**EXHIBIT A**

**BIG LOTS, INC.,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 24, 2024 THROUGH OCTOBER 31, 2024**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, And Leases (Section 363) | 267.3 | 198,139.00 |
| Automatic Stay Matters/Litigation | 3.9 | 2,961.50 |
| Case Administration | 84.0 | 53,038.50 |
| Cash Collateral and Dip Financing | 151.3 | 130,771.50 |
| Claims Analysis, Administration and Objections | 0.5 | 462.50 |
| Committee Matters and Creditor Meetings | 126.6 | 94,879.00 |
| Creditor Inquiries | 2.8 | 2,180.50 |
| Employee Matters | 1.8 | 1,502.50 |
| Executory Contracts | 3.8 | 2,671.00 |
| Leases (Real Property) | 73.2 | 56,953.00 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 5.8 | 3,767.50 |
| Preparation For and Attendance at Hearings | 65.4 | 42,192.00 |
| Reorganization Plan | 8.7 | 5,002.50 |
| Retention Matters | 44.8 | 25,724.00 |
| Tax/General | 0.4 | 230.00 |
| U.S. Trustee Matters and Meetings | 2.7 | 1,197.50 |
| Utilities/Sec. 366 Issues | 0.5 | 332.50 |
| Vendor Matters | 7.1 | 5,700.50 |
| Other Investigative Matters | 1.7 | 817.00 |
| Business Operations | 10.1 | 7,712.50 |
| Document Review/Committee Investigation | 171.3 | 120,062.00 |
| **Total:** | **1,033.7** | **$756,297.00** |

**BIG LOTS, INC.,** *et al.*

## SUMMARY OF BILLING BY PROFESSIONAL
### SEPTEMBER 24, 2024 THROUGH OCTOBER 31, 2024

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate[1] | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) | $925.00 | 272.9 | $252,432.50 |
| Stuart Komrower | 1984 | Member (Bankruptcy) | $1,050.00 | 2.7 | $2,835.00 |
| Norman L. Pernick | 1985 | Member (Bankruptcy) | $1,300.00 | 15.0 | $19,500.00 |
| Christopher Gagic | 1997 | Member (Tax) | $685.00 | 3.3 | $2,260.50 |
| Seth Van Aalten | 2004 | Member (Bankruptcy) | $1,150.00 | 1.4 | $1,610.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 115.6 | $92,480.00 |
| Sarah A. Carnes | 2015 | Member (Bankruptcy) | $900.00 | 194.0 | $174,600.00 |
| Lisa Bordoff Procopio | 2005 | Counsel (Tax) | $685.00 | 21.7 | $14,864.50 |
| Arielle H. Wasserman | 2019 | Associate (Litigation) | $650.00 | 9.4 | $6,110.00 |
| Jasleen Chandhoke | 2019 | Associate (Corporate) | $530.00 | 0.5 | $265.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 140.7 | $80,902.50 |
| Melissa M. Hartlipp | 2022 | Associate (Bankruptcy) | $430.00 | 93.8 | $40,334.00 |
| Seokin Yeh | 2022 | Associate (Litigation) | $455.00 | 12.8 | $5,824.00 |
| Arjun Padmanabhan | 2022 | Associate (Litigation) | $455.00 | 23.9 | $10,874.50 |
| Erin C. Palmer | 2022 | Associate (Litigation) | $460.00 | 6.0 | $2,760.00 |
| Adam H. Bouvier | 2023 | Associate (Corporate) | $414.00 | 14.4 | $5,976.00 |
| Larry S. Morton | N/A | Paralegal | $400.00 | 21.9 | $8,760.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal | $405.00 | 4.5 | $1,822.50 |
| Michael A. Solimani | N/A | Law Clerk | $405.00 | 79.0 | $31,995.00 |
| Patt Feuerbach | N/A | eDiscovery Analyst | $455.00 | 0.2 | $91.00 |
| **Blended Rate:  $731.64** | | | **TOTALS:** | **1,033.7** | **$756,297.00** |

---

[1]   This rate is Cole Schotz P.C.'s regular hourly rate for legal services.  All hourly rates are adjusted by Cole Schotz P.C. on a periodic basis (the last such adjustment occurred on September 1, 2024).

**<u>EXHIBIT B</u>**

**BIG LOTS, INC.,** *et al.*

**EXPENSE SUMMARY**
**<u>SEPTEMBER 24, 2024 THROUGH OCTOBER 31, 2024</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (1,165 pages @ $0.10/page) | | $116.50 |
| Outside Photocopying | | $1,995.56 |
| Delivery/Couriers | | $430.10 |
| Filing Fees | | $250.00 |
| Online Research | | $777.65 |
| Court Fees | | $478.40 |
| **TOTAL** | | **$4,048.21** |

**<u>EXHIBIT C</u>**

**BIG LOTS, INC.,** *et al.*

**ITEMIZED TIME RECORDS**
**<u>SEPTEMBER 24, 2024 THROUGH OCTOBER 31, 2024</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 200
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

New Jersey — New York — Maryland — Texas  — Florida

BIG LOTS, INC.
N/A

| | |
|---|---|
| Invoice Date: | November 14, 2024 |
| Invoice Number: | 991742 |
| Matter Number: | 68457-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2024

| **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** | | | **267.30** | **198,139.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 09/24/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING SUPPLEMENTAL LEASE AUCTION (.1); | 0.10 | 80.00 |
| 09/24/24 | JRA | EMAILS WITH S. NEWMAN RE BIDDING PROCEDURES | 0.20 | 185.00 |
| 09/24/24 | JRA | T/C WITH S. CARNES RE SALE AND DIP ISSUES | 0.30 | 277.50 |
| 09/25/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING LEASE AUCTION (.1); | 0.10 | 80.00 |
| 09/25/24 | JRA | T/C WITH LANDLORD RE AUCTION PROCEDURES | 0.40 | 370.00 |
| 09/25/24 | JRA | T/C WITH D. AZMAN AND S. SIMMS RE SALE UPDATES | 0.20 | 185.00 |
| 09/25/24 | JRA | T/C WITH S. CARNES RE SALE RELATED WORKSTREAMS | 0.30 | 277.50 |
| 09/26/24 | SLN | CORRESPONDENCE WITH LANDLORDS REGARDING BID PROCEDURES (.3); REVIEW RIVER SOUTH SALE ROR (.1); REVIEW UPPER GLEN STREET CURE OBJECTION (.1); REVIEW MIDEB CURE OBJECTION (.4); REVIEW NS RETAIL CURE OBJECTION (.2); REVIEW WPG LEGACY CURE OBJECTION (.3); REVIEW JOFFE CURE OBJECTION (.1); REVIEW REALTY INCOME SALE OBJECTION (.2); | 1.70 | 1,360.00 |
| 09/26/24 | JMD | RESEARCH STORE CLOSING ISSUES AND EMAILS W/ M. HARTLIPP RE: SAME | 0.50 | 287.50 |
| 09/26/24 | MMH | ANALYZE PLEADINGS RELATED TO SALE CLOSINGS | 0.30 | 129.00 |
| 09/26/24 | JRA | T/C WITH S. CARNES RE SALE STRATEGY | 0.20 | 185.00 |
| 09/26/24 | JRA | FURTHER T/C WITH S. CARNES RE BIDDING PROCEDURES AND AUCTION PROCEDURES ISSUES LIST | 0.20 | 185.00 |
| 09/26/24 | JRA | REVIEW NOTICE OF SUCCESSFUL BIDDER | 0.10 | 92.50 |
| 09/26/24 | JRA | REVIEW NORTHTOWNE OBJECTION | 0.20 | 185.00 |
| 09/27/24 | SLN | REVIEW CURE OBJECTION TRACKER (.2); CORRESPONDENCE WITH CS TEAM (.1): | 0.30 | 240.00 |
| 09/27/24 | JMD | REVIEW BID PROCEDURES MOTION (2.5) AND DRAFT UCC SUMMARY RE: SAME (0.8). | 3.30 | 1,897.50 |
| 09/27/24 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH M. HARTLIPP TO DISCUSS STORE CLOSING MOTION ISSUES & UCC SUMMARY RE: SAME. | 0.30 | 172.50 |
| 09/27/24 | MMH | ANALYZE AND SUMMARIZE AGENCY AGREEMENT MOTION | 0.60 | 258.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/27/24 | MMH | CONFER WITH S. CARNES RE: AGENCY AGREEMENT MOTION | 0.30 | 129.00 |
| 09/27/24 | JRA | T/C WITH D. AZMAN RE ADJOURNMENT OF BIDDING PROCEDURES AND DIP STRATEGY | 0.20 | 185.00 |
| 09/27/24 | SYC | REVIEW BID PROCEDURES MOTION AND LL COMMENTS TO SAME | 3.90 | 3,510.00 |
| 09/27/24 | JRA | REVIEW WPG OBJECTION | 0.60 | 555.00 |
| 09/27/24 | JRA | EMAILS WITH M. HARTLIPP AND M. HYLAND RE A&G RETENTION AND ISSUES RE SAME | 0.20 | 185.00 |
| 09/28/24 | JMD | EMAIL S. CARNES AND S. NEWMAN RE: BID PROCEDURE MARKUPS | 0.10 | 57.50 |
| 09/28/24 | JMD | REVIEW DE MINIMIS ASSET SALE MOTION AND DRAFT UCC ISSUE LIST RE: SAME | 1.90 | 1,092.50 |
| 09/28/24 | JRA | REVIEW UPPER GLEN OBJECTION | 0.10 | 92.50 |
| 09/28/24 | JRA | REVIEW PARKRIDGE WITHDRAWAL | 0.10 | 92.50 |
| 09/28/24 | JRA | REVIEW REALTY OBJECTION | 0.30 | 277.50 |
| 09/28/24 | JRA | REVIEW SOUTH COMMONS ASSUMPTION OBJECTION | 0.20 | 185.00 |
| 09/28/24 | JRA | REVIEW JOFFE OBJECTION | 0.20 | 185.00 |
| 09/28/24 | JRA | REVIEW BROWARD COUNTY JOINDER/OBJECTION | 0.20 | 185.00 |
| 09/28/24 | JRA | REVIEW NS OBJECTION | 0.30 | 277.50 |
| 09/28/24 | JRA | REVIEW MIDEB OBJECTION | 0.50 | 462.50 |
| 09/28/24 | JRA | REVIEW CASITAS JOINDER | 0.10 | 92.50 |
| 09/29/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING LEASE SALE ORDER (.1); REVIEW EYLER DECLARATION IN SUPPORT OF LEASE SALE MOTION (.2); | 0.30 | 240.00 |
| 09/29/24 | JMD | REVIEW AND REVISE SUMMARY OF DE MINIMIS ASSET SALE MOTION (.8) AND PREPARE ISSUES LIST RE: PROPOSED ORDER RE: SAME (.4). | 1.20 | 690.00 |
| 09/29/24 | SYC | REVIEW GOB SALES MOTION/AGENCY AGREEMENT (1.1) AND REVIEW/COMMENT ON MEMO RE: SAME (1.4) | 2.50 | 2,250.00 |
| 09/29/24 | JMD | FURTHER REVIEW BID PROCEDURES MOTION AND COMMENT ON PROPOSED ORDER (2.8); REVISE SUMMARY RE: SAME (.3). | 3.10 | 1,782.50 |
| 09/29/24 | MMH | CONTINUE TO SUMMARIZE AGENCY AGREEMENT MEMO | 0.70 | 301.00 |
| 09/29/24 | MMH | REVISE SECOND DAY MEMO | 1.00 | 430.00 |
| 09/29/24 | SYC | REVIEW DE MINIMIS ASSET SALES MOTION AND REVIEW/COMMENT ON MEMO RE: SAME | 0.50 | 450.00 |
| 09/29/24 | SYC | REVIEW COMMENT ON BIDPRO SUMMARY/MEMO | 0.80 | 720.00 |
| 09/29/24 | SYC | REVIEW AND COMMENT ON SUMMARY/MEMO OF BIDPRO | 1.20 | 1,080.00 |
| 09/29/24 | JRA | REVIEW DE MINIMIS SALE MOTION | 0.70 | 647.50 |
| 09/29/24 | JRA | REVIEW EYLER DECLARATION | 0.20 | 185.00 |
| 09/29/24 | JRA | T/C WITH I. GOLD RE LEASE ASSIGNMENT | 0.30 | 277.50 |
| 09/29/24 | JRA | EMAILS WITH J. RAVIELE RE BIDDING PROCEDURES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
         Client/Matter No. 68457-0001                                  November 14, 2024
                                                                              Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/24 | JRA | MEETING WITH I. GOLD RE LEASE ASSIGNMENT ISSUES INCLUDING INSURANCE AND INDEMNIFICATION | 0.80 | 740.00 |
| 09/30/24 | JMD | REVIEW S. CARNES COMMENTS TO UCC SUMMARY OF DE MINIMIS ASSET SALE MOTION AND REVISE SUMMARY RE: SAME ACCORDINGLY | 0.30 | 172.50 |
| 09/30/24 | JMD | REVIEW STORE CLOSING MOTIN AND REVIEW DRAFT UCC SUMMARY RE: SAME | 0.40 | 230.00 |
| 09/30/24 | JMD | REVIEW S. CARNES COMMENTS RE: REVISIONS TO BID PRO/DE MINIMIS ASSET SALE UCC SUMMARIES/ISSUES LIST (.3); EMAIL M. HARTLIPP AND M. SOLIMANI RE; SAME (.1). | 0.40 | 230.00 |
| 09/30/24 | JMD | CONTINUE INCORPORATING COMMENTS FROM S. NEWMAN RE: UCC SUMMARY/ISSUES LIST RE: BIDDING PROCEDURES AND DE MINIMIS SALE MOTION | 0.80 | 460.00 |
| 09/30/24 | JMD | REVIEW S. CARNS AND S. NEWMAN COMMENTS RE: UCC SUMMARY RE: BIDDING PROCEDURES MOTION AND ORDER AND REVISE DRAFT OF SAME. | 2.40 | 1,380.00 |
| 09/30/24 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH CARNES, SARA A. RE: REVISIONS TO UCC SUMMARY OF BIDDING PROCEDURES ISSUES | 0.10 | 57.50 |
| 09/30/24 | JMD | REVIEW OMNIBUS EXECUTORY CONTRACT REJECTION MOTION (.2); REVISE DRAFT UCC SUMMARY RE: SAME (.1). | 0.30 | 172.50 |
| 09/30/24 | MMH | PROVIDE COMMENTS ON STORE CLOSINGS ORDER | 0.40 | 172.00 |
| 09/30/24 | MMH | UPDATE SECOND DAY MEMO PER FTI GORDON BROTHERS ANALYSIS | 0.20 | 86.00 |
| 09/30/24 | SYC | FURTHER REVIEW COMMENT TO LEASE REJECTION PROCEDURES MEMO | 0.70 | 630.00 |
| 09/30/24 | SYC | COORDINATE WITH S. NEWMAN RE: BIDPRO ISSUES LIST (.5); REVIEW AND COMMENT ON SAME (1.6) | 2.10 | 1,890.00 |
| 09/30/24 | SYC | FURTHER REVIEW/COMMENT TO UCC MEMO RE: BIDPRO/GOB SALES (1.1); REVIEW FTI ANALYSIS OF GOB MOTION/COMP. STRUCTURE (.3) AND EMAIL TO CS TEAM RE: SAME (.5) | 1.90 | 1,710.00 |
| 09/30/24 | JRA | EMAILS WITH S. NEWMAN, M. FITZPATRICK AND UCC MEMBERS RE SALE CLOSING | 0.50 | 462.50 |
| 10/01/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BID PROCEDURES ISSUE LIST (.2); CORRESPONDENCE WITH LANDLORDS REGARDING BID PROCEDURES (.1); | 0.30 | 240.00 |
| 10/01/24 | JMD | REVISE SUMMARY OF BID PROCEDURES MOTION/DE MINIMIS ASSET SALE MOTION FOR UCC DISTRIBUTION | 0.90 | 517.50 |
| 10/01/24 | MMH | FURTHER REVISIONS TO FINAL STORE CLOSINGS SALES ORDER | 0.30 | 129.00 |
| 10/01/24 | JRA | T/C WITH J. VENTOLA RE ADJOURNMENT REQUEST | 0.10 | 92.50 |
| 10/01/24 | SYC | REVISIONS TO BIDPRO AND DE MINIMIS ASSET SALES ISSUES LIST | 1.40 | 1,260.00 |
| 10/01/24 | JRA | CORRESPOND WITH D. AZMAN, DPW AND UCC MEMBERS RE ADJOURMMENT | 1.20 | 1,110.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/24 | JRA | T/C WITH S. NEWMAN AND S. CARNES RE SALE PROCEDURES | 0.20 | 185.00 |
| 10/01/24 | JRA | T/C WITH J. VENTOLA, C. SIMON AND D. AZMAN RE ADJOURNMENT | 0.30 | 277.50 |
| 10/01/24 | JRA | FURTHER T/C WITH S. CARNES RE LEASE REJECTION AND SALE PROCEDURES STRATEGY | 0.30 | 277.50 |
| 10/01/24 | JRA | T/C WITH D. AZMAN RE ADJOURNMENT REQUEST | 0.20 | 185.00 |
| 10/02/24 | SLN | REVIEW TEXAS TAX AUTHORITIES OBJECTION TO STORE CLOSINGS (.1); REVIEW CACTUS CROSSING OBJECTION TO STORE CLOSING MOTION (.2); REVIEW COLUMBIA PARK OBJECTION TO SHORE CLOSINGS (.1); | 0.40 | 320.00 |
| 10/02/24 | JMD | MULTIPLE ROUNDS OF REVISIONS TO DRAFT REVISIONS TO UCC UPDATE RE; BIDDING PROCEDURES AND DIP ADJOURNMENT (1.4); CALL W/ W. CARNES RE: SAME (.1) | 1.50 | 862.50 |
| 10/02/24 | JMD | READ EMAIL FROM ALBERTO, JUSTIN R.: FW:BID PRO/DIP ADJOURNMENT | 0.10 | 57.50 |
| 10/02/24 | SYC | CALL WITH DPW RE: LEASE SALES (.5) AND EMAIL UPDATE TO MWE RE: SAME (.2) | 0.70 | 630.00 |
| 10/02/24 | SYC | REVISIONS TO BIDPRO/DE MINIMIS ASSET SALES ISSUES LIST AND SUMMARY TO UCC | 1.50 | 1,350.00 |
| 10/02/24 | SYC | CORRES WITH DPW TEAM RE: LEASE SALES | 0.30 | 270.00 |
| 10/02/24 | JRA | T/C WITH D. AZMAN AND POTENTIAL BIDDER RE SALE PROCESS AND LEASE ASSUMPTIONS | 0.40 | 370.00 |
| 10/02/24 | JRA | BEGIN ANALYZING SALE PRCOEDURES/SALE MOTION AND APA IN CONNECTION WITH UCC RECOMMENDATION AND ISSUES LIST FOR DEBTORS | 2.60 | 2,405.00 |
| 10/03/24 | SLN | CORRESPONDENCE WITH DEBTORS AND UCC PROFESSIONALS REGARDING INTERESTED PARTIES (.1); REVIEW OF AND REVISIONS TO BID PROCEDURES ORDER AND EXHIBITS THERETO (1.7);CORRESPONDENCE WITH CS AND MWE TEAMS (.4); REVIEW FTI COMMENTS TO BID PROCEDURES AND CORRESPONDENCE RELATED THERETO (.3); CORRESPONDENCE WITH DEBTOR AND UCC PROFESSIONALS REGARDING INFORMATION REQUESTS (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING LEASE SALES (.2); | 2.90 | 2,320.00 |
| 10/03/24 | JMD | REVIEW DE MINIMIS ASSET SALE UCC SUMMARY (.2) AND ISSUES LIST (.2) TO INCORPORATE L. HU/FTI COMMENTS ; EMAIL S. NEWMAN AND S. CARNES RE: SAME (.1). | 0.50 | 287.50 |
| 10/03/24 | JMD | REVIEW AND REVISE BID PROCEDURES/DE MINIMIS ASSET SALE SUMMARIES/ISSUES LISTS (.7); EMAIL S. CARNES AND S. NEWMAN RE: SAME (.1); EMAIL N. ROWLES AND MWE TEAM RE: SAME(.1) | 0.90 | 517.50 |
| 10/03/24 | JMD | REVIEW S. NEWMAN COMMENTS TO BID PRO ORDER (.4); EMAILS W/ S. NEWMAN RE: SAME (.1); EMAIL TO MWE/FTI TRANSMITTING BID PRO MARKUP, BID PRO ISSUES LIST, AND REVISED UCC SUMMARIES RE: BID PRO AND DE MINIMIS ASSET SALE (.2). | 0.70 | 402.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 5 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/03/24 | JMD | REVIEW EMAILS FROM L. HU, N. ROWLES, S. CARNES AND S. NEWMAN RE: UCC UPDATE RE: BIDDING PROCEDURES | 0.50 | 287.50 |
| 10/03/24 | JMD | CALL W/ S. CARNES, S. NEWMAN AND M. HARTLIPP RE: UPDATES TO DE MINIMIS ASSET SALE SUMMARY AND ISSUES LIST | 0.20 | 115.00 |
| 10/03/24 | SYC | EMAIL TO MWE RE: BIDPRO MILESTONES | 0.30 | 270.00 |
| 10/03/24 | JRA | EMAILS WITH L. HU RE OUTREACH PARTIES FOR SALE | 0.30 | 277.50 |
| 10/03/24 | SYC | REVIEW FTI COMMENTS TO BIDPRO AND RESPOND TO SAME (.9); REVIEW UPDATED ISSUES LIST AND MARK-UP OF BIDPRO ORDER AND COMMENT ON SAME (1.2) | 2.10 | 1,890.00 |
| 10/03/24 | SYC | REVIEW FTI REVISIONS TO DE MINIMIS ASSET SALES PROCEDURES ORDER (.3); REVISE ISSUES LIST RE: SAME (.2); CORRES WITH FTI RE: SAME (.3) | 0.80 | 720.00 |
| 10/03/24 | JRA | CORRESPOND WITH UCC MEMBERS, S. CARNES, S. NEWMAN, D. AZMAN AND DPW RE BIDDING PROCEDURES AND LANDLORD ISSUES | 0.80 | 740.00 |
| 10/03/24 | JRA | REVIEW REVISED REJECTION PROCEDURES ORDER | 0.30 | 277.50 |
| 10/03/24 | JRA | FURTHER EMAILS WITH S. CARNES AND N. ROWLES RE BIDDING PROCEDURES | 0.20 | 185.00 |
| 10/04/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING COMMENTS TO BP (1.1); REVIEW REVISED BP ISSUES LIST AND MARKUP ORDER (.2); CORRESPONDENCE WITH CS TEAM (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BIDDER (.1); CORRESPONDENCE WITH DEBTORS REGARDING COMMENTS TO BID PROCEDURES (.1); REVIEW THIRD NOTICE OF FILING OF ADDITIONAL STORE CLOSING LIST (.1); REVIEW DEBTOR RESPONSES TO BP ISSUES LIST AND REVISED BP ORDER (.2); | 2.00 | 1,600.00 |
| 10/04/24 | JMD | REVIEW FTI COMMENTS TO BID PROCEDURES ORDER AND ISSUES LIST (.2); REVIEW AND REVISE BID PROCEDURES ORDER MARKUP AND UCC ISSUES LIST RE: SAME TO INCORPORATE FTI COMMENTS (2.1); EMAIL S. CARNES AND S. NEWMAN RE: SAME (.2). | 2.50 | 1,437.50 |
| 10/04/24 | JMD | REVIEW EMAILS FROM N. ROWLES AND S. CARNES RE: BID PRO ORDER MARKUP AND UCC ISSUES LIST (.1); DRAFT EMAIL TO DPW/MNAT TEAMS RE: SAME (.4); FURTHER REVISE ISSUES LIST REFLECTING FURTHER DEVELOPMENTS(.3); REVISE EMAIL TO DPW/MNAT TEAMS TRANSMITTING SAME (.2). | 1.00 | 575.00 |
| 10/04/24 | JMD | DRAFT EMAIL TO MWE TEAM RE: DE MINIMIS ASSET SALE ISSUES AND BID PRO ISSUES (.3); EMAILS W/ S. CARNES RE: SAME (.1); EMAIL MWE TEAM RE: ISSUES LIST AND MARKUPS RE: SAME (.1). | 0.50 | 287.50 |
| 10/04/24 | SYC | REVIEW EMAIL FROM D. AZMAN RE: SALE PROCESS (.2): UPDATE ISSUES LIST RE: SAME (.5); REVIEW UPDATED BIDPRO MARK-UP; CORRES WITH CS TEAM NEXT STEPS (.5) | 1.20 | 1,080.00 |
| 10/04/24 | JMD | CALL W/ S. NEWMAN AND S. CARNES RE: BIDDING PROCEDURES ISSUES | 0.10 | 57.50 |

# COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 6 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/04/24 | JMD | COMPOSED EMAIL TO S. CARNES & S. NEWMAN RE: DE MINIMIS ASSET SALE COMMENTS / REVISED BID PRO COMMENTS AND ISSUES LIST AND REVIEW EMAIL FROM S. CARNES RE: SAME | 0.10 | 57.50 |
| 10/04/24 | JRA | EMAILS WITH S. NEWMAN, S. CARNES AND J. DOUGHERTY RE DE MINIMIS ASSET SAKE MOTION COMMENTS | 0.30 | 277.50 |
| 10/04/24 | JRA | EMAILS WITH S. CARNES AND J. DOUGHERTY (.4) AND CORRESPOND WITH UCC MEMBERS AND D. AZMAN RE BIDDING PROCEDURES ISSUES (.4) | 0.80 | 740.00 |
| 10/04/24 | JRA | EMAILS WITH S. PIRAINO AND S. CARNES RE ABANDONMENT | 0.10 | 92.50 |
| 10/04/24 | SYC | REVIEW SECOND INTERIM LEASE SALES PROCEDURES ORDER AND EMAIL TO DPW RE: SAME | 0.70 | 630.00 |
| 10/04/24 | SYC | CALLS AND EMAILS WITH LLS RE: LEASE SALE PROCEDURES, BID PROCEDURES, AND CASE STATUS | 1.30 | 1,170.00 |
| 10/04/24 | JRA | CORRESPOND WITH J. MARSHALL, D. AZMAN AND S. CARNES RE AUCTION ADJOURNMENT | 0.30 | 277.50 |
| 10/04/24 | JRA | REVIEW SECOND INTERIM LEASE SALE ORDER (.3); EMAIL WITH S. CARNES AND S. PIRAINO RE SAME (.1) | 0.40 | 370.00 |
| 10/05/24 | JRA | EMAIL WITH M. HYLAND RE DE MINIMIS ASSET SALE MOTION | 0.10 | 92.50 |
| 10/06/24 | SYC | REVIEW DPW RESPONSE TO DE MINIMIS ASSET SALES ISSUES LIST (.3); REVIEW REVISED DE MINIMIS SALE ORDER (.5); EMAIL TO MWE RE: SAME (.1) | 0.90 | 810.00 |
| 10/06/24 | JRA | EMAILS WITH S. CARNES AND N. ROWLES RE EXTENSION OF OBJECTION DEADINES FOR DE MINIMIS ASSET/REJECTION PROCEDURES AND FOLLOW UP WITH DPW RE SAME | 0.30 | 277.50 |
| 10/07/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING POTENTIAL BIDDERS (.2); TELEPHONE CALL WITH CS TEAM REGARDING BID PROCEDURES OBJECTION (.7); REVIEW REVISED BID PROCEDURES ORDER (.3); CORRESPONDENCE WITH DEBTORS REGARDING UCC COMMENTS TO BID PROCEDURES (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BID PROCEDURES OBJECTION (.2); CORRESPONDENCE WITH DEBTORS REGARDING DE MINIMIS ASSET SALE ORDER (.1); REVIEW MILELLI OBJECTION TO GOB PROCEDURES (.1); | 1.80 | 1,440.00 |
| 10/07/24 | JMD | REVIEW DEBTORS' RESPONSES TO UCC ISSUE LIST RE: BIDDING PROCEDURES AND LL COMMENTS | 0.50 | 287.50 |
| 10/07/24 | JMD | OUTLINE AND DRAFT PRELIMINARY STATEMENT TO UCC BID PRO OBJECTION | 2.40 | 1,380.00 |
| 10/07/24 | SYC | REVIEW DEBTOR RESPONSES ON BID PRO ISSUES AND EMAILS/CALLS WITH CS TEAM RE: BIDPRO OBJECTION | 2.90 | 2,610.00 |
| 10/07/24 | JMD | CALL W/ S. NEWMAN, S. CARNES, M. HARTLIPP, J. ALBERTO RE: DRAFT BIDDING PROCEDURES OBJECTION | 0.60 | 345.00 |
| 10/07/24 | MMH | BEGIN DRAFTING BIDS PROCEDURES OBJECTION | 1.10 | 473.00 |
| 10/07/24 | MMH | CALL WITH J.A LBERTO, S. CARNES, J. DOUGHERTY RE: BIDS PROCEDURES OBJECTION | 0.60 | 258.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 7 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/07/24 | MMH | REVIEW RESPONSES TO BIDDING PROCEDURES ORDER REDLINE | 0.20 | 86.00 |
| 10/07/24 | JRA | CORRESPOND WITH D. AZMAN RE EXTENDED OBJECTION DEADLINES FOR SALE AND DIP | 0.20 | 185.00 |
| 10/07/24 | JRA | T/C WITH S. CARNES RE SALE PROCESS UPDATE | 0.20 | 185.00 |
| 10/07/24 | JRA | T/C WITH S. SIMMS, C. ZUCKER, S. CARNES AND K. GOING RE SALE PROCESS UPDATE AND UCC PREP CALL | 1.20 | 1,110.00 |
| 10/07/24 | SYC | EMAILS WITH FTI RE: BIDPRO OBJECTION | 0.30 | 270.00 |
| 10/07/24 | SYC | FINAL REVIEW OF DE MINIMIS ASSET SALES ORDER AND EMAIL TO DEBTORS RE: SAME | 0.30 | 270.00 |
| 10/07/24 | SYC | REVIEW AND COMMENT ON DRAFT TIMELINE SLIDE FOR 10/8 UCC CALL | 0.20 | 180.00 |
| 10/07/24 | JRA | RESEARCH RE BIDDING PROCEDURES OBJECTION | 0.60 | 555.00 |
| 10/07/24 | JRA | REVIEW SALE TEASER | 0.70 | 647.50 |
| 10/07/24 | JRA | T/C WITH S. CARNES, S. NEWMAN AND J. DOUGHERTY RE BIDDING PROCEDURES OBJECTION | 0.40 | 370.00 |
| 10/07/24 | JRA | T/C WITH S. CARNES RE BIDDING PROCEDURES STRATEGY | 0.20 | 185.00 |
| 10/08/24 | SLN | TELEPHONE CALL WITH FTI REGARDING BID PROCEDURES DECLARATION (.6); TELEPHONE CALL WITH CS TEAM REGARDING BID PROCEDURES (.5); REVIEW DEBTORS RESPONSES TO UCC BID PROCEDURES COMMENTS (.2); CORRESPONDENCE WITH CS TEAM (.1): REVIEW REVISED BID PROCEDURES ORDER (.3); | 1.70 | 1,360.00 |
| 10/08/24 | JMD | CONTINUE DRAFTING BID PRO OBJECTION PRELIMINARY STATEMENT (.8); EMAIL M. HARTLIPP RE: SAME (.1). | 0.90 | 517.50 |
| 10/08/24 | JMD | CALL W/ M. HARTLIPP RE: OUTSTANDING ISSUES RE: DPW RESPONSES TO BID PROCEDURES ISSUES LIST | 0.10 | 57.50 |
| 10/08/24 | JMD | CONTINUE DRAFTING BID PRO OBJECTION | 0.90 | 517.50 |
| 10/08/24 | JMD | T/C WITH S. SIMMS, J. ALBERTO AND L. HU RE: BID PRO OBJECTION DECLARATION | 0.60 | 345.00 |
| 10/08/24 | JMD | CONDUCT LEGAL RESEARCH RE: BID PROTECTIONS ISSUES (1.9); DRAFT RELATED ARGUMENT RE: UCC BID PRO OBJECTION (.9); EMAIL M. HARTLIPP RE: SAME (.1). | 2.90 | 1,667.50 |
| 10/08/24 | SYC | REVIEW UPDATED SALE TIMELINE AND UPDATED SLIDES FOR UCC CALL | 0.60 | 540.00 |
| 10/08/24 | JMD | CALL W/ J. ALBERTO, M. HARTLIPP, S. CARNES AND S. NEWMAN RE: RESPONSE TO DEBTORS BID PROCEDURES FOLLOW UP ISSUES | 0.20 | 115.00 |
| 10/08/24 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH CARNES, SARAH RE: BIDDING PROCEDURES OBJECTION STATUS | 0.10 | 57.50 |
| 10/08/24 | JMD | REVIEW BIDDING PROCEDURES ISSUES LIST/ORDER MARKUPS CIRCULATED BY DPW TEAM AND PREPARE REPLY RE: SAME | 1.70 | 977.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/08/24 | JMD | CONTINUE TO REVIEW DEBTORS' RESPONSES TO UCC BID PRO ISSUES LISTS/PROPOSED ORDER (.8); DRAFT RESPONSE TO DPW TEAM RE: SAME (.2); EMAIL S. CARNES RE: SAME (.1). | 1.10 | 632.50 |
| 10/08/24 | MAS | CALL WITH FTI CONSULTING RE: SALE TIMELINE | 0.50 | 202.50 |
| 10/08/24 | MMH | CONFER WITH J. DOUGHERTY RE: BIDS PROCEDURES OBJECTION | 0.10 | 43.00 |
| 10/08/24 | MMH | ATTEND FOLLOW UP CALL WITH MWE RE: OUTSTANDING DIP ISSUES AND BIDS PROCEDURES ISSUES | 0.60 | 258.00 |
| 10/08/24 | MMH | CALL WITH J. ALBERTO, J. DOUGHERTY, S. NEWMAN AND S. CARNES RE: BIDS PROCEDURES OBJECTION | 0.20 | 86.00 |
| 10/08/24 | MMH | CONTINUE DRAFTING BID PROCEDURES OBJECTION | 0.60 | 258.00 |
| 10/08/24 | MMH | ANALYZE JUDGE COMMENTS RE: GORDON RETENTION APP | 0.50 | 215.00 |
| 10/08/24 | MMH | REVIEW COMMENTS/REDLINES TO DRAFT BID PROCEDURES OBJECTION | 0.40 | 172.00 |
| 10/08/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: GORDON BROTHERS RETENTION ISSUES | 0.10 | 43.00 |
| 10/08/24 | JRA | EMAIL WITH UCC MEMBER RE SALE TIMELINE | 0.10 | 92.50 |
| 10/08/24 | JRA | T/C WITH S. SIMMS AND S. CARNES RE SALE OBJECTION DECLARATION | 0.60 | 555.00 |
| 10/08/24 | SYC | CALLS AND EMAILS WITH CS TEAM RE: BIDPRO OBJECTION | 0.70 | 630.00 |
| 10/08/24 | SYC | CALL WITH CS AND S. SIMMS (FTI) TO DISCUSS TIMELINE | 0.50 | 450.00 |
| 10/08/24 | SYC | EMAIL TO J. ALBERTO RE: BIDPRO ISSUES RESOLUTION/SUMMARY | 1.10 | 990.00 |
| 10/08/24 | JRA | T/C WITH S. CARNES AND S. NEWMAN RE SALE STRATEGY | 0.40 | 370.00 |
| 10/08/24 | JRA | CONTINUED ANALYSIS OF BIDDING PROCEDURES/DIP STUB RENT ISSUES FOR NEGOTIATIONS WITH LENDERS, INCLUDING RESEARCHING STUB RENT AND MARSHALLING ISSUES | 1.90 | 1,757.50 |
| 10/08/24 | JRA | T/C WITH UCC MEMBER RE SALE STRATEGY | 0.30 | 277.50 |
| 10/09/24 | SLN | REVIEW COC AND REVISED PROPOSED DE MINIMIS ASSET SALE ORDER (.2); CORRESPONDENCE WITH DEBTORS REGARDING COMMENTS TO BID PROCEDURES (.2); | 0.40 | 320.00 |
| 10/09/24 | JMD | EMAIL J. ALBERTO, S. CARNES RE: BID PROCEDURES NEGOTIATIONS WITH DEBTORS | 0.10 | 57.50 |
| 10/09/24 | JMD | REVIEW S. CARNES COMMENTS TO EMAIL RE: BID PROCEDURES OBJECTIONS (.1); EMAIL DPW TEAM RE: SAME (2 X .1). | 0.30 | 172.50 |
| 10/09/24 | JMD | EMAILS W/ E. STERN (2 X .1); J. ALBERTO AND S. CARNES (2 X .1) RE: BID PRO OBJECTION OUTSTANDING ISSUES. | 0.40 | 230.00 |
| 10/09/24 | JRA | EMAILS WITH J. DOUGHERTY, S. CARNES AND E. STERN RE COMMENTS TO BIDDING PROCEDURES ORDER | 0.20 | 185.00 |
| 10/09/24 | SYC | EMAILS/CALLS WITH J. DOUGHERTY AND JRA RE: BIDPRO ISSUES (.9); REVIEW AND COMMENT ON ISSUES LIST/EMAILS TO MWE RE: SAME (1.2) | 2.10 | 1,890.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
        Client/Matter No. 68457-0001                                            November 14, 2024
                                                                                         Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/09/24 | JRA | CORRESPONDENCE WITH I. GOLD AND S. CARNES RE LEASE AUCTION BID DATES | 0.30 | 277.50 |
| 10/10/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING UCC COMMENTS TO BID PROCEDURES (.5); CORRESPONDENCE WITH UCC REGARDING COMMENTS TO BID PROCEDURES (.4); CORRESPONDENCE WITH DEBTORS REGARDING BIDDERS (.2); | 1.10 | 880.00 |
| 10/10/24 | JMD | CALL W/ S. CARNES RE: RESPONSE TO DEBTORS RE: BID PROTECTIONS ISSUES | 0.20 | 115.00 |
| 10/10/24 | JMD | REVIEW EMAIL FROM E. STREN RE: BID PROCEDURES/SALE TIMELINE NEGOTIATIONS AND EMAILS W/ S. CARNES RE: SAME (.1); DRAFT AND DELIVER RESPONSE TO DEBTORS' COUNSEL (,1). | 0.20 | 115.00 |
| 10/10/24 | JMD | DRAFT REVISIONS TO RESPONSE TO DEBTORS RE: BID PROTECTIONS ISSUES (.3); REVIEW EMAILS FROM S. CARNES AND K. GOING RE: SAME (.1). | 0.40 | 230.00 |
| 10/10/24 | JMD | REVIEW DPW EMAIL RE: BIDDING PROCEDURES ISSUES & DRAFT RESPONSE TO SAME AND CIRCULATE INTERNALLY TO CS TEAM | 0.40 | 230.00 |
| 10/10/24 | SYC | REVIEW BIDPRO MOTION AND APA RE: FINANCING CONTIGENCY AND EMAIL TO MWE RE: SAME | 1.90 | 1,710.00 |
| 10/10/24 | JMD | REVIEW J. ALBERTO AND S. CARNES FURTHER COMMENTS TO RESPONSE TO DEBTORS RE: BID PROTECTION ISSUES (.2); EMAIL DPW TEAM RE: SAME (.1). | 0.30 | 172.50 |
| 10/10/24 | MMH | REVIEW BIDS PROCEDURES MOTION/ORDER RE: FINANCING REQUIREMENTS | 0.30 | 129.00 |
| 10/10/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND A. SHPEEN RE BIDDING PROCEDURES AND SALE ISSUES | 0.30 | 277.50 |
| 10/10/24 | JRA | CORRESPOND WITH D. AZMAN, K. GOING, S. CARNES AND FTI RE DIP AND OPERATIONAL MOTIONS | 0.80 | 740.00 |
| 10/10/24 | JRA | ANALYZE OCTOBER LEASE SALE TIMELINE, STORES AND EXECUTION DOCS | 0.90 | 832.50 |
| 10/11/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING UCC COMMENTS TO BID PROCEDURES (.2); CORRESPONDENCE WITH CS TEAM REGARDING BID PROCEDURES OBJECTION (.2); | 0.40 | 320.00 |
| 10/11/24 | JMD | EMAILS W/ M. SOLIMANI RE: BIDDING PROCEDURES OBJECTION MATTERS AND LANDLORD COMMENTS | 0.30 | 172.50 |
| 10/11/24 | JMD | CALL W/ S. CARNES RE: DRAFT BIDDING PROCEDURES LIMITED OBJECTION | 0.50 | 287.50 |
| 10/11/24 | JMD | DRAFT EMAIL TO DEBTORS' COUNSEL RE: BREAK UP FEE/BID PRO ISSUES STATUS | 0.30 | 172.50 |
| 10/11/24 | JMD | DRAFT BIDDING PROCEDURES LIMITED OBJECTION (3.5); EMAIL S. CARNES RE: SAME (.1) | 3.60 | 2,070.00 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/24 | JMD | EMAILS W/ S. CARNES AND S. NEWMAN RE: GOB MOTION AND OUTSTANDING UCC COMMENTS (.3); EMAIL RE: SAME TO DEBTORS' COUNSEL (.1); REVIEW DEBTORS' RESPONSE RE: SAME (.1). | 0.50 | 287.50 |
| 10/11/24 | MAS | MEET WITH MCDERMOTT WILL & EMERY AND FTI CONSULTING TEAMS RE: SALE MOTION | 0.70 | 283.50 |
| 10/11/24 | MAS | REVIEW STALKING HORSE ASSET PURCHASE AGREEMENT RE: LENDING FAILURE PROVISIONS | 0.90 | 364.50 |
| 10/11/24 | MMH | REVIEW S. NEWMAN COMMENTS TO FINAL STORE CLOSING ORDER | 0.10 | 43.00 |
| 10/11/24 | JRA | EMAILS WITH S. CARNES AND J. DOUGHERY RE BIDDING PROCEDURES | 0.30 | 277.50 |
| 10/11/24 | SYC | EMAILS AND CALLS WITH CS TEAM RE: BIDPRO OBJECTION AND REVIEW APA RE: SAME | 1.60 | 1,440.00 |
| 10/11/24 | SYC | REVIEW STATUS OF STORE CLOSING SALES MOTION ISSUES AND EMAILS WITH CS TEAM RE: SAME | 0.60 | 540.00 |
| 10/11/24 | JRA | CORRESPONDENCE WITH C. MARCUS, N. ADZIMA AND S. CARNES RE BP OBJECTION | 0.40 | 370.00 |
| 10/12/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING APA AND TREATMENT OF LEASES (.2); CORRESPONDENCE WITH CS TEAM REGARDING BID PROCEDURES OBJECTION (.1); | 0.30 | 240.00 |
| 10/12/24 | JMD | REVIEW S. CARNES COMMENTS TO LIMITED BIDDING PROCEDURES 0BJECTION (.2); REVISE DRAFT LIMITED OBJECTION RE: SAME (1.1); EMAIL S. CARNES AND J. ALBERTO RE: SAME (.1). | 1.40 | 805.00 |
| 10/12/24 | SYC | REVIEW BIDPRO MOTION, STALKING HORSE APA; REVISED BIDPRO OBJECTION; AND PROVIDE COMMENTS TO SAME | 4.20 | 3,780.00 |
| 10/13/24 | SLN | REVIEW OF AND REVISIONS TO DRAFT BID PROCEDURES OBJECTION (.3); CORRESPONDENCE WITH CS TEAM (.2); CORRESPONDENCE WITH MWE (.1); REVIEW MWE COMMENTS TO DRAFT BID PROCEDURES OBJECTION (.1); REVIEW FOURTH NOTICE OF GOB SALES (.1); REVIEW REVISED GOB ORDER (.3); REVIEW NOTICE OF REVISED OCTOBER LEASE SALE (.1); | 1.20 | 960.00 |
| 10/13/24 | JMD | REVIEW DEBTORS' REVISIONS TO GOB ORDER (.4); EMAILS W/ J. ALBERTO RE: SAME (.2); EMAIL DEBTORS COUNSEL RE: SAME (.1). | 0.70 | 402.50 |
| 10/13/24 | JMD | REVIEW EMAIL FROM G. WILLIAMS RE: GOB SALE ORDER DISCUSSIONS (.1); EMAIL CS TEAM RE: SAME (.2) | 0.20 | 115.00 |
| 10/13/24 | JMD | REVIEW EMAIL FROM J. ALBERTO RE: BID PRO OBJECTION (.1); REVISE BID PRO OBJECTION (.5); REVIEW S. NEWMAN COMMENTS RE: SAME (.2); EMAIL DRAFT OF SAME TO MWE TEAM FOR REVIEW AND COMMENT (.1). | 0.90 | 517.50 |
| 10/13/24 | JRA | REVIEW COLUMBIA PARK OBJECTION TO GOB SALES MOTION | 0.10 | 92.50 |
| 10/13/24 | JRA | REVIEW AND COMMENT ON DRAFT BP OBJECTION (.2); EMAILS WITH J. DOUGHERTY AND S. NEWMAN RE SAME (.2) | 0.40 | 370.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/24 | JRA | REVIEW REVISED EXHIBIT RE POTENTIAL ASSUMPTION OF STORES IN CONNECTION WITH SALE | 0.10 | 92.50 |
| 10/13/24 | JRA | FURTHER EMAILS WITH S. LUTKUS RE BP OBJECTION | 0.20 | 185.00 |
| 10/14/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BID PROCEDURES OBJECTION AND COMMENTS THERETO (.4); REVIEW FURTHER REVISED PROPOSED BID PROCEDURES ORDER (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.1); | 0.70 | 560.00 |
| 10/14/24 | JMD | EMAILS W/ L. MORTON RE: BID PROCEDURES LIMITED OBJECTION FILING STATUS (2 X .1). | 0.20 | 115.00 |
| 10/14/24 | JMD | REVIEW/REVISE AND FINALIZE BIDDING PROCEDURES LIMITED OBJECTION | 0.40 | 230.00 |
| 10/14/24 | JMD | FURTHER REVISE BIDDING PROCEDURES LIMITED OBJECTION INCORPORATING FURTHER S. CARNES COMMENTS (.5); REVIEW STALKING HORSE APA RE: SAME (.2); EMAILS W/ S. CARNES RE: SAME (.2). | 0.90 | 517.50 |
| 10/14/24 | JMD | REVIEW AND INCORPORATE S. LUTKUS COMMENTS TO DRAFT BIDDING PROCEDURES LIMITED OBJECTION | 0.40 | 230.00 |
| 10/14/24 | JRA | ANALYZE STRATEGY FOR BIDDING PROCEDURES OBJECTION | 0.40 | 370.00 |
| 10/14/24 | JRA | FURTHER EMAILS WITH S. NEWMAN, S. CARNES, FTI AND D. AZMAN RE BIDDING PROCEDURES STRATEGY | 0.10 | 92.50 |
| 10/14/24 | JRA | EMAILS WITH B. RESNICK AND T/C WITH N. ADZIMA RE DEPOSIT ISSUE | 0.30 | 277.50 |
| 10/14/24 | JRA | CORRESPOND WITH D. AZMAN AND POTENTIAL BUYER RE SALE PROCESS | 0.40 | 370.00 |
| 10/14/24 | SYC | CALLS AND EMAILS WITH JRA RE: STORE CLOSING ISSUES (.5); RESEARCH RE: SAME (.7); EMAIL TO JRA RE: CONCLUSIONS RE: SAME (.6) | 1.80 | 1,620.00 |
| 10/14/24 | SYC | REVIEW AND PROVIDE COMMENTS TO BID PRO OBJECTION (.9); EMAILS TO CS TEAM RE: FILING OF SAME (.3) | 1.20 | 1,080.00 |
| 10/14/24 | JRA | T/C WITH UCC MEMBER RE MSA FOR STORE CLOSING SALES | 0.20 | 185.00 |
| 10/14/24 | JRA | T/C WITH S. CARNES RE MSA ORDER RE: STORE CLOSING SALES | 0.20 | 185.00 |
| 10/14/24 | JRA | ANALYZE STORE CLOSING/LIQUIDATOR POTENTIAL OBJECTION POINTS ANS RESEARCH RE SAME (.9); CORRESPOND WITH S. CARNES AND D. AZMAN RE SAME (.3) | 1.20 | 1,110.00 |
| 10/14/24 | JRA | FURTHER EMAILS WITH S. CARNES AND J. DOUGHERTY RE BP OBJECTION AND REVISIONS TO SAME | 0.40 | 370.00 |
| 10/14/24 | JRA | T/C WITH D. AZMAN AND POTENTIAL BIDDER RE SALE PROCESS | 0.30 | 277.50 |
| 10/15/24 | SLN | REVIEW UST BID PROCEDURES OBJECTION (.3); CORRESPONDENCE WITH CS TEAM REGARDING BID PROCEDURES (.1); REVIEW REVISED BID PROCEDURES ORDER (.2); | 0.60 | 480.00 |
| 10/15/24 | MAS | CALL WITH M. HARTLIPP RE: BREAK UP FEE SUPERPRIORITY CLAIM RESEARCH | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
Client/Matter No. 68457-0001                                        November 14, 2024
                                                                    Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/15/24 | MAS | LEGAL RESEARCH RE: SUPERPRIORITY STATUS OF BID PROTECTIONS | 1.00 | 405.00 |
| 10/15/24 | MMH | CONFER WITH M. SOLIMANI RE: UST OBJECTION TO BID PROCEDURES RESEARCH | 0.20 | 86.00 |
| 10/15/24 | MMH | CORRESPONDENCE WITH J. ALBERTO AND CS TEAM RE: RESEARCH OF UST OBJECTION TO BID PROCEDURES | 0.10 | 43.00 |
| 10/15/24 | MMH | REVIEW REVISED PROPOSAL FROM DEBTORS RE: BID PROCEDURES SETTLEMENT | 0.10 | 43.00 |
| 10/15/24 | MMH | REVIEW AND ANALYZE UST OBJECTION TO BID PROCEDURES MOTION | 0.20 | 86.00 |
| 10/15/24 | JRA | REVIEW UST BIDDING PROCEDURES OBJECTION (.3); EMAILS WITH M. SOLIMANI RE SAME (.1) | 0.40 | 370.00 |
| 10/16/24 | SLN | REVIEW AMENDED NOTICE OF LEASE SALE AUCTION (.1); REVIEW WESTERVILLE GOB OBJECTION (.1); REVIEW UST OBJECTION TO GOB SALES (.9); | 1.10 | 880.00 |
| 10/16/24 | MAS | CONTINUE LEGAL RESEARCH RE: BID PROTECTIONS AND SUPERPRIORITY STATUS | 2.50 | 1,012.50 |
| 10/16/24 | MMH | RESEARCH RE: PRIORITY ISSUES | 1.50 | 645.00 |
| 10/16/24 | MMH | REVIEW UST OBJECTION TO GOB MOTION | 0.20 | 86.00 |
| 10/16/24 | JRA | REVIEW UST GOB MOTION OBJECTION | 0.50 | 462.50 |
| 10/16/24 | JRA | CORRESPONDENCE WITH LANDLORDS RE LEASE AUCTION (.2); REVIEW REVISED NOTICE OF SAME (.1) | 0.30 | 277.50 |
| 10/17/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE PROCESS (.1); TELEPHONE CALL WITH J . ALBERTO AND S. CARNES REGARDING BID PROCEDURES (.4); CORRESPONDENCE WITH CS TEAM REGARDING STALKING HORSE APA (.1); REVIEW NOTICE OF LEASE SALE AUCTION (.1); | 0.70 | 560.00 |
| 10/17/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING LEASE CURES (.1); CORRESPONDENCE WITH LANDLORD REGARDING CURE OBJECTION (.1); REVIEW CICERO CURE OBJECTION (.2); | 0.40 | 320.00 |
| 10/17/24 | JMD | EMAIL M. SOLIMANI AND M. HARTLIPP RE: GOB/GORDON BROTHERS ISSUES AND CURE NOTICE ISSUES | 0.30 | 172.50 |
| 10/17/24 | SYC | EMAILS/CALLS WITH JRA RE: POTENTIAL BIDPRO SETTLEMENT | 0.80 | 720.00 |
| 10/17/24 | JMD | BRIEFLY REVIEW UST OBJECTION RE: GOB/STORE CLOSING MOTION | 0.30 | 172.50 |
| 10/17/24 | MAS | LEGAL RESEARCH RE: LIQUIDATION MOTION AND CONSULTANT RETENTION RE: SECTION 327 | 0.10 | 40.50 |
| 10/17/24 | MAS | PULL CASES RE: UNITED STATES TRUSTEE OBJECTION TO STORE CLOSING SALES MOTION / GB RETENTION | 1.10 | 445.50 |
| 10/17/24 | MAS | CONTINUE LEGAL RESEARCH RE: BID PROTECTIONS AND SUPERPRIORITY STATUS | 2.50 | 1,012.50 |
| 10/17/24 | MMH | CONFER WITH S. CARNES RE: APA ASSIGNMENT | 0.10 | 43.00 |
| 10/17/24 | MMH | SUMMARIZE DEPOSIT TERMS | 0.90 | 387.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/24 | MMH | CONTINUE RESEARCH RE: PRIORITY EXPENSE | 0.70 | 301.00 |
| 10/17/24 | MMH | ANALYZE UST OBJECTION TO BIDS PROCEDURES MOTION | 0.20 | 86.00 |
| 10/17/24 | MMH | ANALYZE LATEST DRAFT APA | 0.90 | 387.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: APA PROVISIONS | 0.20 | 86.00 |
| 10/17/24 | MMH | FURTHER ANALYSIS OF NOTICE OF POTENTIAL ASSUMED CONTRACTS AND PROPOSED CURES | 0.50 | 215.00 |
| 10/17/24 | JRA | CORRESPOND WITH D. AZMAN RE DEPOSIT AND BP OBJECTION | 0.40 | 370.00 |
| 10/17/24 | JRA | T/C (.1) WITH INTERESTED LEASE PURCHASER AND EMAILS (.2) WITH L. HU AND SAME RE LEASE SALES | 0.30 | 277.50 |
| 10/17/24 | JRA | T/C WITH D. AZMAN RE BP OBJECTION | 0.10 | 92.50 |
| 10/17/24 | JRA | EMAILS WITH D. AZMAN AND B. RESNICK RE BP OBJECTION | 0.20 | 185.00 |
| 10/17/24 | JRA | T/C WITH S. CARNES AND S. NEWMAN RE BP OBJECTION STRATEGY | 0.40 | 370.00 |
| 10/17/24 | SYC | REVIEW APA RE: FINANCIAL OUTS AND EMAILS/CALLS WITH M. HARTLIPP RE: RESEARCH ON SAME | 1.90 | 1,710.00 |
| 10/17/24 | JRA | ANALYZE CURE NOTICE | 1.00 | 925.00 |
| 10/17/24 | JRA | T/C WITH LANDLORD RE LEASE SALES NOTICE | 0.10 | 92.50 |
| 10/17/24 | JRA | EMAILS WITH S. CARNES RE BP OBJECTION STRATEGY | 0.20 | 185.00 |
| 10/17/24 | JRA | FURTHER T/C'S WITH LANDLORD AND A. SHPEEN RE LEASE SALES | 0.20 | 185.00 |
| 10/18/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CURE NOTICE FOR SALE | 0.10 | 80.00 |
| 10/18/24 | SLN | REVIEW FURTHER REVISED BIDDING PROCEDURES ORDER (.2); CORRESPONDENCE WITH CS TEAM REGARDING BID PROTECTIONS PRECEDENT (.1); | 0.30 | 240.00 |
| 10/18/24 | JMD | LEGAL RESEARCH RE: UST GOB OBJECTION (1.6); REVIEW/REVISE M. SOLIMANI DRAFT ANALYSIS RE: SAME (.6); EMAIL M. SOLIMANI COMMENTS RE :SAME (.2); CALL W/ M. SOLIMANI RE: SAME (.1). | 2.50 | 1,437.50 |
| 10/18/24 | MAS | REVIEW SIMILAR GOB SALES ORDERS/LIQUIDATION AGREEMENTS FOR COMPARISON TO INSTANT MOTION | 2.90 | 1,174.50 |
| 10/18/24 | MAS | UPDATE INTERNAL CALENDAR RE: CRITICAL DATES | 1.70 | 688.50 |
| 10/18/24 | MAS | CALL WITH J. DOUGHERTY RE: GOB SALES MOTION | 0.10 | 40.50 |
| 10/18/24 | MAS | DRAFT SUMMARY OF CONSULTANT COMPENSATION TERMS IN OTHER GOB SALES MOTIONS FOR COMPARISON ANALYSIS | 2.80 | 1,134.00 |
| 10/18/24 | MMH | RESEARCH M. SOLIMANI RESEARCH RE: GOB OBJECTION | 0.30 | 129.00 |
| 10/18/24 | MMH | REVIEW AND REVISE M. SOLIMANI RESEARCH RE: SUPERPRIORITY ISSUES | 0.40 | 172.00 |
| 10/18/24 | MMH | DRAFT EMAIL MEMO OF SUPERPRIORITY RESEARCH FOR J. ALBERTO | 0.60 | 258.00 |
| 10/18/24 | SYC | ATTEND LEASE AUCTION | 0.20 | 180.00 |
| 10/18/24 | JRA | T/C WITH B. RESNICK AND D. AZMAN RE BP OBJECTION AND POTENTIAL RESOLUTION OF SAME | 0.50 | 462.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/24 | JRA | PREPARE FOR T/C WITH DPW RE BIDDING PROCEDURES STRATEGY AND DIP HEARING | 0.40 | 370.00 |
| 10/18/24 | JRA | EMAILS WITH L. HU AND M. HYLAND RE NEXUS FINANCING | 0.30 | 277.50 |
| 10/18/24 | JRA | CORRESPOND WITH D. AZMAN RE FINANCING CONTINGENCY FOR SALE | 0.20 | 185.00 |
| 10/20/24 | SLN | REVIEW COC AND REVISED PROPOSED BIDDING PROCEDURES ORDER (.2); REVIEW COC AND REVISED GOB ORDER (.2); | 0.40 | 320.00 |
| 10/20/24 | SYC | REVIEW REVISED BID PRO ORDER AND COMMENT ON SAME | 0.50 | 450.00 |
| 10/20/24 | JRA | EMAILS WITH DPW AND S. CARNES RE BIDDING PROCEDURES | 0.30 | 277.50 |
| 10/21/24 | SLN | CORRESPONDENCE WITH COUNTERPARTY REGARDING CURE OBJECTION RE: SALE (.1). | 0.10 | 80.00 |
| 10/21/24 | SLN | REVIEW MOTION FOR LEAVE TO FILE REPLY (.1); REVIEW DEBTORS REPLY IN SUPPORT OF BID PROCEDURES (1.2); CORRESPONDENCE WITH CS TEAM REGARDING BID PROTECTIONS (.2); REVISE REVISED BID PROCEDURES ORDER (.2); REVIEW SECOND NOTICE OF SUCCESSFUL BIDDER FOR LEASE AUCTION (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE UPDATE (.1); | 1.90 | 1,520.00 |
| 10/21/24 | JMD | REVIEW EMAIL FROM M. HYLAND RE: SALE PROCESS UPDATE | 0.10 | 57.50 |
| 10/21/24 | JMD | REVIEW REVISED BIDDING PROCEDURES ORDER (.6); UPDATE HEARING BINDERS RE: SAME (.1) | 0.70 | 402.50 |
| 10/21/24 | JMD | REVIEW NOTICE OF FILING REVISED GOB ORDER (.4); UPDATE HEARING BINDERS RE: SAME (.1). | 0.50 | 287.50 |
| 10/21/24 | MMH | UPDATE SALE TIMELINE FOR UCC CALL | 0.20 | 86.00 |
| 10/21/24 | MMH | CIRCULATE UPDATED CRITICAL DATES/SALE TIMELINE CALENDAR TO MWE TEAM | 0.10 | 43.00 |
| 10/21/24 | SYC | RESEARCH RE: BID PROTECTIONS SUPERPRIORITY ADMIN EXPENSE STATUS | 0.90 | 810.00 |
| 10/22/24 | MMH | CONFER WITH J.A LBERTO RE: RESEARCH ON SUPERPRIORITY STATUS FOR BID PROTECTIONS | 0.10 | 43.00 |
| 10/22/24 | JRA | T/C WITH I. RADI RE MISCELLANEOUS ASSET SALE | 0.10 | 92.50 |
| 10/23/24 | SLN | TELEPHONE CALL WITH J. ALBERTO REGARDING BID PROCEDURES HEARING (.2); CORRESPONDENCE WITH UCC REGARDING NEXUS FINANCING (.1); REVIEW THIRD INTERIM LEASE PROCEDURES ORDER AND EMAIL COMMENTS TO CS TEAM (.2); | 0.50 | 400.00 |
| 10/23/24 | SYC | REVIEW NEXUS FINANCING UPDATE | 0.50 | 450.00 |
| 10/23/24 | SYC | REVIEW THIRD INTERIM ORDER RE: LEASE SALE PROCEDURES | 0.60 | 540.00 |
| 10/23/24 | JRA | CORRESPOND WITH LANDLORDS RE SALE PROCESS UPDATES | 1.60 | 1,480.00 |
| 10/23/24 | JRA | REVIEW THIRD OMNIBUS LEASE SALES ORDER | 0.80 | 740.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 15 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/24/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING NEXUS FINANCING (.2); REVIEW TRANSCRIPT FROM BID PROCEDURES HEARING, BID PROCEDURES PLEADINGS AND PREP FOR ADJOURNED BID PROCEDURES HEARING (3.2); | 3.40 | 2,720.00 |
| 10/24/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING THIRD INTERIM ORDER FOR NOVEMBER LEASE SALE WAIVE (.1); CORRESPONDENCE WITH DEBTORS REGARDING COMMENTS THERETO (.1); | 0.20 | 160.00 |
| 10/24/24 | JMD | REVIEW EMAIL FROM L. HU RE: NEXUS FINANCING | 0.10 | 57.50 |
| 10/24/24 | JMD | READ EMAIL FROM S. NEWMAN RE: NOVEMBER LEASE SALES | 0.10 | 57.50 |
| 10/24/24 | MAS | REVIEW STALKING HORSE APA: RE CAUSES OF ACTION TO BE SOLD | 1.80 | 729.00 |
| 10/24/24 | MAS | CALL WITH S. CARNES RE: ASSET PURCHASE AGREEMENT PROVISIONS | 0.10 | 40.50 |
| 10/24/24 | MAS | DRAFT EMAIL TO S. CARNES RE: PURCHASED CLAIMS UNDER APA | 0.70 | 283.50 |
| 10/24/24 | JRA | DISCUSS WITH VARIOUS LANDLORDS RE SALE AND RENT NEGOTIATIONS/ISSUES | 2.20 | 2,035.00 |
| 10/24/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, DPW AND UCC MEMBERS RE SALE PROCESS UPDATES | 1.20 | 1,110.00 |
| 10/24/24 | JRA | T/C WITH UCC MEMBER RE SALE PROCESS | 0.10 | 92.50 |
| 10/24/24 | JRA | T/C WITH S. CARNES AND D. AZMAN RE BID PROTECTIONS | 0.20 | 185.00 |
| 10/24/24 | SYC | REVIEW APA AND CORRES WITH MWE AND JRA RE: SALE OBJECTION | 0.80 | 720.00 |
| 10/24/24 | JRA | FURTHER T/C WITH D. AZMAN RE SALE UPDATES | 0.10 | 92.50 |
| 10/24/24 | JRA | FURTHER T/C WITH S. CARNES RE SALE UPDATES | 0.20 | 185.00 |
| 10/24/24 | JRA | T/C WITH C. SIMON RE SALE UPDATES | 0.20 | 185.00 |
| 10/24/24 | JRA | DEVELOP STRATEGY RE BID PROTECTIONS/ALTERNATIVE BID (.6); RESEARCH RE SAME (.9) | 1.50 | 1,387.50 |
| 10/24/24 | JRA | T/C WITH S. NEWMAN RE BID PROTECTIONS | 0.10 | 92.50 |
| 10/24/24 | JRA | T/C WITH D. AZMAN RE BID PROCEDURES | 0.10 | 92.50 |
| 10/24/24 | JRA | CORRESPOND WITH D. AZMAN, S. NEWMAN, S. CARNES, AND UCC MEMBERS RE ALTERNATIVE BIDDER | 1.00 | 925.00 |
| 10/24/24 | JRA | EMAILS WITH S. PIRAINO AND S. CARNES RE NOVEMBER LEASE WAVE | 0.30 | 277.50 |
| 10/25/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING NEXUS FINANCING AND SALE HEARING (.1); TELEPHONE CALL WITH J. ALBERTO REGARDING BID PROCEDURES HEARING (.1): REVIEW RAF SALINA OBJECTION TO NOTICE OF SUCCESSFUL BIDDER FOR LEASE AUCTION (.1); REVIEW SHADRALL ORLANDO OBJECTION TO LEASE SALE (.1); CORRESPONDENCE WITH CS TEAM REGARDING SALE TIMELINE UPDATE (.1): REVIEW REVISED BID PROCEDURES ORDER AND CORRESPONDENCE WITH DEBTORS (.1); REVIEW NOVEMBER LEASE SALE STORES (.1); | 0.70 | 560.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  991742
         Client/Matter No. 68457-0001                                          November 14, 2024
                                                                                          Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/25/24 | JMD | REVIEW BLACKLINE BIDDING PROCEDURES ORDER | 0.20 | 115.00 |
| 10/25/24 | MMH | CIRCULATE SALE UPDATE TO N. ROWLES FOR COMMITTEE UPDATE | 0.10 | 43.00 |
| 10/25/24 | MMH | UPDATE SALE TIMELINE FOR CASE CALENDAR | 0.30 | 129.00 |
| 10/25/24 | JRA | REVIEW REVISED BP ORDER (.3); COMMENT ON SAME (.1) | 0.40 | 370.00 |
| 10/25/24 | SYC | REVIEW UCC CORRES RE: BID PROCEDURES HEARING | 0.70 | 630.00 |
| 10/25/24 | JRA | REVIEW MAYS LEASE CURE OBJECTIONS TO SALE | 0.20 | 185.00 |
| 10/27/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BIDS (.1); REVIEW EYLER DECLARATION IN SUPPORT OF LEASE SALE (.1); | 0.20 | 160.00 |
| 10/27/24 | SYC | REVIEW EMAIL FROM M. SOLOMANI RE: APA | 0.50 | 450.00 |
| 10/27/24 | JMD | REVIEW EMAIL FROM S. SIMMS RE: GORDON BROTHERS OVERBID | 0.20 | 115.00 |
| 10/27/24 | JRA | T/C WITH C. SIMON RE SALE PROCESS | 0.50 | 462.50 |
| 10/27/24 | JRA | T/C WITH S. SIMMS RE SALE PROCESS UPDATE | 0.20 | 185.00 |
| 10/27/24 | JRA | CORRESPOND WITH B. RESNICK, S. CARNES, D. AZMAN AND S. SIMMS RE DEPOSIT ISSUES | 0.60 | 555.00 |
| 10/28/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING STALKING HORSE APA (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BIDS (.3); REVIEW BIDS RECEIVED (.3); REVIEW BID COMPARISONS (.1); | 0.80 | 640.00 |
| 10/28/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CURE OBJECTIONS (.2); REVIEW CNE CURE OBJECTION (.1); REVIEW DFS OBJECTION TO ABANDONMENT (.1); REVIEW FNRP CURE OBJECTION (.1); REVIEW CERES CURE OBJECTION (.1); REVIEW OGDEN PLAZA CURE OBJECTION (.1); REVIEW OF AND REVISIONS TO CURE OBJECTION CHART (.2); | 0.90 | 720.00 |
| 10/28/24 | JMD | READ EMAIL FROM SOLIMANI, MICHAEL A,: STALKING HORSE APA CLAIMS/CAUSES OF ACTION | 0.10 | 57.50 |
| 10/28/24 | JMD | REVIEW EMAILS FROM J. ALBERTO, S. SIMMS RE: BID COMPARISON (.3); REVIEW DRAFT BID COMPARISON SLIDES (.1) | 0.40 | 230.00 |
| 10/28/24 | MAS | CONFER WITH S. CARNES RE: CLAIMS/CAUSES OF ACTION SOLD UNDER THE ASSET PURCHASE AGREEMENT | 0.10 | 40.50 |
| 10/28/24 | MAS | DRAFT EMAIL TO COLE SCHOTZ TEAM RE: ASSET PURCHASE AGREEMENT AND PURCHASED CLAIMS AND CAUSES OF ACTION | 0.50 | 202.50 |
| 10/28/24 | MAS | REVIEW RECENTLY FILED CURE OBJECTIONS TO SALE AND UPDATE CHART RE: SAME | 1.80 | 729.00 |
| 10/28/24 | MMH | REVIEW RECENTLY FILED CURE OBJECTIONS AND UPDATE TRACKER | 0.40 | 172.00 |
| 10/28/24 | MMH | CONTINUE TO ANALYZE FILED CURE OBJECTIONS AND UPDATE CURE OBJECTION TRACKER | 0.90 | 387.00 |
| 10/28/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: APA CLAIMS | 0.10 | 43.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS           Invoice Number  991742
        Client/Matter No. 68457-0001                                       November 14, 2024
                                                                                    Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/28/24 | MMH | REVIEW GB BID UPDATE | 0.10 | 43.00 |
| 10/28/24 | JRA | T/C WITH N. ADZIMA RE SALE PROCESS | 0.20 | 185.00 |
| 10/28/24 | JRA | EMAILS WITH LANDLORD RE SALE AND APA | 0.30 | 277.50 |
| 10/28/24 | JRA | T/C (.4) AND EMAILS (.2) WITH S. FOX AND S. SIMMS RE NEXUS AND GB BIDS | 0.60 | 555.00 |
| 10/28/24 | JRA | T/C'S WITH D. AZMAN AND S. SIMMS RE SALE PROCESS UPDATE | 0.20 | 185.00 |
| 10/28/24 | JRA | PARTICIPATE IN CALL WITH S. SIMMS, D. AZMAN, L. HU AND S. CARNES RE SALE UPDATES | 0.60 | 555.00 |
| 10/28/24 | JRA | REVIEW SCHWARTZ CURE OBJECTION | 0.40 | 370.00 |
| 10/28/24 | JRA | EMAILS (.1) AND T/C (.4) WITH B. RESNICK, A. SHPEEN, AND D. AZMAN RE ALTERNATIVE BIDDER | 0.50 | 462.50 |
| 10/28/24 | NLP | REVIEW M. SOLIMANI 10/28 EMAIL RE: ANALYSIS OF STALKING HORSE APA FOR CLAIMS AND CAUSES OF ACTION BEING TRANSFERRED | 0.10 | 130.00 |
| 10/28/24 | SYC | CALL WITH M. SOLOMANI RE: APA EMAIL TO TEAM | 0.30 | 270.00 |
| 10/28/24 | SYC | RESPOND TO LANDLORD INQUIRIES RE: APA | 0.60 | 540.00 |
| 10/28/24 | JRA | FURTHER T/C WITH C. SIMON RE SALE PROCESS | 0.40 | 370.00 |
| 10/28/24 | JRA | T/C WITH D. AZMAN RE SALE PROCESS | 0.10 | 92.50 |
| 10/28/24 | JRA | REVIEW CONSTELLATION NEWENEGRY CURE/ASSUMPTION OBJECTION | 0.20 | 185.00 |
| 10/28/24 | JRA | REVIEW OGDEN CURE OBJECTION | 0.20 | 185.00 |
| 10/28/24 | JRA | REVIEW BROWARD CURE OBJECTION | 0.30 | 277.50 |
| 10/28/24 | JRA | T/C WITH C. SIMON RE SALE PROCESS | 0.20 | 185.00 |
| 10/29/24 | SLN | REVIEW PARAGON CURE OBJECTION TO SALE (.1); | 0.10 | 80.00 |
| 10/29/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING NOVEMBER LEASE SALES (.1); CORRESPONDENCE WITH DEBTORS REGARDING BIDS/AUCTION (.1); | 0.20 | 160.00 |
| 10/29/24 | SYC | EMAILS AND CALLS WITH M. HARTLIPP RE: SALE OBJECTION | 0.50 | 450.00 |
| 10/29/24 | MMH | DRAFT PROPOSED APA LANGUAGE RE: RETAINED/SOLD ESTATE CLAIMS | 1.00 | 430.00 |
| 10/29/24 | MMH | CONFER WITH S. CARNES RE: REVISED APA LANGUAGE RE: PURCHASED/RETAINED LITIGATION CLAIMS | 0.20 | 86.00 |
| 10/29/24 | JRA | T/C WITH S. NEWMAN RE AUCTION | 0.20 | 185.00 |
| 10/29/24 | JRA | T/C (.1) AND EMAILS (.1) WITH J. GOLDBERGER RE NOVEMBER LEASE SALES | 0.20 | 185.00 |
| 10/29/24 | JRA | CORRESPONDENCE WITH S. FOX, GB, J. MALFITANO, S. SIMMS AND D. AZMAN RE SALE PROCESS AND BID | 1.20 | 1,110.00 |
| 10/29/24 | SYC | CALLS WITH JRA RE: AUCTION | 0.50 | 450.00 |
| 10/29/24 | JRA | T/C WITH S. CARNES RE AUCTION STRATEGY SPECIFICALLY WITH RESPECT TO STORE COUNT | 0.20 | 185.00 |
| 10/29/24 | JRA | T/C WITH UCC MEMBER RE SALE PROCESS AND INVESTIGATION ISSUES | 0.60 | 555.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 18 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/24 | JRA | EMAILS WITH A. SHPEEN RE AUCTION LINK AND START TIME | 0.20 | 185.00 |
| 10/29/24 | JRA | T/C WITH S. SIMMS RE AUCTION STRATEGY | 0.40 | 370.00 |
| 10/29/24 | JRA | T/C WITH S. CARNES RE SALE PROCESS | 0.20 | 185.00 |
| 10/29/24 | JRA | T/C WITH C. SIMON RE SALE PROCESS | 0.50 | 462.50 |
| 10/29/24 | JRA | T/C WITH UCC MEMBER RE SALE PROCESS UPDATE | 0.20 | 185.00 |
| 10/29/24 | JRA | T/C WITH B. RESNICK. A. RIFKIN, AND S. ERICKSON RE BIDS | 0.40 | 370.00 |
| 10/29/24 | JRA | ANALYZE GB BID | 1.70 | 1,572.50 |
| 10/29/24 | JRA | EMAILS WITH B. RESNICK RE SALE PROCESS | 0.20 | 185.00 |
| 10/30/24 | SLN | REVIEW ORANGEBURG REALTY CURE OBJECTION (.1); REVIEW CITY VIEW CURE OBJECTION (.1); REVIEW JMC CURE OBJECTION (.1); REVIEW DISPOSAL NOTICE (.1); REVIEW ABANDONMENT NOTICE (.1); | 0.50 | 400.00 |
| 10/30/24 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING COMMENTS TO APA (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING BIDS/AUCTION (.4); REVIEW REVISED BID (.2); CORRESPONDENCE WITH DEBTORS REGARDING NEXUS BID (.1); REVIEW NOTICE OF SUCCESSFUL BIDDER (.1): CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING COMMENTS TO NEXUS APA (.1): | 1.10 | 880.00 |
| 10/30/24 | SYC | PREPARATION FOR AUCTION AND CALLS WITH JRA RE: STATUS | 1.20 | 1,080.00 |
| 10/30/24 | JMD | READ 2X EMAILS FROM CARNES, SARAH A. AND HARTLIPP, MELISSA M. RE: REVISED APA LANGUAGE TO RETAIN LITIGATION CLAIMS | 0.10 | 57.50 |
| 10/30/24 | JMD | REVIEW EMAIL FROM S. CARNES RE: AUCTION UPDATE | 0.10 | 57.50 |
| 10/30/24 | MMH | REVIEW S. CARNES COMMENTS TO PROPOSED APA REVISIONS RE: LITIGATION CLAIMS AND CONFER RE: SAME | 0.30 | 129.00 |
| 10/30/24 | MMH | REVISE AND DRAFT EMAIL TO NEXUS RE: APA MODIFIED LANGUAGE RE: RETENTION OF LITIGATION CLAIMS | 0.60 | 258.00 |
| 10/30/24 | MMH | CONFER WITH M. SOLIMANI RE: SALE OBJECTION RESEARCH RE: RETAINED LITIGATION CLAIMS | 0.30 | 129.00 |
| 10/30/24 | MMH | CORRESPONDENCE WITH UCC TEAM RE: PROPOSED MODIFICATIONS TO APA TO RETAIN LITIGATION CLAIMS | 0.30 | 129.00 |
| 10/30/24 | MMH | COORDINATE AUCTION ATTENDANCE FOR CS TEAM AND UCC MEMBERS | 0.10 | 43.00 |
| 10/30/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN RE AUCTION | 0.30 | 277.50 |
| 10/30/24 | JRA | ANALYZE REVISED BID PACKAGE SPECIFICALLY IN CONNECTION WITH STORE COUNT, STUB RENT AND OTHER REAL ESTATE ISSUES | 1.10 | 1,017.50 |
| 10/30/24 | JRA | EMAILS WITH E. STERN AND S. CARNES RE AUCTION PARTICIPANTS | 0.20 | 185.00 |
| 10/30/24 | JRA | CORRESPOND WITH UCC MEMBERS RE AUCTION PROGRESS, UPDATES AND STATUS | 2.30 | 2,127.50 |
| 10/30/24 | JRA | REVIEW DESIGNATION RIGHTS RESEARCH | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/24 | JRA | FURTHER T/C'S (X3) WITH S. CARNES RE LEASE DESIGNATIONS | 0.60 | 555.00 |
| 10/30/24 | JRA | T/C WITH LANDLORD RE LEASE SALES | 0.20 | 185.00 |
| 10/30/24 | JRA | EMAILS WITH S. CARNES AND M. HARTLIPP RE SUGGESTED LANGUAGE FOR APA REAL ESTATE ISSUE | 0.20 | 185.00 |
| 10/30/24 | JRA | FURTHER T/C'S WITH S. CARNES RE AUCTION UPDATES AND DESIGNATION RIGHTS UPDATES | 0.50 | 462.50 |
| 10/30/24 | JRA | T/C WITH D. AZMAN RE SALE OBJECTION AND COORDINATION OF WORKSTREAM FOR SAME | 0.20 | 185.00 |
| 10/30/24 | SYC | CALLS WITH LANDLORDS, JRA, AND DPW RE: DESIGNATION RIGHTS AMENDMENT ISSUES TO NEXUS APA (1.9) AND REVIEW CASE LAW RE: SAME (.7) | 2.60 | 2,340.00 |
| 10/30/24 | SYC | ATTEND AUCTION | 0.30 | 270.00 |
| 10/30/24 | SYC | BRIEF REVIEW OF REVISED GB BID RE: LEASE ISSUES | 0.90 | 810.00 |
| 10/30/24 | SYC | REVIEW/REVIEW DRAFT EMAIL FROM M. HARTLIPP TO NEXUS RE: SALE OBJECTION ISSUES (1.6); CALL WITH M. HARTLIPP RE: SAME (.2) | 1.80 | 1,620.00 |
| 10/30/24 | JRA | REVIEW NOTICE OF SUCCESSFUL BIDDER | 0.10 | 92.50 |
| 10/30/24 | JRA | T/C WITH S. CARNES RE AUCTION STRATEGY | 0.20 | 185.00 |
| 10/30/24 | JRA | T/C WITH A. SHPEEN RE AUCTION UPDATES, SPECIFICALLY WITH RESPECT TO STORE COUNT AND DESIGNATION RIGHTS ISSUES (.2); DISCUSS SAME WITH LANDLORD COUNSEL (.4); ANALYSIS OF DESIGNATION RIGHTS ISSUE/RESEARCH ON SAME AND PRECENT REGARDING SAME (.9) | 1.50 | 1,387.50 |
| 10/30/24 | JRA | CORRESPONDENCE WITH C. SIMON RE AUCTION UPDATES/BACKUP BIDDER DESIGNATION PERIOD DISCUSSION | 0.60 | 555.00 |
| 10/30/24 | JRA | T/C WITH S. CARNES RE DESIGNATION RIGHTS UNDER APA AND STRATEGY RE SAME | 0.30 | 277.50 |
| 10/30/24 | JRA | PARTICIPATE IN AUCTION | 0.50 | 462.50 |
| 10/30/24 | JRA | T/C WITH S. CARNES RE LEASE DESIGNATION FOLLOW UP | 0.10 | 92.50 |
| 10/31/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING REVISED LEASE SALE ORDER (.1); REVIEW OF REVISED ORDER (.2); | 0.30 | 240.00 |
| 10/31/24 | MAS | REVIEW RECENTLY FILED CURE OBJECTIONS TO SALE AND UPDATE TRACKER RE: SAME | 1.90 | 769.50 |
| 10/31/24 | MAS | LEGAL RESEARCH RE: SALES OF CAUSES OF ACTION UNDER APA FOR SALE OBJECTION | 2.00 | 810.00 |
| 10/31/24 | MMH | REVIEW NOVEMBER LEASE SALE NOTICE | 0.20 | 86.00 |
| 10/31/24 | MMH | BEGIN DRAFTING LIMITED OBJECTION TO SALE | 0.70 | 301.00 |
| 10/31/24 | MMH | CONFER WTIH S. CARNES RE: SALE OBJECTION | 0.10 | 43.00 |
| 10/31/24 | MMH | RESEARCH RE: SALE OBJECTION | 0.40 | 172.00 |
| 10/31/24 | MMH | REVIEW NOTICE OF ABANDONMENT RE: NOVEMBER WAVE LEASE SALES | 0.30 | 129.00 |

**COLE SCHOTZ P.C.**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/31/24 | JRA | T/C WITH C. SIMON RE STORE COUNT SALE ISSUES AND OPEN NEXUS POINTS | 0.50 | 462.50 |
| 10/31/24 | JRA | REVIEW REVISED PROPOSED LEASE SALE ORDER | 0.40 | 370.00 |
| 10/31/24 | SYC | CALLS WITH LANDLORDS RE: APA ISSUES | 0.60 | 540.00 |
| 10/31/24 | SYC | REVIEW DRAFT RESPONSE FROM MWE TO BLUE OWL RE: SALE OBJECTION AND PROVIDE COMMENTS TO SAME | 0.70 | 630.00 |
| 10/31/24 | SYC | RESEARCH RE: SALE OBJECTION AND EMAILS WITH M. HARTLIPP RE: SAME | 2.10 | 1,890.00 |
| 10/31/24 | JRA | EMAILS WITH M. SOLIMANI (.2) RE REVISED CURE OBJECTION TRACKER FOR SALE; BRIEF REVIEW OF SAME (.1) | 0.30 | 277.50 |

**AUTOMATIC STAY MATTERS/LITIGATION**                                        **3.90**      **2,961.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/24 | JRA | REVIEW AUTOMATIC STAY MOTION | 0.40 | 370.00 |
| 09/26/24 | MMH | ANALYZE AND SUMMARIZE AUTOMATIC STAY MOTION FOR SECOND DAY SUMMARY | 0.30 | 129.00 |
| 09/30/24 | JMD | REVIEW STAY MOTION AND M. HARTLIPP DRAFT SUMMARY RE: SAME | 0.50 | 287.50 |
| 10/07/24 | SLN | REVIEW DFS STAY RELIEF MOTION (.3); | 0.30 | 240.00 |
| 10/07/24 | JRA | REVIEW DELL MOTION FOR RELIEF FROM STAY | 0.60 | 555.00 |
| 10/13/24 | JRA | REVIEW DELL STAY RELIEF MOTION | 0.40 | 370.00 |
| 10/13/24 | JRA | REVIEW PI STAY RELIEF MOTION | 0.20 | 185.00 |
| 10/28/24 | SYC | REVIEW LIFT STAY MOTION AND COORDINATE WITH M. HARTLIP RE: SAME | 0.50 | 450.00 |
| 10/28/24 | MMH | CORRESPONDENCE WITH MWE TEAM RE: CARL BRANDT RELIEF STAY MOTION | 0.20 | 86.00 |
| 10/28/24 | MMH | REVIEW AND ANALYZE CARL BRANDT STAY RELIEF MOTION | 0.30 | 129.00 |
| 10/28/24 | SLN | REVIEW CARL BRANDT STAY RELIEF MOTION | 0.20 | 160.00 |

**BUSINESS OPERATIONS**                                                      **10.10**      **7,712.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/24 | SYC | REVIEW INSURANCE MOTION (.4) AND REVIEW COMMENT ON MEMO RE: SAME (.2) | 0.60 | 540.00 |
| 09/30/24 | JMD | REVIEW INSURANCE MOTION AND M. HARTLIPP UCC DRAFT SUMMARY RE: SAME | 0.40 | 230.00 |
| 10/03/24 | JRA | REVIEW SECOND DAY OPERATIONAL MOTION SUMMARIES | 0.40 | 370.00 |
| 10/10/24 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING SECOND DAY OPERATIONAL MOTIONS AND COMMENTS THERETO (.2); FOLLOW UP CORRESPONDENCE WITH CS TEAM (.1); | 0.30 | 240.00 |
| 10/11/24 | JMD | EMAILS W/ M. HARTLIPP RE: REDLINES RE: INSURANCE ORDER (3 X .1) | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/11/24 | JMD | REVIEW M. HARTLIPP PROPOSED COMMENTS TO INSURANCE MOTION AND EMAIL CS TEAM RE: SAME | 0.40 | 230.00 |
| 10/11/24 | JMD | CALL W/ S. CARNES RE: UCC COMMENTS RE: INSURANCE ORDER(.1); EMAILS W/ M. HARTLIPP RE: SAME (2 X .1); EMAILS W/ S. NEWMAN RE: SAME (2 X .1); EMAIL SAME TO DEBTORS' COUNSEL (.1). | 0.60 | 345.00 |
| 10/11/24 | SLN | CORRESPONDENCE WITH UCC TEAM REGARDING SECOND DAY OPERATIONAL MOTIONS AND COMMENTS THERETO (.6); REVIEW OF AND REVISIONS TO SECOND DAY ORDERS (1.8); TELEPHONE CALL WITH UCC PROFESSIONALS REGARDING COMMENTS AND OBJECTIONS TO SECOND DAY HEARING (.8); | 3.20 | 2,560.00 |
| 10/11/24 | JRA | EMAILS WITH S. NEWMAN AND J. DOUGHERTY RE OPERATIONAL MOTION COMMENTS | 0.20 | 185.00 |
| 10/11/24 | JRA | EMAILS WITH S. NEWMAN, J. DOUGHERTY AND MWE RE OPERATIONAL MOTION COMMENTS FOR THOSE MOTIONS IN CS WRSTREAM (.6); REVIEW MARKUPS OF SAME (.2) | 0.80 | 740.00 |
| 10/13/24 | JMD | REVIEW INSURANCE ORDER COMMENTS FROM DEBTORS' COUNSEL AND EMAIL CS TEAM RE: SAME | 0.50 | 287.50 |
| 10/13/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING CASE UPDATE (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING COMMENTS TO SECOND DAY MOTIONS (.2); CORRESPONDENCE WITH DEBTOR PROFESSIONALS (.2); REVIEW REVISED INSURANCE ORDER (.2); | 0.80 | 640.00 |
| 10/13/24 | JRA | EMAILS WITH J. DOUGHERTY RE OPERATIONAL MOTIONS | 0.10 | 92.50 |
| 10/16/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING REVISED SECOND DAY OPERATIONAL DAY ORDERS (.1); REVIEW OF SAME (.4); | 0.50 | 400.00 |
| 10/16/24 | JRA | T/C'S WITH L. HU AND D. AZMAN RE BUSINESS PLAN ISSUES | 0.20 | 185.00 |
| 10/16/24 | JRA | EMAILS WITH L. HU RE BUSINESS PLAN | 0.10 | 92.50 |
| 10/21/24 | JMD | REVIEW DI 556 NOTICE OF REVISED FINAL DIP ORDER (.5); UPDATE HEARING BINDERS RE: SAME (.2). | 0.70 | 402.50 |

| **CASE ADMINISTRATION** | | | **84.00** | **53,038.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/24 | JMD | REVIEW AND REVISE PRO HACS AND NOA | 0.30 | 172.50 |
| 09/24/24 | SYC | CALL WITH J. ALBERTO RE: CASE IMMEDIATE ACTION ITEMS | 0.20 | 180.00 |
| 09/24/24 | SYC | CALL WITH CS/MWE TEAMS | 0.40 | 360.00 |
| 09/24/24 | MMH | REVIEW AND ANALYZE FIRST DAY DECLARATION | 0.70 | 301.00 |
| 09/24/24 | MMH | REVISE NOA PER J. ALBERTO COMMENTS | 0.10 | 43.00 |
| 09/24/24 | MMH | DRAFT AZMAN PHV | 0.20 | 86.00 |
| 09/24/24 | MMH | DRAFT NOTICE OF APPEARANCE | 0.50 | 215.00 |
| 09/24/24 | MMH | COORDINATE FILING OF NOA AND MWE PHVS | 0.10 | 43.00 |
| 09/24/24 | MMH | CREATE CS LIST SERVE EMAIL | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/24 | MMH | REVIEW FA PITCH BOOKS | 0.30 | 129.00 |
| 09/24/24 | MMH | DRAFT K. GOING PHV | 0.10 | 43.00 |
| 09/24/24 | MMH | CIRCULATE DRAFT NOA AND SEND TO MWE FOR REVIEW | 0.20 | 86.00 |
| 09/24/24 | MMH | BEGIN TO PREPARE CRITICAL DATES CALENDAR | 0.50 | 215.00 |
| 09/24/24 | SLN | TELEPHONE CALL WITH UCC COUNSEL (.7); FOLLOW UP EMAIL TO CS TEAM WITH TASK LIST (.1); | 0.80 | 640.00 |
| 09/24/24 | JRA | REVIEW RAMSDEN DECLARATION | 0.80 | 740.00 |
| 09/24/24 | JRA | INITIAL ALL HANDS CALL WITH D. AZMAN, K. GOING, S. CARNES AND S. NEWMAN RE ENGAGEMENT AND IMMEDIATE ACTION ITEMS | 0.70 | 647.50 |
| 09/24/24 | JRA | EMAIL WITH L. CASEY RE ENGAGEMENT | 0.10 | 92.50 |
| 09/24/24 | JRA | T/C WITH D. AZMAN RE ENGAGEMENT | 0.20 | 185.00 |
| 09/24/24 | JRA | EMAILS WITH S. NEWMAN, D. AZMAN, AND LM RE NOTICE OF APPERANCE | 0.40 | 370.00 |
| 09/24/24 | JRA | EMAILS WITH B. RESNICK, D. AZMAN AND R. DEHNEY RE ENGAGEMENT AND INITIAL CALLS | 0.40 | 370.00 |
| 09/24/24 | JRA | EMAILS WITH S. NEWMAN RE CRITICAL DATES | 0.20 | 185.00 |
| 09/25/24 | JMD | REVIEW DOCKET AND PREPARE DRAFT CRITICAL DATES LIST | 3.50 | 2,012.50 |
| 09/25/24 | JMD | REVIEW FIRST DAY DECLARATION | 1.10 | 632.50 |
| 09/25/24 | SYC | INTERNAL CALLS/EMAILS WITH CS TEAM RE: NEXT STEPS | 1.70 | 1,530.00 |
| 09/25/24 | SYC | CALL WITH CS/MWE TO PREP FOR DEBTOR CALL | 0.50 | 450.00 |
| 09/25/24 | JMD | INTERNAL CALL WITH J. ALBERTO, S. NEWMAN, S. CARNES, M. HARTLIPP, M. SOLIMANI RE: TASK COORDINATION | 0.60 | 345.00 |
| 09/25/24 | JMD | CONTINUE REVIEWING DOCKET AND PREPARING CRITICAL DATES CHART | 1.60 | 920.00 |
| 09/25/24 | SYC | KICKOFF CALL WITH DPW AND MWE RE: CASE POSTURE | 0.40 | 360.00 |
| 09/25/24 | SYC | REVIEW OF FIRST DAY AFFIDAVIT | 0.50 | 450.00 |
| 09/25/24 | MMH | CORRESPONDENCE WITH MWE RE: WORKSTREAMS | 0.10 | 43.00 |
| 09/25/24 | MMH | CONFER WITH J. ALBERTO AND J. DOUGHERTY RE: CASE BACKGROUND | 0.10 | 43.00 |
| 09/25/24 | MMH | CORRESPONDENCE WITH M. SOLIMINI RE: CRITICAL DATES CALENDAR | 0.10 | 43.00 |
| 09/25/24 | MMH | CS TEAM CALL RE: CASE BACKGROUND | 0.60 | 258.00 |
| 09/25/24 | MMH | ANALYZE FIRST DAY TRANSCRIPT | 0.40 | 172.00 |
| 09/25/24 | MMH | FOLLOW UP CORRESPONDENCE WITH MWE TEAM RE: WORKSTREAMS AND OUTSTANDING ISSUES | 0.60 | 258.00 |
| 09/25/24 | MMH | CONFER WITH J. DOUGHERTY RE:P CS FIRST DAY MOTIONS WORKSTREAMS | 0.10 | 43.00 |
| 09/25/24 | MAS | REVIEW FIRST DAY DECLARATION AND FIRST DAY HEARING TRANSCRIPT TO PREPARE RE: INITIAL COMMITTEE MEETING MATERIALS | 2.30 | 931.50 |

## COLE SCHOTZ P.C.

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  991742
      Client/Matter No. 68457-0001                              November 14, 2024
                                                                            Page 23

| __DATE__ | __INITIALS__ | __Description__ | __HOURS__ | __AMOUNT__ |
|---|---|---|---|---|
| 09/25/24 | SLN | TELEPHONE CALL WITH CS TEAM (.6); KICKOFF CALL WITH UCC PROFESSIONALS (.5); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING WORKSTREAMS (.2); CORRESPONDENCE WITH LANDLORDS (.2); CORRESPONDENCE WITH DEBTORS REGARDING EXTENDED SECOND DAY DEADLINES (.1); | 1.60 | 1,280.00 |
| 09/25/24 | SK | REVIEW DOCUMENT CRITICAL DATES CALENDAR | 0.20 | 210.00 |
| 09/25/24 | JRA | INITIAL ALL HANDS CALL WITH B. RESNICK, DPW, D. AZMAN, AND S. SIMMS RE CASE STATUS AND SALE UPDATES | 0.50 | 462.50 |
| 09/25/24 | JRA | EMAILS WITH K. GOING AND N. ROWLES RE OBJECTION DEADLINE EXTENSIONS | 0.20 | 185.00 |
| 09/25/24 | JRA | T/C WITH D. AZMAN RE INSURANCE AND AUTO STAY MOTIONS | 0.10 | 92.50 |
| 09/25/24 | JRA | REVIEW INSURANCE FIRST DAY MOTION | 0.80 | 740.00 |
| 09/26/24 | SYC | ADVISORS CALL WITH MWE/FTI/CS TEAMS | 0.60 | 540.00 |
| 09/26/24 | SYC | EMAILS/CALLS WITH CS TEAM RE: PRO HACS AND SUMMARIES OF SECOND DAY MOTIONS FOR UCC | 1.10 | 990.00 |
| 09/26/24 | JMD | PREPARE DRAFT FIRST/SECOND DAY MOTION SUMMARY MEMORANDUM TEMPLATE; EMAIL SAME TO M. SOLIMANI AND M. HARTLIPP RE: SAME (.9); REVIEW M. SOLIMANI ALLOCATION OF WORK (.2); REVIEW MWE WORKSTREAMS ALLOCATION DOCUMENT (.3). | 1.40 | 805.00 |
| 09/26/24 | JMD | EMAILS W/ S. NEWMAN RE: COMMENTS TO CRITICAL DATES LIST (.1); REVISE SAME (.3); EMAIL FURTHER REVISED TO COLE SCHOTZ TEAM (.1); CORRES. W/ M. HARTLIPP RE: CALENDARING RE: SAME TO CS AND MWE TEAMS (.3). | 0.70 | 402.50 |
| 09/26/24 | MMH | REVIEW AND SUMMARIZE INSURANCE MOTION | 0.50 | 215.00 |
| 09/26/24 | MMH | CORRESPONDENCE WITH N. ROWLES RE: SECOND DAY MOTION MEMO | 0.30 | 129.00 |
| 09/26/24 | MMH | PREPARE DIP BINDER AND LEASE AUCTIONS BINDER FOR J. ALBERTO | 0.70 | 301.00 |
| 09/26/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: FIRST DAY ORDERS | 0.10 | 43.00 |
| 09/26/24 | MMH | COORDINATE PLEADINGS ACCESS FOR MWE TEAM | 0.10 | 43.00 |
| 09/26/24 | MMH | CALENDAR UPCOMING CRITICAL DATES | 0.70 | 301.00 |
| 09/26/24 | MMH | CONTINUE TO ANALYZE FIRST DAY TRANSCRIPT | 0.90 | 387.00 |
| 09/26/24 | MMH | CALL WITH MWE TEAM RE: WORKSTREAMS AND UPCOMING DEADLINES | 0.40 | 172.00 |
| 09/26/24 | SLN | REVIEW CRITICAL DATES CALENDAR AND COMMENTS THERETO (.2); CORRESPONDENCE WITH DEBTORS REGARDING SECOND DAYS (.2); REVIEW OF TASK LIST AND COMMENTS THERETO (.2); REVIEW AGENDA FOR 9/30 HEARING (.1); TELEPHONE CALL WITH UCC PROFESSIONALS (.6); REVIEW TAX COLLECTOR OBJECTION TO SECOND DAY MOTIONS (.1); | 1.40 | 1,120.00 |
| 09/26/24 | JRA | EMAILS WITH M. SOLIMANI RE WORKING GROUP LIST | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              Invoice Number  991742
        Client/Matter No. 68457-0001                                                   November 14, 2024
                                                                                              Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/26/24 | JRA | EMAILS WITH M. HARTLIPP, D. AZMAN AND S. SIMMS RE UPCOMING DEADLINES | 0.50 | 462.50 |
| 09/26/24 | JRA | FURTHER EMAILS WITH UCC MEMBERS, D. AZMAN AND N. ROWLES RE EXTENDED OBJECTION DEADLINES | 0.30 | 277.50 |
| 09/27/24 | SYC | REVIEW OF CRITICAL DATES CHART | 0.40 | 360.00 |
| 09/27/24 | SYC | INTERNAL CALLS/EMAILS WITH CS TEAM RE: CASE STATUS AND WIP | 1.30 | 1,170.00 |
| 09/27/24 | SYC | REVIEW OF FIRST DAY AFFIDAVIT | 0.60 | 540.00 |
| 09/27/24 | MMH | DRAFT N. ROWLES PHV | 0.20 | 86.00 |
| 09/27/24 | MMH | UPDATE DRAFT SECOND DAY MEMO | 0.20 | 86.00 |
| 09/27/24 | MMH | DRAFT S. LUTKUS PHV | 0.20 | 86.00 |
| 09/27/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: SECOND DAY MEMO | 0.10 | 43.00 |
| 09/27/24 | MMH | CONTINUE ANALYZING FIRST DAY TRANSCRIPT | 1.00 | 430.00 |
| 09/27/24 | MMH | CORRESPONDENCE WITH FTI RE: AGENCY AGREEMENT AND A&G AGREEMENT | 0.20 | 86.00 |
| 09/27/24 | MMH | COORDINATE FILING OF MWE PRO HACS | 0.20 | 86.00 |
| 09/27/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING CASE UPDATES (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SECOND DAYS (.2); CORRESPONDENCE WITH DEBTORS AND UCC PROFESSIONALS REGARDING INITIAL REQUEST LIST (.1); REVIEW DEBTOR COMMENTS TO UCC BYLAWS (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UPDATE ON CALLS WITH DEBTORS (.1); REVIEW BROWARD COUNTY JOINDER (.1); | 0.70 | 560.00 |
| 09/27/24 | JRA | T/C WITH B. RESNICK RE ADJOURNMENT REQUEST | 0.20 | 185.00 |
| 09/28/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING SECOND DAY ORDERS (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING 9/30 HEARING (.1); CORRESPONDENCE WITH DEBTORS REGARDING SECOND DAY HEARING (.1); | 0.40 | 320.00 |
| 09/29/24 | MMH | REVIEW S. CARNES COMMENTS TO SECOND DAY MEMO | 0.20 | 86.00 |
| 09/29/24 | MMH | CALL WITH T. RODRIGUES RE: AGENCY AGREEMENT AND A&G RETENTION APPLICATION | 0.20 | 86.00 |
| 09/29/24 | MMH | UPDATE MOTION TRACKER | 0.10 | 43.00 |
| 09/29/24 | MMH | CORRESPONDENCE WITH S. CARNES AND FTI RE: SECOND DAY MEMO | 0.20 | 86.00 |
| 09/29/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: WORKSTREAMS | 0.20 | 86.00 |
| 09/29/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING SECOND DAY MOTIONS (.3); REVIEW DRAFT SUMMARIES AND COMMENTS THERETO (1.6); | 1.90 | 1,520.00 |
| 09/29/24 | SK | CONFERENCE WITH ATTORNEY/CO-COUNSEL DISCUSS WORKSTREAMS; ADMINISTRATIVE ISSUES | 0.20 | 210.00 |
| 09/30/24 | MMH | REVISE SECOND DAY MEMO PER S. NEWMAN AND S. CARNES COMMENTS | 1.10 | 473.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  991742
          Client/Matter No. 68457-0001                                          November 14, 2024
                                                                              Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: COMMENTS TO SECOND DAY ORDERS | 0.10 | 43.00 |
| 09/30/24 | MMH | REVIEW S. NEWMAN COMMENTS TO SECOND DAY MEMO | 0.20 | 86.00 |
| 09/30/24 | MMH | MARKUP INSURANCE ORDER | 0.30 | 129.00 |
| 09/30/24 | MMH | CORRESPONDENCE WITH CS TEAM AND FTI RE: SECOND DAY MEMO | 0.10 | 43.00 |
| 09/30/24 | SLN | REVIEW AMENDED AGENDA FOR 9/30 HEARING (.1); CORRESPONDENCE WITH CS TEAM REGARDING HEARING (.1); CORRESPONDENCE WITH CS TEAM REGARDING SECOND DAY MOTIONS (.2); CORRESPONDENCE WITH DEBTORS REGARDING 10/9 HEARING (.1); REVIEW REVISED SECOND DAY MOTION SUMMARIES AND COMMENTS THERETO (.5); | 1.00 | 800.00 |
| 09/30/24 | SK | CONFERENCE WITH ATTORNEY/CO-COUNSEL DISCUSS WORK STREAMS; INSURE NO OVERLAP | 0.20 | 210.00 |
| 09/30/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO M. HARTLIPP TWO SIGNED PRO HAC ORDERS FOR S. LUTKUS AND N. ROWLES | 0.30 | 120.00 |
| 09/30/24 | JRA | MEETING WITH D. AZMAN RE CASE STRATEGY | 1.10 | 1,017.50 |
| 10/01/24 | SYC | BRIEF REVIEW OF BYLAWS AND EXECUTION OF SAME | 0.20 | 180.00 |
| 10/01/24 | MMH | CONFER WITH N ROWLES RE: CONFIDENTIALITY STIPULATION | 0.10 | 43.00 |
| 10/01/24 | SLN | TELEPHONE CALL WITH CS TEAM REGARDING CASE UPDATE (.1); CORRESPONDENCE WITH CS TEAM REGARDING SECOND DAY SUMMARIES (.1); REVIEW OF REVISED SUMMARIES AND COMMENTS TO SAME (.8); CORRESPONDENCE WITH DEBTORS REGARDING POSSIBLE ADJOURNMENT (.1); | 1.10 | 880.00 |
| 10/02/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: SECOND DAY MOTION OBJECTION DEADLINE REQUEST | 0.20 | 86.00 |
| 10/02/24 | MMH | REVISE SECOND DAY MEMO PER S. CARNES COMMENT | 1.50 | 645.00 |
| 10/02/24 | MMH | CONFER WITH N. ROWLES RE: WORKSTREAMS | 0.20 | 86.00 |
| 10/02/24 | MMH | UPDATE CASE CALENDAR RE: UPCOMING DEADLINES | 0.10 | 43.00 |
| 10/02/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: SECOND DAY ORDERS AND ADJOURNMENT MOTION | 0.10 | 43.00 |
| 10/02/24 | JRA | T/C WITH C. SIMON RE ADJOURNMENT | 0.10 | 92.50 |
| 10/02/24 | JRA | EMAILS WITH S. CARNES, D. AZMAN, C. SIMON, A. SPHEEN AND J. VENTOLA RE ADJOURNMENT | 0.70 | 647.50 |
| 10/03/24 | MMH | CALENDAR REVISED UPCOMING DEADLINES | 0.20 | 86.00 |
| 10/03/24 | MMH | CALL WITH S. CARNES, S. NEWMAN AND J. DOUGHERTY RE: 10/9 MOTIONS WORKSTREAMS | 0.20 | 86.00 |
| 10/03/24 | MMH | FURTHER REVISIONS TO SECOND DAY MEMO | 0.20 | 86.00 |
| 10/03/24 | MMH | FINALIZE BID PROCEDURES ISSUES LIST | 0.20 | 86.00 |
| 10/03/24 | MMH | HYPERLINK BIDS PROCEDURES ISSUES LIST | 0.10 | 43.00 |
| 10/03/24 | MMH | CONFER WITH N. ROWLES RE: SECOND DAY MEMO | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
         Client/Matter No. 68457-0001                                          November 14, 2024
                                                                                       Page 26

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/03/24 | SLN | TELEPHONE CALL WITH UCC PROFESSIONALS (.5); TELEPHONE CALL WITH CS TEAM (.3); REVIEW DRAFT SUMMARIES OF SECOND DAYS/UCC ISSUES LIST AND REVISIONS THERETO (1.6); CORRESPONDENCE WITH UCC PROFESSIONALS (.8); CORRESPONDENCE WITH DEBTORS AND UCC PROFESSIONALS REGARDING ADJOURNMENT (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING INSURANCE ORDER (.2); | 3.50 | 2,800.00 |
| 10/04/24 | SYC | EMAILS/CALLS WITH CS TEAM RE: NEXT STEPS AND NEGOTIATIONS WITH DPW ON ISSUES LIST | 0.80 | 720.00 |
| 10/04/24 | SYC | CALL WITH INTERNAL CS TEAM RE: WIP | 0.30 | 270.00 |
| 10/04/24 | SLN | TELEPHONE CALL WITH CS TEAM (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SECOND DAY MOTIONS (.2); CORRESPONDENCE WITH CS TEAM REGARDING UPCOMING DEADLINES (.1); | 0.50 | 400.00 |
| 10/06/24 | MMH | UPDATE CRITICAL DATE CALENDAR | 0.40 | 172.00 |
| 10/06/24 | MMH | UPDATE OBJECTION DEADLINE CALENDAR | 0.10 | 43.00 |
| 10/06/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SECOND DAY MOTIONS (.1); CORRESPONDENCE WITH DEBTORS REGARDING MARKED UP ORDERS AND OPEN DILIGENCE (.1); | 0.20 | 160.00 |
| 10/07/24 | SYC | CALLS WITH J. ALBERTO RE: STRATEGY | 0.50 | 450.00 |
| 10/07/24 | MMH | FURTHER UPDATES TO CASE CALENDAR PER S. CARNES | 0.40 | 172.00 |
| 10/07/24 | MMH | UPDATE CASE CALENDAR WITH REVISED DEADLINES | 0.40 | 172.00 |
| 10/07/24 | SLN | REVIEW AGENDA FOR 10/9 HEARING (.1); REVIEW DEBTOR DISCUSSION MATERIALS (.3); CORRESPONDENCE WITH DEBTORS REGARDING COMMENTS TO SECOND DAY MOTIONS (.2); CORRESPONDENCE WITH DEBTORS REGARDING EXTENDED UCC OBJECTION DEADLINE (.1); REVIEW DEBTOR RESPONSES TO UCC COMMENTS TO SECOND DAY MOTIONS (.2): | 0.90 | 720.00 |
| 10/08/24 | SYC | CALLS AND EMAILS WITH J. ALBERTO RE: CASE STRATEGY | 0.50 | 450.00 |
| 10/08/24 | MMH | CIRCULATE DRAFT CASE TIMELINE TO MWE AND FTI | 0.20 | 86.00 |
| 10/08/24 | MMH | UPDATE CASE TIMELINE | 0.30 | 129.00 |
| 10/08/24 | MMH | REVIEW DOCKET AND RECENT PLEADINGS FOR UPDATING OBJECTION DEADLINES | 0.30 | 129.00 |
| 10/08/24 | MMH | UPDATE CASE CALENDAR FOR CS AND MWE TEAMS | 0.10 | 43.00 |
| 10/08/24 | JRA | REVIEW FINAL BYLAWS (.1) AND EMAILS WITH N. ROWLES RE SAME (.1) | 0.20 | 185.00 |
| 10/09/24 | SLN | PREP FOR AND ATTEND HEARING AND CONTINUED HEARING (2.6); | 2.60 | 2,080.00 |
| 10/09/24 | LSM | ARRANGE E-NOTICING FOR J DOUGHERTY | 0.20 | 80.00 |
| 10/10/24 | MMH | CORRESPONDENCE WITH M. SOLIMANI RE: CASE CALENDAR | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 27 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/10/24 | MAS | REVIEW DOCKET AND UPDATE CRITICAL DATES CALENDAR (1.8); CALENDAR CRITICAL DATES FOR CS AND MWE TEAMS (.6); COORDINATE WITH CS AND MWE TEAMS ON RESPONSE DEADLINES FOR PENDING MOTIONS (1.1); AND REVIEW STATUS OF SAME (.6) | 4.10 | 1,660.50 |
| 10/10/24 | SK | T/C WITH J. ALBERTO RE: DIP/STUB RENT MATTERS | 0.30 | 315.00 |
| 10/11/24 | MMH | REVIEW AND UPDATE CASE CALENDAR | 0.30 | 129.00 |
| 10/11/24 | MAS | REVIEW DOCKET AND UPDATE CRITICAL DATES CALENDAR | 1.00 | 405.00 |
| 10/11/24 | JRA | REVIEW CRITICAL DATES CALENDAR | 0.10 | 92.50 |
| 10/12/24 | MMH | UPDATE CS TEAM AND MWE TEAMS CASE CALENDARS | 0.50 | 215.00 |
| 10/14/24 | MMH | REVISE CASE TIMELINE FOR COMMITTEE CALL | 0.30 | 129.00 |
| 10/14/24 | MMH | CIRCULATE UPDATED CASE TIMELINE FOR COMMITTEE TO CS TEAM | 0.20 | 86.00 |
| 10/14/24 | MMH | REVISE CASE TIMELINE PER S. CARNES | 0.10 | 43.00 |
| 10/14/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING UCC OBJECTION DEADLINE EXTENSION (.1): | 0.10 | 80.00 |
| 10/14/24 | LSM | REVISE, FILE AND ORGANIZE ELECTRONIC SERVICE OF OBJECTION TO BID PROCEDURES MOTION | 0.50 | 200.00 |
| 10/15/24 | MMH | CIRCULATE DRAFT CASE TIMELINE TO MWE TEAM IN ADVANCE OF COMMITTEE CALL | 0.10 | 43.00 |
| 10/15/24 | MMH | CIRCULATE FINALIZED CASE TIMELINE FOR COMMITTEE CALL TO J. ALBERTO FOR REVIEW | 0.20 | 86.00 |
| 10/17/24 | MMH | UPDATE CASE CALENDAR WITH RECENT DATES | 0.10 | 43.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: WORKSTREAMS | 0.10 | 43.00 |
| 10/17/24 | MAS | DRAFT SUMMARY OF RESEARCH RE: BID PROTECTIONS AND SUPERPRIORITY | 3.30 | 1,336.50 |
| 10/18/24 | MMH | CORRESPONDENCE WITH MWE TEAM RE: STATUS OF MATTER AND UCC COMMUNICATION | 0.10 | 43.00 |
| 10/18/24 | MMH | CIRCULATE COMMITTEE CONTACT INFO TO S. CARNES | 0.10 | 43.00 |
| 10/18/24 | LSM | ARRANGE ZOOM APPEARANCES FOR CS TEAM AND CO-COUNSEL | 0.70 | 280.00 |
| 10/19/24 | SLN | REVIEW DEBTORS WITNESS LIST FOR 10/21 HEARING (.1); | 0.10 | 80.00 |
| 10/21/24 | MMH | CALENDAR APPLICABLE UPCOMING CRITICAL DATES | 0.10 | 43.00 |
| 10/21/24 | MMH | UPDATE CRITICAL DATE CALENDAR | 0.40 | 172.00 |
| 10/21/24 | SLN | REVIEW REVISED NOL ORDER (.1); | 0.10 | 80.00 |
| 10/22/24 | JMD | EMAILS W/ G. WILLIAMS RE: LISTSERV ISSUES | 0.20 | 115.00 |
| 10/22/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: UPCOMING HEARINGS AND UCC NOTICE | 0.10 | 43.00 |
| 10/22/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING PROTECTIVE ORDER (.2); | 0.20 | 160.00 |
| 10/23/24 | MMH | UPDATE COMMITTEE CONTACT INFORMATION | 0.10 | 43.00 |
| 10/24/24 | JMD | EMAIL M. HARTLIPP AND M. SOLIMANI RE: CALENDAR HEARING DATES | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 68457-0001

Invoice Number  991742
November 14, 2024
Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/24/24 | MMH | UPDATE CRITICAL DATES CALENDAR | 0.10 | 43.00 |
| 10/24/24 | MAS | UPDATE CRITICAL DATES CALENDAR RE: 11/21/24 HEARING AND ADJOURNED BID PROCEDURES HEARING | 0.20 | 81.00 |
| 10/24/24 | SLN | REVIEW AGENDA ADJOURNING BID PROCEDURES HEARING (.1); CORRESPONDENCE WITH CS TEAM REGARDING 10/25 HEARING (.1); | 0.20 | 160.00 |
| 10/24/24 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATE | 0.30 | 120.00 |
| 10/25/24 | MMH | UPDATE CALENDAR RE: REVISED DATES | 0.10 | 43.00 |
| 10/25/24 | MAS | UPDATE CRITICAL DATES CALENDAR | 1.30 | 526.50 |
| 10/25/24 | SLN | PREP FOR AND ATTENDANCE AT ADJOURNED BID PROCEDURES HEARING (1.1); | 1.10 | 880.00 |
| 10/25/24 | LSM | UPDATE, FILE AND CIRCULATE TO J. DOUGHERTY FOUR NOTICES OF SERVICE RE: 2004 EXAMINATION | 0.70 | 280.00 |
| 10/28/24 | MMH | CALENDAR UPCOMING CASE DATES | 0.10 | 43.00 |
| 10/30/24 | MMH | COORDINATE PREPARATION OF ADDITIONAL PRO HACS FOR MWE TEAM | 0.50 | 215.00 |

**CASH COLLATERAL AND DIP FINANCING**     151.30     130,771.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/24 | JRA | FURTHER T/C WITH D. AZMAN RE IMMEDIATE ACTION ITEMS AND WORKSTREAMS INCLUDING DIP AND SALE ISSUES | 0.20 | 185.00 |
| 09/24/24 | JRA | EMAILS WITH J. VENTOLA AND C. SIMON RE ENGAGEMENT AND INITIAL CALLS | 0.20 | 185.00 |
| 09/25/24 | MMH | CORRESPONDENCE WITH LENDER GROUP | 0.10 | 43.00 |
| 09/25/24 | SK | REVIEW DOCUMENT EMAILS RE: REAL ESTATE DISPOSITION AND INTERPLAY ON DIP FINANCING (MULTIPLE) | 0.40 | 420.00 |
| 09/25/24 | JRA | EMAILS WITH J. MARSHALL, S. LUTKUS, K. GOING, D. AZMAN AND S. CARNES RE DIP CALL | 0.40 | 370.00 |
| 09/26/24 | JRA | EMAILS WITH S. KOMROWER RE DIP HEARING | 0.10 | 92.50 |
| 09/26/24 | JRA | T/C WITH J. VENTOLA, J. MARSHALL, D. AZMAN, AND S. CARNES RE DIP ISSUES | 0.40 | 370.00 |
| 09/26/24 | SK | REVIEW DOCUMENT EMAILS RE: DIP/REAL ESTATE RELATED ISSUES (MULTIPLE) | 0.40 | 420.00 |
| 09/26/24 | SK | REVIEW DOCUMENTS COMMITTEE PRODUCTION (RELATIVE TO REAL ESTATE/FINANCE ISSUES) | 0.50 | 525.00 |
| 09/26/24 | SYC | CALL WITH PNC RE: CASE ISSUES / DIP | 0.50 | 450.00 |
| 09/27/24 | JRA | T/C WITH D. AZMAN RE DIP | 0.10 | 92.50 |
| 09/27/24 | JRA | T/C WITH C. SIMON RE DIP | 0.40 | 370.00 |
| 09/27/24 | JRA | BEGIN REVIEWING DIP DOCS IN CONNECTION WITH LANDLORD/REAL ESTATE DIP ISSUES | 2.80 | 2,590.00 |
| 09/27/24 | SYC | CALL WITH 1903P RE: CASE STATUS AND DIP | 0.40 | 360.00 |
| 09/28/24 | JRA | REVIEW ORANGE COUNTY OBJECTION | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 29 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/29/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DIP (.1); | 0.10 | 80.00 |
| 09/29/24 | JRA | EMAILS WITH M. HYLAND RE DIP NEGOTIATIONS | 0.30 | 277.50 |
| 09/29/24 | JRA | EMAIL WITH D. AZMAN RE INTERCREDITOR AGREEMENT | 0.10 | 92.50 |
| 09/29/24 | JRA | EMAILS WITH N. ROWLES AND T. RODRIGUES RE DIP ISSUES | 0.20 | 185.00 |
| 09/29/24 | JRA | CONTINUED ANALYSIS OF DIP DOCS IN CONNECTION WITH LANDLORD/REAL ESTATE ISSUES | 1.60 | 1,480.00 |
| 09/30/24 | SLN | REVIEW DRAFT DIP ISSUES LIST AND COMMENTS THERETO (.3); CORRESPONDENCE WITH UCC PROFESSIONALS (.3); | 0.60 | 480.00 |
| 09/30/24 | SVA | REVIEW/ANALYZE RESEARCH RE LLC STANDING LANGUAGE RE DIP ORDER | 1.40 | 1,610.00 |
| 09/30/24 | SK | REVIEW DOCUMENTS LEASE LISTS, STORES ASSETS RELATIVE TO DIP | 0.50 | 525.00 |
| 09/30/24 | JRA | T/C WITH S. CARNES RE DIP ISSUES AND STRATEGY FOR SAME IN CONNECTION WITH LANDLORD ISSUES INCLUDING STUB RENT | 0.20 | 185.00 |
| 09/30/24 | SYC | REVIEW DRAFT DIP ISSUES LIST FROM MWE AND COMMENT ON SAME | 1.50 | 1,350.00 |
| 10/01/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING UCC DIP ISSUES LIST AND STUB RENT (.1); | 0.10 | 80.00 |
| 10/01/24 | JRA | RESEARCH RE DIP ISSUES LIST AND STUB RENT ISSUES (.8); CORRESPOND WITH D. AZMAN AND S. CARNES RE SAME (.6) | 1.40 | 1,295.00 |
| 10/01/24 | JRA | T/C'S WITH D. AZMAN AND S. SIMMS RE DIP ISSUES AND STUB RENT | 0.30 | 277.50 |
| 10/01/24 | JRA | T/C WITH D. AZMAN RE DIP ISSUES LIST STRATEGY RELATED TO REAL ESTATE ISSUES | 0.50 | 462.50 |
| 10/01/24 | SYC | CALL WITH S. LUDKUS (MWE) RE: DIP/STUB RENT (.5) AND REVIEW REVISED ISSUES LIST (.3) | 0.80 | 720.00 |
| 10/02/24 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH CARNES, SARA A.(1 X .2; 1 X .1) RE: UCC UPDATE RE: DIP/BID PRO ADJOURNEMTN AND EMAIL TO UCC RE: SAME | 0.30 | 172.50 |
| 10/02/24 | JMD | READ EMAIL FROM CARNES, SARA A.: RE: COMMITTEE DIP ISSUES LIST | 0.10 | 57.50 |
| 10/02/24 | SLN | REVIEW DIP OBJECTIONS RE: STUB RENT AND OTHER LANDLORD ISSUES | 0.50 | 400.00 |
| 10/07/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING UCC DIP ISSUES LIST (.1); | 0.10 | 80.00 |
| 10/07/24 | JRA | FURTHER EMAILS WITH S. LUTKUS RE DIP ISSUES AND NEGOTIATIONS OF SAME | 0.20 | 185.00 |
| 10/07/24 | JRA | EMAILS WITH S. LUTKUS RE DISCUSSION WITH LENDERS RE: DIP AND STUB RENT | 0.10 | 92.50 |
| 10/08/24 | JMD | CALL W/ S. CARNES RE: DIP OBJECTION MATTERS AND STUB RENT | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
            Client/Matter No. 68457-0001                                              November 14, 2024
                                                                                              Page 30

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/08/24 | JMD | REVIEW EMAIL FROM J. ALBERTO RE: DIP/STUB RENT STRATEGY (.1); EMAIL FTI AND MWE TEAMS RE: SAME AND CIRCULATE DIAL-IN RE: FOLLOW UP CALL RE: SAME (.1). | 0.20 | 115.00 |
| 10/08/24 | JMD | EMAIL M. HARTLIPP RE: SAMPLE DIP OBJECTIONS RESEARCH RE: STUB RENT/ROLL UP. | 0.20 | 115.00 |
| 10/08/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING UCC COMMENTS TO DIP (.2); | 0.20 | 160.00 |
| 10/08/24 | JMD | PARTICIPATE IN CALL W/ MWE AND FTI TEAM RE: DIP OBJECTION ON REAL ESTATE ISSUES | 0.60 | 345.00 |
| 10/08/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: DIP OBJECTION | 0.10 | 43.00 |
| 10/08/24 | JRA | T/C WITH D. AZMAN RE DIP/STUB RENT STRATEGY | 0.20 | 185.00 |
| 10/08/24 | JRA | T/C WITH L. HU, D. AZMAN AND S. CARNES RE DIP STRATEGY IN PARTICULAR WITH RESPECT TO STUB RENT | 0.60 | 555.00 |
| 10/08/24 | JRA | FOLLOW UP CALL WITH J. VENTOLA RE DIP/STUB RENT NEGOTIATIONS | 0.10 | 92.50 |
| 10/08/24 | JRA | T/C WITH J. VENTOLA, C. SIMON, AND D. AZMAN RE DIP/STUB RENT NEGOTIATIONS | 0.70 | 647.50 |
| 10/08/24 | JRA | PREPARE FOR CALL WITH LENDERS RE DIP/STUB RENT NEGOTIATIONS | 0.50 | 462.50 |
| 10/08/24 | SYC | REVIEW OF FIRST DAY HEARING TRANSCRIPT SUMMARY AND COMMENTS TO SAME | 0.30 | 270.00 |
| 10/08/24 | SYC | CALL WITH LENDERS RE: DIP ISSUES | 0.50 | 450.00 |
| 10/09/24 | JMD | LEGAL RESEARCH RE: DIP OBJECTION ISSUES (.5); 2X EMAIL W/ S. CARNES RE: SAME (.1). | 0.60 | 345.00 |
| 10/09/24 | JMD | RESEARCH RE: DIP OBJECTION ISSUES (1.1); REVIEW EMAILS FROM M. HARTLIPP RE: SAME (2 X .1); DRAFT EMAIL TO S. CARNES RE: SAME (.2). | 1.50 | 862.50 |
| 10/09/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DIP OBJECTION (.3); REVIEW DIP ANALYSIS (.2); | 0.50 | 400.00 |
| 10/09/24 | JMD | CALL W/ S. LUTKUS, M. WOMBACHER, D. THOMSON, N. ROWLES, S. CARNES, M. HARTLIPP AND M. SOLIMANI RE: DIP OBJECTION ISSUES | 0.50 | 287.50 |
| 10/09/24 | JMD | EMAIL D. THOMSON RE: DIP OBJECTION MATTERS | 0.20 | 115.00 |
| 10/09/24 | MAS | MEET WITH MCDERMOTT WILL & EMERY TEAM RE: DIP FINANCING ISSUES/STUB RENT | 0.50 | 202.50 |
| 10/09/24 | MMH | BEGIN RESEARCH RE 506(C) SECTION OF DIP OBJECTION | 0.10 | 43.00 |
| 10/09/24 | MMH | ATTEND CALL WITH MWE RE: DRAFTING 506(C) | 0.50 | 215.00 |
| 10/09/24 | JRA | T/C WITH LANDLORD RE STUB RENT NEGOTIATIONS | 0.20 | 185.00 |
| 10/09/24 | JRA | T/C WITH UCC MEMBER RE DIP NEGOTIATIONS AND STUB RENT | 0.20 | 185.00 |
| 10/09/24 | JRA | T/C WITH C. SIMON RE DIP NEGOTIATIONS AND STUB RENT | 0.60 | 555.00 |
| 10/09/24 | JRA | REVIEW DIP RESEARCH RESULTS RE STUB RENT (.4) AND EMAILS WITH S. CARNES RE SAME (.2) | 0.60 | 555.00 |
| 10/09/24 | JRA | T/C WITH S. CARNES RE DIP OBJECTION POINTS/STUB RENT | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 31 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/09/24 | SYC | RESEARCH FOR DIP OBJECTION FOR MWE AND CALLS/EMAILS TO JRA AND MWE TEAM RE: SAME | 2.90 | 2,610.00 |
| 10/09/24 | SYC | CORRES WITH LANDLORDS RE: DIP PROGRESS | 1.20 | 1,080.00 |
| 10/09/24 | SYC | CALL WITH CS, MWE AND FTI TEAMS RE: DIP | 0.60 | 540.00 |
| 10/09/24 | SYC | DRAFT STUB RENT INSERT FOR DIP OBJECTION | 3.80 | 3,420.00 |
| 10/10/24 | SLN | REVIEW DRAFT DIP OBJECTION INSERT RE: STUB RENT, COMMENTS THERETO AND CORRESPONDENCE WITH UCC PROFESSIONALS (1.6); CORRESPONDENCE WITH DEBTORS REGARDING DIP ISSUES LIST/STUB RENT (.2); REVIEW FINANCING DOCUMENTS AND CORRESPONDENCE WITH CS TEAM (.5); | 2.30 | 1,840.00 |
| 10/10/24 | MMH | ANALYZE FIRST DAY DECLARATION RE: OWNED REAL ESTATE/UNENCUMBERED ASSETS | 0.30 | 129.00 |
| 10/10/24 | JRA | EMAILS WITH J. DOUGHTERTY AND S. CARNES RE DIP OBJECTION POINTS | 0.20 | 185.00 |
| 10/10/24 | JRA | CONTINUED RESEARCH RE DIP STRATEGY (.8); EMAILS WIT K. GOING, S. CARNES AND D. AZMAN RE SAME (.5) | 1.30 | 1,202.50 |
| 10/10/24 | JRA | T/C WITH C. SIMON RE DIP/STUB RENT NEGOTIATIONS | 0.20 | 185.00 |
| 10/10/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. CARNES AND K. GOING RE DIP ISSUES LIST | 0.60 | 555.00 |
| 10/10/24 | JRA | T/C WITH S. KOMROWER RE DIP NEGOTIATIONS/STUB RENT STRATEGY | 0.30 | 277.50 |
| 10/10/24 | JRA | FURTHER RESEARCH RE DIP FINANCING OBJECTION AND STRATEGY FOR SAME INCLUDING DELAWARE PRECEDENT ON STUB RENT | 2.30 | 2,127.50 |
| 10/10/24 | JRA | T/C WITH D. AZMAN, K. GOING AND S. CARNES RE DIP STRATEGY | 0.40 | 370.00 |
| 10/10/24 | JRA | REVISE DRAFT DIP OBJECTION INSERT RE: STUB RENT | 0.40 | 370.00 |
| 10/10/24 | SYC | REVIEW COMMENTS TO STUB RENT INSERT TO DIP OBJECTION AND FURTHER REVISIONS THERETO | 2.90 | 2,610.00 |
| 10/10/24 | SYC | CALL WITH MWE RE: DIP | 0.60 | 540.00 |
| 10/11/24 | SLN | REVIEW OF AND COMMENTS TO DRAFT DIP OBJECTION (1.2); CORRESPONDENCE WITH DEBTOR AND UCC PROFESSIONALS RE: DIP/STUB RENT (.3); REVIEW CURRENT DRAFT OF FINAL DIP ORDER (.3); | 1.80 | 1,440.00 |
| 10/11/24 | MMH | STATUS CALL OF DIP OBJECTION/STUB RENT ISSUES WITH CS, MWE AND FTI | 0.80 | 344.00 |
| 10/11/24 | JRA | T/C WITH S. CARNES RE DIP OBJECTION AND BP OBJECTION | 0.40 | 370.00 |
| 10/11/24 | JRA | T/C WITH L. HU RE BUDGET | 0.10 | 92.50 |
| 10/11/24 | JRA | REVIEW AND COMMENT ON DRAFT DIP OJECTION (.6); CORRESPOND WITH S. CARNES, S. LUTKUS AND D. AZMAN RE SAME (.9) | 1.50 | 1,387.50 |
| 10/11/24 | JRA | T/C WITH S. CARNES RE DIP OBJECTION/STUB RENT | 0.10 | 92.50 |
| 10/11/24 | JRA | T/C WITH UCC MEMBER RE DIP ISSUES AND STUB RENT | 0.30 | 277.50 |
| 10/11/24 | JRA | T/C WITH LANDLORD RE STUB RENT | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 32 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/24 | JRA | T/C WITH S. CARNES RE DIP NEGOTIATIONS | 0.20 | 185.00 |
| 10/11/24 | JRA | T/C WITH S. LUTKUS RE DIP | 0.30 | 277.50 |
| 10/11/24 | JRA | FURTHER T/C WITH S. CARNES RE DIP/STUB RENT STRATEGY | 0.40 | 370.00 |
| 10/11/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, K. GOING, A. SHPEEN, S. SIMMS, C. SIMON, J. VENTOLA AND S. CARNES RE DIP NEGOTIATIONS/OBJECTION POINTS | 1.40 | 1,295.00 |
| 10/11/24 | JRA | T/C WITH S. SIMMS, L. HU, K. GOING, S. LUTKUS AND S. CARNES RE DIP OBJECTION STRATEGY/STUB RENT | 0.80 | 740.00 |
| 10/11/24 | JRA | REVIEW FINAL DIP ORDER (.7); EMAILS WITH K. GOING, D. AZMAN AND V. CAHILL RE SAME (.3) | 1.00 | 925.00 |
| 10/11/24 | JRA | EMAILS WITH A. SHPEEN RE DIP ISSUES LIST AND STUB RENT | 0.20 | 185.00 |
| 10/11/24 | SYC | CALL WITH MWE, FTI, AND CS RE: DIP ISUESS AND STUB RENT | 0.50 | 450.00 |
| 10/11/24 | SYC | REVIEW DRAFT DIP OBJECTION FROM MWE AND PROVIDE COMMENTS TO SAME RE: STUB RENT AND OTHER ISSUES (4.8); REVIEW DIP MOTION (1.1) | 5.90 | 5,310.00 |
| 10/11/24 | SYC | CALL WITH FTI, CS, AND MWE RE: DIP ISSUES, STUB RENT AND OTHER OBJECTIONS | 0.40 | 360.00 |
| 10/12/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FINAL DIP ORDER AND BUDGET | 0.70 | 560.00 |
| 10/12/24 | JRA | T/C WITH A. SHPEEN RE DIP NEGOTIATIONS AND STUB RENT | 0.20 | 185.00 |
| 10/12/24 | JRA | CORRESPOND WITH S. CARNES, K. GOING, S. LUTKUS AND L. HU RE REVISED BUDGET AND OPEN ISSUES/QUESTIONS RE SAME | 0.90 | 832.50 |
| 10/12/24 | JRA | T/C'S WITH S. CARNES AND S. SIMMS RE DIP/STUB RENT STRATEGY | 0.30 | 277.50 |
| 10/12/24 | JRA | T/C WITH D. AZMAN RE DIP STRATEGY/STUB RENT | 0.20 | 185.00 |
| 10/12/24 | JRA | EMAILS WITH R. DEHNEY RE DIP ISSUES/STUB RENT | 0.20 | 185.00 |
| 10/12/24 | JRA | T/C WITH L. HU, S. CARNES, K. GOING AND S. LUTKUS RE DIP STRATEGY/STUB RENT AND OBJECTION | 1.00 | 925.00 |
| 10/12/24 | JRA | FURTHER EMAILS WITH L. HU, S. LUTKUS, S. CARNES AND K. GOING RE DIP NEGOTIATIONS AND STUB RENT | 0.60 | 555.00 |
| 10/12/24 | SYC | CALL WITH FTI RE: DIP BUDGET AND STUB RENT | 0.50 | 450.00 |
| 10/13/24 | JRA | T/C WITH C. SIMON RE DIP/STUB RENT NEGOTIATIONS | 0.10 | 92.50 |
| 10/13/24 | JRA | FURTHER CORRESPONDENCE WITH K. GOING AND L. HU RE DIP/STUB RENT NEGOTIATIONS | 0.30 | 277.50 |
| 10/13/24 | JRA | EMAILS WITH S. LUTKUS, FTI AND K. GOING RE DIP/STUB RENT AND NEGOTIATIONS/COMMITTEE UPDATE FOR SAME | 1.50 | 1,387.50 |
| 10/13/24 | JRA | T/C WITH C. SIMON AND K. GOING RE DIP NEGOTIATIONS/STUB RENT | 0.50 | 462.50 |
| 10/13/24 | JRA | FURTHER CORRESPONDENCE WITH C. SIMON AND D. AZMAN RE DIP/STUB RENT NEGOTIATIONS | 0.50 | 462.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS           Invoice Number  991742
          Client/Matter No. 68457-0001                                               November 14, 2024
                                                                                                    Page 33

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/13/24 | JRA | CORRESPOND WITH S. CARNES RE DIP/STUB RENT, AND BP STRATEGY | 0.60 | 555.00 |
| 10/13/24 | JRA | T/C WITH D. AZMAN AND A. SHPEEN (PARTIAL) RE DIP NEGOTIATIONS/STUB RENT | 0.70 | 647.50 |
| 10/13/24 | JRA | ANALYZE LIQUIDITY FORECAST AND REVISED BUDGET IN CONNECTION WITH DIP NEGOTIATIONS/STUB RENT | 0.70 | 647.50 |
| 10/13/24 | JRA | T/C WITH S. SIMMS RE STUB RENT | 0.20 | 185.00 |
| 10/13/24 | JRA | CONTINUED DIP DILIGENCE/REVIEW OF PREPETITION DOCS IN CONNECTION WITH OBJECTION | 1.00 | 925.00 |
| 10/13/24 | JRA | T/C WITH A. SPHEEN RE DIP/STUB RENT NEGOTIATIONS | 0.10 | 92.50 |
| 10/13/24 | JRA | T/C WITH D. AZMAN RE DIP/STUB RENT NEGOTIATIONS | 0.10 | 92.50 |
| 10/13/24 | JRA | REVIEW TEXAS TAX AUTHORITIES OBJECTION, POMEROY, NORTHETOWN AND THE GROVE OBJECTIONS TO DIP | 0.30 | 277.50 |
| 10/13/24 | JRA | REVIEW OMNIBUS LANDLORD OBJECTION TO DIP MOTION | 0.30 | 277.50 |
| 10/14/24 | JMD | EMAIL L. MORTON RE: DIP OBJECTION AND BID PRO OBJECTION FILINGS (.1); RESEARCH AND PREPARE SERVICE LIST FOR DIP OBJECTION (.3); RESEARCH AND PREPARE SERVICE LIST FOR BID PRO OBJECTION (.2). | 0.60 | 345.00 |
| 10/14/24 | SLN | CORRESPONDENCE WITH DEBTORS AND LENDERS REGARDING DIP AND BUDGET (.5); REVIEW REVISED DIP BUDGET (.2); REVIEW REVISED DIP OBJECTION (.3); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DIP OBJECTION AND SEALING (.6); | 1.60 | 1,280.00 |
| 10/14/24 | JRA | CORRESPOND WITH S. CARNES AND S. LUTKUS RE DIP DILIGENCE/STUB RENT AND UCC REQUEST RE SAME | 0.30 | 277.50 |
| 10/14/24 | JRA | T/C WITH S. CARNES RE DIP NEGOTIATION STRATEGY | 0.30 | 277.50 |
| 10/14/24 | JRA | CORRESPIND WITH S. CARNES, A. SHPEEN, J. DOUGHERTY AND MWE RE DIP OBJECTION DEADLINES AND EXTENSION OF SAME | 0.60 | 555.00 |
| 10/14/24 | JRA | T/C WITH D. AZMAN RE DIP NEGOTIATIONS | 0.10 | 92.50 |
| 10/14/24 | JRA | CORRESPOND WITH UCC MEMBER AND D. AZMAN RE DIP OBJECTION STRATEGY | 0.40 | 370.00 |
| 10/14/24 | JRA | T/C WITH S. SIMMS, L. HU, S. CARNES, D. AZMAN AND S. LUTKUS RE DIP NEGOTIATIONS/REVISED PROPOSAL AND FOLLOW UP QUESTIONS TO SAME | 1.00 | 925.00 |
| 10/14/24 | JRA | T/C WITH M. GOTTLIEB AND D. AZMAN RE MSA AND STORE CLOSING SALES | 0.30 | 277.50 |
| 10/14/24 | JRA | T/C (.1) AND EMAILS (.1) WITH A. SHPEEN AND D. AZMAN RE DIP/STUB RENT NEGOTIATIONS | 0.20 | 185.00 |
| 10/14/24 | JRA | T/C WITH D. AZMAN RE DIP NEGOTIATIONS | 0.10 | 92.50 |
| 10/14/24 | JRA | FURTHER T/C WITH C. SIMON RE DIP NEGOTIATIONS (.2); EMAIL WITH C. ZUCKER RE SAME (.1) | 0.30 | 277.50 |
| 10/14/24 | JRA | T/C WITH D. AZMAN RE DIP/STUB RENT STRATEGY | 0.20 | 185.00 |
| 10/14/24 | JRA | FURTHER EMAILS WITH S. CARNES, S. LUTKUS AND D. AZMAN RE DIP OBJECTION STRATEGY AND REVISIONS | 0.80 | 740.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS   Invoice Number 991742
Client/Matter No. 68457-0001   November 14, 2024
Page 34

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/14/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE DIP NEGOTIATIONS | 0.20 | 185.00 |
| 10/14/24 | JRA | REVIEW AND CONSIDER PROPOSAL FROM LENDERS/DEBTORS RE DIP NEGOTATIONS | 1.10 | 1,017.50 |
| 10/14/24 | JRA | T/C WITH S. SIMMS RE DIP/STUB RENT NEGOTIATIONS | 0.20 | 185.00 |
| 10/14/24 | JRA | T/C WITH C. ZUCKER RE DIP/STUB RENT NEGOTIATIONS | 0.30 | 277.50 |
| 10/14/24 | JRA | T/C WITH LANDLORD RE STUB RENT NEGOTIATIONS | 0.30 | 277.50 |
| 10/14/24 | JRA | T/C WITH C. SIMON RE DIP/STUB RENT NEGOTIATIONS | 0.50 | 462.50 |
| 10/14/24 | JRA | EMAILS WITH LANDLORDS RE STUB RENT AND OBJECTION DEADLINE EXTENSION | 0.30 | 277.50 |
| 10/14/24 | SYC | EMAILS TO CS, MWE, AND FTI TEAMS RE: DIP SETTLEMENT RE STUB RENT AND OBJECTION, EXTENSION OF DEADLINES | 1.60 | 1,440.00 |
| 10/14/24 | SYC | REVIEW REVISED DIP OBJECTION FROM MWE (1.1); CALL WITH S. LUTKUS TO DISCUSS REVISIONS/ISSUES (.5); REVISIONS TO SAME (3.9): REVIEW DIP MOTION (.7) | 6.20 | 5,580.00 |
| 10/15/24 | SLN | REVIEW OF AND REVISIONS TO REVISED DIP OBJECTION (1.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.4); | 1.50 | 1,200.00 |
| 10/15/24 | MAS | DRAFT AND SEND WEEKLY EXPENSE EMAIL TO FTI CONSULTING FOR DIP REPORTING | 0.10 | 40.50 |
| 10/15/24 | MAS | REVIEW DIP CREDIT AGREEMENT RE: EVENTS OF DEFAULT | 0.90 | 364.50 |
| 10/15/24 | MMH | REVIEW DIP CREDIT AGREEMENT RE: EODS | 0.20 | 86.00 |
| 10/15/24 | MMH | ATTEND PROFESSIONALS UPDATE CALL RE: STATUS OF DIP OBJECTION / SETTLEMENT | 0.30 | 129.00 |
| 10/15/24 | MMH | CORRESPONDENCE WITH M. SOLIMANI RE: DIP REPORTING REQUIREMENTS | 0.10 | 43.00 |
| 10/15/24 | MMH | REVIEW REVISED DIP OBJECTION | 0.30 | 129.00 |
| 10/15/24 | JRA | T/C WITH D. AZMAN RE DIP NEGOTIATIONS STRATEGY | 0.10 | 92.50 |
| 10/15/24 | JRA | T/C WITH A. SHPEEN RE DIP OBJECTION AND OBJECTION DEADLINE | 0.20 | 185.00 |
| 10/15/24 | JRA | T/C WITH S. CARNES RE DIP NEGOTIATIONS AND STRATEGY FOR SAME | 0.30 | 277.50 |
| 10/15/24 | JRA | T/C WITH C. SIMON RE CONTINUED DIP NEGOTIATIONS | 0.40 | 370.00 |
| 10/15/24 | JRA | REVIEW EMAILS WITH UCC MEMBER, S. LUTKUS AND S. CARNES RE DIP DILIGENCE REQUESTS (.2); ANALYZE ADDITIONAL DILIGENCE RECEIVED (1.1) | 1.30 | 1,202.50 |
| 10/15/24 | JRA | T/C WITH A. SHPEEN RE DIP/STUB RENT NEGOTIATIONS | 0.20 | 185.00 |
| 10/15/24 | JRA | CONTINUED ANALYSIS OF DIP ISSUES IN LIGHT OF UCC COMMENTS TO PROPOSAL (1.4); FURTHER T/C'S WITH C. SIMON AND D. AZMAN RE SAME (.5) | 1.90 | 1,757.50 |
| 10/15/24 | JRA | T/C WITH UST RE DIP NEGOTIATIONS (.3); EMAILS WITH SAME RE SAME (.1) | 0.30 | 277.50 |
| 10/15/24 | JRA | T/C WITH UCC MEMBER AND S. SIMMS RE DIP NEGOTIATONS AND STRATEGY | 0.60 | 555.00 |
| 10/15/24 | JRA | T/C WITH C. SIMON RE DIP NEGOTIATIONS AND STUB RENT | 0.40 | 370.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 35 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/15/24 | JRA | EMAILS WITH M. SOLIMANI RE DIP DILIGENCE (.2); BRIEF REVIEW OF CREDIT DOC IN CONNECTION WITH DIP NEGOTIATIONS (.2) | 0.40 | 370.00 |
| 10/15/24 | JRA | RESEARCH RE STUB RENT | 0.60 | 555.00 |
| 10/15/24 | LSM | ASSIST WITH FILING PREPARATION FOR SEALED DIP OBJECTION | 2.90 | 1,160.00 |
| 10/15/24 | SYC | CALLS/EMAILS WITH L. HU RE: STUB RENT AND 503(B)(9) CLAIMS | 0.30 | 270.00 |
| 10/15/24 | SYC | CALLS/EMAILS WITH JRA RE: DIP NEGOTIATIONS (1.2); RESEARCH STUB RENT TREATMENT IN OTHER RETAIL CASES FOR COMPS (2.2) | 3.40 | 3,060.00 |
| 10/15/24 | SYC | SEND FURTHER DIP OBJECTION REVISIONS TO MWE | 2.10 | 1,890.00 |
| 10/16/24 | JMD | REVIEW FINAL DRAFT OF DIP OBJECTION (.5); EMAIL M. HARTLIPP RE: PREPARE AND FINALIZE SAME FOR FILING (.2) | 0.70 | 402.50 |
| 10/16/24 | JMD | READ EMAIL FROM ALBERTO, JUSTIN RE: UCC SETTLEMENT | 0.10 | 57.50 |
| 10/16/24 | SLN | REVIEW REVISED DIP OBJECTION AND COMMENTS THERETO (.6); CORRESPONDENCE WITH UCC PROFESSIONALS (.4); | 1.00 | 800.00 |
| 10/16/24 | MMH | FINALIZE DIP OBJECTION | 0.40 | 172.00 |
| 10/16/24 | MMH | CORRESPONDENCE WITH CS AND MWE TEAMS RE: DIP OBJECTION | 0.20 | 86.00 |
| 10/16/24 | JRA | T/C WITH C. SIMON RE DIP NEGOTIATIONS/STUB RENT | 0.20 | 185.00 |
| 10/16/24 | JRA | CORRESPOND WITH LANDLORDS RE STUB RENT AND DIP RESOLUTION | 0.70 | 647.50 |
| 10/16/24 | JRA | T/C WITH UCC MEMBER RE DIP RESOLUTION AND STUB RENT | 0.20 | 185.00 |
| 10/16/24 | JRA | T/C WITH S. CARNES RE DIP EXIT FEE | 0.20 | 185.00 |
| 10/16/24 | JRA | T/C'S WITH S. CARNES RE DIP RESOLUTION AND NEXT STEPS | 0.40 | 370.00 |
| 10/16/24 | JRA | T/C WITH C. SIMON RE DIP ORDER AND STUB RENT | 0.20 | 185.00 |
| 10/16/24 | JRA | T/C WITH C. SIMON RE DIP/STUB RENT NEGOTIATIONS | 0.20 | 185.00 |
| 10/16/24 | JRA | T/C WITH A. SHPEEN RE DIP NEGOTIATIONS/STUB RENT | 0.10 | 92.50 |
| 10/16/24 | JRA | T/C WITH S. SIMMS RE DIP NEGOTIATIONS AND RESOLUTION | 0.10 | 92.50 |
| 10/16/24 | JRA | FURTHER T/C WITH C. SIMON RE DIP NEGOTIATIONS/STUB RENT | 0.20 | 185.00 |
| 10/16/24 | JRA | T/C WITH D. AZMAN RE DIP NEGOTIATIONS/STUB RENT | 0.30 | 277.50 |
| 10/16/24 | JRA | T/C WITH D. AZMAN RE DIP ORDER LANGUAGE RE STUB RENT | 0.20 | 185.00 |
| 10/16/24 | JRA | REVISE DIP OBJECTION | 1.30 | 1,202.50 |
| 10/16/24 | JRA | CONTINUED PARTICIPATION IN DIP NEGOTIATIONS AND ANALYSIS OF SAME | 1.30 | 1,202.50 |
| 10/16/24 | SYC | REVIEW SETTLEMENT EMAILS RE: DIP FROM DPW/OTTERBOURG | 0.40 | 360.00 |
| 10/16/24 | SYC | MULTIPLE CALLS/EMAILS WITH MWE AND CS TEAMS RE: DIP OBJECTION (1.5): REVISE SAME (4.2) | 5.70 | 5,130.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
            Client/Matter No. 68457-0001                                                  November 14, 2024
                                                                                                              Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/17/24 | SLN | REVIEW LANDLORD DIP OBJECTION (.4); REVIEW ARC DIP OBJECTION (.5); REVIEW WPC DIP OBJECTION (.2); | 1.10 | 880.00 |
| 10/17/24 | JRA | T/C'S WITH D. DAZMAN AND S. CARNES RE DIP ORDER LANGUAGE RE: STUB RENT | 0.30 | 277.50 |
| 10/17/24 | JRA | CORRESPOND WITH C. SIMON RE DIP ORDER LANGUAGE RE: STUB RENT | 0.30 | 277.50 |
| 10/17/24 | SYC | STRATEGY EMAILS/CALLS WITH JRA RE: DIP SETTLEMENT AND UCC INVESTIGATION | 0.60 | 540.00 |
| 10/18/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DIP BUDGET (.2); | 0.20 | 160.00 |
| 10/18/24 | MAS | GATHER RELEVANT OBJECTIONS TO DEBTOR IN POSSESSION FINANCING MOTION FOR COMMITTEE REVIEW | 0.40 | 162.00 |
| 10/18/24 | MAS | EMAIL TO MCDERMOTT WILL & EMERY TEAM RE: LANDLORD OBJECTIONS TO DEBTOR IN POSSESSION FINANCING MOTION | 0.10 | 40.50 |
| 10/18/24 | JRA | EMAILS WITH S. CARNES, D. AZMAN AND L. HU RE DIP BUDGET | 0.70 | 647.50 |
| 10/18/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. CARNES AND M. HYLAND RE BUDGET AND DIP SETTLEMENT | 0.70 | 647.50 |
| 10/18/24 | JRA | T/C WITH C. SIMON RE DIP NEGOTIATIONS | 0.10 | 92.50 |
| 10/18/24 | JRA | FURTHER CORRESPONDENCE WITH C. SIMON AND S. CARNES RE CHALLENGE PERIOD | 0.40 | 370.00 |
| 10/18/24 | SYC | CORRES WITH MWE, FTI, AND CS TEAMS RE: DIP SETTLEMENT/STUB RENT | 2.10 | 1,890.00 |
| 10/18/24 | SYC | CORRES WITH JRA AND 1903P COUNSEL RE: DIP SETTLEMENT TERMS | 1.20 | 1,080.00 |
| 10/19/24 | JRA | CORRESPOND WITH M. HYLAND, S. CARNES AND L. HU RE BUDGET ISSUES | 1.10 | 1,017.50 |
| 10/19/24 | JRA | REVIEW LANDORDS DIP OBJECTIONS | 0.50 | 462.50 |
| 10/20/24 | SLN | REVIEW PROPOSED FINAL DIP ORDER AND REVISIONS THERETO (.5); CORRESPONDENCE WITH DEBTORS REGARDING COMMENTS THERETO (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING LANDLORD DIP COMMENTS (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UPDATED DIP BUDGET (.2); | 1.10 | 880.00 |
| 10/20/24 | JRA | REVIEW OF FINAL DIP ORDER (1.2); CORRESPOND WITH D. AZMAN, S. CARNES, C. SIMON, DEBTORS AND K. GOING RE NEGOTIATION OF SAME (2.0); RESEARCH RE STUB RENT/CHALLENGE ISSUE (1.3) | 4.50 | 4,162.50 |
| 10/20/24 | JRA | EMAILS WITH A. SHPEEN RE DIP ORDER | 0.50 | 462.50 |
| 10/20/24 | JRA | FURTHER ANALYSIS AND SIGN OFF OF REVISED DIP ORDER (.3); EMAILS WITH UCC RE SAME (.3) | 0.60 | 555.00 |
| 10/20/24 | SYC | REVIEW AND COMMENT ON REVISED DIP ORDER (1.1) AND EMAILS WITH JRA AND FTI RE: SAME (.4) | 1.50 | 1,350.00 |
| 10/21/24 | JMD | REVIEW BLACKLINE FINAL DIP ORDER (POST-HEARING CIRCULATION) | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 37 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/24 | SLN | REVIEW REVISED DIP ORDER (.1); | 0.10 | 80.00 |
| 10/21/24 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING STUB RENT AND 503B9 (.1); | 0.10 | 80.00 |
| 10/21/24 | JRA | CORRESPOND WITH S. CARNES, D. AZMAN AND DPW RE DIP ORDER | 0.40 | 370.00 |
| 10/21/24 | SYC | EMAILS AND CALLS WITH J. ALBERTO AND FTI RE: DIP SETTLEMENT AND HEARING SCRIPT | 1.80 | 1,620.00 |
| 10/21/24 | SYC | REVIEW REVISED DIP ORDER | 0.50 | 450.00 |
| 10/22/24 | SLN | REVIEW REVISED CASH COLLATERAL ORDER (.1); | 0.10 | 80.00 |
| 10/22/24 | MAS | OBTAIN AND SEND ESTIMATED COLE SCHOTZ ESTIMATED COSTS AND EXPENSES TO FTI CONSULTING RE: DIP ESCROW | 0.20 | 81.00 |
| 10/22/24 | JRA | EMAILS WITH M. HYLAND AND M. HARTLIPP RE DIP BUDGET ISSUES/STUB RENT | 0.20 | 185.00 |
| 10/22/24 | JRA | REVIEW REVISED DIP ORDER (.3); EMAILS WITH K. WINIARSKI, A. SHPEEN AND UCC MEMBERS RE SAME (.3) | 0.60 | 555.00 |
| 10/22/24 | JRA | FURTHER EMAILS WITH UCC MEMBERS RE DIP ISSUES/STUB RENT | 0.30 | 277.50 |
| 10/28/24 | JMD | REVIEW DRAFT DIP OBJECTION IN CONNECTION WITH DRAFT COMPLAINT | 0.30 | 172.50 |
| 10/29/24 | MAS | GATHER COLE SCHOTZ ESTIMATED FEES AND COSTS AND SEND TO FTI CONSULTING FOR DIP REPORTING | 0.20 | 81.00 |
| 10/30/24 | SLN | CORRESPONDENCE WITH LENDERS REGARDING CHALLENGE PERIOD | 0.10 | 80.00 |
| 10/31/24 | JRA | EMAILS WITH D. AZMAN AND C. SIMON RE CHALLENGE PERIOD NEGOTIATIONS FOR OPEN UCC LANDLORD AND LENDER ISSUES | 0.30 | 277.50 |
| 10/31/24 | JRA | T/C WITH D. AZMAN RE CHALLENGE PERIOD NEGOTIATION STRATEGY AND SPECIFICALLY WITH RESPECT TO OPEN LENDER/UCC LANDLORD ISSUES | 0.50 | 462.50 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **0.50** | **462.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/27/24 | JRA | EMAILS WITH UCC MEMBER AND K. GOING RE CLAIM ISSUE | 0.30 | 277.50 |
| 10/10/24 | JRA | REVIEW CLAIM TRANSFER AND CORRESPOND WITH D. AZMAN RE SAME | 0.20 | 185.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **126.60** | **94,879.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/24 | JRA | T/C WITH UCC MEMBER RE ENGAGEMENT AND NEXT STEPS | 0.20 | 185.00 |
| 09/24/24 | JRA | FURTHER T/C WITH UCC MEMBER RE ENGAGEMENT AND NEXT STEPS | 0.20 | 185.00 |
| 09/25/24 | SLN | ATTENDANCE AT UCC FA PITCHES (1.4); ATTENDANCE AT UCC FAA DELIBERATIONS (.3); | 1.70 | 1,360.00 |
| 09/25/24 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.60 | 258.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 38 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/25/24 | MAS | MEET WITH UNSECURED CREDITORS COMMITTEE ADVISORS RE: COMMITTEE REPRESENTATION AND STRATEGY | 0.50 | 202.50 |
| 09/25/24 | MAS | EMAIL COLE SCHOTZ TEAM RE: INITIAL MEETING RECAP AND DIVISION OF LABOR FOR TASKS ON SECOND DAY MOTION MATTERS | 0.70 | 283.50 |
| 09/25/24 | MAS | DRAFT CHART RE: COMMITTEE TASKS AND DIVISION OF LABOR | 1.00 | 405.00 |
| 09/25/24 | MAS | MEET WITH COLE SCHOTZ TEAM RE: UNSECURED CREDITORS COMMITTEE REPRESENTATION | 0.50 | 202.50 |
| 09/25/24 | JRA | EMAILS WITH N. ROWLES, K. GOING, D. AZMAN AND S. CARNES RE UCC UPDATE EMAIL | 0.60 | 555.00 |
| 09/25/24 | JRA | T/C WITH UCC MEMBER AND D. AZMAN RE BYLAWS, CHAIRMANSHIP AND ADMINISTRATIVE ISSUES | 0.50 | 462.50 |
| 09/25/24 | JRA | EMAILS WITH D. AZMAN AND S. SIMMS RE SALE | 0.30 | 277.50 |
| 09/25/24 | JRA | PARTICIPATE IN FA PITCHES WITH UCC MEMBERS | 1.50 | 1,387.50 |
| 09/25/24 | JRA | REVIEW FA PITCH BOOKS IN ADVANCE OF FA PITCHES AND UCC MEETING | 1.20 | 1,110.00 |
| 09/25/24 | JRA | CORRESPOND WITH D. AZMAN RE FA PITCHES | 0.20 | 185.00 |
| 09/25/24 | JRA | T/C WITH UCC MEMBER RE ENGAGEMENT AND NEXT STEPS | 0.10 | 92.50 |
| 09/25/24 | JRA | FURTHER EMAILS WITH S. LUTKUS AND FA'S RE TODAY'S PITCHES | 0.40 | 370.00 |
| 09/25/24 | JRA | T/C WITH UCC MEMBER RE BYLAWS | 0.10 | 92.50 |
| 09/25/24 | JRA | FURTHER T/C (.3) AND EMAILS WITH UCC MEMBERS AND FA'S (.2) RE FA SELECTION | 0.50 | 462.50 |
| 09/26/24 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.60 | 258.00 |
| 09/26/24 | MAS | UPDATE WORKING GROUP LIST TO INCLUDE COLE SCHOTZ TEAM MOBILE NUMBERS RE: COMMITTEE REPRESENTATION | 0.40 | 162.00 |
| 09/26/24 | MAS | MEET WITH MCDERMOTT, WILL & EMERY ASSOCIATE TEAM RE: WORK FLOW AND TASKS | 0.50 | 202.50 |
| 09/26/24 | MAS | MEET WITH UNSECURED CREDITORS COMMITTEE ADVISORS RE: WORK FLOW | 0.60 | 243.00 |
| 09/26/24 | JRA | FURTHER CORRESPOND WITH D. AZMAN AND UCC MEMBER RE BYLAWS AND MEETING LOGISTICS | 0.60 | 555.00 |
| 09/26/24 | JRA | T/C WITH C. ZUCKER, L. HU, D. AZMAN, S. LUTKUS AND S. CARNES RE DIP AND SALE ISSUES | 0.60 | 555.00 |
| 09/26/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN RE COMMITTEE UPDATE AND CONTENTS/MATERIALS FOR SAME | 0.90 | 832.50 |
| 09/26/24 | JRA | REVIEW DRAFT BYLAWS | 0.40 | 370.00 |
| 09/26/24 | JRA | EMAILS WITH D. AZMAN RE BYLAWS AND UCC UPDATE | 0.20 | 185.00 |
| 09/27/24 | SLN | CORRESPONDENCE WITH UCC (.1); | 0.10 | 80.00 |
| 09/27/24 | JRA | T/C WITH UCC MEMBER RE ADJOURNMENT REQUEST | 0.20 | 185.00 |
| 09/27/24 | JRA | EMAILS WITH D. AZMAN RE BYLAWS | 0.10 | 92.50 |
| 09/27/24 | JRA | EMAILS WITH N. ROWLES RE COMMENTS TO BYLAWS | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 39 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/28/24 | SLN | EMAIL TO UCC REGARDING UPDATE (.1); | 0.10 | 80.00 |
| 09/28/24 | MAS | DRAFT SUMMARY RE: OMNIBUS EXECUTORY CONTRACTS REJECTION MOTION | 0.60 | 243.00 |
| 09/28/24 | MAS | REVIEW OMNIBUS LEASE REJECTION MOTION RE: COMMITTEE REPRESENTATION | 0.70 | 283.50 |
| 09/28/24 | JRA | T/C WITH D. AZMAN RE UCC UPDATE EMAIL | 0.20 | 185.00 |
| 09/28/24 | JRA | REVISE DRAFT UCC UPDATE EMAIL (.7); EMAILS WITH N. ROWLES, C. ZUCKER AND UCC MEMBERS RE SAME (.3) | 1.00 | 925.00 |
| 09/29/24 | SLN | CORRESPONDENCE WITH UCC REGARDING BYLAWS (.1); | 0.10 | 80.00 |
| 09/29/24 | JMD | EMAILS W/ M. SOLIMANI AND M. HARTLIPP RE: SECOND DAY SUMMARIES FOR UCC DISTRIBUTION (5 X .1); EMAIL S. NEWMAN AND S. CARNES RE: SAME (.1). | 0.60 | 345.00 |
| 09/29/24 | JMD | REVIEW AND REVISE M. HARTLIPP AND M. SOLIMANI DRAFT OF SECOND DAY SUMMARIES FOR UCC DISTRIBUTION | 0.50 | 287.50 |
| 09/29/24 | MAS | DRAFT CHART RE: LEASES DESIGNATED FOR AUCTION | 1.70 | 688.50 |
| 09/29/24 | JRA | EMAILS WITH D. AZMAN AND UCC MEMBER RE CLAIM MEETING | 0.20 | 185.00 |
| 09/29/24 | JRA | EMAIL WITH D. AZMAN RE UCC UPDATE EMAIL | 0.10 | 92.50 |
| 09/30/24 | SLN | CORRESPONDENCE WITH UCC (.1); | 0.10 | 80.00 |
| 09/30/24 | MAS | EDIT MEMORANDUM RE: SECOND DAY MOTIONS | 1.10 | 445.50 |
| 09/30/24 | SYC | CALLS WITH J. ALBERTO RE: STATUS (.5) AND PREP DRAFT UPDATE EMAIL TO UCC (.9) | 1.40 | 1,260.00 |
| 10/01/24 | SLN | REVIEW DRAFT MATERIALS FOR UCC CALL (.2); REVIEW AGENDA FOR UCC CALL (.1); | 0.30 | 240.00 |
| 10/01/24 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.60 | 258.00 |
| 10/01/24 | JRA | UCC PRECALL WITH S. SIMMS, L. HU, K. GOING AND S. CARNES | 0.60 | 555.00 |
| 10/01/24 | JRA | PREPARE FOR UCC UPDATE CALL | 0.50 | 462.50 |
| 10/01/24 | JRA | T/C WITH UCC MEMBERS, K. GOING AND L. HU RE UCC UDPATES INCLUDING DIP AND SALE UPDATES | 0.60 | 555.00 |
| 10/01/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC UPDATE EMAIL (.2); EMAILS WITH W. GRAYSON AND D. AZMAN RE SAME (.2) | 0.40 | 370.00 |
| 10/01/24 | SYC | WEEKLY UCC PROFESSIONALS CALL | 0.60 | 540.00 |
| 10/01/24 | SYC | PREPARE MATERIALS FOR WEEKLY UCC CALL (1.2); ATTEND WEEKLY UCC CALL (.7); EMAILS TO CS/MWE/FT RE: SAME (.6); REVIEW FTI MATERIALS (.5) | 3.00 | 2,700.00 |
| 10/02/24 | SLN | CORRESPONDENCE WITH UCC RE RECENT DEVELOPMENTS | 0.10 | 80.00 |
| 10/02/24 | JRA | T/C (.2) AND EMAILS (.1) WITH C. ZUCKER RE UCC DILIGENCE REQUESTS | 0.30 | 277.50 |
| 10/02/24 | JRA | T/C (.2) AND EMAILS (.1) WITH D. AZMAN AND UCC MEMBER RE DILIGENCE REQUESTS | 0.30 | 277.50 |
| 10/02/24 | SYC | CORRES WITH J. ALBERTO RE: ADJOURNMENT AND REVISE DRAFT EMAIL TO UCC RE: SAME | 1.10 | 990.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 40 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/02/24 | SYC | REVISIONS TO UCC SUMMARY RE: LEASE SALE AND REJECTION PROCEDURES | 1.90 | 1,710.00 |
| 10/03/24 | SLN | CORRESPONDENCE WITH UCC (.1); | 0.10 | 80.00 |
| 10/03/24 | MMH | ATTEND PROFESSIONALS CALL | 0.50 | 215.00 |
| 10/03/24 | JRA | EMAILS WITH S. NEWMAN, N. ROWLES, L. HU AND UCC MEMBERS RE DRAFT UCC UPDATE EMAIL | 0.30 | 277.50 |
| 10/03/24 | JRA | EMAILS WITH CREDITOR AND D. AZMAN RE EX OFFICIO REQUEST | 0.20 | 185.00 |
| 10/03/24 | SYC | REVIEW DRAFT AGENDA EMAIL AND COMMENT ON SAME (.9); CORRES WITH MWE RE: SAME (.3) | 1.20 | 1,080.00 |
| 10/03/24 | SYC | CALL WITH MWE AND FTI RE: FIRST DAY RELIEF (.5) AND FOLLOW-UP CALL WITH CS TEAM RE: SAME (.3) | 0.80 | 720.00 |
| 10/06/24 | SLN | REVIEW OF AND COMMENT ON MATERIALS FOR UCC CALL (.1); | 0.10 | 80.00 |
| 10/07/24 | SLN | REVIEW DRAFT MATERIALS FOR UCC CALL AND CORRESPONDENCE WITH UCC (.5); TELEPHONE CALL WITH UCC PROFESSIONALS REGARDING MATERIALS FOR UCC CALL (.7); CORRESPONDENCE WITH UCC REGARDING AGENDA FOR UCC CALL (.2); CORRESPONDENCE WITH UCC (.1); | 1.50 | 1,200.00 |
| 10/07/24 | JMD | PARTICIPATE IN UCC PROFESSIONALS CALL WITH MWE, CS AND FTI TEAMS IN ADVANCE OF 10/8 UCC CALL | 1.10 | 632.50 |
| 10/07/24 | JRA | REVIEW DRAFT UCC UPDATE MATERIALS (.3); T/C WITH S. CARNES RE SAME (.2) | 0.50 | 462.50 |
| 10/07/24 | JRA | EMAILS WITH S. CARNES RE UCC UPDATE CALL | 0.30 | 277.50 |
| 10/07/24 | JRA | FURTHER CORRESPONDENCE WITH M. WOMBACHER AND UCC MEMBERS RE AGENDA FOR UCC MEETING | 0.30 | 277.50 |
| 10/07/24 | JRA | T/C WITH M. HYLAND, S. LUTKUS AND S. CARNES RE REVISIONS TO UCC UPDATE MATERIALS DECK | 0.70 | 647.50 |
| 10/07/24 | JRA | EMAILS WITH M. WOMBACHER RE AGENDA FOR TOMORROW'S CALL | 0.20 | 185.00 |
| 10/07/24 | JRA | FURTHER EMAILS WITH M. WOMBACHER AND S. LUTKUS RE 10/8 UCC MEETING AGENDA AND MATERIALS FOR SAME | 0.30 | 277.50 |
| 10/07/24 | SYC | REVIEW AND COMMENT ON FTI UCC MATERIALS (.6) AND CALL TO DISCUSS SAME (.5) | 1.10 | 990.00 |
| 10/07/24 | SYC | WEEKLY PROFESSIONALS CALL | 0.70 | 630.00 |
| 10/08/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING MATERIALS FOR UCC CALL (.2); CORRESPONDENCE WITH UCC (.1); ATTENDANCE AT UCC CALL (1.0); | 1.30 | 1,040.00 |
| 10/08/24 | SLN | ATTEND WEEKLY UCC CALL (.8) AND REVIEW MATERIALS (.5); AND CORRESPONDENCE WITH CREDITORS RE: REAL ESTATE ISSUES RE: SAME (8). | 2.10 | 1,680.00 |
| 10/08/24 | JMD | PARTICIPATE IN UCC PROFESSIONALS CALL IN ADVANCE OF UCC CALL | 0.70 | 402.50 |
| 10/08/24 | JMD | PARTICIPATE IN 10/8 UCC CALL | 0.80 | 460.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 41 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/08/24 | MMH | REVIEW COMMITTEE CALL MATERIALS AND PREPARE FOR COMMITTEE CALL | 0.10 | 43.00 |
| 10/08/24 | MMH | ATTEND WEEKLY COMMITTEE CALL | 0.90 | 387.00 |
| 10/08/24 | MMH | CALL WITH N. ROWLES RE: DRAFT MATERIALS FOR UPCOMING UCC CALL | 0.20 | 86.00 |
| 10/08/24 | MAS | WEEKLY UCC CALL | 0.80 | 324.00 |
| 10/08/24 | MAS | MEET WITH COMMITTEE PROFESSIONALS RE: UNSECURED CREDITORS COMMITTEE WEEKLY MEETING | 1.10 | 445.50 |
| 10/08/24 | MAS | WEEKLY PROFESSIONALS CALL WITH CS, FTI, AND MWE TEAMS | 1.00 | 405.00 |
| 10/08/24 | MAS | DISTRIBUTE LISTEN ONLY LINE INFORMATION TO UCC RE: OCTOBER 10, 2024 HEARINGS | 0.30 | 121.50 |
| 10/08/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH D. AZMAN, S. SIMMS AND UCC MEMBERS | 0.80 | 740.00 |
| 10/08/24 | JRA | T/C WITH S. SIMMS AND D. AZMAN RE UCC CALL PREP AND SALE STRATEGY | 0.50 | 462.50 |
| 10/08/24 | JRA | EMAILS WITH UCC MEMBERS AND S. CARNES RE AGENDA AND MATERIALS FOR TODAY'S CALL | 0.30 | 277.50 |
| 10/08/24 | SYC | CALL WITH FTI, CS, AND MWE TEAMS TO DISCUSS CASE STRATEGY | 0.80 | 720.00 |
| 10/08/24 | SYC | UCC CALL | 0.70 | 630.00 |
| 10/08/24 | SYC | REVIEW REVISED FTI MATERIALS AND CIRCULATE SAME TO UCC | 0.50 | 450.00 |
| 10/08/24 | SYC | WEEKLY PROFESSIONALS CALL | 0.60 | 540.00 |
| 10/09/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.3); CORRESPONDENCE WITH UCC (.1); | 0.40 | 320.00 |
| 10/09/24 | JMD | REVIEW INITIAL DRAFT COMMITTEE UPDATE RE: CASE STATUS UPDATE (.1); EMAILS W/ S. CARNES AND S. NEWMAN RE: SAME (2 X .1). | 0.30 | 172.50 |
| 10/09/24 | JMD | REVIEW EMAIL FROM N. ROWLES TO UCC RE: CASE STATUS | 0.20 | 115.00 |
| 10/09/24 | MAS | RUN BRIDGE HEARING LINE RE: OCTOBER 9, 2024 HEARINGS | 2.10 | 850.50 |
| 10/09/24 | JRA | EMAILS WITH N. ROWLES AND S. NEWMAN RE DRAFT UCC UPDATE AND REVISIONS TO SAME | 0.40 | 370.00 |
| 10/10/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING COMMITTEE UPDATE (.2); CORRESPONDENCE WITH UCC REGARDING RECENTLY FILED PLEADINGS (.1); | 0.30 | 240.00 |
| 10/11/24 | SLN | CORRESPONDENCE WITH UCC REGARDING DIP/STUB RENT (.1); | 0.10 | 80.00 |
| 10/11/24 | JMD | PARTICIPATE IN UCC ADVISORS CALL RE: DIP OBJECTION, BID PROCEDURES OBJECTION | 0.90 | 517.50 |
| 10/13/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UCC EMAIL UPDATE (.1); CORRESPONDENCE WITH UCC (.1); | 0.20 | 160.00 |
| 10/13/24 | JRA | EMAILS WITH W. GRAYSON RE REVISONS TO DRAFT UCC EMAIL UPDATE | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 42 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/14/24 | SLN | CORRESPONDENCE WITH UCC REGARDING DIP OBJECTION (.1); TELEPHONE CALL WITH UCC PROFESSIONALS (1.0); CORRESPONDENCE WITH UCC REGARDING SECOND DAY MOTIONS (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING AGENDA FOR UCC CALL (.1); | 1.30 | 1,040.00 |
| 10/14/24 | JMD | REVIEW EMAIL FROM G. WILLIAMS TO UCC RE: CASE UPDATE | 0.20 | 115.00 |
| 10/14/24 | MAS | REVIEW DEBTOR IN POSSESSION FINANCING OBJECTION | 2.50 | 1,012.50 |
| 10/14/24 | MAS | REVIEW PREVIOUS CASES FOR PREVIOUS ORDERS RE: STORE CLOSING MOTIONS | 0.40 | 162.00 |
| 10/14/24 | MAS | ATTEND WEEKLY PROFESSIONALS MEETING WITH MCDERMOTT WILL & EMERY AND FTI CONSULTING | 1.00 | 405.00 |
| 10/14/24 | JRA | T/C WITH UCC MEMBER AND D. AZMAN RE DIP NEGOTIATIONS AND STRATEGY | 0.70 | 647.50 |
| 10/14/24 | SYC | BRIEF REVIEW OF TIMELINE FOR 10/15 UCC CALL AND COMMENTS TO M. HARTLIPP RE: SAME | 0.20 | 180.00 |
| 10/14/24 | SYC | PROFESISONALS CALL TO DISCUSS 10/15 UCC CALL | 0.80 | 720.00 |
| 10/15/24 | SLN | CORRESPONDENCE WITH UCC (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING AGENDA AND MATERIALS FOR UCC CALL (.4); REVIEW AMENDED AGENDA AND MATERIALS FOR UCC CALL (.3); ATTENDANCE AT UCC PROFESSIONALS CALL (X2) (.7); ATTENDANCE AT UCC CALL (1.1); CORRESPONDENCE WITH UCC REGARDING EXTENDED DIP OBJECTION DEADLINE (.1); CORRESPONDENCE WITH CS TEAM REGARDING 341 MEETING (.1); | 2.80 | 2,240.00 |
| 10/15/24 | JMD | PARTICIPATE IN 10-15 UCC PROFESSIONALS CALL W/ FTI AND MWE TEAMS (PARTIAL) | 0.40 | 230.00 |
| 10/15/24 | JMD | COMPOSED EMAIL TO CARNES, SARA A., NEWMAN, STACY L., SOLIMANI, MICHAEL A., HARTLIPP, MELISSA M. RE: BIG LOTS 341 MEETING ON 10/16 | 0.10 | 57.50 |
| 10/15/24 | MMH | ATTEND WEEKLY COMMITTEE CALL | 1.10 | 473.00 |
| 10/15/24 | MMH | ATTEND UCC PROFESSIONALS STATUS CALL | 0.50 | 215.00 |
| 10/15/24 | MAS | ATTEND WEEKLY PROFESSIONALS MEETING WITH MCDERMOTT WILL & EMERY AND FTI CONSULTING | 0.50 | 202.50 |
| 10/15/24 | MAS | ATTEND WEEKLY UNSECURED CREDITORS COMMITTEE MEETING | 1.10 | 445.50 |
| 10/15/24 | JRA | T/C WITH D. AZMAN, S. SIMMS AND L. HU RE FURTHER UCC PREP | 0.40 | 370.00 |
| 10/15/24 | JRA | T/C WITH UCC MEMBER RE DIP NEGOTIATIONS AND STUB RENT | 0.40 | 370.00 |
| 10/15/24 | JRA | CORRESPOND WITH UCC MEMBER, S. SIMMS AND D. AZMAN RE DILIGENCE REQUESTS | 0.80 | 740.00 |
| 10/15/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH UCC MEMBERS, D. AZMAN AND S. SIMMS | 1.30 | 1,202.50 |
| 10/15/24 | JRA | EMAILS WITH G. WILLIAMS RE AGENDA FOR TODAY'S UCC CALL | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 43 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/15/24 | JRA | T/C WITH S. SIMMS, S. LUTKUS AND S. CARNES RE UCC PRECALL | 0.50 | 462.50 |
| 10/15/24 | JRA | PREPARE FOR UCC MEETING | 1.30 | 1,202.50 |
| 10/15/24 | JRA | T/C WITH UCC MEMBER RE DIP NEGOTIATION UPDATE | 0.30 | 277.50 |
| 10/15/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC MATERIALS FOR UPCOMING CALL | 0.40 | 370.00 |
| 10/15/24 | JRA | T/C WITH S. SIMMS RE UCC DILIGENCE REQUEST AND STRATEGY FOR SAME | 0.50 | 462.50 |
| 10/15/24 | SYC | ATTEND WEEKLY PROFESSIONALS CALL (2X) IN PREP OF WEEKLY UCC CALL | 1.40 | 1,260.00 |
| 10/15/24 | SYC | ATTEND WEEKLY PROFESSIONALS CALL | 0.80 | 720.00 |
| 10/15/24 | SYC | PREPARE FOR AND ATTEND UCC CALL | 1.40 | 1,260.00 |
| 10/16/24 | SLN | TELEPHONE CALL WITH UCC (.7); REVIEW 341 SUMMARY (.1); CORRESPONDENCE WITH UCC (.1); | 0.90 | 720.00 |
| 10/16/24 | MMH | ATTEND UCC MEETING | 0.70 | 301.00 |
| 10/16/24 | MAS | ATTEND UNSECURED CREDITORS COMMITTEE MEETING | 0.50 | 202.50 |
| 10/16/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH S. SIMMS, D. AZMAN AND UCC MEMBERS | 0.80 | 740.00 |
| 10/16/24 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES RE DIP ISSUES AND DIP ORDERED LANGUAGE RE; STUB RENT | 0.30 | 277.50 |
| 10/16/24 | JRA | T/C WITH S. SIMMS RE UCC GOVERNANCE | 0.20 | 185.00 |
| 10/16/24 | JRA | FURTHER REVISIONS TO UCC UPDATE EMAIL (.2); T/C WITH D. AZMAN RE SAME (.2) | 0.40 | 370.00 |
| 10/16/24 | JRA | DRAFT UCC UPDATE EMAIL | 0.50 | 462.50 |
| 10/16/24 | JRA | PREPARE FOR UCC CALL | 0.60 | 555.00 |
| 10/16/24 | SYC | COMMITTEE CALL | 0.80 | 720.00 |
| 10/16/24 | SYC | REVIEW OF UCC UPDATES | 0.30 | 270.00 |
| 10/17/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); CORRESPONDENCE WITH UCC (X2) (.2); | 0.30 | 240.00 |
| 10/18/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.2); CORRESPONDENCE WITH UCC REGARDING RETENTION APPLICATIONS (.1); CORRESPONDENCE WITH UCC REGARDING CASE UPDATE AND SETTLEMENT (.1); | 0.40 | 320.00 |
| 10/18/24 | JMD | READ EMAIL FROM ALBERTO, JUSTIN R.: RE: DRAFT UPDATE TO UCC | 0.10 | 57.50 |
| 10/18/24 | JMD | REVIEW DRAFT EMAIL FROM S. CARNES TO UCC RE: CASE UPDATE | 0.20 | 115.00 |
| 10/18/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC UPDATE EMAIL (.3); CORRESPOND WITH S. CARNES RE SAME (.1) | 0.40 | 370.00 |
| 10/18/24 | JRA | T/C WITH S. CARNES RE UCC UPDATE EMAIL AND CONTENTS FOR SAME | 0.30 | 277.50 |
| 10/18/24 | JRA | T/C WITH S. CARNES RE UCC UPDATE | 0.10 | 92.50 |
| 10/18/24 | JRA | EMAILS WITH D. AZMAN AND S.CARNES RE UCC UPDATE | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 44 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/24 | SYC | DRAFT COMPREHENSIVE EMAIL UPDATE TO UCC RE: DIP SETTLEMENT AND OTHER MATTERS | 2.90 | 2,610.00 |
| 10/20/24 | SLN | CORRESPONDENCE WITH UCC REGARDING PROPOSED FINAL DIP (.2); | 0.20 | 160.00 |
| 10/21/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING MATERIALS FOR UCC CALL (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UCC UPDATE (.1); CORRESPONDENCE WITH UCC REGARDING HEARING UPDATE (.1); | 0.30 | 240.00 |
| 10/21/24 | JMD | REVIEW DRAFT EMAIL FROM S. CARNES TO COMMITTEE MEMBERS RE: 10/21 HEARING RE: DIP, BID PRO, STORE CLOSING MOTION | 0.20 | 115.00 |
| 10/21/24 | JMD | REVIEW G. WILLIAMS COMMENTS/REVISIONS TO UPDATE EMAIL TO UCC MEMBERS RE: 10/21 HEARING | 0.10 | 57.50 |
| 10/21/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC UPDATE (.2); CORRESPOND WITH S. CARNES, D. AZMAN AND UCC MEMBERS RE SAME (.3) | 0.50 | 462.50 |
| 10/21/24 | SYC | DRAFT UCC UPDATE EMAIL RE: RECENT DEVELOPMENTS | 1.30 | 1,170.00 |
| 10/22/24 | SLN | REVIEW MATERIALS FOR UCC CALL (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING AGENDA FOR UCC CALL (.1): CORRESPONDENCE WITH UCC (.1): | 0.40 | 320.00 |
| 10/22/24 | JMD | ATTEND 10/22 UCC CALL | 0.50 | 287.50 |
| 10/22/24 | JMD | REVIEW DRAFT DISCUSSION MATERIALS FOR 10/22 UCC CALL FROM M. HYLAND | 0.20 | 115.00 |
| 10/22/24 | JMD | PARTICIPATE IN 10/22 UCC PROFESSIONALS CALL IN ADVANCE OF UCC CALL | 0.50 | 287.50 |
| 10/22/24 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.50 | 215.00 |
| 10/22/24 | MAS | ATTEND WEEKLY MEETING WITH MCDERMOTT WILL & EMERY AND FTI CONSULTING RE: STATUS UPDATE | 0.50 | 202.50 |
| 10/22/24 | MAS | ATTEND WEEKLY UCC PROFESSIONALS PREP CALL | 0.50 | 202.50 |
| 10/22/24 | JRA | EMAILS WITH W. GRAYSON RE DRAFT UCC AGENDA FOR TODAY'S CALL | 0.10 | 92.50 |
| 10/22/24 | JRA | T/C WITH D. AZMAN AND L. HU RE UCC CALL PREP | 0.50 | 462.50 |
| 10/22/24 | JRA | T/C IN UCC UPDATE CALL WITH D. AZMAN, L. HU AND UCC MEMBERS | 0.50 | 462.50 |
| 10/22/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, W. GRAYSON AND S. CARNES RE UCC UPDATE MATERIALS AND INVESTIGATION ISSUES | 0.60 | 555.00 |
| 10/22/24 | JRA | FURTHER PREPARE FOR UPCOMING UCC CALL | 0.70 | 647.50 |
| 10/22/24 | JRA | PREPARE FOR UPDATE CALL WITH FTI AND MCDERMOTT IN ADVANCE OF UCC CALL | 0.60 | 555.00 |
| 10/22/24 | JRA | REVIEW AND REVISE DRAFT MINUTES FOR UCC CALL (.3); EMAILS WITH D. AZMAN AND UCC MEMBER RE SAME (.2) | 0.50 | 462.50 |
| 10/22/24 | SYC | ATTEND WEEKLY PROFESSIONALS PREP CALLS | 0.60 | 540.00 |
| 10/22/24 | SYC | REVIEW REVISED FTI MATERIALS FOR UCC CALL | 0.50 | 450.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 45 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/22/24 | SYC | ATTEND WEEKLY UCC CALL | 0.70 | 630.00 |
| 10/23/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.3); EMAIL TO UCC (.1); | 0.40 | 320.00 |
| 10/23/24 | JMD | REVIEW EMAIL FROM G. WILLIAMS RE: DRAFT UPDATE TO UCC RE: CASE STATUS | 0.10 | 57.50 |
| 10/25/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UPDATE TO UCC (.3); REVIEW EMAIL UPDATE TO UCC (.1); REVIEW POST-HEARING UPDATE TO UCC (.1); CORRESPONDENCE WITH UCC REGARDING REJECTED LEASES AND CURES (.1): | 0.60 | 480.00 |
| 10/25/24 | JMD | REVIEW EMAIL FROM N. ROWLES RE: 10/25 UCC UPDATE RE: CASE STATUS | 0.10 | 57.50 |
| 10/25/24 | JRA | FURTHER EMAILS WITH S. LUTKUS AND G. WILLIAMS RE UCC UDPATE | 0.20 | 185.00 |
| 10/25/24 | JRA | EMAILS WITH S. NEWMAN RE UCC UPDATE EMAIL | 0.20 | 185.00 |
| 10/25/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND S. LUTKUS RE UCC UPDATES | 0.30 | 277.50 |
| 10/25/24 | NLP | REVIEW G. WILLIAMS 10/25 EMAIL RE: 10/25 COMMITTEE UPDATE | 0.10 | 130.00 |
| 10/26/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UPDATE TO UCC (.1); REVIEW DRAFT DECK FOR UCC CALL (.2); | 0.30 | 240.00 |
| 10/27/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DECK FOR UCC CALL (.2); | 0.20 | 160.00 |
| 10/27/24 | SYC | REVIEW DRAFT LITIGATION DECK FROM MWE (.5); CALL WITH JRA RE: SAME (.3); COMMENT ON SAME (.3) | 1.10 | 990.00 |
| 10/28/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); CORRESPONDENCE WITH UCC (.1); | 0.20 | 160.00 |
| 10/28/24 | JMD | REVIEW DRAFT COMMITEE MEETING DECK ON POTENTIAL CLAIMS | 0.50 | 287.50 |
| 10/28/24 | JMD | PARTICIPATE IN 10/28 UCC ADVISORS CALL | 0.70 | 402.50 |
| 10/28/24 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.70 | 301.00 |
| 10/28/24 | MMH | REVIEW DRAFT PRESENTATION FOR 10/29 COMMITTEE MEETING | 0.20 | 86.00 |
| 10/28/24 | MAS | ATTEND WEEKLY COMMITTEE PROFESSIONALS CALL WITH MCDERMOTT WILL & EMERY AND FTI CONSULTING TEAMS | 0.60 | 243.00 |
| 10/28/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC UPDATE EMAIL | 0.30 | 277.50 |
| 10/28/24 | SYC | ATTEND WEEKLY PROFESSIONALS CALL | 0.80 | 720.00 |
| 10/29/24 | SLN | REVIEW MATERIALS FOR UCC CALL (.2); TELEPHONE CALL WITH UCC PROFESSIONALS (.5); CORRESPONDENCE WITH UCC REGARDING WEEKLY CALL (.1); CORRESPONDENCE WITH UCC REGARDING BID/AUCTION UPDATE (.2); | 1.00 | 800.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|-----|--------------------------------------------|------------------------|
|     | Client/Matter No. 68457-0001               | November 14, 2024      |
|     |                                            | Page 46                |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/29/24 | JMD | REVIEW EMAIL FROM G. WILLIAMS RE: OCTOBER 28 COMMITTEE UPDATE (.1); REVIEW MWE PRESENTATION SLIDES RE: POTENTIAL CLAIMS SUBJECT TO CHALLENGE DEADLINE (.3). | 0.40 | 230.00 |
| 10/29/24 | JMD | BRIEFLY REVIEW DRAFT DISCUSSION MATERIALS FOR 10/29 UCC MEETING | 0.20 | 115.00 |
| 10/29/24 | JMD | ATTEND 10/29 UCC PROFESSIONALS CALL IN ADVANCE OF 10/29 UCC CALL | 0.40 | 230.00 |
| 10/29/24 | JMD | ATTEND 10/29 UCC CALL WITH UCC MEMBERS AND PROFESSIONALS | 0.40 | 230.00 |
| 10/29/24 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.50 | 215.00 |
| 10/29/24 | MMH | ATTEND WEEKLY COMMITTEE CALL | 0.80 | 344.00 |
| 10/29/24 | MAS | ATTEND PROFESSIONALS CALL WITH FTI CONSULTING AND MCDERMOTT WILL & EMERY | 0.40 | 162.00 |
| 10/29/24 | JRA | PREPARE FOR UCC PREP CALL WITH FTI AND MWE | 0.60 | 555.00 |
| 10/29/24 | JRA | PREPARE FOR UCC UPDATE CALL | 0.70 | 647.50 |
| 10/29/24 | JRA | UCC PREP CALL WITH C. ZUCKER, D. AZMAN, S. LUTKUS AND S. CARNES | 0.40 | 370.00 |
| 10/29/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH D. AZMAN, S. SIMMS AND UCC MEMBERS | 0.70 | 647.50 |
| 10/29/24 | JRA | CORRESPOND WITH D. AZMAN RE UCC UPDATE AND MATERIALS/CONTENT FOR SAME | 0.40 | 370.00 |
| 10/29/24 | JRA | EMAILS WITH M. HYLAND AND S. LUTKUS RE UCC UPDATE | 0.30 | 277.50 |
| 10/29/24 | SYC | ATTEND PROFESSIONALS CALL | 0.70 | 630.00 |
| 10/29/24 | SYC | ATTEND WEEKLY UCC CALL | 0.80 | 720.00 |
| 10/29/24 | SYC | CALL WITH MWE AND BLUE OWL RE: INVESTIGATION ISSUES AND STUB RENT | 0.70 | 630.00 |
| 10/29/24 | SYC | REVIEW DRAFT FTI PRESENTATION MATERIALS AND RESPOND TO SAME | 0.30 | 270.00 |
| 10/30/24 | SLN | CORRESPONDENCE WITH UCC REGARDING AUCTION UPDATE (X2) (.2); | 0.20 | 160.00 |
| 10/30/24 | JMD | REVIEW EMAIL FROM S. LUTKUS TO UCC RE: AUCTION UPDATE AND CHALLENGE DEADLINE | 0.10 | 57.50 |
| 10/30/24 | JRA | EMAILS WITH S. NEWMAN RE DRAFT UCC UPDATE RE DESIGNATION RIGHTS | 0.20 | 185.00 |
| 10/31/24 | SLN | CORRESPONDENCE WITH UCC REGARDING AUCTION AND DISCOVERY (.2); | 0.20 | 160.00 |
| 10/31/24 | MMH | CORRESPONDENCE WITH UCC COMMITTEE MEMBER COUNSEL RE: STATUS UPDATE | 0.20 | 86.00 |

**CREDITOR INQUIRIES**                                                 **2.80**      **2,180.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/26/24 | MMH | ANALYZE AND SUMMARIZE CUSTOMER'S MOTION TO COMPEL | 0.60 | 258.00 |
| 09/27/24 | JRA | T/C FROM CREDITOR RE CASE STATUS AND SALE ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 47 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/01/24 | JRA | RETURN CREDITOR INQUIRY | 0.20 | 185.00 |
| 10/02/24 | SLN | CORRESPONDENCE WITH LANDLORDS REGARDING BID PROCEDURES, LEASE REJECTION PROCEDURES AND DIP (.3); CORRESPONDENCE WITH POTENTIAL CREDITOR (.1); | 0.40 | 320.00 |
| 10/03/24 | SLN | CORRESPONDENCE WITH POTENTIAL CREDITOR (.2); CORRESPONDENCE WITH POTENTIAL CREDITOR (.1); | 0.30 | 240.00 |
| 10/03/24 | JRA | CORRESPOND WITH CREDITOR RE CASE INQUIRY (.2); EMAILS WITH S. NEWMAN, CREDITOR AND M. SOLIMANI RE SAME (.3) | 0.50 | 462.50 |
| 10/07/24 | SLN | CORRESPONDENCE WITH LANDLORDS REGARDING SECOND DAY ISSUES (.1); CORRESPONDENCE WITH LANDLORDS REGARDING RENT (.1); | 0.20 | 160.00 |
| 10/10/24 | JRA | EMAILS WITH CREDITOR RE CASE/SALE INQUIRY | 0.20 | 185.00 |
| 10/14/24 | JRA | T/C WITH CREDITOR RE CLAIMS | 0.20 | 185.00 |

| **DOCUMENT REVIEW/COMMITTEE INVESTIGATION** | | | **171.30** | **120,062.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/08/24 | SYC | REVIEW CORRES FROM DEBTORS/LENDERS RE: DISCOVERY/CHALLENGE EXTENSIONS (.5); REVIEW OF HOT DOCS FOR POTENTIAL ELEVATION (.6) | 1.10 | 990.00 |
| 10/11/24 | MMH | CORRESPONDENCE WTIH FTI RE: DOCUMENT PRODUCTION ACCESS | 0.30 | 129.00 |
| 10/16/24 | JRA | CORRESPOND W/ D. AZMAN RE UCC INVESTIGATION AND OUTSTANDING DILIGENCE ITEMS OUTSTANDING AND FOLLOW UPS ON SAME | 0.40 | 370.00 |
| 10/16/24 | JRA | EMAILS WITH S. KLEPPER AND K. KULP RE FIRST LEVEL DOCUMENT REVIEW AND UCC INVESTIGATION | 0.30 | 277.50 |
| 10/17/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DISCOVERY REQUESTS (.1); CORRESPONDENCE WITH DEBTORS (.1); | 0.20 | 160.00 |
| 10/17/24 | JRA | CORRESPOND WITH D. AZMAN RE UCC INVESTIGATION AND SPECIFICS OF SAME (.4); REVIEW DRAFT REQUESTS (.3); FURTHER CORRESPONDENCE WITH S. LUTKUS RE SAME (.1) | 0.80 | 740.00 |
| 10/17/24 | JRA | EMAILS WITH D. AZMAN AND A. SHPEEN RE DISCOVERY | 0.10 | 92.50 |
| 10/18/24 | SLN | REVIEW UCC RFP TO DEBTORS, PNC, GORDON BROTHERS AND 1903P (.2); CORRESPONDENCE WITH UCC PROFESSIONALS (.3); CORRESPONDENCE WITH DEBTORS (.1): | 0.60 | 480.00 |
| 10/18/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, C. SIMON, S. CARNES AND A. SHPEEN RE 2004 AND INVESTIGATION | 0.60 | 555.00 |
| 10/19/24 | JRA | CORRESPOND WITH D. AZMAN RE UCC INVESTIGATION | 0.30 | 277.50 |
| 10/20/24 | JRA | EMAILS WITH S. LUTKUS RE INVESTIGATION MEET AND CONFER | 0.10 | 92.50 |
| 10/21/24 | JRA | CORRESPOND WITH D. AZMAN, C. SIMON, S. CARES AND M. ASHER RE UCC INVESTIGATION | 0.80 | 740.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 48 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/24 | SLN | CORRESPONDENCE WITH LENDERS REGARDING RFP (.1); CORRESPONDENCE WITH GBRP REGARDING RFP (.1); | 0.20 | 160.00 |
| 10/22/24 | MAS | GATHER AND SEND PREPETITION LOAN DOCUMENTS TO N. PERNICK FOR DOCUMENT REVIEW PROJECT | 0.80 | 324.00 |
| 10/22/24 | MMH | CORRESPONDENCE WITH J. ALBERTO AND S. NEWMAN RE: PROTECTIVE ORDER | 0.10 | 43.00 |
| 10/22/24 | JRA | T/C WITH S. USATINE RE UCC INVESTIGATION STRATEGY AND DOCUMENT REVIEW PROJECT | 0.30 | 277.50 |
| 10/22/24 | JRA | T/C WITH N. PERNICK RE UCC INVESTIGATION STRATEGY AND DOCUMENT REVIEW PROJECT | 0.60 | 555.00 |
| 10/22/24 | JRA | EMAILS WITH S. LUKTUS, K. GOING, D. AZMAN AND S. NEWMAN RE PROTECTIVE ORDER | 0.40 | 370.00 |
| 10/22/24 | JRA | RESEARCH RE UCC INVESTIGATION STRATEGY | 0.80 | 740.00 |
| 10/22/24 | JRA | CORRESPOND WITH D. AZMAN AND C. SIMON RE UCC INVESTIGATION AND 2004 RELIEF | 0.40 | 370.00 |
| 10/22/24 | NLP | CONFERENCE WITH J. ALBERTO RE: CASE BACKGROUND, INVESTIGATION DOCUMENT REVIEW PROJECT STATUS AND STRATEGY | 0.60 | 780.00 |
| 10/22/24 | NLP | EMAILS FROM/TO J. ALBERTO RE: DOCUMENT REVIEW STATUS AND STRATEGY | 0.20 | 260.00 |
| 10/22/24 | SYC | CALLS AND EMAILS WITH JRA RE: INVESTIGATION AND DOCUMENT REVIEW PROJECT | 1.90 | 1,710.00 |
| 10/22/24 | SYC | ATTEND CALL RE: FIRST LEVEL DOCUMENT REVIEW PROJECT IN FURTHERANCE OF UCC INVESTIGATION | 0.50 | 450.00 |
| 10/23/24 | SLN | REVIEW OF AND REVISIONS TO DRAFT PROTECTIVE ORDER | 0.90 | 720.00 |
| 10/23/24 | SLN | CORRESPONDENCE WITH LENDERS REGARDING RFP | 0.10 | 80.00 |
| 10/23/24 | JRA | CORRESPOND WITH D. AZMAN, S. NEWMAN AND S. CARNES RE MEET AND CONFERS AND DISCOVERY STRATEGY AND DOCUMENT REVIEW PROJECT | 1.30 | 1,202.50 |
| 10/23/24 | JRA | CORRESPOND WITH D. AZMAN RE INVESTIGATION STRATEGY, DOCUMENT REVIEW, AND WORKSTREAMS | 0.60 | 555.00 |
| 10/23/24 | JRA | CORRESPOND WITH N. PERNICK, S. CARNES AND M. SOLIMANI RE UCC INVESTIGATION/DOCUMENT REVIEW WORKSTREAM AND STRATEGY | 0.40 | 370.00 |
| 10/23/24 | NLP | REVIEW BACKGROUND MATERIALS FOR DOCUMENT REVIEW PROJECT – FIRST DAY DECLARATION | 0.50 | 650.00 |
| 10/23/24 | NLP | EMAILS TO/FROM J. ALBERTO, J. HOROWITZ, M. YELLIN, C. CASLIN, W. KLEIN RE: CONSTRUCTION OF DOCUMENT REVIEW TEAM | 0.80 | 1,040.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 68457-0001

Invoice Number  991742
November 14, 2024
Page 49

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/24/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DISCOVERY AND NOS (.3); FOLLOW UP CORRESPONDENCE WITH CS TEAM (.2); REVIEW OF AND REVISIONS TO DRAFT NOS (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING POTENTIAL DISCOVERY DISPUTE (.2); CORRESPONDENCE WITH DEBTORS REGARDING REQUESTS (.1); CORRESPONDENCE WITH MWE REGARDING COMMENTS TO DRAFT NDA (.2); | 1.20 | 960.00 |
| 10/24/24 | JMD | REVIEW EMAIL FROM S. NEWMAN RE: NOTICES OF SERVICE OF RFPS ON 1903, GORDON BROS, PNC AND DEBTORS (.1); EMAIL S. LUTKUS AND MWE TEAM RE: SAME (.2). | 0.30 | 172.50 |
| 10/24/24 | JMD | EMAIL G. WILLIAMS RE: DRAFT COMPLAINT/STANDING MOTION RE: UCC INVESTIGATION | 0.10 | 57.50 |
| 10/24/24 | JMD | REVIEW EMAILS FROM S. LUTKUS, G. WILLIAMS, D. THOMPSON RE: DRAFT COMPLAINT | 0.10 | 57.50 |
| 10/24/24 | JMD | REVIEW RFPS TO DEBTORS, GORDON BROTHERS, PNC, AND 1903P (.3); DRAFT RESPECTIVE NOS RE: DEBTORS (.2) GORDON BROTHERS (.2); PNC (.2); AND 1902P (.2); EMAILS W/ S. NEWMAN RE: SAME (.2). | 1.30 | 747.50 |
| 10/24/24 | JMD | CALL W/ S. CARNES RE: DRAFT COMPLAINT/MOTION FOR STANDING | 0.30 | 172.50 |
| 10/24/24 | JRA | T/C WITH UCC MEMBER RE CHALLENGE PERIOD ISSUES RE: INVESTIGATION | 0.60 | 555.00 |
| 10/24/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. LUTKUS AND S. NEWMAN RE DISOVERY DISPUTES (.4); BRIEF RESEARCH RE SAME (.2) | 0.60 | 555.00 |
| 10/24/24 | JRA | EMAILS WITH S. LUTKUS AND J. DOUGHERTY RE DISCOVERY | 0.30 | 277.50 |
| 10/24/24 | NLP | REVIEW J. ALBERTO, S. LUTKUS 10/24 EMAILS RE: DISCOVERY DISPUTE RELATED TO FIRST REQUEST FOR PRODUCTION | 0.20 | 260.00 |
| 10/24/24 | NLP | EMAILS TO/FROM J. ALBERTO, S. CARNES RE: DOCUMENT PRODUCTION STATUS AND STRATEGY | 0.20 | 260.00 |
| 10/24/24 | SYC | REVIEW CORRES RE: DISCOVERY ISSUES RELATIVE TO DOCUMENT REVIEW PROJECT | 1.40 | 1,260.00 |
| 10/24/24 | SYC | CORRES WITH S. LUTKUS AND CS RE: INVESTIGATION WORKSTREAMS/DOCUMENT REVIEW PROJECT | 1.10 | 990.00 |
| 10/24/24 | SYC | ATTEND LITIGATION PROCESS CALL WITH CS, MWE, AND K&E RE: DISCOVERY/PRODUCTIONS | 0.60 | 540.00 |
| 10/25/24 | SZY | CALL RE UCC INVESTIGATION AND DOCUMENT REVIEW PROJECT | 0.70 | 318.50 |
| 10/25/24 | AHB | START UP CALL AND NOTES CONSOLIDATIONG / DISTRIBUTION | 0.80 | 332.00 |
| 10/25/24 | LBP | COMMUNICATION WITH UCC INVESTIGATION TEAM | 0.20 | 137.00 |
| 10/25/24 | LBP | CALL IN REGARD TO UCC INVESTIGATION AND DOCUMENT REVIEW PROJECT | 0.70 | 479.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/24 | JRA | FURTHER EMAILS WITH S. LUTKUS AND D. AZMAN RE IVESTIGATION ISSUES INCLUDING DOCUMENT REVIEW AND SEARCH TERMS | 0.30 | 277.50 |
| 10/25/24 | JRA | T/C WITH N. PERNICK, S. CARNES AND REVIEW TEAM RE DOCUMENT REVIEW STRATEGY | 0.70 | 647.50 |
| 10/25/24 | JRA | T/C (.2) AND EMAILS (.3) WITH N. PERNICK AND A. KRATENSTEIN RE UCC INVESTIGATION AND DOCUMENTS RE SAME | 0.50 | 462.50 |
| 10/25/24 | JRA | FURTHER EMAILS WITH M. ASHER AND REVIEW TEAM RE CODING PANE | 0.40 | 370.00 |
| 10/25/24 | JRA | CORRESPOND WITH UCC MEMBER RE INVESTIGATION UPDATES | 0.20 | 185.00 |
| 10/25/24 | JRA | EMAILS WITH J. DOUGHERTY RE NOS FOR DISCOVERY REQUESTS | 0.20 | 185.00 |
| 10/25/24 | JRA | FURTHER CORRESPONDENCE WITH A. KRATENSTEIN, MWE, N. PERNICK, S. CANES AND D. AZMAN RE PRODUCTIONS | 0.70 | 647.50 |
| 10/25/24 | NLP | EMAILS FROM/TO J. ALBERTO, W. USATINE, W. KLEIN RE: DOCUMENT REVIEW TEAM STATUS AND KICKOFF | 0.70 | 910.00 |
| 10/25/24 | NLP | ATTEND UCC INVESTIGATION DOCUMENT REVIEW KICKOFF CALL WITH REVIEW TEAM | 0.70 | 910.00 |
| 10/25/24 | NLP | CONFERENCE WITH J. ALBERTO RE: DOCUMENT REVIEW STATUS AND KICKOFF | 0.30 | 390.00 |
| 10/25/24 | NLP | REVIEW J. ALBERTO, M. EDGARTON, A. KRATENSTEIN 10/25 EMAILS RE: PNC PRODUCTION | 0.30 | 390.00 |
| 10/25/24 | LSM | REVISE, FINALIZE AND FORWARD TO J. DOUGHERTY FOUR NOTICE OF SERVICE RE: 2004 EXAMINATION | 0.60 | 240.00 |
| 10/25/24 | SYC | ATTEND INTERNAL CS DOC REVIEW PROCESS CALL | 0.70 | 630.00 |
| 10/25/24 | SYC | CORRES WITH CS TEAM RE: DOC REVIEW PROCESS | 0.80 | 720.00 |
| 10/26/24 | AP | ANALYZED REVIEW PROTOCOL MEMO. | 0.60 | 273.00 |
| 10/26/24 | AP | STRATEGIZED DOCUMENT REVIEW WITH MWE REVIEW TEAM. | 0.50 | 227.50 |
| 10/26/24 | SZY | REVIEW AND ANALYZE 19 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 2.20 | 1,001.00 |
| 10/26/24 | SLN | REVIEW DOCUMENT REVIEW PROTOCOL MEMO (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DOCUMENT REVIEW (.1); | 0.30 | 240.00 |
| 10/26/24 | LBP | CALL IN REGARD TO UCC INVESTIGATION | 0.50 | 342.50 |
| 10/26/24 | JRA | T/C WITH N. PERNICK (.1) AND EMAIL WITH REVIEW TEAM (.1) RE INITIAL PRODUCTION | 0.20 | 185.00 |
| 10/26/24 | JRA | T/C'S WITH D. AZMAN RE DEBTOR PRODUCTION | 0.20 | 185.00 |
| 10/26/24 | JRA | EMAIL WITH N. PERNICK RE 1903 PRODUCTION | 0.10 | 92.50 |
| 10/26/24 | JRA | PARTICIPATE IN CALL WITH MWE AND CS REVIEW TEAMS | 0.50 | 462.50 |
| 10/26/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND S. LUTKUS RE UCC INVESTIGATION | 0.40 | 370.00 |

# COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 991742 | |
| | Client/Matter No. 68457-0001 | | November 14, 2024 | |
| | | | Page 51 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/24 | NLP | CONFERENCE WITH MWE AND COLE SCHOTZ TEAMS RE: DOCUMENT REVIEW KICKOFF AND REVIEW PROTOCOL CALL | 0.70 | 910.00 |
| 10/26/24 | NLP | REVIEW J. ALBERTO 10/26 EMAIL RE: REVIEW OF INITIAL PRODUCTION FROM COMPANY | 0.10 | 130.00 |
| 10/26/24 | NLP | REVIEW D. AZMAN 10/26 EMAIL RE: DRAFT INVESTIGATION DECK FOR OCUC MEETING, INCLUDING REVIEW OF DRAFT DECK | 0.80 | 1,040.00 |
| 10/26/24 | NLP | REVIEW J. ALBERTO, S. LUTKUS 10/25, 10/26 EMAILS RE: ANTICIPATED CUSTODIAN DOCUMENT DROPS | 0.40 | 520.00 |
| 10/27/24 | SZY | REVIEW AND ANALYZE 70 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 7.20 | 3,276.00 |
| 10/27/24 | AHB | FIRST BATCH DOCUMENT REVIEW FOR NOTABLE DOCUMENTS TO PUSH TO LEADERSHIP | 1.10 | 456.50 |
| 10/27/24 | LBP | COMMUNICATION WITH UCC INVESTIGATION TEAM | 0.10 | 68.50 |
| 10/27/24 | JRA | FURTHER CORRESPONDENCE WITH S. LUTKUS, D. AZMAN AND PRODUCING PARTIES RE DOCUMENT REQUESTS AND PRODUCTION | 0.50 | 462.50 |
| 10/27/24 | JRA | ANALYZE DRAFT INVESTIGATION DECK (.8); CORRESPOND WITH S. CARNES, D. AZMAN AND MWE TEAMS RE SAME (.3) | 1.10 | 1,017.50 |
| 10/27/24 | JRA | EMAILS WITH CS REVIEW TEAM AND S. CARNES RE NOTABLE DOCUMENTS | 0.30 | 277.50 |
| 10/27/24 | JRA | REVIEW DRAFT PROTECTIVE ORDER (.3); EMAILS WITH P. FELDMAN AND S. LUTKUS RE SAME (.1) | 0.40 | 370.00 |
| 10/28/24 | AP | REVIEW DOCUMENT REVIEW PROJECT INSTRUCTIONS | 0.70 | 318.50 |
| 10/28/24 | AP | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 1.20 | 546.00 |
| 10/28/24 | AP | FIRST LEVEL REVIEW OF DOCUMENTS W/R/T UCC INVESTIGATION | 0.70 | 318.50 |
| 10/28/24 | AP | REVIEW AND ANALYZE DOCUMENTS CONNECTED TO UCC INVESTIGATION. (12 DOCS CONTAINING BOARD MINUTES, AGENDAS AND PRESENTATIONS) | 1.90 | 864.50 |
| 10/28/24 | AP | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. (9 DOCS CONTAINING BOARD MINUTES, AGENDAS AND PRESENTATIONS) | 1.30 | 591.50 |
| 10/28/24 | SLN | REVIEW DRAFT SECOND RFP TO DEBTORS (.2); EMAIL TO CS TEAM (.1); CORRESPONDENCE WITH DEBTORS (.1); CORRESPONDENCE WITH LENDERS REGARDING RFP (.1); | 0.50 | 400.00 |
| 10/28/24 | JMD | LEGAL RESEARCH RE: UCC CAUSES OF ACTION FOR COMPLAINT | 0.90 | 517.50 |
| 10/28/24 | JMD | BRIEFLY REVIEW INITIAL DRAFT OF UCC STANDING MOTION CIRCULATED BY D. THOMSON | 0.40 | 230.00 |
| 10/28/24 | JMD | EMAILS W/ S. CARNES RE: STANDING MOTION/DRAFT COMPLAINT COORDINATION | 0.10 | 57.50 |
| 10/28/24 | JMD | CALL W/ D. THOMSON RE: STANDING MOTION/DRAFT COMPLAINT (.3); DRAFT AND EMAIL SUMMARY RE: SAME TO S. CARNES (.2). | 0.50 | 287.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 991742 | |
| | Client/Matter No. 68457-0001 | | November 14, 2024 | |
| | | | Page 52 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/24 | JMD | REVIEW EMAILS FROM S. LUTKUS RE: DRAFT COMPLAINT | 0.40 | 230.00 |
| 10/28/24 | AWH | REVIEW DOCUMENT REVIEW PROJECT INSTRUCTIONS | 0.70 | 455.00 |
| 10/28/24 | AWH | REVIEW AND ANALYZE APPROX. 40 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.10 | 1,365.00 |
| 10/28/24 | AHB | SUMMARIZE AND FORWARD HOT DOCS TO CS INVESTIGATION TEAM LEADS | 0.30 | 124.50 |
| 10/28/24 | AHB | REVIEW AND ANALYZE 10 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 1.30 | 539.50 |
| 10/28/24 | LBP | COMMUNICATION WITH UCC INVESTIGATION TEAM RE: DOCUMENT REVIEW PROJECT PARAMETERS | 0.30 | 205.50 |
| 10/28/24 | LBP | REVIEW AND ANALYSIS OF 29 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 3.30 | 2,260.50 |
| 10/28/24 | LBP | COMMUNICATION WITH UCC INVESTIGATION TEAM RE: REVIEW PAREMETERS/QUESTIONS | 0.10 | 68.50 |
| 10/28/24 | JRA | CORRESPOND WITH REVIEW TEAM RE UCC INVESTIGATION AND QUESTIONS RELATED TO SAME | 0.90 | 832.50 |
| 10/28/24 | JRA | EMAILS WITH DPW AND N. PERNICK RE SUPPLEMENTAL PRODUCTION | 0.20 | 185.00 |
| 10/28/24 | JRA | T/C WITH S. CARNES RE REVIEW STRATEGY | 0.10 | 92.50 |
| 10/28/24 | JRA | EMAILS WITH UCC MEMBER RE DISCOVERY | 0.20 | 185.00 |
| 10/28/24 | JRA | EMAILS WITH CS REVIEW TEAM RE HOT DOCS | 0.20 | 185.00 |
| 10/28/24 | JRA | FURTHER CORRESPONDENCE WITH N. PERNICK, REVIEW TEAM AND MWE RE INVESTIGATION | 0.30 | 277.50 |
| 10/28/24 | NLP | CONFERENCE WITH J. ALBERTO RE: DOCUMENT REVIEW STATUS AND STRATEGY | 0.20 | 260.00 |
| 10/28/24 | NLP | EMAILS FROM/TO M. ASHER, S. LUTKUS, J. ALBERTO RE: FURTHER DEBTOR PRODUCTION, VORYS PRODUCTION | 0.30 | 390.00 |
| 10/28/24 | NLP | EMAILS FROM/TO COLE SCHOTZ REVIEW TEAM RE: REVIEW STATUS AND QUESTIONS | 1.20 | 1,560.00 |
| 10/28/24 | NLP | EMAILS FROM/TO A. WASSERMAN, A. PADMANABHAN RE: DEBTOR DOCUMENT REVIEW STATUS AND QUESTIONS | 0.30 | 390.00 |
| 10/28/24 | SYC | HIGH LEVEL REVIEW OF SELECT HOT DOCS (1.2); REVIEW AND RESOLVE INQUIRIES FROM REVIEW TEAM (1.5); STATUS UPDATE TO JRA RE: SAME (.6) | 3.30 | 2,970.00 |
| 10/29/24 | AP | REVIEWED AND ANALYZED 150 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 1.70 | 773.50 |
| 10/29/24 | AP | COMPILED LIST OF KEY EVENTS PERTAINING TO RELEVANT LENDER AGREEMENTS FOR USE IN DOCUMENT REVIEW. | 0.60 | 273.00 |
| 10/29/24 | SZY | REVIEW AND ANALYZE 100 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 1.00 | 455.00 |
| 10/29/24 | AP | REVIEWED AND ANALYZED 120 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 3.00 | 1,365.00 |
| 10/29/24 | AP | REVIEWED AND ANALYZED 80 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 1.80 | 819.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS  
        Client/Matter No. 68457-0001

Invoice Number 991742  
November 14, 2024  
Page 53

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/29/24 | SLN | CORRESPONDENCE WITH 1903P REGARDING RFP (.1); FOLLOW UP CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.20 | 160.00 |
| 10/29/24 | JMD | CONTINUE DRAFTING UCC COMPLAINT (5.1); EMAILS TO D. THOMSON RE: SAME (.2); REVIEW EMAIL FROM D. THOMSON RE: SAME (.6). | 5.90 | 3,392.50 |
| 10/29/24 | JMD | REVIEW EMAIL FROM D. THOMSON RE: MAKE WHOLE PREMIUM / TERM LOAN RE: UCC INVESTIGATION | 0.20 | 115.00 |
| 10/29/24 | JMD | EMAIL D. THOMSON RE: DACAS RE: UCC INVESTIGATION | 0.10 | 57.50 |
| 10/29/24 | AWH | REVIEW AND ANALYZE APPROX 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.30 | 1,495.00 |
| 10/29/24 | AHB | REVIEW AND ANALYZE BATCH 1LR_1903P_00009 IN SUPPORT OF UCC INVESTIGATION | 0.60 | 249.00 |
| 10/29/24 | AHB | REVIEWED BATCH 1LR_1903P_00014 FOR UCC INVESTIGATION | 0.30 | 124.50 |
| 10/29/24 | AHB | REVIEW AND ANALYZE BATCH  1LR_1903P_00006 IN CONNECTION WITH UCC INVESTIGATION | 0.50 | 207.50 |
| 10/29/24 | AHB | REVIEW AND ANALYZE BATCH 1LR_1903P_00002 IN CONNECTION WITH UCC INVESTIGATION | 1.80 | 747.00 |
| 10/29/24 | AHB | REVIEW BATCH 1LR_1903P_00022 FOR UCC INVESTIGATION | 0.40 | 166.00 |
| 10/29/24 | AHB | REVIEW AND ANALYZE BATCH 1LR_1903P_00013 IN CONNECTION WITH UCC INVESTIGATION | 0.70 | 290.50 |
| 10/29/24 | AHB | REVIEW BATCH 1LR_1903P_00028 FOR UCC INVESTIGATION | 0.30 | 124.50 |
| 10/29/24 | AHB | REVEIW OF BATH 1LR_1903P_00032 FOR UCC INVESTIGATION | 0.30 | 124.50 |
| 10/29/24 | AHB | REVIEW OF BATCH 1LR_1903P_00025 FOR UCC INVESTIGATION | 0.40 | 166.00 |
| 10/29/24 | LBP | FIRST LEVEL REVIEW AND ANALYSIS OF 405 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 4.70 | 3,219.50 |
| 10/29/24 | JRA | CORRESPOND WITH N. PERNICK, S. CARNES AND MWE TEAM RE INVESTIGATION AND PRODUCTIONS UPDATE | 0.40 | 370.00 |
| 10/29/24 | JRA | CORRESPOND WITH S. CARNES, D. AZMAN, AND S. LUTKUS RE INVESTIGATION STRATEGY AND FINDINGS FROM DOCUMENT REVIEW | 0.80 | 740.00 |
| 10/29/24 | JRA | FURTHER EMAILS WITH S. LUTKUS RE UPCOMING PRODUCTIONS FOR CS FIRST LEVEL REVIEW | 0.30 | 277.50 |
| 10/29/24 | NLP | EMAILS TO/FROM COLE SCHOTZ REVIEW TEAM RE: 1903P AND DEBTOR DOC REVIEW | 0.90 | 1,170.00 |
| 10/29/24 | NLP | REVIEW C. COMBS 10/29 EMAIL RE: VORYS PRODUCTION STATUS | 0.10 | 130.00 |
| 10/29/24 | NLP | EMAILS FROM/TO S. LUTKUS, J. ALBERTO, C. COMBS RE: INCOMING VORYS AND 1903P PRODUCTION | 0.40 | 520.00 |
| 10/29/24 | NLP | REVIEW MWE 10/26/24 DOCUMENT REVIEW MEMO | 0.70 | 910.00 |
| 10/29/24 | SYC | REVIEW EMAILS/INQUIRIES FROM REVIEW TEAM AND RESPOND TO SAME | 1.20 | 1,080.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 54 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/29/24 | SYC | CALLS AND EMAILS WITH N. PERNICK RE: DOC REVIEW PROGRESS | 0.60 | 540.00 |
| 10/29/24 | SYC | REVIEW OF SELECT HOT DOCS FOR QUALITY CONTROL RE: FIRST LEVEL REVIEW | 1.40 | 1,260.00 |
| 10/30/24 | AP | REVIEWED AND ANALYZED 240 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 3.40 | 1,547.00 |
| 10/30/24 | AP | REVIEWED AND ANALYZED 179 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 2.10 | 955.50 |
| 10/30/24 | SZY | REVIEW AND ANALYZE 50 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 0.60 | 273.00 |
| 10/30/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING RFP (.1); CORRESPONDENCE WITH LENDERS REGARDING RFP (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 0.40 | 320.00 |
| 10/30/24 | JMD | CONTINUE DRAFTING UCC COMPLAINT (3.4)CONTINUE REVIEW OF PREPETITION LOAN DOCUMENTS (0.8); EMAILS W/ D. THOMSON RE: DACA AGREEMENTS (.3); | 4.50 | 2,587.50 |
| 10/30/24 | JMD | CONTINUE DRAFTING UCC COMPLAINT | 1.10 | 632.50 |
| 10/30/24 | AWH | REVIEW AND ANALYZE APPROX 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.20 | 1,430.00 |
| 10/30/24 | AHB | REVIEW OF BATCH 1LR_DEBTOR_VORYS_00040 FOR UCC INVESTIGATION | 0.60 | 249.00 |
| 10/30/24 | AHB | REVIEW OF 1LR_DEBTOR_VORYS_00039 FOR UCC INVESTIGATION | 1.00 | 415.00 |
| 10/30/24 | AHB | REVEIW BATCH 1LR_DEBTOR_VORYS_00063 FOR UCC INVESTIGATION | 0.50 | 207.50 |
| 10/30/24 | AHB | REVIEW OF BATCH 1LR_DEBTOR_VORYS_00051 FOR UCC INVESTIGATION | 0.30 | 124.50 |
| 10/30/24 | LBP | REVIEW AND ANALYSIS OF 441 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 5.90 | 4,041.50 |
| 10/30/24 | AHB | REVIEW OF BATCH   1LR_DEBTOR_VORYS_00049 FOR UCC INVESTIGATION | 0.60 | 249.00 |
| 10/30/24 | AHB | REVIEW OF BATCH 1LR_DEBTOR_VORYS_00050 FOR UCC INVESTIGATION | 0.40 | 166.00 |
| 10/30/24 | JRA | EMAILS WITH N. PERNICK RE INVESTIGATION AND SPECIFICALLY CS DOC REVIEW UPDATES | 0.40 | 370.00 |
| 10/30/24 | JRA | T/C WITH UCC MEMBER AND D. AZMAN RE INVESTIGATION DISPUTES AND DISCOVERY PRODUCTIONS | 0.40 | 370.00 |
| 10/30/24 | NLP | EMAILS FROM/TO J. ALBERTO, COLE SCHOTZ REVIEW TEAM, MWE TEAM RE: STATUS OF PNC PRODUCTION AND ADDITIONAL DEBTOR PRODUCTION | 0.30 | 390.00 |
| 10/30/24 | NLP | EMAILS TO/FROM S. CARNES, J. ALBERTO, M. BROWNING, M. YELLIN, W. KLEIN, J. STEFANICK, J. HOROWITZ RE: ADDITIONAL REVIEWERS, TIMEFRAME AND TRAINING | 0.90 | 1,170.00 |
| 10/30/24 | NLP | REVIEW J. ALBERTO 10/30 EMAIL RE: PROPOSED REVISED CHALLENGE PERIOD DEADLINE | 0.10 | 130.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  991742 | |
| | Client/Matter No. 68457-0001 | | November 14, 2024 | |
| | | | Page 55 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/24 | NLP | EMAILS FROM/TO COLE SCHOTZ REVIEW TEAM RE: DOCUMENT REVIEW STATUS AND STRATEGY | 1.30 | 1,690.00 |
| 10/30/24 | SYC | REVIEW FIRST LEVEL DOC REVIEW PROCESS (.8); COORDINATE ADDITIONAL REVIEWERS (.5); EMAILS WITH JRA AND NP RE: SAME (.7) | 2.00 | 1,800.00 |
| 10/31/24 | AP | REVIEWED AND ANALYZED 35 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 0.60 | 273.00 |
| 10/31/24 | AP | REVIEWED AND ANALYZED 263 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 3.80 | 1,729.00 |
| 10/31/24 | ECP | ATTEND REVIEWER TEAM CALL REGARDING DOCUMENT REVIEW OBJECTIVES | 0.50 | 230.00 |
| 10/31/24 | ECP | CONTINUE REVIEW OF BATCH 98 AND REVIEW BATCH 105 | 1.10 | 506.00 |
| 10/31/24 | ECP | REVIEW BATCHES 92 AND 94 | 1.20 | 552.00 |
| 10/31/24 | ECP | REVIEW AND ANALYZE DOCUMENT REVIEW MEMO | 1.00 | 460.00 |
| 10/31/24 | ECP | REVIEW BATCHES 95 AND 98 | 1.00 | 460.00 |
| 10/31/24 | SZY | REVIEW AND ANALYZE 111 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 1.10 | 500.50 |
| 10/31/24 | SLN | CORRESPONDENCE WITH PNC REGARDING OBJECTIONS AND PRODUCTION (.2); | 0.20 | 160.00 |
| 10/31/24 | JMD | REVISE DRAFT UCC COMPLAINT AT DIRECTION OF MWE | 2.10 | 1,207.50 |
| 10/31/24 | AWH | REVIEW AND ANALYZE 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.10 | 1,365.00 |
| 10/31/24 | AHB | REVIEW OF BATCH 1LR_DEBTOR_VORYS_00072 FOR UCC INVESTIGATION | 0.50 | 207.50 |
| 10/31/24 | AHB | REVIEWED BATCH   1LR_DEBTOR_VORYS_00073 FOR UCC INVESTIGATION | 0.70 | 290.50 |
| 10/31/24 | AHB | REVIEW OF BATCH 1LR_DEBTOR_VORYS_00075 FOR UCC INVESTIGATION | 0.50 | 207.50 |
| 10/31/24 | AHB | REVIEW BATCH 1LR_DEBTOR_VORYS_00071 FOR UCC INVESTIGATION | 0.50 | 207.50 |
| 10/31/24 | LBP | REVIEW AND ANALYSIS OF 409 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 5.90 | 4,041.50 |
| 10/31/24 | JRA | EMAILS WITH CS REVIEW TEAM RE DOCUMENT PRODUCTION AND CS WORKSTREAMS | 0.40 | 370.00 |
| 10/31/24 | CG | REVIEW BATCHES 85 AND 86.  REVIEW MEMORANDUM FOR LENDER LIABILITY DOCUMENT REVIEW; CONFERENCE WITH TEAM MEMBERS ON NEW PROJECT. | 3.30 | 2,260.50 |
| 10/31/24 | NLP | CONFERENCE WITH S. CARNES, C. GAGIC, J. CHANDHOKE, E. PALMER RE: DOCUMENT REVIEW PROTOCOL AND DIRECTION | 0.60 | 780.00 |
| 10/31/24 | NLP | EMAILS TO/FROM COLE SCHOTZ REVIEW TEAM RE: DOCUMENT REVIEW STATUS AND STRATEGY | 0.90 | 1,170.00 |
| 10/31/24 | PAF | ASSIST CS REVIEW TEAM WITH DOC REVIEW ISSUES | 0.20 | 91.00 |
| 10/31/24 | NLP | REVIEW C. COMBS 10/31 EMAIL RE: ADDITIONAL COMPANY PRODUCTION | 0.10 | 130.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      Client/Matter No. 68457-0001

Invoice Number  991742
November 14, 2024
Page 56

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/31/24 | SYC | REVIEW OF HOT DOCUMENTS FOR ASSESSMENT AND ELEVATION TO MWE | 1.30 | 1,170.00 |
| 10/31/24 | SYC | REVIEW OF REVIEW PROTOCOL MEMO (.4) AND CALL WITH NEW REVIEW TEAM MEMBERS RE: SAME (.5) | 0.90 | 810.00 |
| 10/31/24 | SYC | TROUBLESHOOT DOCUMENT REVIEW ISSUES (.7) AND EMAIL UPDATE ON REVIEW STATUS TO JRA AND MWE RE: SAME (.6) | 1.30 | 1,170.00 |

**EMPLOYEE MATTERS**                                                  **1.80**   **1,502.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/05/24 | SLN | REVIEW UCC BLACKLINE EMPLOYEE WAGE ORDER (.1); CORRESPONDENCE WITH DEBTORS (.1); | 0.20 | 160.00 |
| 10/05/24 | JRA | REVIEW REVISED WAGES ORDER (.1); EMAIL WITH N. ROWLES RE SAME (.1) | 0.20 | 185.00 |
| 10/06/24 | SLN | REVIEW REVISED EMPLOYEE WAGE ORDER (.2); CORRESPONDENCE WITH DEBTORS REGARDING UCC COMMENTS TO EMPLOYEE WAGES (.1); | 0.30 | 240.00 |
| 10/07/24 | SLN | REVIEW UST WAGES OBJECTION (.3); CORRESPONDENCE WITH DEBTORS REGARDING UCC COMMENTS TO WAGES ORDER (.2); | 0.50 | 400.00 |
| 10/07/24 | JRA | REVIEW UST WAGES OBJECTION | 0.30 | 277.50 |
| 10/08/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING FURTHER REVISED WAGES ORDER (.1); | 0.10 | 80.00 |
| 10/09/24 | SLN | REVIEW COC AND REVISED PROPOSED EMPLOYEE WAGE ORDER (.2); | 0.20 | 160.00 |

**EXECUTORY CONTRACTS**                                              **3.80**   **2,671.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/28/24 | SLN | REVIEW OF AND COMMENTS TO SUMMARY OF WAVE 1 LEASE SALE OBJECTIONS (.2); CORRESPONDENCE WITH CS TEAM (.3); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); | 0.60 | 480.00 |
| 09/29/24 | JRA | REVIEW REJECTION MOTION | 0.40 | 370.00 |
| 10/15/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING REJECTION NOTICES (.2); | 0.20 | 160.00 |
| 10/16/24 | SLN | REVIEW CURE NOTICE AND CORRESPONDENCE WITH CS TEAM (.2); | 0.20 | 160.00 |
| 10/16/24 | MMH | ANALYZE NOTICE RE: POTENTIALLY ASSUMED CONTRACTS AND CURE AMOUNTS | 0.20 | 86.00 |
| 10/16/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: NOTICE OF ASSUMED CONTRACTS | 0.20 | 86.00 |
| 10/18/24 | MMH | CONFER WITH J. DOUGHERTY RE: NOTICE OF ASSUMED CONTRACTS AND LIABILITIES | 0.20 | 86.00 |
| 10/18/24 | MMH | ANALYZE NOTICE OF REJECTED CONTRACTS | 0.20 | 86.00 |
| 10/18/24 | MMH | SUMMARIZE TREATMENT OF ASSUMED UCC CONTRACTS | 0.40 | 172.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 68457-0001 |

Invoice Number  991742
November 14, 2024
Page 57

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/24 | SLN | REVIEW RAYMOND ABANDONMENT OBJECTION (.1); REVIEW DELL ABANDONMENT OBJECTION (.1); | 0.20 | 160.00 |
| 10/24/24 | JRA | REVIEW DELL OBJECTION TO ABANDONMENT | 0.20 | 185.00 |
| 10/25/24 | SLN | REVIEW 7023 BROWARD CURE OBJECTION (.1); REVIEW SCHWARTZ TORRANCE CURE OBJECTION (.4); REVIEW RCG-PASCGOULA CURE OBJECTION (.1); REVIEW RCG-CHILLICOTHE CURE OBJECTION (.1); REVIEW MAYS SDC CURE OBJECTION (.1); | 0.80 | 640.00 |

**LEASES (REAL PROPERTY)** **73.20** **56,953.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/24 | JRA | T/C WITH UCC MEMBER AND D. AZMAN RE LEASE ISSUES | 0.50 | 462.50 |
| 09/24/24 | JRA | EMAILS WITH D. AZMAN, K. GOING AND S. CARNES RE LEASE AUCTION | 0.30 | 277.50 |
| 09/25/24 | JRA | EMAILS WITH J. GOLDBERGER AND S. CARNES RE LEASE AUCTION | 0.20 | 185.00 |
| 09/25/24 | SYC | PREPARE FOR (.3) AND ATTEND (.2) SUPPLEMENTAL LEASE AUCTION | 0.50 | 450.00 |
| 09/25/24 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES, S. NEWMAN AND J. DOUGHERTY RE LEASE RELATED SECOND DAYS AND COMMENTS RE SAME | 0.50 | 462.50 |
| 09/25/24 | JRA | T/C WITH S. CARNES AND S. NEWMAN RE LEASE AUCTIONS AND LEASE MOTIONS STRATEGY | 0.40 | 370.00 |
| 09/25/24 | JRA | EMAILS WITH M. HARTLIPP, M. WOMBACHER AND S. CARNES RE WORKSTREAMS FOR LEASE RELATED SECOND DAY MOTIONS | 0.30 | 277.50 |
| 09/25/24 | JRA | REVIEW SUPPLEMENTAL LEASE AUCTION NOTICE | 0.10 | 92.50 |
| 09/25/24 | JRA | O/C WITH M. HARTLIPP RE LEASE AND SALE SECOND DAY MOTIONS MEMO | 0.10 | 92.50 |
| 09/26/24 | JMD | DRAFT SUMMARY OF OUTSTANDING CURE OBJECTIONS | 2.90 | 1,667.50 |
| 09/26/24 | SYC | REVIEW LEASE SALE PROCEDURES AND RELATED DOCUMENTS RE: LEASE SALES AND CORRES WITH LLS RE: SAME | 3.10 | 2,790.00 |
| 09/26/24 | JRA | EMAILS WITH M. HARTLIPP RE CURE OBJECTIONS | 0.10 | 92.50 |
| 09/26/24 | JRA | CORRESPONDENCE WITH LANDLORDS RE LEASE AUCTION | 0.70 | 647.50 |
| 09/26/24 | JRA | T/C WITH S. CARNES RE AUCTION PROCEDURES | 0.40 | 370.00 |
| 09/26/24 | JRA | T/C WITH E. JUSTISON RE LEASE PROCEDURES AND LEASE TERMINATION | 0.30 | 277.50 |
| 09/26/24 | JRA | T/C WITH S. SIMMS RE RENT AND BUDGET ISSUES | 0.30 | 277.50 |
| 09/26/24 | JRA | CORRESPOND WITH LANDLORD RE LEASE AUCTION, PROCEDURES RELATED TO SAME AND RENT CLAIMS | 0.60 | 555.00 |
| 09/27/24 | JMD | CONTINUE DRAFTING CURE OBJECTION TRACKER | 1.90 | 1,092.50 |
| 09/27/24 | SLN | CORRESPONDENCE WITH LANDLORDS (.2); | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 58 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/27/24 | MAS | REVIEW LEASE REJECTION MOTION RE: FIRST DAY MOTIONS SUMMARY | 1.10 | 445.50 |
| 09/27/24 | MAS | REVIEW LEASE PROCEDURES MOTION RE:SUMMARY OF FIRST DAY MOTIONS | 1.00 | 405.00 |
| 09/27/24 | MAS | DRAFT SUMMARY RE: LEASE PROCEDURES MOTION | 0.70 | 283.50 |
| 09/27/24 | MAS | DRAFT SUMMARY RE: LEASE REJECTION MOTION | 0.80 | 324.00 |
| 09/27/24 | SYC | REVIEW OF LEASE REJECTION PROCEDURES MOTION | 0.60 | 540.00 |
| 09/27/24 | JRA | EMAIL WITH T. RODRIGUES RE STUB RENT | 0.20 | 185.00 |
| 09/27/24 | JRA | T/C WITH LANDLORD RE BURLINGTON SALE | 0.50 | 462.50 |
| 09/27/24 | JRA | T/C WITH S. CARNES RE AUCTOIN PROCEDURES AND BIDDING PROCEDURES ISSUES LISTS | 0.30 | 277.50 |
| 09/27/24 | JRA | FURTHER EMAILS WITH LANDLORDS RE ASSIGNMENT ISSUES FOR MONDAY'S HEARING | 0.40 | 370.00 |
| 09/27/24 | JRA | EMAILS WITH J. GOLDBERGER RE LEASE SALE PROCEDURES | 0.10 | 92.50 |
| 09/28/24 | JMD | CALL W/ J. ALBERTO RE: WAVE 1 LEASE SALE SUMMARY (.1); EMAIL MWE TEAM RE: SAME (.1) | 0.20 | 115.00 |
| 09/28/24 | JMD | REVISE SUMMARY OF WAVE 1 LEASE SALE OBJECTIONS (.8); EMAILS W/ J. ALBERTO RE: SAME (2 X .1) | 1.00 | 575.00 |
| 09/28/24 | SLN | CORRESPONDENCE WITH LANDLORDS REGARDING LEASE SALES (.1); | 0.10 | 80.00 |
| 09/28/24 | JRA | FURTHER T/C WITH LANDLORD RE LEASE ASSIGNMENT | 0.20 | 185.00 |
| 09/28/24 | JRA | EMAILS WITH J. DOUGHERTY AND N. ROWLES RE WAVE 1 LEASE OBJECTIONS (.4); REVIEW AND COMMENT ON SUMMARY OBJECTION CHART (.3) | 0.70 | 647.50 |
| 09/28/24 | JRA | EMAILS (.2) AND T/C (.1) WITH Y. ARCHIYAN RE REALTY OBJECTION AND MONDAY'S HEARING | 0.30 | 277.50 |
| 09/28/24 | JRA | FURTHER EMAILS WITH Y. ARCHIYAN AND J. MITCHELL RE ASSIGNMENT AND RESOLUTION REGARDING SAME | 0.20 | 185.00 |
| 09/28/24 | JRA | CORRESPOND WITH LANDLORDS RE WAVE 1 SALES AND ISSUES RELATED TO REVISED ORDER | 0.50 | 462.50 |
| 09/28/24 | JRA | REVIEW REVISED LTA AND ASSIGNMENT ORDER AND ATTACHMENTS (.8); EMAILS WITH LANDLORDS, J. GOLDBERGER AND S. PIRAINO RE SAME (1.1) | 1.90 | 1,757.50 |
| 09/28/24 | JRA | ANALYZE LEASE AUCTION PROCEDURES MOTION, PROCEDURES AND ORDER | 2.40 | 2,220.00 |
| 09/29/24 | MAS | DRAFT CHART RE: STORE CLOSINGS | 1.50 | 607.50 |
| 09/29/24 | SYC | REVIEW/COMMENT ON LEASE REJECTION PROCEDURES MEMO/SUMMARY | 0.70 | 630.00 |
| 09/29/24 | JRA | EMAILS WITH J. GOLDBERGER RE BURLINGTON NEGOTIATIONS | 0.20 | 185.00 |
| 09/29/24 | JRA | T/C'S WITH LANDLORDS RE ASSUMPTION PROCEDURES AND LEASE NEGOTIATIONS | 1.50 | 1,387.50 |
| 09/29/24 | JRA | T/C'S WITH S. CARNES RE LEASE AUCTION PROCEDURES AND ASSIGNMENT ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 59 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/29/24 | JRA | EMAILS WITH LANDLORDS, J. GOLDBERGER AND S. CARNES RE ASSUMPTION/ASSIGNMENT ORDER AND OPEN ISSUES RE SAME | 0.70 | 647.50 |
| 09/29/24 | JRA | REVIEW SECOND NOTICE OF GOB STORES (.2); EMAILS WITH S. CARNES, D. AZMAN AND UCC MEMBERS RE SAME (.3) | 0.50 | 462.50 |
| 09/29/24 | JRA | T/C WITH S. VERSTANDIG RE LEASE NEGOTIATIONS | 0.40 | 370.00 |
| 09/29/24 | JRA | FURTHER CORRESPONDENCE WITH S. VERSTANDIG RE LEASE NEGOTIATIONS | 0.10 | 92.50 |
| 09/30/24 | JMD | REVIEW LEASE REJECTION MOTION AND REVISE DRAFT UCC SUMMARY RE: SAME | 0.60 | 345.00 |
| 09/30/24 | JMD | REVIEW CONTRACT AND LEASE PROCEDURES MOTION AND M. SOLIMANI DRAFT SUMMARY RE: SAME | 0.50 | 287.50 |
| 09/30/24 | JMD | BRIEFILY REVIEW SOUTHPOINT MOTION COMPEL ASSUMPTION/REJECTION (.2); REVISE DRAFT UCC SUMMARY RE: SAME (.2) | 0.40 | 230.00 |
| 09/30/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING STORE CLOSINGS AND LEASES (.2); REVIEW OF AND COMMENTS TO BID PROCEDURES PLEADINGS (2.4); CORRESPONDENCE WITH S. CARNES (.2); DRAFT BP ISSUES LIST (1.4); | 4.20 | 3,360.00 |
| 09/30/24 | SYC | REVIEW OF FILED LL OBJECTIONS TO LEASE SALES, BIDPRO, AND REJECTION | 1.80 | 1,620.00 |
| 09/30/24 | JRA | EMAILS WITH M. SOLIMANI RE GOB LEASES LIST | 0.20 | 185.00 |
| 09/30/24 | JRA | MEETING WITH UCC MEMBER RE LANDLORD AND REAL ESTATE ISSUES | 1.00 | 925.00 |
| 10/01/24 | JRA | CORRESPOND WITH FTI RE STUB RENT | 0.30 | 277.50 |
| 10/02/24 | SLN | REVIEW LANDLORD OBJECTIONS TO STORE CLOSINGS AND DIP AND CORRESPONDENCE RE: ISSUES ON SAME | 1.40 | 1,120.00 |
| 10/02/24 | SLN | REVIEW LANDLORD OBJECTION TO LEASE REJECTION PROCEDURES MOTION (.2); CORRESPONDENCE WITH DEBTORS AND CS TEAM REGARDING SECOND WAVE OF LEASE SALES (.1); | 0.30 | 240.00 |
| 10/02/24 | JRA | T/C WITH S. CARNES RE LEASE REJECTION STRATEGY AND OTHER SECOND DAY REAL ESTATE ISSUES/SUMMARIES FOR UCC | 0.30 | 277.50 |
| 10/02/24 | JRA | T/C WITH LANDLORD RE LEASE REJECTION PROCEDURES | 0.30 | 277.50 |
| 10/02/24 | JRA | REVIEW CRP OBJECTION TO LEASE REJECTION MOTION | 0.20 | 185.00 |
| 10/03/24 | SYC | REVIEW SECOND WAVE LEASE SALE NOTICES | 0.50 | 450.00 |
| 10/04/24 | JMD | READ EMAIL FROM CARNES, SARA A.: RE: LEASE SALE | 0.10 | 57.50 |
| 10/04/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING REJECTION PROCEDURES (.2); REVIEW REVISED SECOND INTERIM LEASE SALE PROCEDURES ORDER AND CORRESPONDENCE WITH DEBTOR (.3); | 0.50 | 400.00 |
| 10/04/24 | SYC | CORRES WITH MWE RE: LEASE SALES | 0.20 | 180.00 |
| 10/04/24 | SYC | REVIEW REVISED LEASE REJECTION PROCEDURES AND EMAIL TO DPW RE: SAME | 0.70 | 630.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
|  | Client/Matter No. 68457-0001 | November 14, 2024 |
|  |  | Page 60 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/04/24 | JRA | EMAILS WITH LANDLORD AND S. CARNES RE STUB RENT NEGOTIATIONS AND BID PROCEDURES ADJOURNMENT | 0.20 | 185.00 |
| 10/04/24 | JRA | REVIEW ADDITIONAL STORE CLOSINGS NOTICE | 0.10 | 92.50 |
| 10/04/24 | JRA | EMAILS WITH UCC MEMBER AND S. CARNES RE WAVE 2 STORES | 0.20 | 185.00 |
| 10/05/24 | SLN | REVIEW COC AND REVISED PROPOSED ORDER FOR SOUTHPOINT MOTION TO COMPEL (.2); | 0.20 | 160.00 |
| 10/06/24 | SYC | REVIEW REVISED REJECTION PROCEDURES ORDER AND EMAIL TO DPW RE: SAME | 0.70 | 630.00 |
| 10/06/24 | JRA | REVIEW REDLINED REJECTION AND LEASE SALE PROCEDURES ORDERS | 0.40 | 370.00 |
| 10/07/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING LEASES (.1); REVIEW DRAFT LETTERS TO LANDLORDS (.2); | 0.30 | 240.00 |
| 10/07/24 | JRA | EMAILS WITH A. SHPEEN RE LANDLORD LETTER | 0.30 | 277.50 |
| 10/07/24 | JRA | EMAILS WITH LANDLORDS RE STUB RENT | 0.20 | 185.00 |
| 10/07/24 | JRA | EMAILS WITH LANDLORD RE OCTOBER RENT | 0.20 | 185.00 |
| 10/07/24 | JRA | REVIEW MILELLI OBJECTION TO STORE CLOSING MOTION | 0.10 | 92.50 |
| 10/07/24 | JRA | CORRESPOND WITH LANDLORD COUNSEL RE OCTOBER RENT | 0.40 | 370.00 |
| 10/07/24 | JRA | EMAILS WITH N. ROWLES AND S. CARNES RE ADDITIONAL NOTICE OF STORE CLOSINGS | 0.10 | 92.50 |
| 10/07/24 | JRA | T/C WITH S. CARNES RE PERSONAL PROPERTY ABANDONMENT AT STORES | 0.10 | 92.50 |
| 10/08/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING LEASE REJECTION MOTION (.1); REVIEW CURE NOTICE AND CORRESPONDENCE WITH CS TEAM (.2); | 0.30 | 240.00 |
| 10/08/24 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT (.1); REVIEW DRAFT COC AND STIPULATION REGARDING MERRILLVILLE REJECTION (.2); CORRESPONDENCE WITH DEBTORS (.1); REVIEW DRAFT LEASE REJECTION MOTION (.4); CORRESPONDENCE WITH CS TEAM (.2); | 1.00 | 800.00 |
| 10/08/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: THIRD NOTICE OF LEASE REJECTIONS | 0.10 | 43.00 |
| 10/08/24 | MMH | REVIEW SECOND WAVE OF LEASES AND CURE COSTS | 0.30 | 129.00 |
| 10/08/24 | SYC | REVIEW DRAFT REJECTION MOTION AND EMAILS TO DPW RE: SAME | 0.40 | 360.00 |
| 10/08/24 | JRA | EMAILS WITH S. CARNES RE REJECTION MOTION | 0.20 | 185.00 |
| 10/08/24 | JRA | T/C WITH J. GOLDBERGER (.1); REVIEW AND COMMENT ON DRAFT REJECTION STIP (.2) AND EMAILS WITH J. GOLDBERGER RE SAME (.1) | 0.40 | 370.00 |
| 10/08/24 | JRA | REVIEW DRAFT LEASE REJECTION MOTION (.3); CORRESPOND WITH UCC MEMBER RE SAME (.2) | 0.50 | 462.50 |
| 10/08/24 | JRA | EMAILS (.1) AND T/C'S WITH D. AZMAN RE DC REJECTIONS (.2) | 0.30 | 277.50 |
| 10/09/24 | JMD | REVIEW EMAILS FROM M. HARTLIPP AND J. ALBERTO RE: NOTICE OF PROPOSED CURE AMOUNTS | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 61 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/09/24 | JMD | EMAIL TO MWE TEAM RE: DRAFT UPDATE EMAIL RE: NOTICE OF PROPOSED CURE AMOUNTS AND LEASE REJECTION MOTION (.2); DRAFT REAL ESTATE RELATED UPDATES RE: SAME (.3) | 0.50 | 287.50 |
| 10/09/24 | JMD | EMAILS W/ M. HARTLIPP AND N. ROWLES RE: NOTICE OF PROPOSED CURE AMOUNTS & INCORPORATE INTO UCC CASE STATUS UPDATE EMAIL (2 X .1). | 0.20 | 115.00 |
| 10/09/24 | JMD | REVIEW NOTICE OF PROPOSED CURE AMOUNTS | 0.10 | 57.50 |
| 10/09/24 | JMD | REVIEW MOTION TO REJECT BLUE OWL LEASES; DRAFT SUMMARY RE: SAME RE: UCC UPDATE | 0.50 | 287.50 |
| 10/09/24 | SLN | REVIEW COC AND PROPOSED ORDER RESOLVING LANDLORD CURE OBJECTION (.2); CORRESPONDENCE WITH CS TEAM REGARDING CURE NOTICE (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING LEASE REJECTION PROCEDURES (.2); REVIEW COC AND REVISED PROPOSED LEASE REJECTION PROCEDURES ORDER (.2); CORRESPONDENCE WITH CS TEAM REGARDING LEASES (.1); REVIEW LANDLORD CURE OBJECTION (.1); | 0.90 | 720.00 |
| 10/09/24 | MMH | REVIEW REJECTION NOTICES | 0.70 | 301.00 |
| 10/09/24 | MMH | COORDINATE COMMITTEE COMMUNICATION WITH N. ROLES RE: NOTICE OF LEASE REJECTIONS AND CURE AMOUNTS | 0.20 | 86.00 |
| 10/09/24 | JRA | EMAILS WITH UCC MEMBER AND S. CARNES RE LEASE REJECTION PROCEDURES | 0.20 | 185.00 |
| 10/10/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING LEASE REJECTION NOTICES (.1); | 0.10 | 80.00 |
| 10/10/24 | JRA | REVIEW ADDITIONAL NOTICE OF ABANDONMENT (.2) AND EMAIL TO UCC MEMBER RE IMPACT OF SAME (.1) | 0.30 | 277.50 |
| 10/10/24 | JRA | REVIEW LANDLORD LETTER RECEIVED BY UCC MEMBER | 0.10 | 92.50 |
| 10/10/24 | JRA | REVIEW NOTICE OF ABANDONMENT OF PROPERTY AT LEASED PREMISES | 0.20 | 185.00 |
| 10/11/24 | JMD | EMAILS W/ M. SOLIMANI RE: LEASE SALE PROCEDURES DISCUSSIONS STATUS | 0.20 | 115.00 |
| 10/11/24 | JMD | REVIEW CORRES. W/ DEBTORS AND CS TEAM RE: STORE CLOSING SALES AND CONFIRM STATUS OF DISCUSSIONS RE: SAME | 0.40 | 230.00 |
| 10/11/24 | JMD | REVIEW CORRES. W/ DEBTORS AND CONFIRM STATUS RE: STORE CLOSING MOTION DISCUSSIONS | 0.50 | 287.50 |
| 10/11/24 | JMD | DRAFT INTERNAL EMAIL TO CS TEAM RE: STATUS OF OUTSTANDING NEGOTIATIONS W/ DEBTORS RE: STORE CLOSINGS/REJECTIONS | 0.30 | 172.50 |
| 10/11/24 | MMH | CORRESPONDENCE WITH J. ALBERTO AND MWE TEAM RE: FOURTH NOTICE OF STORE CLOSURES | 0.20 | 86.00 |
| 10/11/24 | MMH | CORRESPONDENCE WITH CS AND MWE TEAMS RE: LEASE REJECTION NOTICES | 0.20 | 86.00 |
| 10/11/24 | MMH | ANALYZE SUPPLEMENTAL EXHIBIT TO NOTICE OF ABANDONMENT OF PROPERTY RE: LEASES | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
         Client/Matter No. 68457-0001                                          November 14, 2024
                                                                                          Page 62

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/11/24 | MMH | ANALYZE FOURTH NOTICE OF STORE CLOSINGS | 0.10 | 43.00 |
| 10/11/24 | MMH | ANALYZE FIRST NOTICE OF REJECTED LEASES | 0.20 | 86.00 |
| 10/11/24 | MMH | ANALYZE SECOND NOTICE OF ABANDONMENT RE: LEASES | 0.40 | 172.00 |
| 10/11/24 | JRA | REVIEW FOURTH REJECTION NOTICE (.2); EMAIL TO LANDLORD UCC MEMBERS RE SAME AND DIP NEGOTIATIONS (.2) | 0.40 | 370.00 |
| 10/11/24 | JRA | EMAILS WITH D. AZMAN RE ESCONDIDO STORE REJECTION ISSUE | 0.20 | 185.00 |
| 10/11/24 | JRA | REVIEW COC FOR FIRST LEASE REJECTION ORDER | 0.20 | 185.00 |
| 10/13/24 | SLN | REVIEW SUPPLEMENTAL EXHIBIT TO ABANDONMENT NOTICE FOR LEASE | 0.10 | 80.00 |
| 10/13/24 | SLN | EMAIL FROM LANDLORD REGARDING LEASE (.1); CORRESPONDENCE WITH DEBTOR AND UCC PROFESSIONALS REGARDING LEASE PROCEDURES (.1); | 0.20 | 160.00 |
| 10/13/24 | JRA | FURTHER EMAILS WITH J. DOUGHERTY RE STORE CLOSING ORDER COMMENTS | 0.10 | 92.50 |
| 10/15/24 | MMH | ANALYZE LEASE REJECTIONS RE: LANDLORD INQUIRY | 0.30 | 129.00 |
| 10/16/24 | MMH | ANALYZE NOTICE OF LEASE SALE | 0.20 | 86.00 |
| 10/17/24 | JMD | REVIEW OCTOBER LEASE SALE AUCTION NOTICE; EMAIL DPW TEAM RE: LEASE SALE AUCTION ZOOM LINK (.1); DRAFT EMAIL TO J. ALBERTO AND S. CARNES RE: INSTRUCTIONS RE: SAME. | 0.30 | 172.50 |
| 10/17/24 | JMD | REVIEW CURE NOTICE RE: IDENTIFY AMERICA'S REALTY LEASES AND DRAFT SUMMARY RE: SAME (.9); EMAIL M. HARTLIPP RE: CONTINUE SAME (.1) | 1.00 | 575.00 |
| 10/17/24 | SLN | REVIEW NORMANDY MOTION TO COMPEL PAYMENT OF RENT (.1); REVIEW FIFTH AVENUE MOTION TO COMPEL PAYMENT OF RENT (.1); | 0.20 | 160.00 |
| 10/17/24 | JRA | T/C WITH LANDLORD RE LEASE NEGOTIATIONS | 0.40 | 370.00 |
| 10/17/24 | JRA | T/C WITH LANDLORD RE STUB RENT AND DIP ISSUES | 0.20 | 185.00 |
| 10/17/24 | JRA | CORRESPOND WITH UCC MEMBERS RE CURE NOTICE | 0.60 | 555.00 |
| 10/18/24 | JMD | REVIEW AND REVISE M. HARTLIPP CONTINUED ANALYSIS OF PROPOSED CURE NOTICE (.8); DRAFT EMAIL TO J. ALBERTO RE: SAME (.3). | 1.10 | 632.50 |
| 10/18/24 | JMD | CALL W/ M. HARTLIPP RE: REVIEW OF NOTICE OF POTENTIALLY ASSUMED CONTRACT LIST | 0.20 | 115.00 |
| 10/18/24 | JMD | EMAIL B. WAUGH RE: AMERICA'S REALTY CURE NOTICE MATTERS | 0.20 | 115.00 |
| 10/18/24 | MMH | DRAFT NOTICE FOR MWE RETENTION APP | 0.30 | 129.00 |
| 10/20/24 | JRA | EMAILS WITH LANDLORDS RE STUB RENT | 0.20 | 185.00 |
| 10/21/24 | JRA | CORRESPOND WITH LANDLORD, S. CARNES AND FTI RE STUB RENT AND B9'S | 0.40 | 370.00 |
| 10/21/24 | JRA | MEETING WITH LANDLORDS RE RENT NEGOTIATIONS, SALE PROCESS ISSUES AND STUB RENT RESOLUTION | 1.40 | 1,295.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS
         Client/Matter No. 68457-0001

Invoice Number  991742
November 14, 2024
Page 63

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/21/24 | JRA | CONTINUED CORRESPONDENCE WITH LANDLORDS RE RENT/DIP SETTLEMENT AND LEASE ISSUES IN ADVANCE OF HEARING | 0.90 | 832.50 |
| 10/21/24 | JRA | T/C WITH LANDLORD RE STUB RENT | 0.40 | 370.00 |
| 10/22/24 | SLN | REVIEW CICERO 8148 MOTION TO COMPEL REJECTION OF LEASE (.2); | 0.20 | 160.00 |
| 10/22/24 | JRA | REVIEW CICERO MOTION TO COMPEL REJECTION OF LEASE | 0.30 | 277.50 |
| 10/25/24 | JRA | REVIEW RCG CURE OBJECTION | 0.10 | 92.50 |
| 10/25/24 | JRA | EMAILS WITH LANDLORDS RE WAVE 3 | 0.30 | 277.50 |
| 10/25/24 | JRA | ANALYZE WAVE 3 LEASES (.4); T/C WITH S. PIRAINO RE SAME (.1) | 0.50 | 462.50 |
| 10/26/24 | JRA | REVIEW RAF CURE OBJECTION | 0.30 | 277.50 |
| 10/26/24 | JRA | EMAILS WITH LANDLORDS RE WAVE 3 LEASE REJECTIONS | 0.10 | 92.50 |
| 10/26/24 | JRA | REVIEW SEMORAN OBJECTION | 0.60 | 555.00 |
| 10/26/24 | JRA | REVIEW CERES OBJECTION | 0.20 | 185.00 |
| 10/26/24 | JRA | REVIEW DELL OBJECTION | 0.10 | 92.50 |
| 10/26/24 | JRA | REVIEW SHADRALL CURE OBJECTION | 0.30 | 277.50 |
| 10/26/24 | JRA | REVIEW RAF SALINA OBJECTION | 0.20 | 185.00 |
| 10/27/24 | JRA | REVIEW ORANGEBURG CURE OBJECTION | 0.10 | 92.50 |
| 10/28/24 | JRA | REVIEW FOURTH LEASE REJECTION NOTICE | 0.10 | 92.50 |
| 10/29/24 | MMH | ANALYZE FOURTH NOTICE OF REJECTION OF EXECUTORY CONTRACTS/LEASES | 0.20 | 86.00 |
| 10/29/24 | MMH | CORRESPONDENCE WITH S. NEWMAN RE: FOURTH LEASE REJECTION NOTICE | 0.10 | 43.00 |
| 10/31/24 | MMH | CONFER WITH N. ROWLES RE: STATUS OF CERTAIN LEASES | 0.20 | 86.00 |
| 10/31/24 | MMH | REVIEW FIFTH LEASE REJECTION NOTICE | 0.20 | 86.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **5.80** | **3,767.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/27/24 | JRA | REVIEW FTI DILIGENCE REQUEST LIST (.1); EMAIL WITH T. RODRIGUES RE SAME (.1) | 0.20 | 185.00 |
| 09/27/24 | JRA | EMAILS WITH M. HYLAND RE CONFIDENTIALITY AND NDA | 0.20 | 185.00 |
| 10/03/24 | JMD | PARTICIPATE IN UCC PROFESSIONALS CALL W/ CS, MWE AND FTI TEAMS RE: DEMINIMIS ASSET SALE MARKUP AND OTHER MOTIONS SET TO GO FORWARD ON 10/9 | 0.50 | 287.50 |
| 10/25/24 | JMD | READ EMAILS FROM SALUTKUS AND J. ALBERTO RE: GORDON BROTHERS PRODUCTION | 0.20 | 115.00 |
| 10/25/24 | JMD | REVIEW EMAIL FROM S. LUTKUS RE: NOTICES OF DISCOVERY RE: 2004 DISCOVERY (.1); EMAILS W/ L. MORTON AND S. NEWMAN RE: FILE/FINALIZE SAME (2 X .1). | 0.30 | 172.50 |
| 10/25/24 | JMD | EMAIL S. LUTKUS COPES OF AS-FILED NOTICES OF SERVICE RE: 2004 RFP'S. | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 64 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/24 | SLN | TELEPHONE CALL AND FOLLOW UP EMAIL WITH GORDON BROTHERS REGARDING DISCOVERY (.4); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING NOS FOR DISCOVERY REQUESTS (.1); CORRESPONDENCE WITH DEBTORS REGARDING DOCUMENT PRODUCTION (.1); CORRESPONDENCE WITH MWE AND CS TEAMS REGARDING DOCUMENT REVIEW (.3); CORRESPONDENCE WITH LENDERS REGARDING RFP (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING CHALLENGE DEADLINE (.1); | 1.10 | 880.00 |
| 10/27/24 | SLN | CORRESPONDENCE WITH 1903P REGARDING RFP (.1); REVIEW DRAFT CONFIDENTIALITY STIPULATION (.1); | 0.20 | 160.00 |
| 10/28/24 | JMD | CONTINUE DRAFTING UCC COMPLAINT | 0.30 | 172.50 |
| 10/28/24 | JMD | DRAFT COMPLAINT | 2.50 | 1,437.50 |
| 10/28/24 | JMD | EMAILS W/ D. THOMSON RE: COORDINATION CALL RE: STANDING MOTION/DRAFT COMPLAINT (2 X .1) | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| **OTHER INVESTIGATIVE MATTERS** | | | **1.70** | **817.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/24 | ECP | REVIEW AND ANALYSIS OF BATCH 84 AND 88 | 1.20 | 552.00 |
| 10/31/24 | JZC | TELECONFERENCE WITH COMMITTEE RE: DOCUMENT REVIEW. | 0.50 | 265.00 |

| | | | | |
|---|---|---|---|---|
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **65.40** | **42,192.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/26/24 | MMH | REVIEW 9/30 AGENDA | 0.10 | 43.00 |
| 09/26/24 | MMH | CORRESPONDENCE WITH MWE RE: 9/30 HEARING LOGISTICS | 0.20 | 86.00 |
| 09/26/24 | PVR | EMAIL TO S. CARNES RE: AGENDA FOR SEPTEMBER 30, 2024 HEARING | 0.10 | 40.50 |
| 09/26/24 | JRA | BEGIN REVIEWING FIRST DAY TRANSCRIPT | 1.10 | 1,017.50 |
| 09/27/24 | JRA | REVIEW AGENDA FOR 9/30 HEARING | 0.10 | 92.50 |
| 09/28/24 | MMH | COORDINATE LOGISTICS FOR 9/30 HEARING | 0.30 | 129.00 |
| 09/28/24 | JRA | CORRESPOND WITH UCC MEMBER RE MONDAY'S HEARING | 0.60 | 555.00 |
| 09/29/24 | JRA | T/C WITH D. AZMAN RE TOMORROW'S HEARING AND STRATEGY FOR SAME | 0.20 | 185.00 |
| 09/29/24 | JRA | T/C WITH D. AZMAN RE TOMORROW'S HEARING, OPEN ISSUES AND STRATEGY FOR SAME | 0.50 | 462.50 |
| 09/30/24 | MMH | VIRTUALLY ATTEND HEARING AND RUN BRIDGE LINE | 2.30 | 989.00 |
| 09/30/24 | MMH | CORRESPONDENCE WITH CS AND MWE TEAM RE: HEARING LOGISTICS | 0.10 | 43.00 |
| 09/30/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE SECOND AMENDED AGENDA FOR SEPTEMBER 30, 2024 HEARING | 0.20 | 80.00 |
| 09/30/24 | SYC | PREPARE FOR AND ATTEND HEARING RE: LEASE SALES | 0.90 | 810.00 |
| 09/30/24 | JRA | ATTEND HEARING | 2.50 | 2,312.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 65 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/07/24 | MMH | COORDINATE PREPARATION OF 10/9 HEARING AGENDA | 0.10 | 43.00 |
| 10/07/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AGENDA FOR THE OCTOBER 9, 2024 HEARING | 0.30 | 120.00 |
| 10/07/24 | LSM | ASSIST WITH HEARING PREPARATIONS FOR OCTOBER 9, 2024 HEARING | 0.90 | 360.00 |
| 10/08/24 | MMH | CALL WITH M. SOLIMANI RE: HEARING PREPARATION/ACCOMMODATIONS FOR UCC | 0.50 | 215.00 |
| 10/08/24 | MMH | CORRESPONDENCE WITH L. MORTON RE: HEARING PREPARATION/ACCOMMODATIONS FOR UCC | 0.10 | 43.00 |
| 10/08/24 | LSM | ARRANGE TELEPHONIC APPEARANCE FOR OCTOBER 9, 2024 HEARING FOR M. SOLIMANI | 0.30 | 120.00 |
| 10/08/24 | LSM | ASSEMBLE ELECTRONIC HEARING BINDER FOR OCTOBER 9, 2024 HEARING AND FORWARD TO CO-COUNSEL | 1.90 | 760.00 |
| 10/09/24 | JRA | PREPARE FOR HEARING BY REVIEWING OF REAL ESTATE PLEADINGS (REJECTION AND DE MINIMIS ASSET SALE MOTIONS) AND REVISED ORDERS RE SAME | 1.60 | 1,480.00 |
| 10/09/24 | JRA | ATTEND SECOND DAY HEARING | 2.70 | 2,497.50 |
| 10/17/24 | JMD | EMAIL M. HARTLIPP RE: BINDER PREPARATION FOR 10/21 2ND DAY HEARING (.1); CALL W/ M. HARTLIPP RE: SAME (.2) | 0.30 | 172.50 |
| 10/17/24 | MMH | CORRESPONDENCE WITH G. WILLIAMS RE: HEARING LOGISTICS | 0.10 | 43.00 |
| 10/17/24 | MMH | COORDINATE PREPARATION OF J. ALBERTO HEARING BINDER | 0.40 | 172.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH J. DOUGHERTY RE: HEARING AGENDA PREP | 0.10 | 43.00 |
| 10/17/24 | MMH | CONFER WITH W. GRAYSON RE: HEARING LOGISTICS | 0.10 | 43.00 |
| 10/17/24 | MMH | REVIEW 10/21 HEARING AGENDA | 0.20 | 86.00 |
| 10/17/24 | MMH | CONFER WITH J. DOUGHERTY RE: HEARING LOGISTICS | 0.20 | 86.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: HEARING ATTENDANCE | 0.10 | 43.00 |
| 10/17/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AGENDA FOR THE OCTOBER 21, 2024 HEARING | 0.20 | 80.00 |
| 10/17/24 | LSM | ASSEMBLE HEARING BINDER FOR OCTOBER 21, 2024 HEARING AND FORWARD SAME TO J. ALBERTO | 0.90 | 360.00 |
| 10/17/24 | JRA | CORRESPOND WITH S. NEWMAN, J. DOUGHERTY AND D. AZMAN RE MONDAY'S HEARING | 0.40 | 370.00 |
| 10/17/24 | LSM | ASSEMBLE ELECTRONIC HEARING BINDER FOR OCTOBER 21, 2024 HEARING AND FORWARD TO CO-COUNSEL | 0.70 | 280.00 |
| 10/17/24 | JRA | REVIEW AGENDA FOR 10/21 HEARING | 0.10 | 92.50 |
| 10/18/24 | MMH | COORDINATE HEARING LOGISTICS | 0.20 | 86.00 |
| 10/18/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AMENDED AGENDA FOR THE OCTOBER 21, 2024 HEARING | 0.20 | 80.00 |
| 10/18/24 | LSM | ASSIST WITH HEARING PREPARATIONS FOR OCTOBER 21, 2024 HEARING | 1.40 | 560.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 66 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/20/24 | JRA | BEGIN PREPARING FOR HEARING | 2.30 | 2,127.50 |
| 10/21/24 | JMD | ATTEND 10/21 HEARING RE: BIDDING PROCEDURES MOTION AND DIP MOTION | 3.30 | 1,897.50 |
| 10/21/24 | JMD | CONTINUE PREPARING HEARING BINDERS FOR 10/21 HEARING | 1.50 | 862.50 |
| 10/21/24 | JMD | REVIEW EMAIL FROM J. ALBERTO RE: HEARING BINDER FOR 10/21 HEARING (.1); EMAILS W/ L. MORTON RE: SAME (3 X .1); CALL PARCELS RE: DELIVERY OF SAME (.1). | 0.50 | 287.50 |
| 10/21/24 | MAS | MONITOR OCTOBER 21, 2024 HEARING | 2.60 | 1,053.00 |
| 10/21/24 | MMH | CORRESPONDENCE TO COMMITTEE RE: HEARING DIAL-IN | 0.20 | 86.00 |
| 10/21/24 | MMH | ATTENTION TO UPDATE E-BINDER | 0.20 | 86.00 |
| 10/21/24 | MMH | VIRTUALLY ATTEND AND RUN UCC LISTEN ONLY LINE FOR HEARING | 3.50 | 1,505.00 |
| 10/21/24 | LSM | UPDATE ELECTRONIC HEARING BINDER AND FORWARD TO CO-COUNSEL FOR OCTOBER 21, 2024 HEARING | 0.90 | 360.00 |
| 10/21/24 | LSM | ASSIST WITH ADDITIONAL BINDER ASSEMBLY AND ASSIST WITH HEARING PREPARATIONS FOR OCTOBER 21, 2024 HEARING | 1.60 | 640.00 |
| 10/21/24 | SYC | ATTEND 10/21 HEARING | 3.10 | 2,790.00 |
| 10/21/24 | JRA | CONTINUED PREPARATION FOR TODAY'S HEARING | 2.10 | 1,942.50 |
| 10/21/24 | JRA | ATTEND HEARING | 3.90 | 3,607.50 |
| 10/21/24 | JRA | CORRESPOND WITH J. DOUGHERTY, D. AZMAN AND LM RE TODAY'S HEARING | 0.70 | 647.50 |
| 10/22/24 | JMD | EMAILS W/ L. MORTON AND S. NEWMAN RE: BINDER FOR 10/24 BID PRO CONTINUED HEARING (.2). | 0.20 | 115.00 |
| 10/22/24 | MMH | CIRCULATE HEARING INFO FOR 10/24 HEARING | 0.10 | 43.00 |
| 10/22/24 | MMH | PREPARE FOR FOR 10/24 HEARING | 0.20 | 86.00 |
| 10/22/24 | JRA | O/C WITH M. HARTLIPP (.1) AND EMAILS WITH S. NEWMAN (.1) RE THURSDAY'S HEARING | 0.20 | 185.00 |
| 10/22/24 | LSM | ASSIST WITH HEARING PREPARATIONS AND BINDER ASSEMBLY FOR OCTOBER 24, 2024 HEARING | 0.80 | 320.00 |
| 10/22/24 | JRA | REVIEW AGENDA (.1) AND CORRESPOND WITH S. NEWMAN RE THURSDAY'S HEARING (.2) | 0.30 | 277.50 |
| 10/23/24 | LSM | UPDATE HEARING BINDER FOR OCTOBER 24, 2024 HEARING AND FORWARD SAME TO S. NEWMAN | 0.60 | 240.00 |
| 10/23/24 | LSM | ARRANGE ZOOM APPEARANCE FOR OCTOBER 24, 2024 HEARING FOR J ALBERTO, S CARNES, D AZMAN, J DOUGHERTY AND M HARTLIPP | 0.50 | 200.00 |
| 10/23/24 | LSM | ASSIST WITH HEARING PREPARATIONS FOR OCTOBER 24, 2024 HEARING | 0.60 | 240.00 |
| 10/24/24 | JMD | REVIEW AGENDA ADJOURNING 10/24 HEARING AND EMAIL M. HARTLIPP RE: SAME | 0.10 | 57.50 |
| 10/24/24 | JMD | READ EMAIL FROM S. CARNES RE: 10/25 HEARING STATUS | 0.10 | 57.50 |
| 10/24/24 | JRA | REVIEW AMENDED AGENDA | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  991742
          Client/Matter No. 68457-0001                                              November 14, 2024
                                                                                            Page 67

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/24/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AMENDED AGENDA FOR OCTOBER 25, 2024 HEARING | 0.30 | 120.00 |
| 10/24/24 | LSM | ASSIST WITH HEARING PREPARATIONS FOR OCTOBER 25, 2024 HEARING | 0.80 | 320.00 |
| 10/24/24 | JRA | REVIEW AMENDED AGENDA | 0.10 | 92.50 |
| 10/24/24 | JRA | EMAIL WITH L. CASEY RE TOMORROW'S HEARING | 0.10 | 92.50 |
| 10/25/24 | JMD | LISTEN TO 10/15 SALE HEARING | 0.40 | 230.00 |
| 10/25/24 | MAS | MONITOR 10/25/24 HEARING | 0.30 | 121.50 |
| 10/25/24 | MMH | VIRTUALLY ATTEND AND RUN LISTEN ONLY LINE FOR CONTINUED BIDS PROCEDURE HEARING | 0.60 | 258.00 |
| 10/25/24 | JRA | EMAILS WITH S. NEWMAN AND LM RE MONDAY'S HEARING | 0.20 | 185.00 |
| 10/25/24 | JRA | T/C WITH S. NEWMAN RE TODAY'S HEARING | 0.20 | 185.00 |
| 10/25/24 | JRA | ATTEND HEARING | 0.50 | 462.50 |
| 10/25/24 | SYC | ATTEND CONTINUED BID PRO HEARING | 0.50 | 450.00 |
| 10/25/24 | JRA | CORRESPOND WITH D. AZMAN, S. NEWMAN AND UCC MEMBERS RE TODAY'S HEARING | 0.90 | 832.50 |
| 10/29/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO J. ALBERTO AND S. NEWMAN THE AGENDA FOR THE OCTOBER 31, 2024 HEARING | 0.30 | 120.00 |
| 10/29/24 | JRA | REVIEW 10/31 HEARING AGENDA | 0.10 | 92.50 |
| 10/30/24 | MMH | COMMUNICATIONS WITH DEBTORS COUNSEL RE: 11/8 HEARING | 0.10 | 43.00 |
| 10/30/24 | MMH | COORDINATE LOGISTICS FOR 10/31 HEARING | 0.10 | 43.00 |
| 10/30/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: 11/8 HEARING | 0.20 | 86.00 |
| 10/30/24 | MMH | CIRCULATE LISTEN ONLY LINE INFO FOR 10/31 HEARING TO UCC MEMBERS | 0.20 | 86.00 |
| 10/30/24 | MMH | COORDINATE PREPARATION OF BINDER FOR 10/31 HEARING | 0.50 | 215.00 |
| 10/30/24 | JRA | CORRESPOND WITH S. NEWMAN RE 10/31 HEARING | 0.30 | 277.50 |
| 10/30/24 | PVR | RETRIEVE AND REVIEW NOTICE OF SUCCESSFUL BIDDER FOR SALE OF ASSETS AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR DEADLINE TO FILE SUPPLEMENTAL SALE OBJECTION | 0.20 | 81.00 |
| 10/30/24 | PVR | EMAIL FROM AND TO M. HARTLIPP AND TO R. MCQUIRT AND PREPARE ZIP FOLDER WITH AGENDA AND E-BINDER FOR 10/31/24 HEARING | 0.70 | 283.50 |
| 10/30/24 | PVR | EMAILS FROM AND TO M. HARTLIPP AND ARRANGE FOR REMOTE APPEARANCE FOR J. ALBERTO, S. NEWMAN, S. CARNES, J. DOUGHERTY AND M. HARTLIPP FOR OCTOBER 31, 2024 HEARING | 0.40 | 162.00 |
| 10/30/24 | PVR | EMAILS FROM AND TO M. HARTLIPP AND ARRANGE FOR REMOTE APPEARANCES FOR D. AZMAN AND K. GOING FOR OCTOBER 31, 2024 HEARING | 0.30 | 121.50 |
| 10/30/24 | JRA | FURTHER CORRESPONDENCE WITH S. NEWMAN RE TOMORROW'S HEARING | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  991742
        Client/Matter No. 68457-0001                                       November 14, 2024
                                                                                  Page 68

| <u>DATE</u> | <u>INITIALS</u> | Description | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/31/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING HEARINGS (.1); PREP FOR AND ATTENDANCE AT 10/31 HEARING (.9); | 1.00 | 800.00 |
| 10/31/24 | JMD | REVIEW AMENDED AGENDA FOR 10/31 HEARING | 0.10 | 57.50 |
| 10/31/24 | MAS | MONITOR OCTOBER 31, 2024 HEARING | 0.40 | 162.00 |
| 10/31/24 | MMH | REVIEW AMENDED AGENDA FOR 10/31 HEARING | 0.10 | 43.00 |
| 10/31/24 | MMH | VIRTUALLY ATTEND AND RUN LISTEN ONLY LINE FOR 10/31 HEARING | 0.60 | 258.00 |
| 10/31/24 | JRA | REVIEW AMENDED AGENDA FOR TODAY'S HEARING | 0.10 | 92.50 |
| 10/31/24 | JRA | T/C WITH A. SHPEEN RE TODAY'S HEARING | 0.10 | 92.50 |
| 10/31/24 | PVR | EMAILS FROM AND TO M. HARTLIPP AND R. MCQUIRT AND RETRIEVE ADDITIONAL PLEADINGS FOR E-BINDER FOR 10/31/24 HEARING | 0.50 | 202.50 |
| 10/31/24 | PVR | EMAIL TO J. ALBERTO, S. CARNES, S. NEWMAN, J. DOUGHERTY AND M. HARTLIPP AND RETRIEVE AND REVIEW AMENDED AGENDA FOR OCTOBER 31, 2024 HEARING | 0.20 | 81.00 |
| 10/31/24 | JRA | CORRESPOND WITH S. NEWMAN RE TODAY'S LEASE SALE HEARING | 0.20 | 185.00 |
| 10/31/24 | JRA | EMAILS WITH S. NEWMAN RE 11/8 HEARING | 0.10 | 92.50 |

| **REORGANIZATION PLAN** | | | **8.70** | **5,002.50** |
|---|---|---|---|---|

| <u>DATE</u> | <u>INITIALS</u> | Description | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/09/24 | JMD | REVIEW S. CARNES DRAFT OF STUP RENT INSERT RE: STUB RENT | 0.30 | 172.50 |
| 10/09/24 | JMD | RESEARCH RE: TRANSCRIPT CITATIONS RE: DIP OBJECTION MATTERS RE: STUB RENT (.2); EMAIL S. CARNES RE: SAME (.1). | 0.30 | 172.50 |
| 10/10/24 | JMD | REVISE DIP OBJECTION STUB RENT INSERT INCORPORATING J. ALBERTO AND S. NEWMAN COMMENTS (1.1); LEGAL RESEARCH AND REVIEW TRANSCRIPTS RE: SA ME (1.0). | 2.10 | 1,207.50 |
| 10/10/24 | JMD | PARTICIPATE IN CALL W/ CS, MWE AND FTI TEAMS RE: DIP ISSUES LIST | 0.30 | 172.50 |
| 10/10/24 | JMD | EMAIL S. CARNES RE: DRAFT STUB RENT INSERT FOR UCC DIP OBJECTION | 0.10 | 57.50 |
| 10/10/24 | JMD | INCORPORATE FURTHER COMMENTS FROM J. ALBERTO AND S. CARNES RE: STUB RENT DIP OBJECTION INSERT (.3); EMAIL SAME TO MWE TEAM WITH NOTES RE: SAME (.1). | 0.40 | 230.00 |
| 10/10/24 | JMD | REVIEW FIRST DAY DEC/DIP MOTION/DIP AGREEMENT IN CONNECTION WITH DIP ANALYSIS ISSUES (.9); EMAIL J. ALBERTO RE: SAME (.1); CORRES. W/ M. HARTLIPP RE: SAME (.1). | 1.10 | 632.50 |
| 10/14/24 | JMD | PARTICIPATE IN UCC PROFESSIONALS' CALL W/ CS, MWE AND FTI TEAMS RE: DIP OBJECTION/SETTLEMENT MATTERS | 0.80 | 460.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 68457-0001

Invoice Number  991742
November 14, 2024
Page 69

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/14/24 | JMD | EMAILS W/ S. CARNS AND J. LANG RE: (I) PRODUCTION OF ALL RELEVANT PREPETITION CREDIT DOCUMENTS AND (II) THE UNREDACTED DIP CREDIT AGREEMENT (2 X .1) AND SAVE INTERNALLY (.2); EMAIL S. CARNES FOR REVIEW (.1). | 0.50 | 287.50 |
| 10/15/24 | JMD | CALLS W/ S. CARNES RE: DIP OBJECTION (2 X .1); CALL W/ S. NEWMAN RE: SAME (.1). | 0.30 | 172.50 |
| 10/15/24 | JMD | REVIEW DIP OBJECTION AND REVISIONS RE: SAME INCORPORATING COMMENTS FROM S. NEWMAN AND S. CARNES (1.9); EMAILS W/ S. LUTKUS RE: EDITS RE: SAME (2 X .1) | 2.10 | 1,207.50 |
| 10/15/24 | JMD | EMAILS W/ L. MORTON RE: DIP OBJECTION FILING ISSUES (2 X .1) | 0.20 | 115.00 |
| 10/16/24 | JMD | REVIEW J. ALBERTO COMMENTS TO DIP OBJECTION | 0.10 | 57.50 |
| 10/21/24 | JMD | READ EMAIL FROM J. ALBERTO RE: B9'S | 0.10 | 57.50 |

**RETENTION MATTERS**                                                                    **44.80**    **25,724.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/24/24 | JRA | EMAILS WITH D. HURST RE RETENTION APPS | 0.10 | 92.50 |
| 09/26/24 | MMH | CORRESPONDENCE WITH FTI RE: CONFLICTS LISTS | 0.10 | 43.00 |
| 09/26/24 | PVR | EMAIL FROM AND TO S. CARNES AND TO AND FROM L. MORTON AND DRAFT PRO HAC MOTION FOR S. CARNES | 0.30 | 121.50 |
| 09/26/24 | PVR | EMAIL TO S. CARNES AND J. ALBERTO AND RETRIEVE PRO HAC ORDER FOR S. CARNES | 0.20 | 81.00 |
| 09/26/24 | PVR | EMAIL FROM AND TO S. CARNES AND J. ALBERTO, COORDINATE PAYMENT OF FILING FEE FOR PRO HAC MOTION WITH USDC, EFILE PRO HAC MOTION FOR S. CARNES AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.40 | 162.00 |
| 09/27/24 | MMH | CORRESPONDENCE RE: RETENTION APP | 0.20 | 86.00 |
| 09/27/24 | MMH | ANALYZE AND SUMMARIZE A&G RETENTION APP | 0.30 | 129.00 |
| 09/29/24 | MMH | SUMMARIZE A&G RETENTION APPLICATION | 0.50 | 215.00 |
| 09/30/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING GORDON BROTHERS RETENTION (.2); | 0.20 | 160.00 |
| 09/30/24 | JMD | REVIEW A&G RETENTION APPLICATION AND REVISE DRAFT UCC SUMMARY RE: SAME | 0.50 | 287.50 |
| 10/07/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING RETENTION APPLICATIONS (.2); | 0.20 | 160.00 |
| 10/08/24 | SLN | CORRESPONDENCE WITH MWE REGARDING RETENTION APPLICATIONS (.1); | 0.10 | 80.00 |
| 10/09/24 | MMH | REVIEW RESULTS OF CONFLICT CHECK TO PREPARE RETENTION APPLICAITON | 0.90 | 387.00 |
| 10/09/24 | MMH | CORRESPONDENCE WITH FTI RE: RETENTION APPLICATIONS | 0.10 | 43.00 |
| 10/09/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING RETENTION APPLICATION (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 70 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/09/24 | MMH | CORRESPONDENCE WITH N. ROWLES RE: COMMITTEE RETENTION APPLICATIONS | 0.20 | 86.00 |
| 10/09/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: RETENTION APP | 0.10 | 43.00 |
| 10/09/24 | JRA | EMAILS WITH M. HARTLIPP RE RETENTION APPS | 0.20 | 185.00 |
| 10/10/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING RETENTION APPLICATIONS (.2); | 0.20 | 160.00 |
| 10/10/24 | MMH | EMAILS RE: CONFLICTS DISCLOSURES FOR CS RETENTION APPLICATION | 0.20 | 86.00 |
| 10/10/24 | MMH | CONFER WITH S. NEWMAN RE: RETENTION APP AND DISCLOSURES | 0.10 | 43.00 |
| 10/10/24 | MMH | CONTINUE TO REVIEW AND ANALYZE CONFLICT RESULTS | 1.60 | 688.00 |
| 10/10/24 | MMH | BEGIN DRAFTING RETENTION APPLICATION | 1.60 | 688.00 |
| 10/10/24 | MMH | CALL WITH T. RODRIGUES RE: RETENTION APPS | 0.10 | 43.00 |
| 10/10/24 | JRA | WORK ON DISCLOSURES FOR RETENTION APP | 0.40 | 370.00 |
| 10/11/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DEBTOR PROFESSIONAL RETENTION APPLICATIONS (.3); | 0.30 | 240.00 |
| 10/11/24 | JMD | REVIEW FTI ANALYSIS RE: A&G RETENTION (.3); EMAIL COLE SCHOTZ TEAM RE: SAME (.1). | 0.40 | 230.00 |
| 10/11/24 | JMD | CALL W/ L. HU RE: FTI ANALYSIS RE: A&G RETENTION COMP STRUCTURE (.1); FOLLOW UP EMAIL RE: SAME (.1). | 0.20 | 115.00 |
| 10/11/24 | MMH | CONTINUE TO ANALYZE CONFLICTS RESULTS AND PREPARE DISCLOSURES FOR RETENTION APPLICATION | 0.70 | 301.00 |
| 10/11/24 | MMH | REVIEW FTI A&G COMP ANALYSIS | 0.10 | 43.00 |
| 10/11/24 | MMH | REVISE CS RETENTION APP | 0.80 | 344.00 |
| 10/11/24 | MMH | CALL WITH N. ROWLES RE: RETENTION APPS | 0.10 | 43.00 |
| 10/11/24 | JRA | CORRESPOND WITH K. GOING, S. CARNES AND D. AZMAN RE GUGGENHEIM RETENTION | 0.30 | 277.50 |
| 10/13/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DEBTOR RETENTION APPLICATIONS | 0.10 | 80.00 |
| 10/13/24 | JRA | EMAILS WITH S. LUTKUS RE RETENTION APP OBJECTION DEADLINES | 0.10 | 92.50 |
| 10/14/24 | MMH | CIRCULATE DRAFT CS RETENTION APP TO N. ROWLES AND W. GRAYSON | 0.10 | 43.00 |
| 10/14/24 | MMH | CORRESPONDENCE RE: RETENTION APPLICATION | 0.20 | 86.00 |
| 10/14/24 | MMH | REVISE RETENTION APPLICATION PER J. ALBERTO | 0.20 | 86.00 |
| 10/14/24 | SLN | REVIEW OF AND REVISIONS TO COLE SCHOTZ RETENTION APPLICATION (1.6); CORRESPONDENCE WITH CS TEAM REGARDING COMMENTS AND DISCLOSURES (.3); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING GUGGENHEIM RETENTION APPLICATION (.1); | 2.00 | 1,600.00 |
| 10/14/24 | MMH | CIRCULATE REVSIED RETENTION APPLICATION TO S. NEWMAN, J. ALBERTO AND S. CARNES | 0.10 | 43.00 |
| 10/14/24 | JRA | REVIEW OF REVISED DRAFT OF RETENTION APP (.3); CORRESPOND WITH UCC MEMBER RE SAME (.1) | 0.40 | 370.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  991742 | |
| | Client/Matter No. 68457-0001 | | November 14, 2024 | |
| | | | Page 71 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/24 | JRA | REVISE DRAFT RETENTION APP | 0.80 | 740.00 |
| 10/14/24 | JRA | T/C WITH S. NEWMAN RE RETENTION APP | 0.20 | 185.00 |
| 10/15/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CS RETENTION APPLICATIONS (.4); | 0.40 | 320.00 |
| 10/15/24 | MMH | REVISE DISCLOSURES IN RETENTION APPLICATION | 0.20 | 86.00 |
| 10/15/24 | MMH | CORRESPONDENCE WITH J. ALBERTO RE: CONFLICTS DISCLOSURES FOR RETENTION | 0.20 | 86.00 |
| 10/15/24 | JRA | FURTHER EMAILS WITH M. HARTLIPP RE RETENTION APP REVISIONS | 0.20 | 185.00 |
| 10/15/24 | JRA | FURTHER REVIEW OF REVISED RETENTION APP (.3); EMAILS WITH M. HARTLIPP RE SAME (.1) | 0.40 | 370.00 |
| 10/16/24 | SYC | CALL WITH FTI RE: DIP FEES | 0.20 | 180.00 |
| 10/16/24 | JRA | EMAIL WITH M. HARTLIPP RE RETENTION APP | 0.10 | 92.50 |
| 10/17/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING RETENTION APPLICATIONS (.5); REVIEW OF FTI RETENTION APPLICATION AND COMMENTS TO SAME (.3); | 0.80 | 640.00 |
| 10/17/24 | SYC | BRIEF REVIEW OF RETENTION APPS AND CORRES WITH S. NEWMAN AND M. HARTLIPP RE: SAME | 0.70 | 630.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH FTI RE: STATUS OF RETENTION APP | 0.20 | 86.00 |
| 10/17/24 | MMH | FINALIZE COLE SCHOTZ RETENTION APPLICATION | 0.10 | 43.00 |
| 10/17/24 | MMH | CIRCULATE DRAFT RETENTION APPLICATIONS TO CHAIR FOR SIGN OFF | 0.30 | 129.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH S. LUTKUS RE: FILING OF RETENTION APPS | 0.20 | 86.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH FTI RE: REVISIONS TO RETENTION APPLICATION | 0.20 | 86.00 |
| 10/17/24 | MMH | REVIEW AND REVISE FTI DRAFT RETENTION APPLICATION AND DECLARATION | 1.30 | 559.00 |
| 10/17/24 | MMH | DRAFT CORRESPONDENCE TO COMMITTEE MEMBERS RE: RETENTION APPLICATIONS | 0.20 | 86.00 |
| 10/17/24 | MMH | REVISE FTI RETENTION APP PER FTI COMMENTS | 0.10 | 43.00 |
| 10/17/24 | MMH | CIRCULATE DRAFT RETENTION APPLICATIONS TO COMMITTEE | 0.40 | 172.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH KE TEAM RE: FILING OF RETENTION APPLICATIONS | 0.20 | 86.00 |
| 10/17/24 | MMH | CORRESPONDENCE WITH S. NEWMAN RE: REVISIONS TO FTI RETENTION APP | 0.20 | 86.00 |
| 10/17/24 | JRA | FURTHER CORRESPONDENCE WITH S. NEWMAN AND M. HARTLIPP RE RETENTION APPS | 0.20 | 185.00 |
| 10/17/24 | JRA | EMAIL WITH M. HARTLIPP RE RETENTION APPS | 0.10 | 92.50 |
| 10/18/24 | SYC | CORRES WITH M. HARTLIPP RE: RETENTION APPS | 0.40 | 360.00 |
| 10/18/24 | MMH | FINALIZE RETENTION APPLICATIONS FOR FILING | 0.30 | 129.00 |
| 10/18/24 | MMH | DRAFT FTI RETENTION APP NOTICE | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 72 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/24 | MMH | FOLLOW UP CORRESPONDENCE TO CHAIR RE: COMMITTEE RETENTION APPS | 0.10 | 43.00 |
| 10/18/24 | MMH | COORDINATE FILING OF CS, MWE AND FTI RETENTION APPLICATIONS | 0.50 | 215.00 |
| 10/18/24 | LSM | UPDATE, FILE AND ORGANIZE SERVICE OF THREE RETENTION APPLICATIONS FOR MCDERMOTT, COLE SCHOTZ AND FTI CONSULTING | 1.60 | 640.00 |
| 10/18/24 | JRA | REVIEW FTI RETENTION APP | 0.60 | 555.00 |
| 10/19/24 | JRA | REVIEW SUPPLEMENTAL ERICKSON DECLARATION | 0.20 | 185.00 |
| 10/22/24 | JRA | REVIEW SUPPLEMENTAL RESNICK DECLARATION | 0.10 | 92.50 |
| 10/28/24 | JRA | REVIEW SUPPLEMENTAL DEHNEY DECLARATION | 0.10 | 92.50 |
| 10/28/24 | JRA | REVIEW SUPPLEMENTAL EYLER DECLARATION | 0.10 | 92.50 |
| 10/29/24 | JMD | REVIEW EMAIL FROM L. CASEY RE: COMMITTEE RETENTIONS | 0.10 | 57.50 |
| 10/29/24 | SYC | REVIEW EMAILS FROM UST RE: RETENTION OBJECTION AND CORRES WITH JRA RE: SAME | 0.20 | 180.00 |
| 10/29/24 | SLN | REVIEW UST COMMENTS TO UCC RETENTION APPLICATIONS (.1); CORRESPONDENCE WITH CS TEAM (.2); | 0.30 | 240.00 |
| 10/29/24 | MMH | CONFER WITH CS TEAM RE: RETENTION ISSUES | 0.50 | 215.00 |
| 10/29/24 | JRA | CORRESPOND WITH L. CASEY AND D. AZMAN RE UST RETENTION OBJECTIONS | 0.30 | 277.50 |
| 10/30/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING UST COMMENTS TO CS RETENTION APPLICATION AND REVIEW OF RELATED LEGAL RESEARCH | 0.80 | 640.00 |
| 10/30/24 | JMD | CALL W/ M. HARTLIPP AND M. SOLIMANI RE: RESEARCH RE: RETENTION MATTERS | 0.20 | 115.00 |
| 10/30/24 | JMD | READ EMAILS FROM ALBERTO, JUSTIN R.: RE: RESEARCH RE: EFFICIENCY COUNSEL ISSUES | 0.10 | 57.50 |
| 10/30/24 | JMD | RESEARCH RE: RETENTION MATTERS INCLUDING EFFICIENCY/DELAWARE COCOUNSEL | 2.20 | 1,265.00 |
| 10/30/24 | MAS | LEGAL RESEARCH RE: EFFICIENCY COUNSEL AND DELAWARE COUNSEL IN RESPONSE TO UST COMMENTS TO CS RETENTION | 3.70 | 1,498.50 |
| 10/30/24 | MAS | DRAFT AND SEND CHART TO COLE SCHOTZ TEAM RE: EFFICIENCY COUNSEL AND DELAWARE COUNSEL CASES | 1.60 | 648.00 |
| 10/30/24 | MMH | CREATE CHART OF EFFICIENCY COUNSEL REPS AND REAL ESTATE COUNSEL ROLES IN RESPONSE TO UST COMMENTS TO CS RETENTION APP | 1.10 | 473.00 |
| 10/30/24 | MMH | CONFER WITH M. SOLIMANI RE: EFFICIENCY COUNSEL RESEARCH IN RESPONSE TO UST COMMENTS TO RETENTION APPLICATIONS | 0.10 | 43.00 |
| 10/30/24 | MMH | RESEARCH RE: DE EFFICIENCY COUNSEL IN RESPONSE TO UST COMMENTS TO RETENTION APPLICATIONS | 1.40 | 602.00 |
| 10/30/24 | MMH | CONFER WITH M. SOLIMANI AND J. DOUGHERTY RE: EFFICIENCY COUNSEL RESEARCH RE: UST RETENTION COMMENTS | 0.40 | 172.00 |

**COLE SCHOTZ P.C.**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/30/24 | PVR | EMAILS FROM AND TO M. HARTLIPP, RESEARCH AND DRAFT PRO HAC MOTIONS FOR A. KRATENSTEIN, J. HAIMS, M. ASHER, K. NEWSOME, C. COMBS AND E. SHEREFF | 1.00 | 405.00 |
| 10/30/24 | PVR | EMAIL FROM AND TO M. HARTLIPP AND RESEARCH RE: DRAFT NOA FOR USDC | 0.20 | 81.00 |
| 10/30/24 | JRA | EMAILS WITH C. ZUCKER RE UST COMMENTS TO FTI RETENTION APP | 0.10 | 92.50 |
| 10/30/24 | JRA | T/C WITH C. ZUCKER RE UST RETENTION COMMENT | 0.20 | 185.00 |
| 10/30/24 | JRA | T/C WITH L. CASEY AND D. AZMAN RE UST RETENTION APP COMMENTS | 0.50 | 462.50 |
| 10/31/24 | JMD | REVIEW EMAILS FROM M. SOLIMANI AND M. HARTLIPP RE: RETENTION RESEARCH ISSUES (2 X .1). | 0.20 | 115.00 |
| 10/31/24 | SYC | REVIEW CORRES RE: UST COMMENTS TO CS RETENTION APPLICATION AND RESPONSES THERETO | 0.60 | 540.00 |
| 10/31/24 | MMH | REVISE EFFICIENCY COUNSEL CHART PER J. ALBERTO COMMENTS IN CONNECTION WITH UST COMMENTS TO CS RETENTION APP | 0.30 | 129.00 |
| 10/31/24 | MMH | PREPARE RESPONSES/INFORMATION SUMMARY FOR UST RETENTION COMMENTS FOR J. ALBERTO | 0.50 | 215.00 |
| 10/31/24 | SLN | REVIEW RESEARCH REGARDING RETENTION (.2); TELEPHONE CALL WITH FTI AND J. ALBERTO REGARDING RETENTION (.2); CORRESPONDENCE WITH UST (.1); | 0.50 | 400.00 |
| 10/31/24 | MMH | FOLLOW UP CORRESPONDENCE RE: RESPONSES TO UST RETENTION APP COMMENTS | 0.40 | 172.00 |
| 10/31/24 | JRA | T/C WITH S. NEWMAN AND J. SHARP RE UST COMMENTS TO FTI RETENTION | 0.20 | 185.00 |

| **TAX/GENERAL** | | | **0.40** | **230.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/21/24 | JMD | REVIEW NOTICE OF FILING REVISED NOL ORDER (.3); UPDATE HEARING BINDERS RE: SAME (.1). | 0.40 | 230.00 |

| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **2.70** | **1,197.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/26/24 | JRA | REVIEW 341 MEETING NOTICE | 0.10 | 92.50 |
| 10/16/24 | MAS | DRAFT AND SEND EMAIL TO COLE SCHOTZ TEAM RE: 341 MEETING REPORT | 1.50 | 607.50 |
| 10/16/24 | MAS | ATTEND AND TAKE NOTES RE: 341 MEETING | 1.00 | 405.00 |
| 10/16/24 | JRA | EMAILS WITH M. SOLIMANI RE 341 MEETING SUMMARY | 0.10 | 92.50 |

| **UTILITIES/SEC. 366 ISSUES** | | | **0.50** | **332.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/21/24 | JMD | REVIEW COC RE: REVISED UTILITIES ORDER | 0.30 | 172.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 68457-0001

Invoice Number  991742
November 14, 2024
Page 74

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 10/21/24 | SLN | REVIEW COC AND REVISED PROPOSED UTILITIES ORDER (.2); | 0.20 | 160.00 |

**VENDOR MATTERS**                                                                                          **7.10**    **5,700.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 09/25/24 | JRA | REVIEW CRITICAL VENDOR MOTION | 0.80 | 740.00 |
| 09/26/24 | SLN | REVIEW RECLAMATION DEMANDS (.2); | 0.20 | 160.00 |
| 10/05/24 | SLN | REVIEW UCC BLACKLINE VENDOR ORDER AND AGREEMENT (.2); CORRESPONDENCE WITH DEBTORS (.1); | 0.30 | 240.00 |
| 10/07/24 | SLN | REVIEW REVISED VENDORS ORDER (.2); CORRESPONDENCE WITH DEBTORS (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.40 | 320.00 |
| 10/08/24 | JMD | REVIEW DRAFT ROR RE: VENDOR MATTERS IN ADVANCE OF FILING AND CALL L. MORTON RE: PREPARATION OF SAME FOR FILING | 0.10 | 57.50 |
| 10/08/24 | JMD | REVIEW 5 EMAILS B/W J. ALBERTO, D. AZMAN, N. ROWLES RE: ROR RE: VENDORS ORDER; EMAILS W/ L. MORTON RE: SAME | 0.40 | 230.00 |
| 10/08/24 | MMH | COORDINATE PREPARATION OF VENDOR CLAIMS RESERVATION OF RIGHTS | 0.10 | 43.00 |
| 10/08/24 | SLN | REVIEW UCC FURTHER COMMENTS TO CRITICAL VENDOR ORDER (.1); CORRESPONDENCE WITH DEBTORS (.1); REVIEW ROR REGARDING VENDOR ORDER (.1); CORRESPONDENCE WITH UCC PROFESSIONALS AND ATTENTION TO FILING (.5); REVIEW COC AND REVISED PROPOSED CV ORDER (.2); | 1.00 | 800.00 |
| 10/08/24 | JRA | T/C WITH S. NEWMAN RE VENDOR RESERVATION OF RIGHTS | 0.20 | 185.00 |
| 10/08/24 | JRA | T/C'S WITH D. AZMAN AND S. NEWMAN RE CRITICAL VENDOR OBJECTION | 0.20 | 185.00 |
| 10/08/24 | JRA | FURTHER EMAILS WITH D. AZMAN, S. NEWMAN AND K. GOING RE RESERVATION OF RIGHTS | 0.40 | 370.00 |
| 10/08/24 | JRA | EMAILS WITH N. ROWLES, K. GOING AND D. AZMAN RE RESERVATION OF RIGHTS FOR CRITICAL VENDOR MOTION | 0.50 | 462.50 |
| 10/08/24 | JRA | REVIEW AND COMMENT ON DRAFT ROR RE CRITICAL VENDOR MOTION | 0.30 | 277.50 |
| 10/08/24 | LSM | REVISE, FILE AND CIRCULATE TO CS TEAM AND CO-COUNSEL OF STATEMENT AND RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN RESPONSE TO THE VENDORS MOTION | 0.70 | 280.00 |
| 10/23/24 | SYC | CORRES WITH FTI AND MORRIS NICHOLS RE: 503(B)(9) TREATMENT | 0.80 | 720.00 |
| 10/29/24 | SYC | REVIEW OF WORLD IMPORTS CASE (.2); CALL WITH L. HU RE: EVERSTAR INVOICES (.2); CALL WITH DPW AND ALIXPARTNERS RE: SAME (.3) | 0.70 | 630.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
     Client/Matter No. 68457-0001

Invoice Number  991742
November 14, 2024
Page 75

TOTAL HOURS    1,033.70

PROFESSIONAL SERVICES:                                      $756,297.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Adam H. Bouvier | Associate | 14.40 | 415.00 | 5,976.00 |
| Arielle H. Wasserman | Associate | 9.40 | 650.00 | 6,110.00 |
| Arjun Padmanabhan | Associate | 23.90 | 455.00 | 10,874.50 |
| Christopher Gagic | Member | 3.30 | 685.00 | 2,260.50 |
| Erin C. Palmer | Associate | 6.00 | 460.00 | 2,760.00 |
| Jack M. Dougherty | Associate | 140.70 | 575.00 | 80,902.50 |
| Jasleen Chandhoke | Associate | 0.50 | 530.00 | 265.00 |
| Justin R. Alberto | Member | 272.90 | 925.00 | 252,432.50 |
| Larry S. Morton | Paralegal | 21.90 | 400.00 | 8,760.00 |
| Lisa Bordoff Procopio | Special Counsel | 21.70 | 685.00 | 14,864.50 |
| Melissa M. Hartlipp | Associate | 93.80 | 430.00 | 40,334.00 |
| Michael A. Solimani | Associate | 79.00 | 405.00 | 31,995.00 |
| Norman L. Pernick | Member | 15.00 | 1,300.00 | 19,500.00 |
| Patt Feuerbach | Senior eDiscovery Analyst | 0.20 | 455.00 | 91.00 |
| Pauline Z. Ratkowiak | Paralegal | 4.50 | 405.00 | 1,822.50 |
| Sarah A. Carnes | Member | 194.00 | 900.00 | 174,600.00 |
| Seokin Yeh | Associate | 12.80 | 455.00 | 5,824.00 |
| Seth Van Aalten | Member | 1.40 | 1,150.00 | 1,610.00 |
| Stacy L. Newman | Member | 115.60 | 800.00 | 92,480.00 |
| Stuart Komrower | Member | 2.70 | 1,050.00 | 2,835.00 |
| **Total** | | **1,033.70** | | **$756,297.00** |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  991742 |
|---|---|---|
| | Client/Matter No. 68457-0001 | November 14, 2024 |
| | | Page 76 |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/24/24 | FILING FEES | 1.00 | 100.00 |
| 09/25/24 | COURT FEES | 27.00 | 2.70 |
| 09/25/24 | COURT FEES | 4.00 | 0.40 |
| 09/25/24 | COURT FEES | 30.00 | 3.00 |
| 09/26/24 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 1.80 |
| 09/26/24 | FILING FEES | 1.00 | 50.00 |
| 09/26/24 | PHOTOCOPY /PRINTING/ SCANNING | 9.00 | 0.90 |
| 09/27/24 | PHOTOCOPY /PRINTING/ SCANNING | 9.00 | 0.90 |
| 09/27/24 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.10 |
| 09/27/24 | FILING FEES | 1.00 | 100.00 |
| 09/27/24 | COURT FEES | 30.00 | 3.00 |
| 09/28/24 | COURT FEES | 30.00 | 3.00 |
| 09/29/24 | COURT FEES | 30.00 | 3.00 |
| 09/30/24 | COURT FEES | 30.00 | 3.00 |
| 09/30/24 | PHOTOCOPIES | 1.00 | 1,145.90 |
| 10/08/24 | COURT FEES | 30.00 | 3.00 |
| 10/08/24 | COURT FEES | 11.00 | 1.10 |
| 10/08/24 | COURT FEES | 2.00 | 0.20 |
| 10/08/24 | COURT FEES | 30.00 | 3.00 |
| 10/08/24 | COURT FEES | 30.00 | 3.00 |
| 10/08/24 | COURT FEES | 3.00 | 0.30 |
| 10/08/24 | COURT FEES | 3.00 | 0.30 |
| 10/08/24 | COURT FEES | 4.00 | 0.40 |
| 10/08/24 | COURT FEES | 30.00 | 3.00 |
| 10/08/24 | COURT FEES | 14.00 | 1.40 |
| 10/08/24 | COURT FEES | 4.00 | 0.40 |
| 10/08/24 | COURT FEES | 30.00 | 3.00 |
| 10/08/24 | COURT FEES | 30.00 | 3.00 |
| 10/08/24 | COURT FEES | 3.00 | 0.30 |
| 10/08/24 | COURT FEES | 10.00 | 1.00 |
| 10/08/24 | COURT FEES | 2.00 | 0.20 |
| 10/08/24 | COURT FEES | 14.00 | 1.40 |
| 10/08/24 | COURT FEES | 2.00 | 0.20 |
| 10/08/24 | COURT FEES | 17.00 | 1.70 |
| 10/08/24 | COURT FEES | 3.00 | 0.30 |
| 10/08/24 | COURT FEES | 30.00 | 3.00 |
| 10/08/24 | COURT FEES | 3.00 | 0.30 |
| 10/08/24 | COURT FEES | 3.00 | 0.30 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
         Client/Matter No. 68457-0001                                          November 14, 2024
                                                                                        Page 77

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|------|-------------|----------|--------|
| 10/08/24 | COURT FEES | 30.00 | 3.00 |
| 10/09/24 | COURT FEES | 3.00 | 0.30 |
| 10/09/24 | COURT FEES | 2.00 | 0.20 |
| 10/09/24 | COURT FEES | 30.00 | 3.00 |
| 10/09/24 | COURT FEES | 19.00 | 1.90 |
| 10/09/24 | COURT FEES | 30.00 | 3.00 |
| 10/09/24 | COURT FEES | 21.00 | 2.10 |
| 10/09/24 | COURT FEES | 4.00 | 0.40 |
| 10/09/24 | COURT FEES | 30.00 | 3.00 |
| 10/09/24 | COURT FEES | 2.00 | 0.20 |
| 10/09/24 | COURT FEES | 3.00 | 0.30 |
| 10/09/24 | COURT FEES | 3.00 | 0.30 |
| 10/09/24 | COURT FEES | 185.00 | 18.50 |
| 10/09/24 | COURT FEES | 14.00 | 1.40 |
| 10/09/24 | COURT FEES | 8.00 | 0.80 |
| 10/09/24 | COURT FEES | 20.00 | 2.00 |
| 10/09/24 | COURT FEES | 21.00 | 2.10 |
| 10/09/24 | COURT FEES | 12.00 | 1.20 |
| 10/09/24 | COURT FEES | 30.00 | 3.00 |
| 10/09/24 | COURT FEES | 30.00 | 3.00 |
| 10/09/24 | COURT FEES | 3.00 | 0.30 |
| 10/09/24 | COURT FEES | 3.00 | 0.30 |
| 10/09/24 | COURT FEES | 30.00 | 3.00 |
| 10/09/24 | COURT FEES | 1.00 | 0.10 |
| 10/10/24 | COURT FEES | 10.00 | 1.00 |
| 10/10/24 | COURT FEES | 3.00 | 0.30 |
| 10/10/24 | PHOTOCOPY /PRINTING/ SCANNING | 25.00 | 2.50 |
| 10/10/24 | COURT FEES | 30.00 | 3.00 |
| 10/10/24 | COURT FEES | 10.00 | 1.00 |
| 10/10/24 | COURT FEES | 3.00 | 0.30 |
| 10/10/24 | COURT FEES | 30.00 | 3.00 |
| 10/10/24 | COURT FEES | 2.00 | 0.20 |
| 10/10/24 | COURT FEES | 3.00 | 0.30 |
| 10/10/24 | COURT FEES | 30.00 | 3.00 |
| 10/10/24 | COURT FEES | 3.00 | 0.30 |
| 10/10/24 | COURT FEES | 30.00 | 3.00 |
| 10/10/24 | COURT FEES | 63.00 | 6.30 |
| 10/10/24 | COURT FEES | 30.00 | 3.00 |
| 10/10/24 | COURT FEES | 10.00 | 1.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 991742 |
|-----|-------------------------------------------|-----------------------|
|     | Client/Matter No. 68457-0001              | November 14, 2024     |
|     |                                           | Page 78               |

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/10/24 | COURT FEES | 2.00 | 0.20 |
| 10/13/24 | COURT FEES | 1.00 | 0.10 |
| 10/13/24 | COURT FEES | 30.00 | 3.00 |
| 10/13/24 | COURT FEES | 30.00 | 3.00 |
| 10/13/24 | COURT FEES | 30.00 | 3.00 |
| 10/13/24 | COURT FEES | 1.00 | 0.10 |
| 10/14/24 | COURT FEES | 30.00 | 3.00 |
| 10/15/24 | ONLINE RESEARCH | 1.00 | 97.15 |
| 10/16/24 | ONLINE RESEARCH | 1.00 | 490.10 |
| 10/16/24 | COURT FEES | 2.00 | 0.20 |
| 10/16/24 | PHOTOCOPY /PRINTING/ SCANNING | 27.00 | 2.70 |
| 10/16/24 | COURT FEES | 2.00 | 0.20 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 14.00 | 1.40 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 3.00 | 0.30 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 162.00 | 16.20 |
| 10/17/24 | COURT FEES | 6.00 | 0.60 |
| 10/17/24 | COURT FEES | 2.00 | 0.20 |
| 10/17/24 | COURT FEES | 24.00 | 2.40 |
| 10/17/24 | COURT FEES | 43.00 | 4.30 |
| 10/17/24 | COURT FEES | 6.00 | 0.60 |
| 10/17/24 | COURT FEES | 5.00 | 0.50 |
| 10/17/24 | COURT FEES | 68.00 | 6.80 |
| 10/17/24 | COURT FEES | 3.00 | 0.30 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 18.00 | 1.80 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 5.00 | 0.50 |
| 10/17/24 | COURT FEES | 2.00 | 0.20 |
| 10/17/24 | COURT FEES | 1.00 | 0.10 |
| 10/17/24 | COURT FEES | 3.00 | 0.30 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 26.00 | 2.60 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 2.00 | 0.20 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                  Invoice Number  991742
          Client/Matter No. 68457-0001                                     November 14, 2024
                                                             Page 79

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/17/24 | COURT FEES | 83.00 | 8.30 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 196.00 | 19.60 |
| 10/17/24 | COURT FEES | 40.00 | 4.00 |
| 10/17/24 | COURT FEES | 22.00 | 2.20 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 6.00 | 0.60 |
| 10/17/24 | COURT FEES | 34.00 | 3.40 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 3.00 | 0.30 |
| 10/17/24 | COURT FEES | 8.00 | 0.80 |
| 10/17/24 | COURT FEES | 2.00 | 0.20 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 152.00 | 15.20 |
| 10/17/24 | COURT FEES | 5.00 | 0.50 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 85.00 | 8.50 |
| 10/17/24 | ONLINE RESEARCH | 1.00 | 93.25 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 36.00 | 3.60 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 30.00 | 3.00 |
| 10/17/24 | COURT FEES | 11.00 | 1.10 |
| 10/17/24 | COURT FEES | 3.00 | 0.30 |
| 10/18/24 | COURT FEES | 30.00 | 3.00 |
| 10/18/24 | COURT FEES | 30.00 | 3.00 |
| 10/18/24 | PHOTOCOPIES | 1.00 | 849.66 |
| 10/18/24 | COURT FEES | 30.00 | 3.00 |
| 10/18/24 | COURT FEES | 3.00 | 0.30 |
| 10/18/24 | COURT FEES | 3.00 | 0.30 |
| 10/18/24 | COURT FEES | 8.00 | 0.80 |
| 10/18/24 | COURT FEES | 3.00 | 0.30 |
| 10/18/24 | COURT FEES | 10.00 | 1.00 |
| 10/18/24 | COURT FEES | 10.00 | 1.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
           Client/Matter No. 68457-0001                                            November 14, 2024
                                                                                              Page 80

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/18/24 | COURT FEES | 30.00 | 3.00 |
| 10/18/24 | ONLINE RESEARCH | 1.00 | 78.91 |
| 10/18/24 | COURT FEES | 3.00 | 0.30 |
| 10/18/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 12.00 | 1.20 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 58.00 | 5.80 |
| 10/21/24 | COURT FEES | 6.00 | 0.60 |
| 10/21/24 | COURT FEES | 4.00 | 0.40 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 32.00 | 3.20 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 79.00 | 7.90 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 32.00 | 3.20 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 175.00 | 17.50 |
| 10/21/24 | COURT FEES | 6.00 | 0.60 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 4.00 | 0.40 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 11.00 | 1.10 |
| 10/21/24 | COURT FEES | 7.00 | 0.70 |
| 10/21/24 | COURT FEES | 8.00 | 0.80 |
| 10/21/24 | COURT FEES | 4.00 | 0.40 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 100.00 | 10.00 |
| 10/21/24 | COURT FEES | 11.00 | 1.10 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 11.00 | 1.10 |
| 10/21/24 | COURT FEES | 22.00 | 2.20 |
| 10/21/24 | COURT FEES | 11.00 | 1.10 |
| 10/21/24 | ONLINE RESEARCH | 1.00 | 18.24 |
| 10/21/24 | COURT FEES | 7.00 | 0.70 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 22.00 | 2.20 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.40 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 7.00 | 0.70 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 63.00 | 6.30 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 100.00 | 10.00 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  991742
           Client/Matter No. 68457-0001                                        November 14, 2024
                                                                                      Page 81

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.40 |
| 10/21/24 | COURT FEES | 15.00 | 1.50 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 175.00 | 17.50 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 26.00 | 2.60 |
| 10/21/24 | COURT FEES | 3.00 | 0.30 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 33.00 | 3.30 |
| 10/21/24 | COURT FEES | 14.00 | 1.40 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 3.00 | 0.30 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | COURT FEES | 16.00 | 1.60 |
| 10/21/24 | COURT FEES | 11.00 | 1.10 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 63.00 | 6.30 |
| 10/21/24 | COURT FEES | 2.00 | 0.20 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 32.00 | 3.20 |
| 10/21/24 | COURT FEES | 30.00 | 3.00 |
| 10/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 79.00 | 7.90 |
| 10/21/24 | COURT FEES | 11.00 | 1.10 |
| 10/22/24 | COURT FEES | 5.00 | 0.50 |
| 10/23/24 | COURT FEES | 4.00 | 0.40 |
| 10/23/24 | COURT FEES | 2.00 | 0.20 |
| 10/23/24 | COURT FEES | 30.00 | 3.00 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 8.00 | 0.80 |
| 10/23/24 | COURT FEES | 12.00 | 1.20 |
| 10/23/24 | COURT FEES | 6.00 | 0.60 |
| 10/23/24 | COURT FEES | 2.00 | 0.20 |
| 10/23/24 | COURT FEES | 30.00 | 3.00 |
| 10/23/24 | DELIVERY/COURIERS | 1.00 | 139.70 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 2.00 | 0.20 |
| 10/23/24 | COURT FEES | 12.00 | 1.20 |
| 10/23/24 | COURT FEES | 1.00 | 0.10 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  991742
     Client/Matter No. 68457-0001                              November 14, 2024
                                                                        Page 82

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|------|------|------|------|
| 10/23/24 | COURT FEES | 30.00 | 3.00 |
| 10/23/24 | COURT FEES | 8.00 | 0.80 |
| 10/23/24 | COURT FEES | 1.00 | 0.10 |
| 10/23/24 | COURT FEES | 4.00 | 0.40 |
| 10/23/24 | COURT FEES | 2.00 | 0.20 |
| 10/23/24 | COURT FEES | 9.00 | 0.90 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 13.00 | 1.30 |
| 10/23/24 | COURT FEES | 8.00 | 0.80 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 1.00 | 0.10 |
| 10/23/24 | COURT FEES | 2.00 | 0.20 |
| 10/23/24 | COURT FEES | 3.00 | 0.30 |
| 10/23/24 | COURT FEES | 2.00 | 0.20 |
| 10/23/24 | COURT FEES | 1.00 | 0.10 |
| 10/23/24 | COURT FEES | 30.00 | 3.00 |
| 10/24/24 | COURT FEES | 5.00 | 0.50 |
| 10/25/24 | COURT FEES | 2.00 | 0.20 |
| 10/25/24 | COURT FEES | 2.00 | 0.20 |
| 10/25/24 | COURT FEES | 1.00 | 0.10 |
| 10/25/24 | COURT FEES | 2.00 | 0.20 |
| 10/25/24 | COURT FEES | 8.00 | 0.80 |
| 10/25/24 | COURT FEES | 2.00 | 0.20 |
| 10/25/24 | COURT FEES | 2.00 | 0.20 |
| 10/25/24 | COURT FEES | 2.00 | 0.20 |
| 10/25/24 | COURT FEES | 1.00 | 0.10 |
| 10/28/24 | PHOTOCOPY /PRINTING/ SCANNING | 5.00 | 0.50 |
| 10/28/24 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 1.10 |
| 10/28/24 | PHOTOCOPY /PRINTING/ SCANNING | 18.00 | 1.80 |
| 10/29/24 | DELIVERY/COURIERS | 1.00 | 290.40 |
| 10/29/24 | COURT FEES | 4.00 | 0.40 |
| 10/30/24 | COURT FEES | 3.00 | 0.30 |
| 10/30/24 | COURT FEES | 16.00 | 1.60 |
| 10/30/24 | COURT FEES | 30.00 | 3.00 |
| 10/30/24 | COURT FEES | 178.00 | 17.80 |
| 10/30/24 | COURT FEES | 9.00 | 0.90 |
| 10/30/24 | COURT FEES | 2.00 | 0.20 |
| 10/30/24 | COURT FEES | 30.00 | 3.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                         Invoice Number  991742
        Client/Matter No. 68457-0001                                      November 14, 2024
                                                                          Page 83

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 10/30/24 | COURT FEES | 30.00 | 3.00 |
| 10/30/24 | COURT FEES | 71.00 | 7.10 |
| 10/30/24 | COURT FEES | 24.00 | 2.40 |
| 10/30/24 | COURT FEES | 30.00 | 3.00 |
| 10/30/24 | COURT FEES | 16.00 | 1.60 |
| 10/30/24 | COURT FEES | 2.00 | 0.20 |
| 10/30/24 | COURT FEES | 16.00 | 1.60 |
| 10/30/24 | COURT FEES | 30.00 | 3.00 |
| 10/31/24 | PHOTOCOPY /PRINTING/ SCANNING | 13.00 | 1.30 |

**Total**                         **$4,048.21**

TOTAL SERVICES AND COSTS:                                          $_____760,345.21