**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | TR | Coordinate team time entry on new case codes with A. Shah, K. Coleman, and A. Perrella (all AlixPartners) | 0.3 |
| 09/09/2024 | AP | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | JEC | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | JJ | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | RMT | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | RS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | SL | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/09/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, J. Clarrey, T. Reid, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg and R. Steere (all AlixPartners) re: work stream check-in | 0.6 |
| 09/10/2024 | AP | Meeting with J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: meeting tracking file | 0.4 |
| 09/10/2024 | AP | Develop meeting time tracking tool for internal team | 0.8 |
| 09/10/2024 | JJ | Listening into the first day declaration and taking memos on the essential parts | 1.0 |
| 09/10/2024 | JEC | Research Chapter 11 compliance matters to address inquiries from company | 1.6 |
| 09/10/2024 | RMT | Summarize key dates of Bidding Sale Motion | 1.3 |
| 09/10/2024 | RMT | Summarize key dates of Lease Sale Motion | 1.1 |
| 09/10/2024 | JJ | Meeting with J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: meeting tracking file | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/10/2024 | JC | Meeting with J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: meeting tracking file | 0.4 |
| 09/10/2024 | RMT | Meeting with J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: meeting tracking file | 0.4 |
| 09/10/2024 | RS | Meeting with J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: meeting tracking file | 0.4 |
| 09/10/2024 | TR | Meeting with J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: meeting tracking file | 0.4 |
| 09/11/2024 | AP | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | SS | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | JC | Correspondence with Big Lots team re: dismantling of equipment at distribution centers | 0.3 |
| 09/11/2024 | JEC | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | KP | Prepare responses to company and constituent inquiries | 2.4 |
| 09/11/2024 | JEC | Review correspondence re: first day relief | 0.4 |
| 09/11/2024 | KP | Review responses and material re: pertinent issues | 1.3 |
| 09/11/2024 | JJ | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | JC | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | HF | Call with H. Etlin and K. Percy (AlixPartners) re: Big Lots status and issues | 0.5 |
| 09/11/2024 | KP | Call with H. Etlin and K. Percy (AlixPartners) re: Big Lots status and issues | 0.5 |
| 09/11/2024 | KP | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | RMT | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | RS | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | SL | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |
| 09/11/2024 | TR | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: recurring internal check-in | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:  Chapter 11 Process / Case Management
Code:  20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 09/12/2024 | JEC | Coordinate with AlixPartners team re: case administration matters | 0.4 |
| 09/12/2024 | JC | Correspondence with DPW and Morris Nichols to discuss store closure timeline | 0.3 |
| 09/12/2024 | KP | Meeting with J Ramsden (BL) re: bankruptcy issues | 0.6 |
| 09/12/2024 | KP | Prepare responses to company and constituent inquiries | 1.7 |
| 09/12/2024 | KP | Review responses and material re: pertinent issues | 1.4 |
| 09/13/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: internal team workstream update | 0.5 |
| 09/13/2024 | AP | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: internal team workstream update | 0.5 |
| 09/13/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: internal team workstream update | 0.5 |
| 09/13/2024 | JJ | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: internal team workstream update | 0.5 |
| 09/13/2024 | KP | Prepare responses to company and constituent inquiries | 2.7 |
| 09/13/2024 | JEC | Review information related to noticing inquiry | 0.3 |
| 09/13/2024 | KP | Review responses and material re: pertinent issues | 2.4 |
| 09/13/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: internal team workstream update | 0.5 |
| 09/13/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: internal team workstream update | 0.5 |
| 09/13/2024 | RMT | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners) re: internal team workstream update | 0.5 |
| 09/13/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners) re: internal team workstream update | 0.5 |
| 09/16/2024 | AP | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/16/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: bi-weekly workstream management update (partial) | 0.5 |
| 09/16/2024 | SS | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/16/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss workstream planning | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/16/2024 | JEC | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/16/2024 | JJ | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/16/2024 | TR | Align internally on resource workloads | 0.2 |
| 09/16/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: bi-weekly workstream management update | 0.6 |
| 09/16/2024 | JC | Review documents related to Initial Debtor Interview | 0.8 |
| 09/16/2024 | KP | Review responses and material re: pertinent issues | 1.8 |
| 09/16/2024 | JEC | Review updated information related to parties in interest list | 0.8 |
| 09/16/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: bi-weekly workstream management update | 0.6 |
| 09/16/2024 | KP | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/16/2024 | RMT | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/16/2024 | RS | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/16/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss workstream planning | 1.0 |
| 09/16/2024 | SL | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/16/2024 | TR | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: bi-weekly workstream management update | 0.6 |
| 09/16/2024 | TR | Meeting with K. Percy, S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal team workstream updates | 0.6 |
| 09/17/2024 | SS | Discuss workload & strategy with S. Scales and T. Reid (AlixPartners) | 0.4 |
| 09/17/2024 | JEC | Coordinate with AlixPartners team on workstream planning matters | 0.8 |
| 09/17/2024 | RMT | Research on the prospective UCC list to include vendors term tracker information | 0.7 |
| 09/17/2024 | JEC | Review correspondence re: case administration matters | 0.4 |
| 09/17/2024 | JC | Review draft of second day motions provided by Davis Polk | 0.5 |
| 09/17/2024 | JEC | Review drafts of additional pending motions to provide feedback to DPW team | 1.9 |
| 09/17/2024 | JEC | Review information related to ordinary course professionals | 0.6 |
| 09/17/2024 | TR | Discuss workload & strategy with S. Scales and T. Reid (AlixPartners) | 0.4 |
| 09/18/2024 | AS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2024 | AP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | AP | Meeting with K. Percy, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: weekly sync on Big Lots update | 0.5 |
| 09/18/2024 | JEC | Attend meeting with R. Robins, S. Hutkai (both BL), S. Piraino, A. Shpeen, E. Stern, others (all DPW), K. Percy, S. Lemack, J. Chan and J. Clarrey (all AlixPartners) to discuss ordinary course professionals | 0.5 |
| 09/18/2024 | JEC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | JEC | Meeting with K. Percy, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: weekly sync on Big Lots update | 0.5 |
| 09/18/2024 | JJ | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | JJ | Meeting with K. Percy, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: weekly sync on Big Lots update | 0.5 |
| 09/18/2024 | JC | Attend meeting with R. Robins, S. Hutkai (both BL), S. Piraino, A. Shpeen, E. Stern, others (all DPW), K. Percy, S. Lemack, J. Chan and J. Clarrey (all AlixPartners) to discuss ordinary course professionals | 0.5 |
| 09/18/2024 | JC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Erickson (Guggenheim), A. Graiser (A&G) re: real estate strategy discussion | 0.4 |
| 09/18/2024 | JEC | Coordinate with DPW team on ordinary course professional matters | 0.3 |
| 09/18/2024 | RMT | Include OCP category to track relief amounts | 1.3 |
| 09/18/2024 | JC | Meeting with K. Nix, J. Nanberg (Big Lots) re: store optimization | 0.4 |
| 09/18/2024 | KP | Attend meeting with R. Robins, S. Hutkai (both BL), S. Piraino, A. Shpeen, E. Stern, others (all DPW), K. Percy, S. Lemack, J. Chan and J. Clarrey (all AlixPartners) to discuss ordinary course professionals | 0.5 |
| 09/18/2024 | KP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Erickson (Guggenheim), A. Graiser (A&G) re: real estate strategy discussion | 0.4 |
| 09/18/2024 | KP | Meeting with K. Percy, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: weekly sync on Big Lots update | 0.5 |
| 09/18/2024 | JEC | Review information related to parties in interest compliance requirements | 0.8 |
| 09/18/2024 | JEC | Review ordinary course professional information | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2024 | KP | Review responses and material re: pertinent issues | 2.7 |
| 09/18/2024 | RMT | Update payments relief tracker with recent payments and wires | 0.5 |
| 09/18/2024 | RMT | Update the relief tracker with 9/17 payments | 0.5 |
| 09/18/2024 | RMT | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | RMT | Meeting with K. Percy, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: weekly sync on Big Lots update | 0.5 |
| 09/18/2024 | RS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Erickson (Guggenheim), A. Graiser (A&G) re: real estate strategy discussion | 0.4 |
| 09/18/2024 | RS | Meeting with K. Percy, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: weekly sync on Big Lots update | 0.5 |
| 09/18/2024 | SL | Attend meeting with R. Robins, S. Hutkai (both BL), S. Piraino, A. Shpeen, E. Stern, others (all DPW) K. Percy, S. Lemack, J. Chan and J. Clarrey (all AlixPartners) to discuss ordinary course professionals | 0.5 |
| 09/18/2024 | SL | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | SL | Meeting with K. Percy, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: weekly sync on Big Lots update | 0.5 |
| 09/18/2024 | TR | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: internal daily sync | 0.5 |
| 09/18/2024 | TR | Meeting with K. Percy, J. Clarrey, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: weekly sync on Big Lots update | 0.5 |
| 09/19/2024 | AS | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), R. Robins, J. Ramsden, B. Thorn (Big Lots), A. Shpeen (Davis Polk), M. Gottlieb (Guggenheim) re:  outstanding general weekly update with management | 0.4 |
| 09/19/2024 | SS | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), R. Robins, J. Ramsden, B. Thorn (Big Lots), A. Shpeen (Davis Polk), M. Gottlieb (Guggenheim) re:  outstanding general weekly update with management | 0.4 |
| 09/19/2024 | JC | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), R. Robins, J. Ramsden, B. Thorn (Big Lots), A. Shpeen (Davis Polk), M. Gottlieb (Guggenheim) re:  outstanding general weekly update with management | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2024 | HF | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), R. Robins, J. Ramsden, B. Thorn (Big Lots), A. Shpeen (Davis Polk), M. Gottlieb (Guggenheim) re:  outstanding general weekly update with management | 0.4 |
| 09/19/2024 | KP | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), R. Robins, J. Ramsden, B. Thorn (Big Lots), A. Shpeen (Davis Polk), M. Gottlieb (Guggenheim) re:  outstanding general weekly update with management | 0.4 |
| 09/19/2024 | RMT | Create pre and post petition division for Geodis payments | 0.3 |
| 09/19/2024 | JEC | Review information related to project and workstream planning to assess next steps | 0.6 |
| 09/19/2024 | KP | Review responses and material re: pertinent issues | 1.9 |
| 09/19/2024 | RMT | Update payments requests file for 9/19 payments | 0.3 |
| 09/19/2024 | TR | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (all AlixPartners), R. Robins, J. Ramsden, B. Thorn (all Big Lots), A. Shpeen (Davis Polk), M. Gottlieb (Guggenheim) re:  outstanding general weekly update with management | 0.4 |
| 09/20/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal team sync | 0.5 |
| 09/20/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal team sync | 0.5 |
| 09/20/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal team sync | 0.5 |
| 09/20/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal team sync | 0.5 |
| 09/20/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal team sync | 0.5 |
| 09/20/2024 | JEC | Attend meeting with M. Barga (BL) and S. Rogers Churchill (MNAT) to discuss utility adequate assurance requests | 0.5 |
| 09/20/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal team sync | 0.5 |
| 09/20/2024 | KP | Prepare plan for outstanding workstreams | 2.3 |
| 09/20/2024 | KP | Prepare responses to company and constituent inquiries | 1.6 |
| 09/20/2024 | KP | Review responses and material re: pertinent issues | 2.8 |
| 09/20/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal team sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal team sync | 0.5 |
| 09/20/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 09/23/2024 | AS | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |
| 09/23/2024 | AP | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |
| 09/23/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss workstream planning | 0.6 |
| 09/23/2024 | JEC | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |
| 09/23/2024 | JEC | Meeting with J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly advisor meeting | 0.5 |
| 09/23/2024 | JJ | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |
| 09/23/2024 | JC | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |
| 09/23/2024 | JC | Meeting with J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly advisor meeting | 0.5 |
| 09/23/2024 | JJ | Analysis of inventory roll - with specific questions on domestic receipts and calibrating new forecast methodology | 1.7 |
| 09/23/2024 | RMT | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |
| 09/23/2024 | RMT | Create the list of FF&E vendors that need to be notified | 0.6 |
| 09/23/2024 | RS | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |
| 09/23/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss workstream planning | 0.6 |
| 09/23/2024 | SL | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |
| 09/23/2024 | TR | Meeting with A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal AlixPartners sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/23/2024 | TR | Meeting with J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly advisor meeting | 0.5 |
| 09/25/2024 | AS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | AP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), A. Shpeen, B. Resnick, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb, A. Rifkin (Guggenheim), J. Alberto (Cole Schotz), S. Simms (FTI) re: introductory meeting with UCC | 0.5 |
| 09/25/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, T. Reid, J. Jang (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly internal advisor call | 0.4 |
| 09/25/2024 | JEC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, T. Reid, J. Jang (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly internal advisor call | 0.4 |
| 09/25/2024 | JJ | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, T. Reid, J. Jang (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly internal advisor call | 0.4 |
| 09/25/2024 | JC | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly case sync meeting | 0.5 |
| 09/25/2024 | JC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), A. Shpeen, B. Resnick, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb, A. Rifkin (Guggenheim), J. Alberto (Cole Schotz), S. Simms (FTI) re: introductory meeting with UCC | 0.5 |
| 09/25/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, T. Reid, J. Jang (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly internal advisor call | 0.4 |
| 09/25/2024 | HF | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly case sync meeting | 0.5 |
| 09/25/2024 | KP | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly case sync meeting | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/25/2024 | KP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), A. Shpeen, B. Resnick, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb, A. Rifkin (Guggenheim), J. Alberto (Cole Schotz), S. Simms (FTI) re: introductory meeting with UCC | 0.5 |
| 09/25/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, T. Reid, J. Jang (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly internal advisor call | 0.4 |
| 09/25/2024 | RMT | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | JC | Corresponding with DPW on outstanding items | 0.2 |
| 09/25/2024 | RS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), A. Shpeen, B. Resnick, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb, A. Rifkin (Guggenheim), J. Alberto (Cole Schotz), S. Simms (FTI) re: introductory meeting with UCC | 0.5 |
| 09/25/2024 | TR | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: bi-weekly internal call | 0.5 |
| 09/25/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, T. Reid, J. Jang (AlixPartners), A. Shpeen, S. Piraino (Davis Polk) re: bi-weekly internal advisor call | 0.4 |
| 09/26/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), J. Nanberg, J. Ramsden, B. Thorn (Big Lots), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim) re: bi-weekly management meeting | 0.5 |
| 09/26/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), J. Nanberg, J. Ramsden, B. Thorn (Big Lots), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim) re: bi-weekly management meeting | 0.5 |
| 09/26/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), J. Nanberg, J. Ramsden, B. Thorn (Big Lots), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim) re: bi-weekly management meeting | 0.5 |
| 09/26/2024 | JC | Corresponding with DPW on outstanding items | 0.3 |
| 09/26/2024 | KP | Prepare responses to company and constituent inquiries | 2.2 |
| 09/26/2024 | KP | Review responses and material re: pertinent issues | 2.6 |
| 09/26/2024 | TR | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), J. Nanberg, J. Ramsden, B. Thorn (Big Lots), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim) re: bi-weekly management meeting | 0.5 |
| 09/27/2024 | JC | Meeting with A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2024 | AS | Meeting with A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.6 |
| 09/27/2024 | AP | Meeting with A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.6 |
| 09/27/2024 | JJ | Meeting with A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.6 |
| 09/27/2024 | RS | Meeting with A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.6 |
| 09/27/2024 | JEC | Meeting with A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.6 |
| 09/27/2024 | RMT | Meeting with A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.6 |
| 09/27/2024 | KP | Prepare responses to company and constituent inquiries | 1.9 |
| 09/27/2024 | JEC | Review correspondence re: case administration matters | 0.2 |
| 09/27/2024 | JEC | Review ordinary course professional information | 0.2 |
| 09/27/2024 | TR | Meeting with A. Shah, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: bi-weekly internal call | 0.6 |
| 09/30/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, T. Reid (AlixPartners), A. Shpeen (Davis Polk), J. Borow (Guggenheim), B. Thorn, J. Ramsden (Big Lots) re: bi-weekly advisor call | 0.8 |
| 09/30/2024 | AP | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, T. Reid (AlixPartners), A. Shpeen (Davis Polk), J. Borow (Guggenheim), B. Thorn, J. Ramsden (Big Lots) re: bi-weekly advisor call | 0.8 |
| 09/30/2024 | JEC | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | JJ | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008940PA0003.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/30/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, T. Reid (AlixPartners), A. Shpeen (Davis Polk), J. Borow (Guggenheim), B. Thorn, J. Ramsden (Big Lots) re: bi-weekly advisor call | 0.8 |
| 09/30/2024 | RMT | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | RS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | SL | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.4 |
| 09/30/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, T. Reid (AlixPartners), A. Shpeen (Davis Polk), J. Borow (Guggenheim), B. Thorn, J. Ramsden (Big Lots) re: bi-weekly advisor call | 0.8 |
| 09/30/2024 | JEC | Review correspondence re: case administration matters | 0.6 |
| 09/30/2024 | JEC | Review first day order information to support team request | 0.6 |

**Total Professional Hours** **139.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008940PA0003.1.1 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Holly Etlin | $1,495 | 1.4 | 2,093.00 |
| Amol Shah | $1,495 | 4.8 | 7,176.00 |
| Kent Percy | $1,380 | 42.1 | 58,098.00 |
| Steve Scales | $1,225 | 5.3 | 6,492.50 |
| Jarod E Clarrey | $1,100 | 20.2 | 22,220.00 |
| Job Chan | $1,100 | 12.2 | 13,420.00 |
| Sam Lemack | $895 | 6.3 | 5,638.50 |
| Thomas Reid | $895 | 10.3 | 9,218.50 |
| Anthony Perrella | $810 | 7.9 | 6,399.00 |
| Rosa Mecklemburg Tenorio | $770 | 12.8 | 9,856.00 |
| Jimmy Jang | $750 | 9.3 | 6,975.00 |
| Rowan Steere | $625 | 6.6 | 4,125.00 |
| **Total Professional Hours and Fees** | | **139.2** | **$    151,711.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         DIP Financing
Code:       20008940PA0003.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | TR | Field client questions via e-mail on vendor requests for DIP terms & clarifications on FAQs/talking points shared this morning | 0.9 |
| 09/09/2024 | JC | Review cash flow meeting in advance of discussion with DIP lender advisors | 0.4 |
| 09/09/2024 | RS | Review DIP financing first day motion | 0.4 |
| 09/09/2024 | JJ | Update the business plan to the final DIP liquidity model | 2.5 |
| 09/10/2024 | JC | Correspondence with A&G and Davis Polk re: DIP language | 0.3 |
| 09/10/2024 | JC | Review DIP agreement to review store closing issues | 0.5 |
| 09/10/2024 | JJ | Review the filed DIP liquidity model to understand the changes that will be made for liquidation forecast | 1.6 |
| 09/10/2024 | AP | Update DIP balances as of exit in liquidity forecast | 1.3 |
| 09/10/2024 | RS | Update inventory reserve calculation for FILO DIP | 0.2 |
| 09/10/2024 | JC | Meeting with J. Chan, R. Steere (both AlixPartners), S. Hutkai and J. Caruso (both Big Lots) re: DIP borrowing base | 1.4 |
| 09/10/2024 | RS | Meeting with J. Chan, R. Steere (both AlixPartners), S. Hutkai and J. Caruso (both Big Lots) re: DIP borrowing base | 1.4 |
| 09/11/2024 | TR | Discussion with S. Trosclair (Big Lots) re: DIP # on past cases | 0.7 |
| 09/11/2024 | TR | Investigate vendor requests for DIP # and provide guidance + interim DIP order to 90+ vendor/facing client leaders | 0.9 |
| 09/24/2024 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: DIP budget revisions | 1.9 |
| 09/24/2024 | JJ | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: DIP budget revisions | 1.9 |
| 09/24/2024 | JJ | Analyze the borrowing base trend to identify permanent vs timing based variance vs the dip forecast | 0.7 |
| 09/24/2024 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: DIP budget revisions | 1.9 |
| 09/24/2024 | RS | Prepare bridge from filed DIP budget to present | 0.6 |
| 09/25/2024 | AP | Develop variance analysis between DIP forecast and latest liquidity model | 1.3 |
| 09/25/2024 | RS | Update DIP budget based on revised merchandise forecast | 0.6 |
| 09/26/2024 | AP | Develop bridge for liquidity model compared to DIP forecast | 1.1 |
| 09/27/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Rodrigues (FTI) re: reviewing DIP cash flow forecast | 1.0 |
| 09/27/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Rodrigues (FTI) re: reviewing DIP cash flow forecast | 1.0 |
| 09/27/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Rodrigues (FTI) re: reviewing DIP cash flow forecast | 1.0 |
| 09/27/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Rodrigues (FTI) re: reviewing DIP cash flow forecast | 1.0 |
| 09/27/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Rodrigues (FTI) re: reviewing DIP cash flow forecast | 1.0 |
| 09/30/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow (Guggenheim), P. Shin (Jeffries) re: overview of DIP cash flow forecast | 0.5 |
| 09/30/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow (Guggenheim), P. Shin (Jeffries) re: overview of DIP cash flow forecast | 0.5 |
| 09/30/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow (Guggenheim), P. Shin (Jeffries) re: overview of DIP cash flow forecast | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        DIP Financing
Code:      20008940PA0003.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/30/2024 | JC | Preparing for upcoming meeting to review DIP cash flow budget | 0.4 |

**Total Professional Hours**                                                                   **29.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | DIP Financing |
| Code: | 20008940PA0003.1.2 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 1.5 | 2,070.00 |
| Job Chan | $1,100 | 4.5 | 4,950.00 |
| Thomas Reid | $895 | 2.5 | 2,237.50 |
| Anthony Perrella | $810 | 7.1 | 5,751.00 |
| Jimmy Jang | $750 | 7.7 | 5,775.00 |
| Rowan Steere | $625 | 6.1 | 3,812.50 |
| **Total Professional Hours and Fees** | | **29.4** | **$ 24,596.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | AP | Develop updated availability calculation in liquidity model | 1.2 |
| 09/09/2024 | AP | Participate in call with J. Borow (Guggenheim) re: liquidity model assumptions | 0.5 |
| 09/09/2024 | AP | Update liquidity model for FILO borrowing/paydown assumptions | 2.1 |
| 09/09/2024 | AP | Update liquidity model with latest exit assumptions | 2.2 |
| 09/09/2024 | RMT | Meeting with T. Reid, R. Steere (AlixPartners) re: daily internal CF/payables | 0.2 |
| 09/09/2024 | TR | Meeting with T. Reid, R. Steere (AlixPartners) re: daily internal CF/payables | 0.2 |
| 09/10/2024 | TR | Attend client-led training on A/P cutoff process | 0.4 |
| 09/10/2024 | JC | Correspondence with Davis Polk re: outstanding debt balances | 0.3 |
| 09/10/2024 | TR | Daily Finance Sync with client A/P team to discuss new weekly cadence, prep for team trainings, & clarify contract obligations | 0.5 |
| 09/10/2024 | AP | Update pro rata exit availability per comments from Guggenheim | 1.1 |
| 09/10/2024 | JJ | Update the liquidation forecast based on ongoing changes | 2.0 |
| 09/11/2024 | RS | Analyze weekly roll forward for on-hand and in-transit inventory | 1.1 |
| 09/11/2024 | JEC | Coordinate with company team re: cash management matters | 0.3 |
| 09/11/2024 | AP | Develop professional fees schedule for lender advisors | 0.7 |
| 09/11/2024 | AP | Develop variance reporting template to be shared with company | 1.6 |
| 09/11/2024 | AP | Develop variance testing tracking file | 1.8 |
| 09/11/2024 | JEC | Conference call with T. Reid and J. Clarrey (AlixPartners) to discuss payment review process | 0.7 |
| 09/11/2024 | TR | Prepare for daily finance sync (agenda, liquidity target, etc) | 0.4 |
| 09/11/2024 | AP | Review inventory roll forward analysis for borrowing base calculation | 1.1 |
| 09/11/2024 | AP | Update cash flow forecast for actuals from previous week | 1.2 |
| 09/11/2024 | AP | Update cash flow forecast model with payment estimates from accounts payable team | 2.2 |
| 09/11/2024 | TR | Conference call with T. Reid and J. Clarrey (AlixPartners) to discuss payment review process | 0.7 |
| 09/12/2024 | AP | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), S. Hutkai (Big Lots) re: review of borrowing base calculations and inventory receipts | 0.5 |
| 09/12/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Graub (A&G Realty), V. Cattano, J. Nanberg (Big Lots) re: reviewing weekly variance report | 0.4 |
| 09/12/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Raver,  J. Caruso, S. Hutkai, J. Christy (all BL) re: Daily Finance Sync | 0.6 |
| 09/12/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Raver,  J. Caruso, S. Hutkai, J. Christy (all BL) re: Daily Finance Sync | 0.6 |
| 09/12/2024 | RS | Prepare actual and forecasted inventory roll forward analysis | 1.2 |
| 09/12/2024 | TR | Respond to R. Phasalkar (Big Lots) re: vendor payment status | 0.2 |
| 09/12/2024 | TR | Review client pre- & post-petition payables reports | 0.5 |
| 09/12/2024 | AP | Review company borrowing base calculations for liquidity forecast | 1.7 |
| 09/12/2024 | JC | Review draft of borrowing base and following up with J. Caruso re: outstanding differences | 0.3 |
| 09/12/2024 | JC | Review draft of weekly variance reporting | 0.5 |
| 09/12/2024 | AP | Review inventory receipts forecast vs actuals for borrowing base calculations | 1.1 |
| 09/12/2024 | AP | Update cash flow forecast revision to be circulated | 1.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2024 | AP | Update variance report with actuals and commentary to be shared externally | 1.4 |
| 09/12/2024 | TR | Weigh in on critical vendor status criteria question & request payables files from J. Christy (Big Lots) | 0.2 |
| 09/12/2024 | JC | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), S. Hutkai (Big Lots) re: review of borrowing base calculations and inventory receipts | 0.5 |
| 09/12/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Graub (A&G Realty), V. Cattano, J. Nanberg (Big Lots) re: reviewing GOB store sales inventory | 0.4 |
| 09/12/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Graub (A&G Realty), V. Cattano, J. Nanberg (Big Lots) re: reviewing weekly variance report | 0.4 |
| 09/12/2024 | JC | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), J. Hoover (Big Lots) re: incremental inventory procurement | 0.5 |
| 09/12/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Graub (A&G Realty), V. Cattano, J. Nanberg (Big Lots) re: reviewing weekly variance report | 0.4 |
| 09/12/2024 | KP | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), J. Hoover (Big Lots) re: incremental inventory procurement | 0.5 |
| 09/12/2024 | RS | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Raver,  J. Caruso, S. Hutkai, J. Christy (all BL) re: Daily Finance Sync | 0.6 |
| 09/12/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Raver,  J. Caruso, S. Hutkai, J. Christy (all BL) re: Daily Finance Sync | 0.6 |
| 09/12/2024 | RMT | Discussion re: pre-petition relief buckets & A/P tracking with R. Mecklemburg Tenorio and T. Reid (AlixPartners) | 0.2 |
| 09/12/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Raver,  J. Caruso, S. Hutkai, J. Christy (all BL) re: Daily Finance Sync | 0.6 |
| 09/12/2024 | RS | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), S. Hutkai (Big Lots) re: review of borrowing base calculations and inventory receipts | 0.5 |
| 09/12/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Graub (A&G Realty), V. Cattano, J. Nanberg (Big Lots) re: reviewing GOB store sales inventory | 0.4 |
| 09/12/2024 | TR | Discussion re: pre-petition relief buckets & A/P tracking with R. Mecklemburg Tenorio and T. Reid (AlixPartners) | 0.2 |
| 09/12/2024 | TR | Meeting with K. Percy, J. Chan, T. Reid (all AlixPartners), J. Hoover (Big Lots) re: incremental inventory procurement | 0.5 |
| 09/12/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Raver,  J. Caruso, S. Hutkai, J. Christy (all BL) re: Daily Finance Sync | 0.6 |
| 09/13/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Bernhardt, J. Hines (BRG) re: variance reporting and lender outstanding questions | 0.5 |
| 09/13/2024 | AP | Meeting with K. Percy, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.7 |
| 09/13/2024 | TR | Create average cycle liquidity formula & Excel tool to prioritize inventory POs/payments | 2.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2024 | TR | Discuss cash-in-advance strategy to raise food & consumables inventory positions with R. Phasalkar, M. Mellquist, A. Corbett, and J. Christy (all Big Lots) | 0.8 |
| 09/13/2024 | TR | Perform analysis re: margin, turns, & cash generation to guide spending decisions in coming weeks | 2.5 |
| 09/13/2024 | TR | Review e-mails & calendar for the day | 0.1 |
| 09/13/2024 | AP | Review SG&A savings detail compared with liquidity model | 1.7 |
| 09/13/2024 | AP | Update disbursement actuals roll forward for cash flow model | 1.2 |
| 09/13/2024 | AP | Update professional fee accrual schedule for payment timing | 1.1 |
| 09/13/2024 | AP | Update variance report to be shared externally | 0.7 |
| 09/13/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Bernhardt, J. Hines (BRG) re: variance reporting and lender outstanding questions | 0.5 |
| 09/13/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Bernhardt, J. Hines (BRG) re: variance reporting and lender outstanding questions | 0.5 |
| 09/13/2024 | KP | Meeting with K. Percy, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.7 |
| 09/13/2024 | RMT | Meeting with K. Percy, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.7 |
| 09/13/2024 | RMT | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: actual vs relief payment tracker and next steps on payables and contracts trackers | 0.9 |
| 09/13/2024 | TR | Meeting with K. Percy, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.7 |
| 09/13/2024 | TR | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: actual vs relief payment tracker and next steps on payables and contracts trackers | 0.9 |
| 09/16/2024 | JEC | Attend meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), T. Reid, J. Clarrey (both AlixPartners) to discuss finance synch-up | 0.6 |
| 09/16/2024 | JC | Correspondence with Big Lots team re: store liquidation expenses | 0.1 |
| 09/16/2024 | RS | Create store margin analysis | 1.5 |
| 09/16/2024 | JC | Follow-up with team re: FF&E sales in forecast | 0.2 |
| 09/16/2024 | JJ | Gross margin analysis - corresponding with lender advisor on due diligence request | 1.0 |
| 09/16/2024 | TR | Perform analysis and reply to client re: OnBase pre-petition invoices | 0.4 |
| 09/16/2024 | AP | Review accounts payable roll forward in liquidity model | 1.3 |
| 09/16/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 1.9 |
| 09/16/2024 | AP | Update liquidity model with actual receipts and disbursements from previous week | 1.8 |
| 09/16/2024 | AP | Update sales actuals in liquidity model for roll forward | 0.6 |
| 09/16/2024 | RMT | Meet with R. MecklemburgTenorio and T. Reid (AlixPartners) re: trackers, etc | 0.8 |
| 09/16/2024 | TR | Meet with R. MecklemburgTenorio and T. Reid (AlixPartners) re: trackers, etc | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 09/16/2024 | TR | Attend meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), T. Reid, J. Clarrey (both AlixPartners) to discuss finance synch-up | 0.6 |
| 09/17/2024 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), I. Pinchuk, J. Bartolf (Big Lots) re: in-transit inventory discussion | 0.7 |
| 09/17/2024 | AP | Meeting with K. Percy, T. Reid, A. Perrella (AlixPartners) re: accounts payable tracking | 0.5 |
| 09/17/2024 | JEC | Attend meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), T. Reid, J. Clarrey (AlixPartners) to discuss finance synch-up | 0.3 |
| 09/17/2024 | JJ | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), I. Pinchuk, J. Bartolf (Big Lots) re: in-transit inventory discussion | 0.7 |
| 09/17/2024 | TR | Assemble payable forecast for weekly payments | 0.5 |
| 09/17/2024 | RMT | Consolidate payments request from the client | 0.9 |
| 09/17/2024 | AP | Develop liquidator fee analysis | 1.6 |
| 09/17/2024 | TR | Discussion with J. Hoover (Big Lots) re: weighted avg cycle liquidity | 0.8 |
| 09/17/2024 | JJ | Meeting with C. Dyett (Big Lots) re: RIF timing and estimation | 0.5 |
| 09/17/2024 | JJ | Performing gross margin and inventory roll analysis | 2.5 |
| 09/17/2024 | TR | Plan cash in advance payments for today based on available liquidity | 0.9 |
| 09/17/2024 | JJ | Preliminary brainstorming of components of estate (post-transaction) cash flow and building of model | 1.0 |
| 09/17/2024 | TR | Reply to client communications re: cash forecast & liquidity | 0.7 |
| 09/17/2024 | TR | Respond to client correspondence re: payables | 1.2 |
| 09/17/2024 | RS | Review import tracking report to understand current in-transit population | 0.5 |
| 09/17/2024 | TR | Review liquidity wrt future supply chain planning | 0.3 |
| 09/17/2024 | JJ | Review of current liquidity forecast and advising on timing changes of SG&A savings as well as quantum | 1.5 |
| 09/17/2024 | AP | Update actuals inventory levels in liquidity model for borrowing base estimates | 1.3 |
| 09/17/2024 | KP | Meeting with K. Percy, T. Reid, A. Perrella (AlixPartners) re: accounts payable tracking | 0.5 |
| 09/17/2024 | RMT | Meeting with T. Reid, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, J. Christy, S. Raver (Big Lots) re: daily finance meeting | 0.4 |
| 09/17/2024 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), I. Pinchuk, J. Bartolf (Big Lots) re: in-transit inventory discussion | 0.7 |
| 09/17/2024 | RS | Meeting with T. Reid, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, J. Christy, S. Raver (Big Lots) re: daily finance meeting | 0.4 |
| 09/17/2024 | TR | Attend meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), T. Reid, J. Clarrey (AlixPartners) to discuss finance synch-up | 0.3 |
| 09/17/2024 | TR | Meeting with K. Percy, T. Reid, A. Perrella (AlixPartners) re: accounts payable tracking | 0.5 |
| 09/17/2024 | TR | Meeting with T. Reid, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, J. Christy, S. Raver (Big Lots) re: daily finance meeting | 0.4 |
| 09/18/2024 | AP | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Christy (Big Lots) re: daily finance sync to discuss payables | 0.5 |
| 09/18/2024 | JEC | Attend meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), T. Reid, J. Clarrey (both AlixPartners) to discuss finance synch-up | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners) re: discussion and analysis of inventory roll forward | 1.1 |
| 09/18/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners), C. Dyett (Big Lots) re: margin analysis | 0.5 |
| 09/18/2024 | JC | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Christy (Big Lots) re: daily finance sync to discuss payables | 0.5 |
| 09/18/2024 | TR | Coordinate schedules across parties for conflicting meetings | 0.3 |
| 09/18/2024 | AP | Develop variance report with actuals from previous week | 1.8 |
| 09/18/2024 | JJ | Gross margin analysis as well as testing of new inventory roll forward method- comparing the forecast vs actual | 2.5 |
| 09/18/2024 | KP | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Christy (Big Lots) re: daily finance sync to discuss payables | 0.5 |
| 09/18/2024 | RS | Refine inventory roll forward analysis | 1.6 |
| 09/18/2024 | TR | Respond to client e-mails re: weekly payables batch & liquidity mgmt | 0.7 |
| 09/18/2024 | JC | Review August COGS against stock ledger | 0.3 |
| 09/18/2024 | RS | Review August stock ledger report | 0.3 |
| 09/18/2024 | TR | Review e-mails re: liquidity mgmt | 0.4 |
| 09/18/2024 | AP | Review of gross margin calculations provided by company | 0.6 |
| 09/18/2024 | AP | Review of liquidator reconciliation | 0.8 |
| 09/18/2024 | RS | Send email re: payment obligation tracker for import inventory | 0.4 |
| 09/18/2024 | AP | Update cash flow with borrowing base actuals provided by company | 1.4 |
| 09/18/2024 | RMT | Update of payments requests consolidation to be shared in a meeting with Big Lots | 0.5 |
| 09/18/2024 | RMT | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Christy (Big Lots) re: daily finance sync to discuss payables | 0.5 |
| 09/18/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners) re: discussion and analysis of inventory roll forward | 1.1 |
| 09/18/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners), C. Dyett (Big Lots) re: margin analysis | 0.5 |
| 09/18/2024 | TR | Attend meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), T. Reid, J. Clarrey (both AlixPartners) to discuss finance synch-up | 0.6 |
| 09/18/2024 | TR | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Christy (Big Lots) re: daily finance sync to discuss payables | 0.5 |
| 09/19/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/19/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/19/2024 | RS | Analyze utility vendor proposed work statement | 0.4 |
| 09/19/2024 | RS | Create stock ledger margin analysis | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Cash / Liquidity Matters
Code:        20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2024 | JJ | Due diligence call with C. Dyett, J. Schroeder, and K. Walsh, L. Zelov (Guggenheim) to discuss outstanding due diligence requests | 0.6 |
| 09/19/2024 | AP | Meeting with C. Dyatt (Big Lots) re: payroll and benefits in liquidity model | 0.7 |
| 09/19/2024 | AP | Meeting with S. Hutkai, J. Caruso, C. Dyatt (Big Lots) re: variance report and updated cash flow | 0.6 |
| 09/19/2024 | RS | Meeting with I. Pinchuk and J. Bartolf (Big Lots) re: import tracking report | 0.7 |
| 09/19/2024 | JC | Review draft of weekly variance report | 0.3 |
| 09/19/2024 | AP | Review of updated inventory forecast provided by company | 1.4 |
| 09/19/2024 | RS | Review revised inventory receipt forecast | 0.6 |
| 09/19/2024 | TR | Segmenting pre- vs post-petition freight invoices | 0.4 |
| 09/19/2024 | AP | Update liquidity model for latest inventory levels provided by company | 0.8 |
| 09/19/2024 | AP | Update of liquidity model per latest disbursement estimates from company | 1.4 |
| 09/19/2024 | AP | Update variance report per comments from company to be shared | 1.1 |
| 09/19/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/19/2024 | RS | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/19/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/20/2024 | AP | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso (Big Lots) re: daily finance sync | 0.5 |
| 09/20/2024 | JEC | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso (Big Lots) re: daily finance sync | 0.5 |
| 09/20/2024 | JJ | Meeting with J. Chan, J. Jang (AlixPartners), J. Schroder, C. Dyett, J. Hoover (Big Lots) re: margin analysis | 0.5 |
| 09/20/2024 | JJ | Meeting with T. Reid, J. Jang, R. Steere (AlixPartners), A. Dickstein, A. Earhart (Big Lots) re: domestic in-transit inventory | 0.5 |
| 09/20/2024 | JC | Meeting with J. Chan, J. Jang (AlixPartners), J. Schroder, C. Dyett, J. Hoover (Big Lots) re: margin analysis | 0.5 |
| 09/20/2024 | JC | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso (Big Lots) re: daily finance sync | 0.5 |
| 09/20/2024 | RS | Analyze revised merchandise receipt forecast | 0.7 |
| 09/20/2024 | JJ | Gross margin analysis and corresponding with the company on the trend we are seeing, preparing for the meeting | 1.5 |
| 09/20/2024 | RS | Incorporate revised sales and margin forecast into liquidity model | 0.6 |
| 09/20/2024 | RMT | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso (Big Lots) re: daily finance sync | 0.5 |
| 09/20/2024 | JC | Review inventory roll-forward provided by BL finance team | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2024 | JJ | Review of available supply chain report to investigate alternative way of inventory forecasting; | 1.0 |
| 09/20/2024 | AP | Review of FF&E sales in GOB stores | 1.4 |
| 09/20/2024 | AP | Review of inventory roll forward analysis | 1.2 |
| 09/20/2024 | AP | Review of margin analysis | 1.6 |
| 09/20/2024 | AP | Review of provided professional fee calculations | 1.1 |
| 09/20/2024 | JJ | Review various due diligence request with focus on EBITDA reconciliation | 2.5 |
| 09/20/2024 | RS | Revise inventory roll forward analysis | 2.5 |
| 09/20/2024 | AP | Update of liquidity model per latest actuals and payment estimates | 1.8 |
| 09/20/2024 | RS | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso (Big Lots) re: daily finance sync | 0.5 |
| 09/20/2024 | RS | Meeting with T. Reid, J. Jang, R. Steere (AlixPartners), A. Dickstein, A. Earhart (Big Lots) re: domestic in-transit inventory | 0.5 |
| 09/20/2024 | TR | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Caruso (both Big Lots) re: daily finance sync | 0.5 |
| 09/20/2024 | TR | Meeting with T. Reid, J. Jang, R. Steere (all AlixPartners), A. Dickstein, A. Earhart (both Big Lots) re: domestic in-transit inventory | 0.5 |
| 09/23/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all Big Lots) re: daily finance team sync | 0.5 |
| 09/23/2024 | AP | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners) re: payables regroup | 0.2 |
| 09/23/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all Big Lots) re: daily finance team sync | 0.5 |
| 09/23/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners), C. Dyett (Big Lots) re: revised inventory forecast review | 0.8 |
| 09/23/2024 | RS | Analyze new in-transit inventory reports | 0.8 |
| 09/23/2024 | RMT | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners) re: payables regroup | 0.2 |
| 09/23/2024 | RS | Create inventory roll vs actuals bridge for the week ending 9/21 | 0.7 |
| 09/23/2024 | TR | Discussion with J. Caudill (Big Lots) re: appending cycle liquidity calc to closeout deal tool | 0.3 |
| 09/23/2024 | TR | Review client correspondence re: cycle liquidity & closeout buys | 0.4 |
| 09/23/2024 | TR | Review client correspondence re: liquidity mgmt | 0.6 |
| 09/23/2024 | RS | Review new emails re: liquidity matters | 0.3 |
| 09/23/2024 | RS | Review new stock ledger report | 0.2 |
| 09/23/2024 | AP | Review of inventory analysis with actuals from previous week | 0.8 |
| 09/23/2024 | AP | Update liquidity forecast with inventory actuals from previous week | 1.8 |
| 09/23/2024 | AP | Update liquidity forecast with receipts and disbursement actuals from previous week | 1.3 |
| 09/23/2024 | AP | Update of COGS estimate for liquidity forecast | 1.1 |
| 09/23/2024 | RS | Update revised inventory roll forward | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/23/2024 | AP | Update sales forecast in liquidity forecast | 0.7 |
| 09/23/2024 | RS | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all Big Lots) re: daily finance team sync | 0.5 |
| 09/23/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners), C. Dyett (Big Lots) re: revised inventory forecast review | 0.8 |
| 09/23/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all Big Lots) re: daily finance team sync | 0.5 |
| 09/23/2024 | TR | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners) re: payables regroup | 0.2 |
| 09/24/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance team meeting | 0.5 |
| 09/24/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance team meeting | 0.5 |
| 09/24/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners), J. Caruso (Big Lots) re: domestic in-transit inventory | 0.5 |
| 09/24/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance team meeting | 0.5 |
| 09/24/2024 | TR | Discussion with S. Hutkai (Big Lots) re: cycle liquidity & payables forecasting | 0.4 |
| 09/24/2024 | TR | Meet with A. Earhart (Big Lots) re: payables & receipts forecasting | 1.3 |
| 09/24/2024 | TR | Pull together client-requested pre-petition payments | 0.6 |
| 09/24/2024 | TR | Research client inquiries re: supply chain payables | 0.9 |
| 09/24/2024 | AP | Review of latest liquidity forecast to be shared with management | 1.2 |
| 09/24/2024 | RS | Review revised margin | 0.2 |
| 09/24/2024 | AP | Update borrowing base calculation with inventory receipts and COGS | 1.7 |
| 09/24/2024 | RS | Update inventory roll forward analysis to extend to end of year | 0.3 |
| 09/24/2024 | AP | Update liquidity model with previous week's actuals | 1.2 |
| 09/24/2024 | AP | Update merchandise forecast in liquidity model | 1.9 |
| 09/24/2024 | AP | Update sales forecast in liquidity model per company estimates | 1.3 |
| 09/24/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners), J. Caruso (Big Lots) re: domestic in-transit inventory | 0.5 |
| 09/24/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all Big Lots) re: daily finance team meeting | 0.5 |
| 09/25/2024 | AP | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance team sync | 0.5 |
| 09/25/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidity forecast | 2.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/25/2024 | JEC | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance team sync | 0.5 |
| 09/25/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidity forecast | 2.0 |
| 09/25/2024 | JC | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance team sync | 0.5 |
| 09/25/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidity forecast | 2.0 |
| 09/25/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidity forecast | 2.0 |
| 09/25/2024 | RMT | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (Big Lots) re: daily finance team sync | 0.5 |
| 09/25/2024 | AP | Develop merchandise roll forward update for liquidity forecast | 1.1 |
| 09/25/2024 | AP | Develop updated merchandise forecast analysis | 0.6 |
| 09/25/2024 | AP | Develop variance analysis for previous week | 1.2 |
| 09/25/2024 | TR | Meeting with A. Earhart, J. Christy, S. Raver (all Big Lots) re: payables forecast data | 0.4 |
| 09/25/2024 | AP | Meeting with S. Hutkai, J. Caruso (Big Lots) re: review of liquidity forecast | 0.9 |
| 09/25/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidity forecast | 2.0 |
| 09/25/2024 | TR | Respond to client e-mails re: liquidity mgmt | 0.9 |
| 09/25/2024 | AP | Review borrowing base actuals for liquidity forecast | 0.7 |
| 09/25/2024 | JC | Review forecasted rent payments and October rent run | 0.3 |
| 09/25/2024 | JC | Review professional fee escrow schedule | 0.2 |
| 09/25/2024 | AP | Update liquidity forecast with latest payables estimates from payables team | 0.9 |
| 09/25/2024 | TR | Meeting with J. Clarrey, J. Chan, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all Big Lots) re: daily finance team sync | 0.5 |
| 09/26/2024 | AP | Meeting with K. Percy, A. Perrella (AlixPartners), S. Erickson, J. Borow (Guggenheim) re: review of liquidity forecast | 0.3 |
| 09/26/2024 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, S. Hutkai, J. Ramsden, (Big Lots) re: discuss cash flow reforecast | 1.0 |
| 09/26/2024 | AP | Meeting with K. Percy, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (Big Lots) re: review of liquidity forecast | 0.6 |
| 09/26/2024 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, S. Hutkai, J. Ramsden, (Big Lots) re: discuss cash flow reforecast | 1.0 |
| 09/26/2024 | KP | Meeting with K. Percy, A. Perrella (AlixPartners), S. Erickson, J. Borow (Guggenheim) re: review of liquidity forecast | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/26/2024 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, S. Hutkai, J. Ramsden, (Big Lots) re: discuss cash flow reforecast | 1.0 |
| 09/26/2024 | KP | Meeting with K. Percy, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (Big Lots) re: review of liquidity forecast | 0.6 |
| 09/26/2024 | RMT | Meeting with K. Percy, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (Big Lots) re: review of liquidity forecast | 0.6 |
| 09/26/2024 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, S. Hutkai, J. Ramsden, (Big Lots) re: discuss cash flow reforecast | 1.0 |
| 09/26/2024 | AP | Develop variance reporting package for lender group | 0.4 |
| 09/26/2024 | TR | Discussion with A. Earhart (Big Lots) re: payables forecasting | 0.5 |
| 09/26/2024 | TR | Meeting with A. Earhart, J. Christy, S. Raver (all Big Lots) re: payables forecast data | 0.8 |
| 09/26/2024 | TR | Reply to client inquiries re: liquidity mgmt | 0.9 |
| 09/26/2024 | TR | Sync with R. Mecklemburg-Tenorio (AlixPartners) re: actual payments tracking | 0.2 |
| 09/26/2024 | AP | Update inventory balances in liquidity model for actuals received | 0.2 |
| 09/26/2024 | AP | Update liquidity model for latest inventory assumptions provided by company | 1.2 |
| 09/26/2024 | AP | Update liquidity model for latest sales assumptions provided by company | 1.6 |
| 09/26/2024 | AP | Update variance report per comments from company | 0.3 |
| 09/26/2024 | TR | Meeting with K. Percy, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (Big Lots) re: review of liquidity forecast | 0.6 |
| 09/27/2024 | AP | Meeting with S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL), T. Reid, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: daily finance team sync | 0.5 |
| 09/27/2024 | JEC | Meeting with S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL), T. Reid, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: daily finance team sync | 0.5 |
| 09/27/2024 | RMT | Meeting with S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL), T. Reid, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: daily finance team sync | 0.5 |
| 09/27/2024 | AP | Develop inventory analysis for lender group diligence | 1.2 |
| 09/27/2024 | AP | Develop sales analysis for lender group diligence | 0.6 |
| 09/27/2024 | AP | Develop share version of cash forecast to be sent to lender and UCC advisors | 1.6 |
| 09/27/2024 | RS | Provide store closure sale phasing schedules | 0.2 |
| 09/27/2024 | TR | Reply to client correspondence re: liquidity mgmt | 1.3 |
| 09/27/2024 | RS | Review import tracking report to assess in-transit inventory | 0.5 |
| 09/27/2024 | AP | Review of latest stock ledger with inventory receipts | 0.4 |
| 09/27/2024 | JJ | Review of older version of liquidation model and setting up of new file to incorporate more concrete assumptions | 3.0 |
| 09/27/2024 | AP | Review of updated GOB wave store closure amounts | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2024 | TR | Meeting with S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL), T. Reid, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: daily finance team sync | 0.5 |
| 09/30/2024 | AP | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: daily cash flow and payables meeting | 0.3 |
| 09/30/2024 | JEC | Meeting with S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL), T. Reid, J. Chan, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance team sync | 0.5 |
| 09/30/2024 | JC | Meeting with S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL), T. Reid, J. Chan, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance team sync | 0.5 |
| 09/30/2024 | RMT | Meeting with S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL), T. Reid, J. Chan, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance team sync | 0.5 |
| 09/30/2024 | RMT | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: daily cash flow and payables meeting | 0.3 |
| 09/30/2024 | JC | Correspondence internally about critical vendor payments | 0.2 |
| 09/30/2024 | JC | Corresponding with advisors and DPW on lease sale proceeds | 0.2 |
| 09/30/2024 | JC | Corresponding with Gordon Brothers and Big Lots treasury to discuss recovery on Wave 1 inventory | 0.2 |
| 09/30/2024 | JJ | Corresponding with Gordon Brothers to get an updated plan for existing waves as well as review of the plan received | 0.5 |
| 09/30/2024 | JC | Corresponding with J. Borow (Guggenheim) to discuss diligence questions | 0.3 |
| 09/30/2024 | JC | Corresponding with J. Borow (Guggenheim) to discuss diligence questions | 0.3 |
| 09/30/2024 | JC | Corresponding with P. Shin to discuss store closure questions | 0.2 |
| 09/30/2024 | AP | Meeting with T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of diligence items | 0.9 |
| 09/30/2024 | JC | Meeting with S. Hutkai (Big Lots) re: discuss asset sales | 0.1 |
| 09/30/2024 | TR | Meeting with S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL), T. Reid, J. Chan, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance team sync | 0.5 |
| 09/30/2024 | TR | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners)re: daily cash flow and payables meeting | 0.3 |
| 09/30/2024 | AP | Review and respond to emails re: liquidity model | 0.9 |
| 09/30/2024 | TR | Review client correspondence re: liquidity mgmt | 0.7 |
| 09/30/2024 | JJ | Incorporate updated scenarios into liquidity model | 3.0 |
| 09/30/2024 | JJ | Review phasing schedule for the liquidation analysis - solving for the inventory balance of final wave | 3.0 |
| 09/30/2024 | RS | Update inventory analysis roll forward | 0.4 |
| 09/30/2024 | AP | Update liquidity model for sales actuals from previous week | 0.6 |

**Total Professional Hours**           **227.0**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Cash / Liquidity Matters | | |
| Code: | 20008940PA0003.1.3 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 7.6 | 10,488.00 |
| Jarod E Clarrey | $1,100 | 6.6 | 7,260.00 |
| Job Chan | $1,100 | 11.1 | 12,210.00 |
| Thomas Reid | $895 | 37.3 | 33,383.50 |
| Anthony Perrella | $810 | 92.4 | 74,844.00 |
| Rosa Mecklemburg Tenorio | $770 | 9.8 | 7,546.00 |
| Jimmy Jang | $750 | 33.7 | 25,275.00 |
| Rowan Steere | $625 | 28.5 | 17,812.50 |
| **Total Professional Hours and Fees** | | **227.0** | **$ 188,819.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Communication & Meetings with Interested Parties
Code:        20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/09/2024 | AP | Prepare for and attend meeting with M. Bernhardt (BRG), K. Percy, A. Perrella, R. Steere, J. Chan (AlixPartners) to discuss budget revisions | 0.2 |
| 09/09/2024 | JC | Prepare for and attend meeting with M. Bernhardt (BRG), K. Percy, A. Perrella, R. Steere, J. Chan (AlixPartners) to discuss budget revisions | 0.2 |
| 09/09/2024 | KP | Prepare for and attend meeting with M. Bernhardt (BRG), K. Percy, A. Perrella, R. Steere, J. Chan (AlixPartners) to discuss budget revisions | 0.2 |
| 09/09/2024 | RS | Prepare for and attend meeting with M. Bernhardt (BRG), K. Percy, A. Perrella, R. Steere, J. Chan (AlixPartners) to discuss budget revisions | 0.2 |
| 09/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: long-range plan reconciliations | 1.0 |
| 09/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: long-range plan reconciliations | 1.0 |
| 09/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: long-range plan reconciliations | 1.0 |
| 09/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: long-range plan reconciliations | 1.0 |
| 09/27/2024 | AP | Meeting with A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG) re: review of variance report and diligence items | 0.7 |
| 09/27/2024 | RS | Meeting with A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG) re: review of variance report and diligence items | 0.7 |
| 09/27/2024 | RS | Review lender advisor request list | 0.1 |

**Total Professional Hours**                                                                                    **6.3**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Communication & Meetings with Interested Parties
Code:                  20008940PA0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 1.2 | 1,656.00 |
| Job Chan | $1,100 | 1.2 | 1,320.00 |
| Anthony Perrella | $810 | 1.9 | 1,539.00 |
| Jimmy Jang | $750 | 1.0 | 750.00 |
| Rowan Steere | $625 | 1.0 | 625.00 |
| **Total Professional Hours and Fees** | | **6.3** | **$ 5,890.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       U.S. Trustee / Court Reporting Requirements
Code:    20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/09/2024 | SL | Prepare updates to the latest Top-30 unsecured creditors list | 0.9 |
| 09/09/2024 | AP | Update first day declaration amounts per latest company actuals | 1.3 |
| 09/10/2024 | SL | Continue to finalize updates to the latest Top-30 unsecured creditors list | 1.4 |
| 09/10/2024 | RS | Draft the GOB closing exhibit for court filing | 1.9 |
| 09/11/2024 | SL | Call with DPW to discuss interim cap estimates | 0.4 |
| 09/11/2024 | JEC | Develop correspondence re: US Trustee reporting and payment matters | 0.2 |
| 09/11/2024 | SL | Finalize interim support cap tracker | 1.7 |
| 09/11/2024 | SL | Finalize review of interim orders and prepare FDM cap tracker | 2.3 |
| 09/11/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss reporting requirements | 0.9 |
| 09/11/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss reporting requirements | 0.9 |
| 09/12/2024 | JEC | Compile information to support Initial Debtor Interview requests | 1.1 |
| 09/12/2024 | JEC | Coordinate with AlixPartners team re: availability of Initial Debtor Interview information | 0.4 |
| 09/12/2024 | JEC | Finalize summary of first day relief to support company requests | 1.2 |
| 09/12/2024 | JEC | Review Initial Debtor Interview requirements to assess available information | 1.1 |
| 09/12/2024 | JEC | Review reporting requirements information | 0.4 |
| 09/13/2024 | JEC | Review information to support Initial Debtor Interview requests | 0.8 |
| 09/16/2024 | JEC | Develop correspondence re: Initial Debtor Interview documents | 0.5 |
| 09/16/2024 | JEC | Prepare summary information supporting SOFAs/Schedules process | 1.9 |
| 09/16/2024 | SL | Review latest customer programs inquiry and prepare updates accordingly | 0.8 |
| 09/16/2024 | SL | Review latest tax authority inquiry and prepare updates accordingly | 0.7 |
| 09/16/2024 | JEC | Review SOFAs/Schedules requirements to assess data requests | 1.1 |
| 09/17/2024 | SL | Begin preparing updates to the SOFA/Schedule tracker in anticipation of kickoff call | 2.6 |
| 09/17/2024 | JEC | Develop correspondence re: statutory reporting requirements | 0.8 |
| 09/17/2024 | JEC | Review additional documentation related to Initial Debtor Interview request | 0.4 |
| 09/17/2024 | SL | Review latest wage motion inquiry and prepare feedback accordingly | 0.9 |
| 09/17/2024 | JEC | Review SOFAs/Schedules requirements to assess data requests | 1.2 |
| 09/17/2024 | JEC | Review trial balance detail to support preparation of SOFAs/Schedules | 2.2 |
| 09/18/2024 | SL | Begin review of latest SOFA/Schedule workplan and begin making updates accordingly | 2.3 |
| 09/18/2024 | JEC | Research information to support requests from DPW and UST teams | 1.2 |
| 09/18/2024 | JEC | Review existing diligence to support preparation of SOFAs/Schedules | 2.4 |
| 09/18/2024 | SL | Review latest tax tracking inquiry and prepare updates to the tracker accordingly | 1.1 |
| 09/18/2024 | RS | Review potential obligations for UCC participants | 0.3 |
| 09/19/2024 | JEC | Attend Initial Debtor Interview call with J. Ramsden, R. Robins (both BL), A. Shpeen, S. Piraino (both DPW), A. Remming, S. Rogers Churchill (both MNAT), and representatives from the US Trustee's office | 0.6 |
| 09/19/2024 | SL | Continue review of latest SOFA/Schedule workplan | 2.0 |
| 09/19/2024 | JEC | Discuss accounting topics with S. Raver (BL) in advance of Initial Debtor Interview meeting | 0.2 |
| 09/19/2024 | RS | Prepare GOB closing exhibits | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/19/2024 | JEC | Review existing diligence to support preparation of SOFAs/Schedules | 0.6 |
| 09/19/2024 | JEC | Review reporting requirements and deadlines to prepare for Initial Debtor Interview meeting | 0.8 |
| 09/20/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: kick-off for SOFAs/Schedules | 0.6 |
| 09/20/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: kick-off for SOFAs/Schedules | 0.6 |
| 09/20/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: kick-off for SOFAs/Schedules | 0.6 |
| 09/20/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: kick-off for SOFAs/Schedules | 0.6 |
| 09/20/2024 | SL | Continue to prepare updates to the SOFA/Schedules workplan | 2.2 |
| 09/20/2024 | JEC | Coordinate with accounting team re: reporting matters | 0.3 |
| 09/20/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: kick-off for SOFAs/Schedules | 0.6 |
| 09/20/2024 | RS | Provide finalized store closing exhibit to local counsel | 0.4 |
| 09/20/2024 | JEC | Review statutory reporting materials in preparation for company discussion | 0.3 |
| 09/20/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: kick-off for SOFAs/Schedules | 0.6 |
| 09/23/2024 | JEC | Develop correspondence re: SOFAs/Schedules diligence requests | 0.9 |
| 09/23/2024 | JEC | Review SOFAs/Schedules diligence and prepare reporting tool upload template information | 1.6 |
| 09/23/2024 | RS | Review UCC parties and respective outstanding balances | 0.6 |
| 09/24/2024 | JEC | Cal with S. Lemack and J. Clarrey (both AlixPartners) re: reporting matters | 0.6 |
| 09/24/2024 | SL | Circulate list of open SOFA/Schedule inquiries to the DPW team | 0.9 |
| 09/24/2024 | SL | Continue review of latest SOFA/Schedules tracker and prepare updates accordingly | 2.2 |
| 09/24/2024 | JEC | Develop correspondence re: reporting matters | 0.6 |
| 09/24/2024 | JEC | Develop correspondence re: SOFAs/Schedules diligence requests | 0.5 |
| 09/24/2024 | JEC | Review SOFAs/Schedules diligence and prepare reporting tool upload template information | 2.4 |
| 09/24/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: reporting matters | 0.6 |
| 09/25/2024 | JH | Attend meeting with S. Raver, J. Christy (both BL), J. Horgan and J. Clarrey (both AlixPartners) to discuss reporting by legal entity | 0.5 |
| 09/25/2024 | JEC | Attend meeting with S. Raver, J. Christy (both BL), J. Horgan and J. Clarrey (both AlixPartners) to discuss reporting by legal entity | 0.5 |
| 09/25/2024 | SL | Continue review of latest SOFA/Schedules tracker and update the input templates accordingly | 2.2 |
| 09/25/2024 | SL | Continue to finalize updates to the SOFA/Schedules input templates | 1.9 |
| 09/25/2024 | JEC | Develop correspondence re: reporting matters | 0.6 |
| 09/25/2024 | SL | Review SOFA questions for accounting team and circulate to S. Raver (BL) accordingly | 1.4 |
| 09/25/2024 | JEC | Review SOFAs/Schedules diligence and prepare reporting tool upload template information | 1.9 |
| 09/25/2024 | JEC | Review trial balance details to support SOFAs/Schedules preparation | 2.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           U.S. Trustee / Court Reporting Requirements
Code:        20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/26/2024 | SL | Continue to finalize updates to the latest SOFA/Schedules tracker based on latest feedback provided | 2.4 |
| 09/26/2024 | SL | Finalize review of legal input items provided and circulate list of open SOFA/Schedule questions to R. Robins and S. Duncan (both BL) accordingly | 2.6 |
| 09/26/2024 | SL | Prepare list of follow-up items for the DPW team to provide feedback on re: SOFA/Schedules | 0.9 |
| 09/26/2024 | JEC | Review correspondence re: reporting matters | 0.3 |
| 09/26/2024 | JEC | Review trial balance details to support SOFAs/Schedules preparation | 1.9 |
| 09/27/2024 | JEC | Review trial balance details to support SOFAs/Schedules preparation | 1.0 |
| 09/30/2024 | SL | Continue to finalize updates to the SOFA/Schedules input templates | 2.2 |
| 09/30/2024 | SL | Prepare latest batch updates to the Schedules tracker | 2.3 |
| 09/30/2024 | SL | Prepare latest batch updates to the SOFA questionnaire tracker | 2.2 |
| 09/30/2024 | SL | Review latest payroll tracking inquiry and prepare updates to the tracker accordingly | 0.9 |
| 09/30/2024 | JEC | Review open items related to SOFAs/Schedules to assess next steps | 0.3 |
| 09/30/2024 | JEC | Review trial balance reconciliations to produce SOFAs/Schedules template information | 3.3 |

| **Total Professional Hours** | | | **91.5** |
|---|---|---|---|

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | U.S. Trustee / Court Reporting Requirements |
| Code: | 20008940PA0003.1.5 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 0.6 | 828.00 |
| James Horgan | $1,200 | 0.5 | 600.00 |
| Jarod E Clarrey | $1,100 | 39.9 | 43,890.00 |
| Job Chan | $1,100 | 0.6 | 660.00 |
| Sam Lemack | $895 | 43.5 | 38,932.50 |
| Anthony Perrella | $810 | 1.9 | 1,539.00 |
| Rosa Mecklemburg Tenorio | $770 | 0.6 | 462.00 |
| Rowan Steere | $625 | 3.9 | 2,437.50 |
| **Total Professional Hours and Fees** | | **91.5** | **$ 89,349.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Plan / Analysis
Code:      20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/09/2024 | SS | Call with Big Lots supply chain and legal teams to discuss disposal options for MHE at the distribution centers. | 0.5 |
| 09/09/2024 | SS | Call with client personnel (M. Jennings) re: vendor engagement communications plan | 1.3 |
| 09/09/2024 | SS | Review options for 3PL go forward operations | 0.4 |
| 09/09/2024 | JJ | Ensuring arithmetic accuracy of the proposed long range plan and solving model issues | 2.4 |
| 09/09/2024 | AP | Internal meeting with K. Percy, A. Perrella, R. Steere, J. Jang, J. Chan (AlixPartners) to review integrated business plan | 0.5 |
| 09/09/2024 | JJ | Review latest trial balance to understand cash vs non-cash accounts; Ensuring that the long range plans incorporate right treatment of certain accounts | 2.0 |
| 09/09/2024 | JJ | Update the business plan per internal review feedback and providing the latest draft to the company with comments | 1.0 |
| 09/09/2024 | JJ | Internal meeting with K. Percy, A. Perrella, R. Steere, J. Jang, J. Chan (AlixPartners) to review integrated business plan | 0.5 |
| 09/09/2024 | JC | Internal meeting with K. Percy, A. Perrella, R. Steere, J. Jang, J. Chan (AlixPartners) to review integrated business plan | 0.5 |
| 09/09/2024 | KP | Internal meeting with K. Percy, A. Perrella, R. Steere, J. Jang, J. Chan (AlixPartners) to review integrated business plan | 0.5 |
| 09/09/2024 | RS | Internal meeting with K. Percy, A. Perrella, R. Steere, J. Jang, J. Chan (AlixPartners) to review integrated business plan | 0.5 |
| 09/10/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, S. Hutkai (Big Lots) re: discuss proforma financials | 1.5 |
| 09/10/2024 | KP | Review business plan | 0.6 |
| 09/10/2024 | SS | Call with J. Guerrero, S. Dillard, and E. Shreck (Big Lots) re: 3PL next steps | 0.5 |
| 09/10/2024 | JJ | Create a long range plan deck for the mgmt and writing comments on key highlights from the prior long range plan shared | 1.0 |
| 09/10/2024 | SS | Develop model to show DC volume in different scenarios in terms of revenue and change against current volumes at existing facilities | 1.2 |
| 09/10/2024 | SS | Draft email communication re: real estate and 3PL negotiation points | 0.9 |
| 09/10/2024 | SS | Emails to K. Percy (AlixPartners) communicating status of 3PL discussions and to Big Lots supply chain leadership re: timing of store closures | 0.4 |
| 09/10/2024 | SS | Meeting with Big Lots IT team and Nancy Howard  re: WMS options with 3PL | 0.9 |
| 09/10/2024 | SS | Meeting with E. Schreck (Big Lots) re: Store closure impacts on DC volume flows | 0.7 |
| 09/10/2024 | SS | Meeting with E. Shreck and K. Shinlever (Big Lots) re: Store allocation model | 0.4 |
| 09/10/2024 | AP | Review long term cash flow for call with company | 1.6 |
| 09/10/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, S. Hutkai (Big Lots) re: discuss proforma financials | 1.5 |
| 09/10/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, S. Hutkai (Big Lots) re: discuss proforma financials | 1.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Plan / Analysis
Code:      20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/10/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, S. Hutkai (Big Lots) re: discuss proforma financials | 1.5 |
| 09/11/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), Guggenheim (J. Borow, S. Erickson) re: review draft of 3-statement model | 0.5 |
| 09/11/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, K. Walsh (Guggenheim) re: discuss proforma financials | 0.5 |
| 09/11/2024 | JJ | Create a long range plan deck for potential buyer and lender(s) - ensuring the comments from external and internal stakeholders are being reflected; Create an excel back up of the deck | 3.0 |
| 09/11/2024 | SS | Develop spreadsheet summary and executive summary of workstream factors for supply chain plan | 1.3 |
| 09/11/2024 | SS | Email to J. Ramsden, R. Robins, and J. Schroeder re: SC perspective for lease negotiations | 0.4 |
| 09/11/2024 | SS | Emails to Emily Schreck and Nancy Howard re: store count modeling and asset disposition at DCs | 0.6 |
| 09/11/2024 | JJ | Looking into the feedback from the mgmt on certain balances of long range plan-looking into the big variances vs the older copy distributed in July; Corresponding with the mgmt to provide an explanation | 2.0 |
| 09/11/2024 | JJ | Meeting with C. Dyett (Big Lots) to discuss pro-forma financials | 1.1 |
| 09/11/2024 | JC | Review draft of assumptions and long range plan outputs | 0.5 |
| 09/11/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), Guggenheim (J. Borow, S. Erickson) re: review draft of 3-statement model | 0.5 |
| 09/11/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, K. Walsh (Guggenheim) re: discuss proforma financials | 0.5 |
| 09/11/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, K. Walsh (Guggenheim) re: discuss proforma financials | 0.5 |
| 09/11/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), Guggenheim (J. Borow, S. Erickson) re: review draft of 3-statement model | 0.5 |
| 09/11/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, K. Walsh (Guggenheim) re: discuss proforma financials | 0.5 |
| 09/11/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, K. Walsh (Guggenheim) re: discuss proforma financials | 0.5 |
| 09/11/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), Guggenheim (J. Borow, S. Erickson) re: review draft of 3-statement model | 0.5 |
| 09/11/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), Guggenheim (J. Borow, S. Erickson) re: review draft of 3-statement model | 0.5 |
| 09/12/2024 | JJ | Analyze the older long range plan to understand the baseline assumptions and comparing the differences re: opening balances | 3.0 |
| 09/12/2024 | SS | Call with Big Lots SC leadership and Ryder to discuss go-forward options for 3PL provider | 0.8 |
| 09/12/2024 | SS | Call with GXO and Big Lots SC leadership re: west coast options | 0.4 |
| 09/12/2024 | AP | Develop monthly model to be shared with lender advisors | 1.3 |
| 09/12/2024 | SS | Review of timeline summary with Emily Schreck. | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Plan / Analysis
Code:      20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2024 | JJ | Review the long range plan beyond FY25; Ensuring balances look appropriate and the variance from the older plan is reasonable and explainable | 3.0 |
| 09/12/2024 | SS | Update SC strategy exec summary PowerPoint deck | 1.3 |
| 09/13/2024 | JJ | Corresponding with BRG re: various questions on the long range plan as well as recent business updates; Create support files for the lender and lender advisor's consumption | 2.5 |
| 09/13/2024 | JJ | Corresponding with the team to review the prepared long range plan for FY26 to FY28 | 1.0 |
| 09/13/2024 | JJ | Create a presentation and excel version of the long range plan to deliver as a part of ongoing due diligence; Corresponding with Guggenheim on the long range plan and variance from the last model | 2.0 |
| 09/13/2024 | SS | Develop draft of Overview of Operations for west coast operation | 0.7 |
| 09/16/2024 | SS | Compose follow-up notes for asset distribution discussion | 0.3 |
| 09/16/2024 | SS | Emails with SC Leadership re: asset disposition at Columbus and AVDC locations | 0.4 |
| 09/16/2024 | SS | Meeting with E. Schreck (Big Lots) re: 3PL options | 0.4 |
| 09/16/2024 | JJ | Preparation of EBITDA bridge and responding to various questions imposed ahead of the meeting with stalking horse bidder | 3.0 |
| 09/16/2024 | SS | Prepare for Boxer meeting | 0.3 |
| 09/16/2024 | JJ | Review of stock ledger against the margin from P&L - getting an understanding of the variance | 0.9 |
| 09/17/2024 | RS | Create view of revised store footplant for LRP | 0.8 |
| 09/17/2024 | SS | Develop requirements document and provider list for public warehouse options | 0.7 |
| 09/17/2024 | SS | Discussion with S. Dillard (Big Lots) re: Communication and next steps | 0.4 |
| 09/17/2024 | SS | Emails to Juan Guerrero and Emily Schreck re: CIM alignment and go-forward plans with 3PLs | 0.5 |
| 09/17/2024 | SS | Gather and review materials for BCG data request | 0.8 |
| 09/17/2024 | SS | Meeting with J. Guerrero, E. Schreck, and S. Dillard (Big Lots) re: 3PL | 0.4 |
| 09/17/2024 | SS | Meeting with Ruan, S. Dillard, and J. Guerrero (Big Lots) to discuss 3PL operation | 0.4 |
| 09/17/2024 | SS | Note to Juan and Jonathan re: Durant lease approach | 0.3 |
| 09/18/2024 | SS | Email communication re: 3PL options, Inventory in transit, and Durant strategy | 0.8 |
| 09/18/2024 | SS | Meeting with L. Barron, J. Caruso, S. Dillard, J. Guerrero, S. Hutkai, C. Liyan, R. Raman, E. Schreck (AlixPartners) re: Asset disposition from DCs | 0.6 |
| 09/19/2024 | SS | Meeting with Big Lots SC team re: facility exit strategy execution | 0.5 |
| 09/19/2024 | JJ | Running a scenario analysis- analyzing P&L under different final portfolio assumption | 1.4 |
| 09/20/2024 | JJ | Completing a scenario planning and fine tuning details; Correcting model as necessary and ensuring that P&L result looks reasonable | 2.5 |
| 09/24/2024 | SS | Call with E. Schreck, J. Guerrero, and S. Dillard (Big Lots) re: 3PL path forward | 0.5 |
| 09/24/2024 | SS | Call with T. Dillard (Big Lots) re: 3PL and turnover | 0.4 |
| 09/24/2024 | JJ | Review the distribution and transportation reconciliation ensuring bottoms up analysis match the shared pro-forma | 1.2 |
| 09/26/2024 | SS | Call with E. Schreck (Big Lots) re: 3PL bid status | 0.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Business Plan / Analysis
Code:        20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2024 | SS | Call with Ryder and E. Schreck (Big Lots) re: 3PL bid | 0.2 |
| 09/26/2024 | SS | Weekly DC closure meeting with SC leadership | 0.9 |
| 09/27/2024 | JJ | Review of the business plan to study growth assumption and margin assumption | 1.0 |
| 09/28/2024 | SS | Review of GXO proposal and development of 3PL comparison spreadsheet | 1.2 |
| 09/29/2024 | SS | Refine 3PL comparison spreadsheet and executive update | 1.1 |
| 09/30/2024 | SS | Meeting with E. Schreck (Big Lots) re: 3PL bid review | 0.9 |
| 09/30/2024 | SS | Meeting with S. Hutkai to discuss distribution centers | 0.1 |
| 09/30/2024 | SS | VAS discussion and benchmarking with E. Schreck (Big Lots) | 0.8 |

**Total Professional Hours**                                                                              **78.8**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | Business Plan / Analysis |
| Code: | 20008940PA0003.1.6 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 2.1 | 2,898.00 |
| Steve Scales | $1,225 | 26.5 | 32,462.50 |
| Job Chan | $1,100 | 4.0 | 4,400.00 |
| Anthony Perrella | $810 | 5.9 | 4,779.00 |
| Jimmy Jang | $750 | 37.0 | 27,750.00 |
| Rowan Steere | $625 | 3.3 | 2,062.50 |
| **Total Professional Hours and Fees** | | **78.8** | **$   74,352.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Sale Process
Code: 20008940PA0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | JJ | Meeting with J. Schroeder (Big Lots), and K. Walsh, L. Zelov (Guggenheim) to discuss due diligence requests | 0.5 |
| 09/10/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), Gordon Brothers (A. Stone) re: store fixture sales update | 0.5 |
| 09/10/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), Gordon Brothers (A. Stone) re: store fixture sales update | 0.5 |
| 09/11/2024 | JJ | Looking into set of due diligence questions from the buyer; Analyzing the reconciliation and EBITDA bridge provided by the buyer | 2.0 |
| 09/12/2024 | JJ | Corresponding with Guggenheim re: various one off due diligence questions from the potential buyer | 1.0 |
| 09/12/2024 | JJ | Due diligence call with C. Dyett, J. Schroeder, and K. Walsh, L. Zelov (Guggenheim) to discuss outstanding due diligence requests | 0.5 |
| 09/13/2024 | JJ | Analyze due diligence questions from a potential buyer; working on the EBITDA reconciliation issue brought up | 3.0 |
| 09/13/2024 | JJ | Corresponding with the company to obtain answers for the due diligence questions brought up by the potential buyer | 3.0 |
| 09/16/2024 | SS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: asset disposition in distribution centers | 0.7 |
| 09/16/2024 | RS | Draft TSA timeline presentation | 2.9 |
| 09/16/2024 | JJ | Due diligence call with C. Dyett, J. Schroeder, and K. Walsh, L. Zelov (Guggenheim) to discuss outstanding due diligence requests | 0.5 |
| 09/16/2024 | RS | Finalize store closure listing | 0.4 |
| 09/16/2024 | JC | Meeting with S. Dillard (Big Lots) re: store register dispositions | 0.4 |
| 09/16/2024 | JC | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: asset disposition in distribution centers | 0.7 |
| 09/16/2024 | JJ | Review of due diligence questions from the stalking horse bidder's advisor | 1.0 |
| 09/16/2024 | JJ | Review various financial due diligence request from prospective buyers | 3.0 |
| 09/16/2024 | KP | Meeting with K. Percy, R. Steere (AlixPartners) re: review of draft TSA timeline | 0.6 |
| 09/16/2024 | RS | Meeting with K. Percy, R. Steere (AlixPartners) re: review of draft TSA timeline | 0.6 |
| 09/16/2024 | RS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: asset disposition in distribution centers | 0.7 |
| 09/17/2024 | JJ | Create support files to meet due diligence request as well as following up with the company on the status of request | 3.0 |
| 09/17/2024 | JJ | Provide support reconciliation and commentaries before the meeting with stalking horse bidder | 0.8 |
| 09/17/2024 | RS | Update draft TSA presentation | 0.6 |
| 09/18/2024 | JJ | Create supporting materials and preparing for meeting with stalking horse bidder's advisors- gathering update on SG&A savings initiatives and preparing responses | 2.9 |
| 09/18/2024 | JJ | Prepare reconciliations and commentaries for the pre-question sent by the stalking horse bidder before meeting with them | 2.3 |
| 09/18/2024 | JJ | Prepare supporting schedule and corresponding with the company to deliver due diligence requests | 2.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           Sale Process
Code:         20008940PA0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2024 | TR | Discussion with S. Trosclair and J. Hoover (both Big Lots) re: 503(b)(9) calc & due diligence | 0.4 |
| 09/24/2024 | JC | Draft correspondence with DPW on open questions on TSA | 0.6 |
| 09/30/2024 | KP | Discussion with J Ramsden, S Hutkai (BL) and R Edwards, K Shonak (GB) re: asset disposition | 0.6 |

**Total Professional Hours** | | | **35.9**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                     Sale Process
Code:                   20008940PA0003.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 1.2 | 1,656.00 |
| Steve Scales | $1,225 | 0.7 | 857.50 |
| Job Chan | $1,100 | 2.2 | 2,420.00 |
| Thomas Reid | $895 | 0.4 | 358.00 |
| Jimmy Jang | $750 | 25.7 | 19,275.00 |
| Rowan Steere | $625 | 5.7 | 3,562.50 |
| **Total Professional Hours and Fees** | | **35.9** | **$ 28,129.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Business Operations
Code:        20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/09/2024 | TR | Reply to A. Stone (Gordon Bros) re: Wave 2 GOB store DSD/SBT vendor fixtures/equipment retrieval | 0.1 |
| 09/09/2024 | JEC | Review accounts payable training materials | 0.6 |
| 09/10/2024 | SL | Meeting with J. Christy (BL) and the OnBase team (all BL) to discuss the accounts payable cut-off process | 0.5 |
| 09/10/2024 | SS | Call with S. Scales and T. Reid (AlixPartners) re: supply chain modeling | 0.3 |
| 09/10/2024 | TR | Call with S. Scales and T. Reid (AlixPartners) re: supply chain modeling | 0.3 |
| 09/11/2024 | JC | Coordinating store closure schedule with sale of fixtures | 0.3 |
| 09/11/2024 | TR | Review supply chain path forward | 0.4 |
| 09/11/2024 | JC | Draft correspondence and workplan to discuss incremental levers to generate liquidity at Big Lots | 0.4 |
| 09/11/2024 | JC | Meeting with B. Thorn, J. Ramsden (Big Lots) re: review status of store closure operations | 0.7 |
| 09/11/2024 | SL | Review latest tax inquiry provided by B. Green (BL) and prepare updates accordingly | 1.1 |
| 09/11/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), Big Lots (C. Macke, M. Barga, J. Nanberg) re: Operational Store Closure | 0.5 |
| 09/11/2024 | JC | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (Big Lots) re: weekly management meeting to discuss status update | 1.0 |
| 09/11/2024 | KP | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (Big Lots) re: weekly management meeting to discuss status update | 1.0 |
| 09/11/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), Big Lots (C. Macke, M. Barga, J. Nanberg) re: Operational Store Closure | 0.5 |
| 09/11/2024 | TR | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (Big Lots) re: weekly management meeting to discuss status update | 1.0 |
| 09/12/2024 | JC | Correspondence with M. Barga to discuss utility order | 0.3 |
| 09/12/2024 | TR | Discussion with R. Phasalkar (Big Lots) re: fwd-leaning closeout strategy | 0.2 |
| 09/12/2024 | KP | Meeting with D Hedge(BL) re: project coordination | 0.5 |
| 09/12/2024 | TR | Reply to C. Dyett (Big Lots) inquiry re: CIM supply chain business case | 0.1 |
| 09/12/2024 | TR | Review revenue share agreements & send related correspondence | 0.9 |
| 09/13/2024 | JC | Coordinating between Davis Polk and Big Lots operations team to facilitate closure of rejected locations | 0.6 |
| 09/13/2024 | JC | Correspondence with Big Lots team re: liquidation expenses | 0.3 |
| 09/13/2024 | JC | Correspondence with Big Lots team re: vendor asserted outstanding claims | 0.3 |
| 09/17/2024 | JC | Correspondence with team to discuss POS strategy | 0.3 |
| 09/17/2024 | TR | Follow-on with J. Caudill (Big Lots) re: adding liquidity to deal decision tool | 0.3 |
| 09/17/2024 | JC | Prepare correspondence and summary of actions related to hardware disposal | 0.2 |
| 09/17/2024 | JC | Prepare correspondence and support for store closure cadence | 0.3 |
| 09/17/2024 | JC | Review outstanding diligence request lists provided by Guggenheim | 0.3 |
| 09/17/2024 | JC | Review draft of TSA timeline | 0.3 |
| 09/18/2024 | JC | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), S. Marks, J. Hoover (Big Lots) re: close-out vendor strategy | 0.9 |
| 09/18/2024 | TR | Connecting with S. Marks and R. Phasalkar (both Big Lots) with retailers for closeout deals | 0.5 |
| 09/18/2024 | KP | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), S. Marks, J. Hoover (Big Lots) re: close-out vendor strategy | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Business Operations
Code:          20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2024 | TR | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), S. Marks, J. Hoover (Big Lots) re: close-out vendor strategy | 0.9 |
| 09/19/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), R. Robins, J. Ramsden (Big Lots) re: to discuss supply chain opportunities | 0.4 |
| 09/19/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), R. Robins, J. Ramsden (Big Lots) re: to discuss supply chain opportunities | 0.4 |
| 09/19/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), R. Robins, J. Ramsden (Big Lots) re: to discuss supply chain opportunities | 0.4 |
| 09/19/2024 | JC | Corresponding with marketing vendors to discuss executory contracts | 0.2 |
| 09/19/2024 | TR | Discussion with R. Phasalkar (Big Lots) re: Div 1 & 2 closeout buys | 0.4 |
| 09/19/2024 | JC | Meeting with Engie re: management of utilities | 0.3 |
| 09/20/2024 | TR | Meet with M. Mellquist, R. Phasalkar, J. Christy (all Big Lots) re: Div 1 CIAs | 0.5 |
| 09/20/2024 | JC | Meeting with M. Barga (Big Lots) re: management of utilities | 0.5 |
| 09/23/2024 | JC | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (Big Lots), S. Erickson, M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management team update | 0.6 |
| 09/23/2024 | HF | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (Big Lots), S. Erickson, M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management team update | 0.6 |
| 09/23/2024 | KP | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (Big Lots), S. Erickson, M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management team update | 0.6 |
| 09/23/2024 | SS | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (Big Lots), S. Erickson, M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management team update | 0.6 |
| 09/23/2024 | JC | Corresponding with Big Lots re: outstanding utility payments | 0.1 |
| 09/23/2024 | JC | Meeting with S. Dillard (Big Lots), N. Wells (Gordon Brothers) re: third-party asset disposition | 0.6 |
| 09/23/2024 | JC | Meeting with S. Dillard, J. Rollins (Big Lots) re: asset disposition / data wipe discussion | 0.4 |
| 09/23/2024 | TR | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (Big Lots), S. Erickson, M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management team update | 0.6 |
| 09/24/2024 | JC | Review alternative options for utility providers | 0.5 |
| 09/25/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: management of utilities | 0.5 |
| 09/25/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: management of utilities | 0.5 |
| 09/26/2024 | JC | Meeting with J. Nanberg, M. Barga (Big Lots) re: discuss utility provider process | 0.7 |
| 09/27/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), J. Ramsden,  J. Hutkai (Big Lots) re: future distribution center network | 0.5 |
| 09/27/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), J. Ramsden,  J. Hutkai (Big Lots) re: future distribution center network | 0.5 |
| 09/27/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), J. Ramsden,  J. Hutkai (Big Lots) re: future distribution center network | 0.5 |
| 09/27/2024 | JC | Corresponding with store ops on POS disassembly process | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/30/2024 | JC | Coordinating efforts for removal of IT equipment at store closures | 0.4 |
| 09/30/2024 | JC | Coordinating efforts for turnover of facilities back to landlords | 0.5 |
| 09/30/2024 | JC | Corresponding with Big Lots IT team on POS hardware removal | 0.1 |
| 09/30/2024 | JC | Corresponding with operations team on utility providers | 0.1 |
| 09/30/2024 | JC | Corresponding with operations team to facilitate removal of POS system | 0.6 |
| 09/30/2024 | KP | Review correspondence and remit response to business operational issues | 3.2 |

**Total Professional Hours**                                                        **33.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Business Operations |
| Code: | 20008940PA0003.1.11 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Holly Etlin | $1,495 | 0.6 | 897.00 |
| Kent Percy | $1,380 | 7.1 | 9,798.00 |
| Steve Scales | $1,225 | 1.8 | 2,205.00 |
| Jarod E Clarrey | $1,100 | 0.6 | 660.00 |
| Job Chan | $1,100 | 14.1 | 15,510.00 |
| Sam Lemack | $895 | 1.6 | 1,432.00 |
| Thomas Reid | $895 | 6.2 | 5,549.00 |
| Rowan Steere | $625 | 1.0 | 625.00 |
| **Total Professional Hours and Fees** | | **33.0** | **$ 36,676.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | TR | Call with R. Phasalkar (Big Lots) re: advice on how to get goods flowing ASAP using invoices instead of burdensome/manual cash-in-advance process | 0.4 |
| 09/09/2024 | JC | Correspondence with various Big Lots team on addressing vendor / liquidity inquiries | 0.4 |
| 09/09/2024 | JEC | Develop responses and provide documentation related to vendor communications | 0.4 |
| 09/09/2024 | TR | Field e-mail inquiries from vendor-facing client personnel re: vendor mgmt | 0.4 |
| 09/09/2024 | TR | Finalize vendor management job aids & talking points for distribution to client | 0.7 |
| 09/09/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, J. Jang, R. Steere, J. Chan (AlixPartners), J. Schroder, J. Caruso, S. Hutkai, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/09/2024 | RMT | Meeting with B. Millard (Big Lots) re: vendor contract questions | 0.3 |
| 09/09/2024 | RMT | Prepare final version of documents to be shared with merchants for vendor communications | 0.5 |
| 09/09/2024 | TR | Prepare for vendor-facing personnel training | 0.4 |
| 09/09/2024 | KP | Conference call with S. Marks, S. Trosclair, K. Keuhl, others (all Big Lots), K. Percy, T. Reid, R. Mecklemburg, J. Clarrey (all AlixPartners) to discuss vendor communications | 1.3 |
| 09/09/2024 | JEC | Research post-filing compliance requests related to vendors and service providers | 0.6 |
| 09/09/2024 | JEC | Review inquiries related to vendor invoicing matters | 0.4 |
| 09/09/2024 | RMT | Update of vendor communication guideline with new Joele Frank feedback | 0.2 |
| 09/09/2024 | JEC | Conference call with S. Marks, S. Trosclair, K. Keuhl, others (all Big Lots), K. Percy, T. Reid, R. Mecklemburg, J. Clarrey (all AlixPartners) to discuss vendor communications | 1.3 |
| 09/09/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, J. Jang, R. Steere, J. Chan (AlixPartners), J. Schroder, J. Caruso, S. Hutkai, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/09/2024 | JJ | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, J. Jang, R. Steere, J. Chan (AlixPartners), J. Schroder, J. Caruso, S. Hutkai, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/09/2024 | JC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, J. Jang, R. Steere, J. Chan (AlixPartners), J. Schroder, J. Caruso, S. Hutkai, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/09/2024 | KP | Debrief with K. Percy and T. Reid (AlixPartners) re: go-fwd vendor management strategy and tracking | 0.3 |
| 09/09/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, J. Jang, R. Steere, J. Chan (AlixPartners), J. Schroder, J. Caruso, S. Hutkai, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/09/2024 | RMT | Conference call with S. Marks, S. Trosclair, K. Keuhl, others (all Big Lots), K. Percy, T. Reid, R. Mecklemburg, J. Clarrey (all AlixPartners) to discuss vendor communications | 1.3 |
| 09/09/2024 | RS | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, J. Jang, R. Steere, J. Chan (AlixPartners), J. Schroder, J. Caruso, S. Hutkai, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/09/2024 | TR | Debrief with K. Percy and T. Reid (AlixPartners) re: go-fwd vendor management strategy and tracking | 0.3 |
| 09/09/2024 | TR | Conference call with S. Marks, S. Trosclair, K. Keuhl, others (all Big Lots), K. Percy, T. Reid, R. Mecklemburg, J. Clarrey (all AlixPartners) to discuss vendor communications | 1.3 |
| 09/09/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, J. Jang, R. Steere, J. Chan (AlixPartners), J. Schroder, J. Caruso, S. Hutkai, S. Raver, J. Christy (Big Lots) re: daily finance sync | 0.5 |
| 09/10/2024 | TR | Advise D. Dickstein (Big Lots) on question about critical vendor status | 0.3 |
| 09/10/2024 | TR | Align on vendor terms tracker fields & data needs with client | 1.1 |
| 09/10/2024 | TR | Compose detailed client instructions for completing vendor terms tracker | 0.6 |
| 09/10/2024 | RMT | Create vendor tracker file to map all the conversations of merchants with vendors | 1.3 |
| 09/10/2024 | JEC | Develop correspondence related to vendor inquiries | 0.3 |
| 09/10/2024 | TR | Field client e-mails re: vendor management while also listening in to First Day Hearing | 0.9 |
| 09/10/2024 | TR | Field inquiry to client switchboard from vendor counsel re: critical vendor status per S. Piraino (DPW) direction | 0.5 |
| 09/10/2024 | TR | Field numerous client e-mails on vendor management & agreement in motion | 0.8 |
| 09/10/2024 | TR | Finalize vendor terms tracker & coordinate how to share out to client | 0.5 |
| 09/10/2024 | TR | Formulate responses to several client e-mails about pre-petition vendor inquiries | 0.7 |
| 09/10/2024 | RMT | Include old vendor terms information in the vendor tracker file | 0.8 |
| 09/10/2024 | TR | Call with D. Dickstein (Big Lots) re: lienholder motion | 0.4 |
| 09/10/2024 | TR | Prepare vendor terms tracker instructions | 0.5 |
| 09/10/2024 | RMT | Prepare Vendor Tracker document to be shared with all the merchants | 0.4 |
| 09/10/2024 | TR | Respond to client questions re: vendor tracking, terms, & requests while also listening in to First Day Hearing | 0.9 |
| 09/10/2024 | TR | Respond to client supply chain question about preferential clawbacks | 0.2 |
| 09/10/2024 | TR | Respond to S. Piraino (DPW) re: how to address critical vendor inquiries | 0.4 |
| 09/10/2024 | TR | Set up vendor terms tracker with R. Mecklemburg-Tenorio (AlixPartners) | 0.3 |
| 09/10/2024 | RMT | Update vendor Tracker file to include T. Reid (AlixPartners) feedback | 0.4 |
| 09/10/2024 | TR | Vendor Mgmt Cmtee kickoff re: scan-based trading/liquidation, vendor terms tracker, & contract obligations with client | 0.6 |
| 09/11/2024 | AP | Meeting with S. Raver, J. Caruso, S. Hutkai, J. Christy (all Big Lots), K. Percy, T. Reid, A. Perella, R. Steere, I. Mecklemburg and S. Lemack (all AlixPartners) re: daily finance sync | 0.6 |
| 09/11/2024 | SS | Debrief re: client supply chain team meeting with S. Scales and T. Reid (AlixPartners) | 0.4 |
| 09/11/2024 | SS | Meet with D. Dickstein, N. Howard (both Big Lots), S. Scales and T. Reid (AlixPartners) re: vendor management | 0.9 |
| 09/11/2024 | JEC | Conference call with K. Keuhl, J. Christy, S. Raver, R. Phasalkar (all Big Lots), T. Reid and J. Clarrey (both AlixPartners) to discuss vendor invoicing matters | 1.0 |
| 09/11/2024 | TR | Reply to client e-mail inquiries re: large vendor management | 0.4 |
| 09/11/2024 | TR | Respond to M. Welt, R. Robins (both Big Lots) re: critical vendor inquiries | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/11/2024 | JEC | Review correspondence re: vendor matters | 1.1 |
| 09/11/2024 | TR | Review vendor management e-mail inquiries from client | 0.3 |
| 09/11/2024 | TR | Review vendor management e-mail inquiries from client | 0.4 |
| 09/11/2024 | TR | Review vendor terms tracker progress | 0.3 |
| 09/11/2024 | RMT | Update vendor tracker file with details of vendor division or departments | 0.7 |
| 09/11/2024 | KP | Meeting with R. Phasalkar, J. Christy (both BL), K. Percy, T. Reid, I. Mecklemburg and S. Lemack (all AlixPartners) re: vendor management process | 0.5 |
| 09/11/2024 | KP | Meeting with S. Raver, J. Caruso, S. Hutkai, J. Christy (all Big Lots), K. Percy, T. Reid, A. Perella, R. Steere, I. Mecklemburg and S. Lemack (all AlixPartners) re: daily finance sync | 0.6 |
| 09/11/2024 | RMT | Meeting with R. Phasalkar, J. Christy (both BL), K. Percy, T. Reid, I. Mecklemburg and S. Lemack (all AlixPartners) re: vendor management process | 0.5 |
| 09/11/2024 | RMT | Meeting with S. Raver, J. Caruso, S. Hutkai, J. Christy (all Big Lots), K. Percy, T. Reid, A. Perella, R. Steere, I. Mecklemburg and S. Lemack (all AlixPartners) re: daily finance sync | 0.6 |
| 09/11/2024 | RS | Meeting with S. Raver, J. Caruso, S. Hutkai, J. Christy (all Big Lots), K. Percy, T. Reid, A. Perella, R. Steere, I. Mecklemburg and S. Lemack (all AlixPartners) re: daily finance sync | 0.6 |
| 09/11/2024 | SL | Meeting with R. Phasalkar, J. Christy (both BL), K. Percy, T. Reid, I. Mecklemburg and S. Lemack (all AlixPartners) re: vendor management process | 0.5 |
| 09/11/2024 | SL | Meeting with S. Raver, J. Caruso, S. Hutkai, J. Christy (all Big Lots), K. Percy, T. Reid, A. Perella, R. Steere, I. Mecklemburg and S. Lemack (all AlixPartners) re: daily finance sync | 0.6 |
| 09/11/2024 | RMT | Biweekly vendor management one-on-one with R. Mecklemburg Tenorio and T. Reid (AlixPartners) | 0.5 |
| 09/11/2024 | TR | Biweekly vendor management one-on-one with R. Mecklemburg Tenorio and T. Reid (AlixPartners) | 0.5 |
| 09/11/2024 | TR | Conference call with K. Kuehl, J. Christy, S. Raver, R. Phasalkar (all Big Lots), T. Reid and J. Clarrey (both AlixPartners) to discuss vendor invoicing matters | 1.0 |
| 09/11/2024 | TR | Debrief re: client supply chain team meeting with S. Scales and T. Reid (AlixPartners) | 0.4 |
| 09/11/2024 | TR | Meet with D. Dickstein, N. Howard (both Big Lots), S. Scales and T. Reid (AlixPartners) re: vendor management | 0.9 |
| 09/11/2024 | TR | Meeting with R. Phasalkar, J. Christy (both BL), K. Percy, T. Reid, I. Mecklemburg and S. Lemack (all AlixPartners) re: vendor management process | 0.5 |
| 09/11/2024 | TR | Meeting with S. Raver, J. Caruso, S. Hutkai, J. Christy (all Big Lots), K. Percy, T. Reid, A. Perella, R. Steere, I. Mecklemburg and S. Lemack (all AlixPartners) re: daily finance sync | 0.6 |
| 09/12/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Trosclair J. Schroeder, K. Kuehl, R. Phasalkar, S. Raver, J. Christy, S. Marks (all BL) re: Vendor Management Committee | 0.7 |
| 09/12/2024 | TR | Organize key tasks/questions and vendor management strategy for today | 0.7 |
| 09/12/2024 | TR | Reply to M. Welt (Big Lots) re: critical vendor status | 0.6 |
| 09/12/2024 | TR | Respond to client emails re: vendor management | 0.5 |
| 09/12/2024 | JEC | Review correspondence re: vendor matters | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2024 | TR | Set up call with S. Piraino (DPW) re: vendor counsel inquiries | 0.1 |
| 09/12/2024 | TR | Strategize about how to tackle key vendor mgmt tasks today | 0.4 |
| 09/12/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Trosclair J. Schroeder, K. Kuehl, R. Phasalkar, S. Raver, J. Christy, S. Marks (all BL) re: Vendor Management Committee | 0.7 |
| 09/12/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Trosclair J. Schroeder, K. Kuehl, R. Phasalkar, S. Raver, J. Christy, S. Marks (all BL) re: Vendor Management Committee | 0.7 |
| 09/12/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Trosclair J. Schroeder, K. Kuehl, R. Phasalkar, S. Raver, J. Christy, S. Marks (all BL) re: Vendor Management Committee | 0.7 |
| 09/13/2024 | AP | Meeting with K. Percy, T. Reid, A. Perrella (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (Big Lots) re: accounts payable and wire transfer tracking | 0.4 |
| 09/13/2024 | TR | Conduct weekly calendar review to plan & deconflict necessary client meetings | 0.7 |
| 09/13/2024 | JEC | Conference call with M. Barga, J. Nanberg (both BL) and Engie team to discuss services | 1.0 |
| 09/13/2024 | KP | Coordinate responses to vendor counsel & tracking of pre-petition settlements with S. Piraino (DPW), K. Percy, J. Chan, & T. Reid (all AlixPartners). | 0.5 |
| 09/13/2024 | RMT | Create payments tagging file to track pre-petition reliefs payments | 1.1 |
| 09/13/2024 | RMT | Prepare list with division/department information for OnBase pending invoices to the client to start processing | 0.3 |
| 09/13/2024 | TR | Reply to S. Trosclair (Big Lots) e-mails re: vendor management & PO edits | 0.5 |
| 09/13/2024 | TR | Respond to client e-mails re: updated payables, vendor terms tracker, & staffing agencies | 0.3 |
| 09/13/2024 | TR | Review e-mail inquiries from client re: relief buckets | 0.3 |
| 09/13/2024 | KP | Meeting with K. Percy, T. Reid, A. Perrella (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (Big Lots) re: accounts payable and wire transfer tracking | 0.4 |
| 09/13/2024 | RMT | Meeting with T. Reid, R. Mecklemburg Tenorio (all AlixPartners), R. Phasalkar, J. Christy, J. Schroeder, S. Trosclair, S. Marks (Big Lots) re: Vendor Management Committee | 0.5 |
| 09/13/2024 | TR | Meeting with T. Reid, R. Mecklemburg Tenorio (all AlixPartners), R. Phasalkar, J. Christy, J. Schroeder, S. Trosclair, S. Marks (Big Lots) re: Vendor Management Committee | 0.5 |
| 09/13/2024 | TR | Meeting with K. Percy, T. Reid, A. Perrella (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (Big Lots) re: accounts payable and wire transfer tracking | 0.4 |
| 09/16/2024 | AP | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: accounts payable and wire transfer tracking | 0.5 |
| 09/16/2024 | RMT | Create a new section in the vendor tracker file to suggest next steps in vendor negotiations | 0.3 |
| 09/16/2024 | RMT | Create template to summarize vendor terms tracker results | 1.5 |
| 09/16/2024 | RMT | Create top 10 vendors list with contracts | 0.3 |
| 09/16/2024 | TR | Prepare agendas for daily finance sync & vendor mgmt cmtee | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/16/2024 | TR | Reply to client e-mails re: vendor mgmt | 0.7 |
| 09/16/2024 | TR | Review client correspondence re: critical vendor requests | 0.5 |
| 09/16/2024 | RMT | Summarize vendor terms tracker results in a power point slide to be shared with the internal team | 0.5 |
| 09/16/2024 | RMT | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: accounts payable and wire transfer tracking | 0.5 |
| 09/16/2024 | RMT | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: Next steps and analysis of vendor terms tracker's inputs | 1.1 |
| 09/16/2024 | TR | Meeting with T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: accounts payable and wire transfer tracking | 0.5 |
| 09/16/2024 | TR | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: Next steps and analysis of vendor terms tracker's inputs | 1.1 |
| 09/17/2024 | TR | Conversation with S. Dillard (Big Lots) re: vendor-facing personnel makeup training | 0.4 |
| 09/17/2024 | JEC | Develop additional correspondence re: vendor matters | 0.6 |
| 09/17/2024 | JEC | Develop correspondence re: utility service matters | 0.4 |
| 09/17/2024 | JEC | Develop correspondence re: vendor matters | 0.3 |
| 09/17/2024 | RMT | Prepare the final version of the vendor terms tracker summary to be shared with the client | 0.6 |
| 09/17/2024 | TR | Reply to client inquiries re: vendor management | 0.6 |
| 09/17/2024 | TR | Reply to K. Winiarski (DPW) re: critical vendor inquiries | 0.4 |
| 09/17/2024 | TR | Review client correspondence re: vendor mgmt | 0.4 |
| 09/17/2024 | RMT | Review of vendor tracker file summary with T. Reid to prepare the file for the client | 0.5 |
| 09/17/2024 | TR | Review vendor terms tracker summary with R. Mecklemburg-Tenorio (AlixPartners) | 0.5 |
| 09/17/2024 | TR | Summarize takeaways from 1st week of vendor terms tracker inputs | 1.1 |
| 09/17/2024 | RMT | Update relief tracker with feedback from client | 0.4 |
| 09/17/2024 | RMT | Update vendor tracker file summary based on T. Reid (AlixPartners) feedback | 1.4 |
| 09/18/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, S. Marks, S. Trosclair, S. Hutkai, J. Caruso (Big Lots) re: Vendor Management Committee | 0.4 |
| 09/18/2024 | TR | Answer client inquiries re: vendor terms tracker | 0.5 |
| 09/18/2024 | TR | Develop approach for pre-petition balances & executing DSD for Gordon Bros GOBs | 0.5 |
| 09/18/2024 | JEC | Develop correspondence re: vendor matters | 0.6 |
| 09/18/2024 | TR | Discuss 503(b)(9) calc & vendor negotiation strategies with J. Schroeder (Big Lots) | 1.2 |
| 09/18/2024 | TR | Discuss pre-petition vendor balance negotiation tactics with S. Chou (Big Lots) | 0.4 |
| 09/18/2024 | TR | Prepare status of prospective UCC list | 1.1 |
| 09/18/2024 | TR | Provide advice to K. Kuehl & D. Hedge (both Big Lots) on negotiation tactics for pre-petition vendor balances | 0.3 |
| 09/18/2024 | TR | Reply to correspondence on closeout strategy as it pertains to vendor management | 0.7 |
| 09/18/2024 | TR | Review client correspondence re: vendor mgmt | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2024 | JEC | Review correspondence re: utility service matters | 0.2 |
| 09/18/2024 | RS | Review Gordon Brothers invoice details | 0.3 |
| 09/18/2024 | JC | Review outstanding invoices related to pre-petition vendor balances | 0.5 |
| 09/18/2024 | TR | Send correspondence re: prospective UCC list research | 1.0 |
| 09/18/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, S. Marks, S. Trosclair, S. Hutkai, J. Caruso (Big Lots) re: Vendor Management Committee | 0.4 |
| 09/18/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, S. Marks, S. Trosclair, S. Hutkai, J. Caruso (Big Lots) re: Vendor Management Committee | 0.4 |
| 09/19/2024 | TR | Align on 503b9 calc & utilities pre- vs post-petition segmentation | 0.6 |
| 09/19/2024 | KP | Meeting with K. Percy, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Phasalkar, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (Big Lots) re: Vendor Management Committee (partial) | 0.5 |
| 09/19/2024 | TR | Respond to inquiries re: goods reclamation, pre-petition balances, & closeout buys | 1.8 |
| 09/19/2024 | JEC | Review correspondence re: utility service matters | 0.5 |
| 09/19/2024 | JEC | Review correspondence re: vendor matters | 0.4 |
| 09/19/2024 | RMT | Update the relief tracker with division and department category to facilitate tagging vendors | 0.5 |
| 09/19/2024 | RMT | Meeting with K. Percy, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Phasalkar, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (Big Lots) re: Vendor Management Committee (partial) | 0.5 |
| 09/19/2024 | TR | Meeting with K. Percy, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Phasalkar, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (Big Lots) re: Vendor Management Committee | 0.7 |
| 09/20/2024 | SS | Conduct vendor management training with S. Scales, T. Reid (both AlixPartners) for 25+ client supply chain, procurement, & real estate vendor-facing personnel | 1.0 |
| 09/20/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Phasalkar, J. Schroeder, S. Hutkai,  J. Christy, S. Raver, J. Caruso, K. Kuehl (Big Lots) re: Vendor Management Committee | 0.6 |
| 09/20/2024 | JEC | Attend meeting with M. Barga, L. Barron, G. Hanson, others (all BL) re: vendor discussions | 0.6 |
| 09/20/2024 | JEC | Develop correspondence re: vendor and reporting matters | 0.4 |
| 09/20/2024 | TR | Discussion with M. Mellquist (Big Lots) re: Star Snacks pre-petition balance | 0.3 |
| 09/20/2024 | TR | Frame up 503(b)(9) calculation & required data sources | 1.2 |
| 09/20/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Phasalkar, J. Schroeder, S. Hutkai,  J. Christy, S. Raver, J. Caruso, K. Kuehl (Big Lots) re: Vendor Management Committee | 0.6 |
| 09/20/2024 | TR | Meeting with J. Schroeder, S. Hutkai, J. Caruso, & A. Earhart (all Big Lots) re: data warehouse reporting ISO 503(b)(9) calc | 0.5 |
| 09/20/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: vendor terms tracker, actuals vs relief | 1.3 |
| 09/20/2024 | RMT | Prepare email for vendor management committee agenda on Monday | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2024 | TR | Reply to client correspondence re: 503(b)(9) exposure & vendor terms tracker | 0.9 |
| 09/20/2024 | JEC | Review correspondence re: utility service matters | 0.3 |
| 09/20/2024 | JEC | Review correspondence re: vendor matters | 0.8 |
| 09/20/2024 | TR | Review correspondence re: vendor mgmt | 0.7 |
| 09/20/2024 | RMT | Revise the actual payments compared to the payments requests | 0.8 |
| 09/20/2024 | RMT | Update relief tracker with 9/19 payments | 0.8 |
| 09/20/2024 | TR | Conduct vendor management training with S. Scales, T. Reid (both AlixPartners) for 25+ client supply chain, procurement, & real estate vendor-facing personnel | 1.0 |
| 09/20/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), R. Phasalkar, J. Schroeder, S. Hutkai,  J. Christy, S. Raver, J. Caruso, K. Kuehl (all Big Lots) re: Vendor Management Committee (partial) | 0.5 |
| 09/20/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: vendor terms tracker, actuals vs relief | 1.3 |
| 09/23/2024 | JEC | Meeting with J. Clarrey, T. Reid (both AlixPartners), R. Phasalkar, J. Schroeder, S. Hutkai,  J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all Big Lots) re: Vendor Management Committee | 0.7 |
| 09/23/2024 | RMT | Call with T. Reid and R. Mecklemburg Tenorio (AlixPartners) to outline next steps in the vendor terms tracker | 0.3 |
| 09/23/2024 | RMT | Add new information received from Davis Polk, agreements and other sources to the vendor terms tracker | 0.5 |
| 09/23/2024 | RMT | Call with T. Reid, R. Mecklemburg Tenorio (both AlixPartners) re: Weekly update of Vendor Terms Tracker | 1.2 |
| 09/23/2024 | JEC | Develop correspondence re: utility service matters | 0.2 |
| 09/23/2024 | JEC | Develop correspondence re: vendor matters | 0.4 |
| 09/23/2024 | RMT | Email T. Reid (AlixPartners) to share the vendor terms tracker results, summary and next steps | 0.6 |
| 09/23/2024 | RMT | Prepare the vendor terms tracker summary slide to be shared with the Vendor Management Committee | 0.3 |
| 09/23/2024 | RMT | Prepare vendor terms tracker to be download and analyzed for the client | 0.5 |
| 09/23/2024 | RMT | Research about vendors sent by Davis Polk on recent negotiations in the vendors term tracker | 1.0 |
| 09/23/2024 | TR | Respond to client/counsel inquiries re: vendor mgmt | 0.7 |
| 09/23/2024 | KP | Review vendor cash availability and prospective payments | 1.2 |
| 09/23/2024 | TR | Review Vendor Mgmt Tracker actions required | 1.3 |
| 09/23/2024 | RMT | Update the reliefs tracker with T. Reid feedback | 1.7 |
| 09/23/2024 | TR | Call with T. Reid and R. Mecklemburg Tenorio (AlixPartners) to outline next steps in the vendor terms tracker | 0.3 |
| 09/23/2024 | TR | Call with T. Reid, R. Mecklemburg Tenorio (both AlixPartners) re: Weekly update of Vendor Terms Tracker | 1.2 |
| 09/23/2024 | TR | Meeting with J. Clarrey, T. Reid (both AlixPartners), R. Phasalkar, J. Schroeder, S. Hutkai,  J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all Big Lots) re: Vendor Management Committee | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/24/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, R. Phasalkar, S. Hutkai, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all Big Lots) re: Vendor Management Committee | 1.0 |
| 09/24/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, R. Phasalkar, S. Hutkai, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all Big Lots) re: Vendor Management Committee | 1.0 |
| 09/24/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) to coordinate deliverables for Wednesday Vendor Management Committee | 1.1 |
| 09/24/2024 | RMT | Create the payment requests consolidation file for this week | 1.5 |
| 09/24/2024 | JEC | Develop correspondence re: vendor matters | 0.7 |
| 09/24/2024 | TR | Discussion with J. Schroeder (Big Lots) re: Merch negotiation strategy training | 0.3 |
| 09/24/2024 | RMT | Divide revenue share invoices in pre and post-petition amounts | 0.8 |
| 09/24/2024 | TR | Frame up merchant training outline for tomorrow | 0.5 |
| 09/24/2024 | TR | Investigate vendor counsel inquiry fwded by K. Winiarski (DPW) | 0.9 |
| 09/24/2024 | TR | Meeting with K. Kuehl and S. Trosclair (both Big Lots) re: vendor negotiation strategies | 0.5 |
| 09/24/2024 | RMT | Prepare email for T. Reid (AlixPartners) with the main topics for Wednesday Vendor Management Committee | 0.2 |
| 09/24/2024 | TR | Prepare to lead daily finance sync & vendor mgmt cmtee | 0.7 |
| 09/24/2024 | TR | Reply to client correspondence re: vendor mgmt | 0.9 |
| 09/24/2024 | RMT | Update terms tracker with new pre-petition amounts by 9/23 and 503(b)(9) amounts | 0.8 |
| 09/24/2024 | RMT | Update the relief tagging file | 0.5 |
| 09/24/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) to coordinate deliverables for Wednesday Vendor Management Committee | 1.1 |
| 09/24/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, R. Phasalkar, S. Hutkai, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all Big Lots) re: Vendor Management Committee | 1.0 |
| 09/25/2024 | JEC | Meeting with J. Schroeder, R. Phasalkar, S. Hutkai, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all Big Lots), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.7 |
| 09/25/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, R. Phasalkar, S. Hutkai, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all Big Lots) re: Vendor Management Committee | 0.7 |
| 09/25/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) and Big Lots merchants re: Second vendor communication training | 0.7 |
| 09/25/2024 | TR | Build merchant training deck re: vendor management | 1.9 |
| 09/25/2024 | RMT | Reconcile actual vs requested payments for weekly payrun | 0.4 |
| 09/25/2024 | TR | Deliver training to merchant team (20+) re: vendor negotiation strategy | 1.4 |
| 09/25/2024 | TR | Perform 503(b)(9) detailed calculation/reconciliation | 1.4 |
| 09/25/2024 | TR | Reply to client inquiries re: vendor mgmt | 0.9 |
| 09/25/2024 | TR | Review client correspondence re: vendor mgmt | 0.4 |
| 09/25/2024 | JEC | Review correspondence re: vendor matters | 0.7 |
| 09/25/2024 | RMT | Update of relief with payments 9/24 and 9/25 | 1.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/25/2024 | RMT | Update relief tracker with decisions made on the Daily Finance and Vendor Management Committee meetings | 1.2 |
| 09/25/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) and Big Lots merchants  re: Second vendor communication training | 0.7 |
| 09/25/2024 | TR | Meeting with J. Schroeder, R. Phasalkar, S. Hutkai,  J. Christy, S. Raver, S. Marks, S. Trosclair (all Big Lots), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.7 |
| 09/26/2024 | JEC | Meeting with J. Schroeder, R. Phasalkar, S. Hutkai,  J. Christy, S. Raver, S. Marks, S. Trosclair (all Big Lots), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.6 |
| 09/26/2024 | RMT | Meeting with J. Schroeder, R. Phasalkar, S. Hutkai,  J. Christy, S. Raver, S. Marks, S. Trosclair (all Big Lots), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.6 |
| 09/26/2024 | RMT | Reconcile additional actual vs requested payments for weekly payrun | 0.6 |
| 09/26/2024 | RMT | Create a summary of all payables requests | 0.6 |
| 09/26/2024 | TR | Discussions with N. Longbottom and C. Gourley (both Big Lots) re: vendor mgmt | 0.5 |
| 09/26/2024 | RMT | Prepare weekly Merch payments summary for the Big Lots team | 0.6 |
| 09/26/2024 | RMT | Research on new vendor list sent by Davis Polk | 0.3 |
| 09/26/2024 | TR | Review client correspondence re: vendor mgmt | 0.8 |
| 09/26/2024 | JEC | Review correspondence re: vendor matters | 0.8 |
| 09/26/2024 | TR | Segment unmatched EDI invoices by IDOC message re: 503(b)(9) calculation | 0.7 |
| 09/26/2024 | TR | Meeting with J. Schroeder, R. Phasalkar, S. Hutkai,  J. Christy, S. Raver, S. Marks, S. Trosclair (all Big Lots), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.6 |
| 09/27/2024 | JEC | Meeting with J. Schroeder, R. Phasalkar, S. Hutkai,  J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all BL), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.3 |
| 09/27/2024 | RMT | Meeting with J. Schroeder, R. Phasalkar, S. Hutkai,  J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all BL), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.3 |
| 09/27/2024 | TR | Comms with S. Piraino (DPW) re: Serta credit memos | 0.8 |
| 09/27/2024 | JEC | Develop correspondence re: vendor matters | 0.3 |
| 09/27/2024 | RMT | Prepare email for T. Reid (AlixPartners) with all the last updates on vendor management trackers | 0.5 |
| 09/27/2024 | TR | Prepare to lead daily finance & vendor management committee meetings (agenda, etc) | 0.6 |
| 09/27/2024 | TR | Reply to client & counsel inquiries re: vendor mgmt | 1.0 |
| 09/27/2024 | TR | Respond to client e-mails re: vendor mgmt | 0.9 |
| 09/27/2024 | TR | Respond to client inquiries re: vendor mgmt | 0.8 |
| 09/27/2024 | JEC | Review correspondence re: utility service matters | 0.2 |
| 09/27/2024 | JEC | Review correspondence re: vendor matters | 1.1 |
| 09/27/2024 | RMT | Review payments 9/26 vs. requests and expected amounts | 1.2 |
| 09/27/2024 | RMT | Update relief tracker with 9/26 payments | 1.2 |
| 09/27/2024 | RMT | Update trackers with 9/27 payments | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Vendor Management | |
| Code: | 20008940PA0003.1.13 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2024 | RMT | Update vendor terms tracker summary slide | 0.6 |
| 09/27/2024 | RMT | Update vendor terms tracker with new weekly agreements | 0.5 |
| 09/27/2024 | TR | Weekly calendar review to deconflict client and advisor meetings | 0.7 |
| 09/27/2024 | TR | Meeting with J. Schroeder, R. Phasalkar, S. Hutkai, J. Christy, S. Raver, K. Kuehl, S. Marks, S. Trosclair (all BL), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.3 |
| 09/30/2024 | JEC | Meeting with J. Schroeder, R. Phasalkar, J. Caruso, J. Christy, S. Raver, S. Marks, S. Trosclair (all BL), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.5 |
| 09/30/2024 | RMT | Call with T. Reid and R. Mecklemburg Tenorio (AlixPartners) to get his feedback for the vendor terms tracker summary for division | 0.3 |
| 09/30/2024 | RMT | Meeting with J. Schroeder, R. Phasalkar, J. Caruso, J. Christy, S. Raver, S. Marks, S. Trosclair (all BL), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.5 |
| 09/30/2024 | TR | Call with T. Reid and R. Tenorio (AlixPartners) to coordinate vendor terms tracker summary by division | 0.3 |
| 09/30/2024 | RMT | Call with T. Reid and R. Tenorio (AlixPartners) to coordinate vendor terms tracker summary by division | 0.3 |
| 09/30/2024 | TR | Co-create slide summary of vendor negotiation progress for board deck | 0.8 |
| 09/30/2024 | RMT | Create the pivot tables for the slide summary of vendor terms tracker to include payments by division | 1.4 |
| 09/30/2024 | RMT | Create the power point slide with the summary of vendor terms tracker by division | 0.9 |
| 09/30/2024 | RMT | Create the settlement tracker to register all the agreements with vendors | 1.1 |
| 09/30/2024 | TR | Call with T. Reid and R. Mecklemburg Tenorio (AlixPartners) to get his feedback for the vendor terms tracker summary for division | 0.3 |
| 09/30/2024 | TR | Meeting with J. Schroeder, R. Phasalkar, J. Caruso, J. Christy, S. Raver, S. Marks, S. Trosclair (all BL), T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.5 |
| 09/30/2024 | RMT | Prepare email to share new vendor terms tracker summary with Big Lots merchants team | 0.5 |
| 09/30/2024 | TR | Respond to client inquiries re: vendor mgmt | 0.8 |
| 09/30/2024 | JEC | Review correspondence re: vendor matters | 0.6 |
| 09/30/2024 | RMT | Update the vendor terms tracker to be shared with the client | 0.8 |

**Total Professional Hours**                                                                                                      **166.1**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | Vendor Management |
| Code: | 20008940PA0003.1.13 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 6.5 | 8,970.00 |
| Steve Scales | $1,225 | 2.3 | 2,817.50 |
| Jarod E Clarrey | $1,100 | 22.9 | 25,190.00 |
| Job Chan | $1,100 | 1.4 | 1,540.00 |
| Sam Lemack | $895 | 1.1 | 984.50 |
| Thomas Reid | $895 | 75.7 | 67,751.50 |
| Anthony Perrella | $810 | 2.0 | 1,620.00 |
| Rosa Mecklemburg Tenorio | $770 | 52.3 | 40,271.00 |
| Jimmy Jang | $750 | 0.5 | 375.00 |
| Rowan Steere | $625 | 1.4 | 875.00 |
| **Total Professional Hours and Fees** | | **166.1** | **$    150,394.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Executory Contracts
Code:    20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | TR | Coordinate responses to client questions re: contract rejection, 1st day motions, & vendor negotiations | 0.4 |
| 09/09/2024 | TR | Field e-mail inquiries from client stakeholders re: post-petition vendor management for those who may have contracts | 0.7 |
| 09/09/2024 | RMT | Formulate strategy for iProspect contract rejection conversation with B. Millard (Big Lots), T. Reid, R. Mecklemburg Tenorio (both AlixPartners) | 0.3 |
| 09/09/2024 | TR | Formulate strategy for iProspect contract rejection conversation with B. Millard (Big Lots), T. Reid, R. Mecklemburg Tenorio (both AlixPartners) | 0.3 |
| 09/11/2024 | TR | Discuss contract rejection strategy with R. Raman (Big Lots) | 0.3 |
| 09/11/2024 | RMT | Prepare sample file to check new results of contract extraction AI tool | 0.6 |
| 09/11/2024 | RMT | Review of contracts to identify differences with what was extracted from the AI tool - Part 1, first 25 contracts | 1.1 |
| 09/11/2024 | RMT | Review of contracts to identify differences with what was extracted from the AI tool - Part 2, last 50 contracts | 1.0 |
| 09/11/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), Big Lots (J. Nanberg, C. Macke), A&G Realty (J. Graub) re: daily store review | 0.5 |
| 09/11/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), Big Lots (J. Nanberg, C. Macke), A&G Realty (J. Graub) re: daily store review | 0.5 |
| 09/12/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), R. Raman (Big Lots) re: Review of process of contracts list and actions | 0.4 |
| 09/12/2024 | RMT | Update of contracts file to clean errors in counterparty and counterparty address of the AI tool | 1.4 |
| 09/12/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners),  R. Raman (Big Lots) re: Review of process of contracts list and actions | 0.4 |
| 09/16/2024 | JEC | Conference call with S. Lemack, R. Mecklemburg and J. Clarrey (all AlixPartners) to discuss contract data review | 0.7 |
| 09/16/2024 | SL | Continue preparing updates to the latest contract assessment tracker | 1.9 |
| 09/16/2024 | JEC | Develop correspondence re: contract review process | 0.4 |
| 09/16/2024 | JEC | Review analysis related to vendors and associated contracts | 0.7 |
| 09/16/2024 | JEC | Review contract information prepared for noticing and assessment | 0.9 |
| 09/16/2024 | JEC | Review correspondence re: contracts and related vendors | 0.3 |
| 09/16/2024 | SL | Review latest contract assessment tracker and prepare updates accordingly | 2.3 |
| 09/16/2024 | RMT | Review of contract list to standardize the file | 1.1 |
| 09/16/2024 | RMT | Conference call with S. Lemack, R. Mecklemburg and J. Clarrey (all AlixPartners) to discuss contract data review | 0.7 |
| 09/16/2024 | SL | Conference call with S. Lemack, R. Mecklemburg and J. Clarrey (all AlixPartners) to discuss contract data review | 0.7 |
| 09/17/2024 | SL | Updates to the contract list | 0.2 |
| 09/17/2024 | RMT | Prepare the contracts list to fit the Chapter 11 tool template | 1.7 |
| 09/17/2024 | RMT | Prepare the contracts template by cleaning the match number and legal entities | 1.3 |
| 09/17/2024 | SL | Review latest contract assessment tracker and prepare updates accordingly | 2.2 |
| 09/17/2024 | SL | Review latest contract inquiry and prepare updated summary accordingly | 1.4 |
| 09/17/2024 | RMT | Update the contracts file with new extractions from the AI tool | 0.7 |
| 09/17/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Feedback and next steps in cleaning the contract list data | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Executory Contracts
Code:        20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/17/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Updates to the contract list | 0.2 |
| 09/17/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Feedback and next steps in cleaning the contract list data | 0.5 |
| 09/17/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Updates to the contract list | 0.2 |
| 09/18/2024 | SL | Continue to review latest contract assessment tracker and prepare updates accordingly | 2.1 |
| 09/18/2024 | JEC | Develop correspondence re: contract review process and document collection | 0.7 |
| 09/18/2024 | RMT | Include new contracts list shared by the client in the consolidated contracts list | 0.5 |
| 09/18/2024 | JEC | Meeting with R. Robins (BL) to discuss contract review process | 0.4 |
| 09/18/2024 | JEC | Review preparation materials related to contract review process | 0.7 |
| 09/18/2024 | RMT | Revise the contracts file template to standardize legal entity names | 1.6 |
| 09/18/2024 | RMT | Upload the contracts templates to upload data to the chapter 11 tool | 1.6 |
| 09/18/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Changes in template to upload list of contracts to the Chapter 11 tool | 0.6 |
| 09/18/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Review of template to upload list of contracts to the Chapter 11 tool | 0.4 |
| 09/18/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Changes in template to upload list of contracts to the Chapter 11 tool | 0.6 |
| 09/18/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Review of template to upload list of contracts to the Chapter 11 tool | 0.4 |
| 09/19/2024 | JEC | Attend call with R. Raman, D. Hedge (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.5 |
| 09/19/2024 | JEC | Attend meeting with C. Dyett, C. Liyanapathirana, J. Kelley, S. Dillard, J. Seeman (all BL) to discuss IT contracts | 0.5 |
| 09/19/2024 | SL | Continue to review latest updates to the contract assessment tracker | 2.2 |
| 09/19/2024 | JEC | Coordinate with AlixPartners team on additional contract list updates | 0.4 |
| 09/19/2024 | JEC | Coordinate with AlixPartners team on contract list updates | 0.4 |
| 09/19/2024 | RMT | Coordinate next steps in contracts list | 0.2 |
| 09/19/2024 | RMT | Prepare final version of contract list to be shared with the Big Lots legal team | 1.8 |
| 09/19/2024 | SL | Review additional updates to the contract assessment tracker | 2.3 |
| 09/19/2024 | JEC | Review contract list prepared for supporting assessment process | 0.3 |
| 09/19/2024 | JEC | Review extracted contract information to support ongoing assessment process | 0.6 |
| 09/19/2024 | RMT | Update contracts lists with J. Clarey and S. Lemack feedback | 0.5 |
| 09/19/2024 | RMT | Attend call with R. Raman, D. Hedge (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.5 |
| 09/19/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Prepare the final version of the contract list to be shared with the client | 1.0 |
| 09/19/2024 | SL | Attend call with R. Raman, D. Hedge (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.5 |
| 09/19/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Prepare the final version of the contract list to be shared with the client | 1.0 |
| 09/20/2024 | SL | Finalize additional updates to the contracts tracker in preparation for upcoming rejection exhibit | 2.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/20/2024 | RMT | Prepare the contracts list to be rejected by the client | 1.1 |
| 09/20/2024 | SL | Review final updates to the contract assessment tracker and prepare updates accordingly | 2.4 |
| 09/23/2024 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (both AlixPartners) to review the contract rejection list | 0.1 |
| 09/23/2024 | SL | Continue to finalize updated contract rejection exhibit for 09/23 filing | 2.2 |
| 09/23/2024 | SL | Finalize contract rejection updates and circulate updated exhibit accordingly | 2.3 |
| 09/23/2024 | RMT | Include contracts name in the contract rejection motion template | 0.2 |
| 09/23/2024 | RMT | Prepare the email with the list of contracts to reject | 0.2 |
| 09/23/2024 | SL | Review latest contract assessment updates and prepare updates to tracker accordingly | 1.9 |
| 09/23/2024 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (both AlixPartners) to review the contract rejection list | 0.1 |
| 09/24/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Description of services under the rejection contracts list | 0.3 |
| 09/24/2024 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners), N. Howard, S. Dillard, K. Tan (all Big Lots) re: Contract termination plan for distribution centers' vendors | 0.5 |
| 09/24/2024 | SL | Finalize latest contract rejection language and circulate to DPW team for sign-off | 0.8 |
| 09/24/2024 | RMT | Include an action column (accept/reject) in the contract master list | 0.8 |
| 09/24/2024 | RMT | Include the new marketing contracts in the contract master list | 0.8 |
| 09/24/2024 | RMT | Map contracts of vendors asking for pre-petition amounts | 0.3 |
| 09/24/2024 | SL | Review latest contract rejection updates and prepare updates to exhibit accordingly | 2.1 |
| 09/24/2024 | RMT | Review the final list of rejection contracts | 0.8 |
| 09/24/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Description of services under the rejection contracts list | 0.3 |
| 09/24/2024 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners), N. Howard, S. Dillard, K. Tan (all Big Lots) re: Contract termination plan for distribution centers' vendors | 0.5 |
| 09/25/2024 | RMT | Update of contract master list with feedback from Big Lots HR team | 0.8 |

**Total Professional Hours**                                                              **69.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Executory Contracts
Code:                        20008940PA0003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,100 | 7.9 | 8,690.00 |
| Job Chan | $1,100 | 0.5 | 550.00 |
| Sam Lemack | $895 | 33.4 | 29,893.00 |
| Thomas Reid | $895 | 1.7 | 1,521.50 |
| Rosa Mecklemburg Tenorio | $770 | 25.6 | 19,712.00 |
| Rowan Steere | $625 | 0.5 | 312.50 |
| **Total Professional Hours and Fees** | | **69.6** | **$   60,679.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Preparation for / Attend Court Hearings
Code: 20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/09/2024 | SL | Continue to finalize updates in support of FDMs | 2.1 |
| 09/09/2024 | JEC | Develop correspondence to support DPW team requests related to first day motions | 1.9 |
| 09/09/2024 | JEC | Develop support to prepare for first day hearing | 1.2 |
| 09/09/2024 | SL | Finalize support of various FDMs and interim cap analysis | 2.2 |
| 09/09/2024 | SL | Prepare updates to A. Shpeen's (DPW) latest FDM support requests | 2.3 |
| 09/09/2024 | JEC | Review support for first day motions to prepare for first day hearing | 1.1 |
| 09/09/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss first day hearing support | 0.6 |
| 09/09/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss first day hearing support | 0.6 |
| 09/10/2024 | RS | Attend and take notes for the first day hearing | 1.1 |
| 09/10/2024 | JEC | Attend final portion of first day hearing in person | 1.1 |
| 09/10/2024 | JEC | Attend first portion of first day hearing in person | 3.9 |
| 09/10/2024 | JEC | Coordinate with DPW and MNAT teams on preparation for first day hearing | 1.6 |
| 09/10/2024 | SL | Finalize remaining updates in support of interim caps for the First Day Hearing | 1.4 |
| 09/10/2024 | AP | Listen to first day hearing | 2.3 |
| 09/10/2024 | JC | Meeting to attend and listen to first-day hearings | 1.5 |
| 09/10/2024 | JC | Meeting to attend and listen to first-day hearings (continued) | 1.0 |
| 09/10/2024 | SL | Prepare interim cap support for First Day Hearing | 2.2 |
| 09/10/2024 | KP | Prepare analysis for first day hearings | 3.0 |
| 09/10/2024 | KP | Prepare for and participated in first day hearings | 3.5 |
| 09/10/2024 | JEC | Research first day motion related inquiries to support follow-up for first day hearing | 2.4 |
| 09/10/2024 | SL | Review latest wage motion support inquiries from A. Shpeen (DPW) in preparation for First Day Hearing | 2.6 |
| 09/30/2024 | RS | Attend lease sale hearing | 1.4 |
| 09/30/2024 | JC | Meeting with S. Piraino (Davis Polk) re: hearing on lease sale motion | 0.4 |

| **Total Professional Hours** | | | **41.4** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


| Re: | Preparation for / Attend Court Hearings |
| Code: | 20008940PA0003.1.17 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 6.5 | 8,970.00 |
| Jarod E Clarrey | $1,100 | 13.8 | 15,180.00 |
| Job Chan | $1,100 | 2.9 | 3,190.00 |
| Sam Lemack | $895 | 13.4 | 11,993.00 |
| Anthony Perrella | $810 | 2.3 | 1,863.00 |
| Rowan Steere | $625 | 2.5 | 1,562.50 |
| **Total Professional Hours and Fees** | | **41.4** | **$   42,758.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Retention Applications & Relationship Disclosures
Code:      20008940PA0003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with Ab-Ca | 2.6 |
| 09/09/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with Sea-Zd | 2.9 |
| 09/09/2024 | BFS | Revise draft retention documents | 1.3 |
| 09/10/2024 | KSM | Edit draft relationship disclosures | 1.6 |
| 09/11/2024 | BFS | Call with B. Filler and K. Sundt (AlixPartners) re: payment history for retention documents | 0.4 |
| 09/11/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with Cal-Cir | 2.6 |
| 09/11/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with City of Bu-City of Mem | 2.9 |
| 09/11/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with City-City of Bru | 2.8 |
| 09/11/2024 | KSM | Edit draft relationship disclosures | 2.8 |
| 09/11/2024 | KSM | Email E. Baratz (AlixPartners) re: payment history for retention documents | 0.4 |
| 09/11/2024 | KSM | Call with B. Filler and K. Sundt (AlixPartners) re: payment history for retention documents | 0.4 |
| 09/12/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with City of Mer-City of San | 2.6 |
| 09/13/2024 | JB | Continue to draft disclosures to be included in retention documents for parties beginning with Clerk of Dept of State-Den-Garland ISD | 1.5 |
| 09/13/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with City of Sanf-Clerk of Circuit Court Prince | 2.6 |
| 09/13/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with Clerk of Circuit Court Salem-Dept of Rev Atl | 2.9 |
| 09/13/2024 | BFS | Updates to draft retention documents | 0.9 |
| 09/16/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with Gaston Co-Lauderdale Co. | 2.9 |
| 09/16/2024 | BFS | Draft investor solicitation emails | 0.7 |
| 09/16/2024 | KSM | Edit draft relationship disclosures | 1.1 |
| 09/16/2024 | JB | Update draft disclosures to be included in retention documents in response to comments from K. Sundt (AlixPartners) | 2.6 |
| 09/17/2024 | JB | Call with K. Sundt and J. Braverman (AlixPartners) re: edits to draft relationship disclosures | 0.6 |
| 09/17/2024 | KSM | Edit draft relationship disclosures | 1.8 |
| 09/17/2024 | BFS | Edits to draft retention documents | 1.1 |
| 09/17/2024 | ESK | Prepare and issued investor emails for disclosure matters | 1.0 |
| 09/17/2024 | KSM | Call with K. Sundt and J. Braverman (AlixPartners) re: edits to draft relationship disclosures | 0.6 |
| 09/18/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with Lauderdale County Tax-North Hills | 2.9 |
| 09/18/2024 | JB | Draft disclosures to be included in retention documents for parties beginning with Northeast-San Antonio | 2.1 |
| 09/18/2024 | KSM | Finalize draft retention documents for filing | 1.3 |
| 09/19/2024 | JB | Create draft firmwide document re. disclosures | 1.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Retention Applications & Relationship Disclosures
Code:       20008940PA0003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/19/2024 | JB | Draft disclosures for new parties received on September 19th to be included in supplemental declaration documents | 1.4 |
| 09/19/2024 | JB | Draft disclosures to be included in supplemental declaration document for parties beginning with San Bern-South Plain | 2.1 |
| 09/20/2024 | JB | Draft disclosures to be included in supplemental declaration document for parties beginning with Southwest-TaylorCounty Cl | 1.8 |
| 09/20/2024 | JB | Draft disclosures to be included in supplemental declaration document for parties beginning with TaylorCounty Tax-Zane | 2.8 |
| 09/20/2024 | JB | Update draft firmwide document re. disclosures | 2.9 |
| 09/21/2024 | JB | Continue to update draft firmwide document re. disclosures | 2.6 |
| 09/21/2024 | JB | Update draft firmwide document re. disclosures | 2.1 |
| 09/22/2024 | JB | Continue to update draft firmwide document re. disclosures | 1.9 |
| 09/23/2024 | KSM | Revise firmwide email distribution re: potential relationship disclosures | 1.2 |
| 09/23/2024 | JB | Update draft firmwide document re. disclosures in response to comments from K. Sundt (AlixPartners) | 1.9 |
| 09/24/2024 | KSM | Correspondence with J. Braverman (AlixPartners) re: firmwide email distribution disclosure connections | 0.3 |
| 09/24/2024 | ESK | Review and revise draft firmwide email re: disclosures | 1.5 |
| 09/24/2024 | JB | Update draft firmwide document re. disclosures in response to comments from K. Sundt (AlixPartners) | 2.1 |
| 09/25/2024 | JB | Call with K. Sundt and J. Braverman (AlixPartners) re: edits to draft firmwide disclosures | 0.4 |
| 09/25/2024 | KSM | Call with K. Sundt and J. Braverman (AlixPartners) re: edits to draft firmwide disclosures | 0.4 |
| 09/25/2024 | ESK | Draft investor emails re: disclosures | 1.0 |
| 09/26/2024 | KSM | Correspondence with E. Kardos (AlixPartners) re: relationship disclosures | 0.6 |
| 09/27/2024 | ESK | Finalize and issue firmwide email for disclosure matters | 1.5 |
| 09/27/2024 | ESK | Review received investor emails for disclosure purposes | 0.5 |
| 09/30/2024 | KSM | Review comments from UST re: retention application | 0.4 |

**Total Professional Hours**                                                                                                                                          **81.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Retention Applications & Relationship Disclosures
Code:                  20008940PA0003.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Elizabeth S Kardos | $900 | 5.5 | 4,950.00 |
| Kaitlyn Sundt McClarren | $650 | 12.9 | 8,385.00 |
| Brooke Filler Stavitski | $575 | 4.4 | 2,530.00 |
| Jennifer Braverman | $535 | 58.4 | 31,244.00 |
| **Total Professional Hours and Fees** | | **81.2** | **$     47,109.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Due Diligence Support
Code:      20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2024 | JC | Prepare supporting files for diligence requests re: Big Lots stores | 0.6 |
| 09/13/2024 | JC | Review outstanding diligence re: Big Lots Long Range Plan | 0.4 |
| 09/17/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Thorn, R. Robbins (Big Lots), R. Moran, S. Damon (Nexus Capital) re: discussing outstanding diligence questions | 1.8 |
| 09/17/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Thorn, R. Robbins (Big Lots), R. Moran, S. Damon (Nexus Capital) re: discussing outstanding diligence questions (cont.) | 1.6 |
| 09/17/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Thorn, R. Robbins (Big Lots), R. Moran, S. Damon (Nexus Capital) re: discussing outstanding diligence questions | 1.8 |
| 09/17/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Thorn, R. Robbins (Big Lots), R. Moran, S. Damon (Nexus Capital) re: discussing outstanding diligence questions (cont.) | 1.6 |
| 09/17/2024 | KP | Meeting with Boston Consulting Group re: due diligence issues | 3.2 |
| 09/17/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Thorn, R. Robbins (Big Lots), R. Moran, S. Damon (Nexus Capital) re: discussing outstanding diligence questions | 1.8 |
| 09/17/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Thorn, R. Robbins (Big Lots), R. Moran, S. Damon (Nexus Capital) re: discussing outstanding diligence questions (cont.) | 1.6 |
| 09/19/2024 | JJ | Meeting with J. Chan, J. Jang (AlixPartners), (Nexus Capital) re: outstanding due diligence questions for bridging financials | 1.0 |
| 09/19/2024 | JC | Meeting with J. Chan, J. Jang (AlixPartners), (Nexus Capital) re: outstanding due diligence questions for bridging financials | 1.0 |
| 09/19/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), B. Thorn, J. Ramsden (Big Lots), S. Erickson, M. Gottlieb (Guggenheim) re: outstanding diligence questions for potential interested parties | 0.5 |
| 09/19/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), B. Thorn, J. Ramsden (Big Lots), S. Erickson, M. Gottlieb (Guggenheim) re: outstanding diligence questions for potential interested parties | 0.5 |
| 09/19/2024 | JJ | Create support for a due diligence request- other expense breakdown and explanation of YoY trend | 1.5 |
| 09/19/2024 | JJ | Create supporting material and corresponding with the company to deliver due diligence items | 2.0 |
| 09/19/2024 | KP | Meeting with Nexus and Boston Consulting Group re: finance due diligence issues | 1.7 |
| 09/23/2024 | JJ | Call with C. Dyett, J. Schroeder, and K. Walsh, L. Zelov (all Guggenheim) to discuss outstanding due diligence requests | 0.6 |
| 09/23/2024 | JC | Coordinating outstanding diligence tasks | 0.1 |
| 09/23/2024 | TR | Provide SC modeling details to mgmt team re: BCG/Nexus diligence request | 1.1 |
| 09/23/2024 | JJ | Review schedules to meet diligence request - specifically on SG&A expenses and resolving geography of P&L issues | 2.8 |
| 09/23/2024 | JJ | Supporting ad hoc due diligence request from stalking horse bidder with respect to distribution/transportation expense and sg&a assumptions | 2.0 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Due Diligence Support
Code:       20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/24/2024 | SS | Meeting with S. Scales, J. Chan, T. Reid, J. Jang (AlixPartners), A. Webb (BCG), J. Schroeder (Big Lots) re: Distribution and Transportation analysis | 0.9 |
| 09/24/2024 | JJ | Meeting with S. Scales, J. Chan, T. Reid, J. Jang (AlixPartners), A. Webb (BCG), J. Schroeder (Big Lots) re: Distribution and Transportation analysis | 0.9 |
| 09/24/2024 | JC | Meeting with S. Scales, J. Chan, T. Reid, J. Jang (AlixPartners), A. Webb (BCG), J. Schroeder (Big Lots) re: Distribution and Transportation analysis | 0.9 |
| 09/24/2024 | TR | Coordinate BCG meeting re: CIM supply chain savings | 0.6 |
| 09/24/2024 | JJ | Meeting with C. Dyett (Big Lots) to discuss outstanding due diligence issues | 0.5 |
| 09/24/2024 | JJ | Meeting with C. Dyett (Big Lots), C. To (BCG) to discuss due diligence questions with focus on payroll and other | 1.0 |
| 09/24/2024 | TR | Review supply chain source data from summer modeling | 0.5 |
| 09/24/2024 | JJ | Review due diligence questions from the stalking horse bidder especially re: the p&l reconciliation | 3.0 |
| 09/24/2024 | TR | Meeting with S. Scales, J. Chan, T. Reid, J. Jang (AlixPartners), A. Webb (BCG), J. Schroeder (Big Lots) re: Distribution and Transportation analysis | 0.9 |
| 09/25/2024 | JJ | Create a back up of LRP to show a GoB vs BoC split as well as SG&A savings assumption built | 3.0 |
| 09/25/2024 | JJ | Draft a response for the follow up questions the stalking horse bidder came up with post meeting- focus being comp data and margins | 2.2 |
| 09/25/2024 | JJ | Meeting with S. Damon, B. Morgan (Nexus), J. Schroeder, C. Dyett (Big Lots), M. Gottlieb, L. Zelov (Guggenheim) to discuss outstanding due diligence questions | 1.1 |
| 09/26/2024 | JJ | Analyze the decrease in payroll and other cost from FY23 to the proforma numbers | 1.5 |
| 09/26/2024 | JJ | Working out the geography issue and drafting a response back to the stalking horse bidder | 1.5 |
| 09/26/2024 | JJ | Respond to a due diligence question from the prior meeting - closing loops on reconciliation item and other items | 2.0 |
| 09/26/2024 | JEC | Review diligence request list from UCC advisors to assess current documents on-hand | 0.8 |
| 09/27/2024 | TR | Discussion with A. Webb (BCG) re: future supply chain model capacity | 0.3 |
| 09/27/2024 | JJ | Review adhoc due diligence items - drilling into GAAP to NON-GAAP adjustment for historical period | 2.0 |
| 09/27/2024 | AP | Review diligence items sent from lender group | 1.1 |
| 09/27/2024 | AP | Review diligence items sent from UCC advisor | 0.9 |
| 09/27/2024 | JEC | Review diligence requests to assess existing information | 0.7 |
| 09/27/2024 | JJ | Review of other business plan related outstanding due diligence requests and working on open items- including corresponding with the client and external stakeholders | 1.5 |
| 09/30/2024 | AP | Develop liquidity model to be shared with advisors for diligence call | 1.2 |
| 09/30/2024 | JJ | Meeting with L. Zelov (Guggenheim), and C. Dyett (Big Lots) to discuss outstanding due diligence questions | 0.5 |
| 09/30/2024 | JJ | Review diligence request - specific focus on borrowing base and other liquidity items | 0.6 |
| 09/30/2024 | AP | Review of diligence questions from advisors | 1.1 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Due Diligence Support
Code:        20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/30/2024 | AP | Update diligence items for lender group | 1.3 |
| **Total Professional Hours** | | | **61.7** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Due Diligence Support
Code:                  20008940PA0003.1.21

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 8.8 | 12,144.00 |
| Steve Scales | $1,225 | 0.9 | 1,102.50 |
| Jarod E Clarrey | $1,100 | 1.5 | 1,650.00 |
| Job Chan | $1,100 | 6.9 | 7,590.00 |
| Thomas Reid | $895 | 3.4 | 3,043.00 |
| Anthony Perrella | $810 | 9.0 | 7,290.00 |
| Jimmy Jang | $750 | 31.2 | 23,400.00 |
| **Total Professional Hours and Fees** | | **61.7** | **$    56,219.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 09/09/2024 | RS | Analyze metrics for stores in Texas to provide report | 0.5 |
| 09/09/2024 | RS | Attend meeting with J. Graub (A&G), J. Nanberg, V. Cattano (Big Lots Real Estate), J. Chan, R. Steere (both AlixPartners) to discuss open real estate items | 0.8 |
| 09/09/2024 | JC | Attend meeting with J. Graub (A&G), J. Nanberg, V. Cattano (Big Lots Real Estate) to discuss open real estate items | 0.8 |
| 09/09/2024 | JC | Draft landlord correspondence re: outstanding liabilities | 0.3 |
| 09/09/2024 | RS | Prepare draft of landlord outreach response | 0.3 |
| 09/09/2024 | RS | Prepare lease cure exhibit for court filing | 2.3 |
| 09/09/2024 | RS | Prepare lease tracker spreadsheet | 1.8 |
| 09/09/2024 | RS | Respond to client outreach re: store closing matters | 1.3 |
| 09/09/2024 | JC | Meeting with S. Piraino (Davis Polk), H. Baer (Kroll), and R. Steere, J. Chan (AlixPartners) to discuss noticing of landlords | 0.4 |
| 09/09/2024 | RS | Meeting with S. Piraino (Davis Polk), H. Baer (Kroll), and R. Steere, J. Chan (AlixPartners) to discuss noticing of landlords | 0.4 |
| 09/10/2024 | RS | Meeting with J. Rollins (Big Lots) re: store closure process | 0.5 |
| 09/10/2024 | RS | Perform net proceeds analysis for GOB stores | 1.4 |
| 09/10/2024 | RS | Review GOBs for KY | 0.2 |
| 09/10/2024 | RS | Send emails to DPW re: lease rejections | 0.4 |
| 09/10/2024 | JC | Meeting with J. Chan, R. Steere (both AlixPartners), J. Nanberg, C. Macke, V. Cattano, B. Meginnis, J. Lopez (all Big Lots), J. Graub and E. Potocek (both A&G) re: daily real estate meeting | 0.7 |
| 09/10/2024 | RS | Meeting with J. Chan, R. Steere (both AlixPartners), J. Nanberg, C. Macke, V. Cattano, B. Meginnis, J. Lopez (all Big Lots), J. Graub and E. Potocek (both A&G) re: daily real estate meeting | 0.7 |
| 09/11/2024 | RS | Analyze store performance to asses closure needs | 1.6 |
| 09/11/2024 | JC | Correspondence with A&G to discuss upcoming closure schedule of Big Lots stores | 0.3 |
| 09/11/2024 | RS | Create working store list for DPW | 0.2 |
| 09/11/2024 | JC | Review documentation provided by A&G re: store closure process | 0.4 |
| 09/11/2024 | RS | Review follow up email from real estate meeting | 0.3 |
| 09/11/2024 | RS | Send emails to A&G re: store closures | 0.6 |
| 09/11/2024 | RS | Update store lease tracker spreadsheet | 1.4 |
| 09/11/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke, V. Cattano, B. Meginnis, J. Lopez (Big Lots), J. Graub and E. Potocek (A&G) re: daily real estate meeting | 0.8 |
| 09/11/2024 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Shpeen (Davis Polk), J. Graub, A. Graiser (A&G), S. Erickson (Guggenheim) re: store closing order | 0.6 |
| 09/11/2024 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Shpeen (Davis Polk), J. Graub, A. Graiser (A&G), S. Erickson (Guggenheim) re: store closing order | 0.6 |
| 09/11/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke, V. Cattano, B. Meginnis, J. Lopez (Big Lots), J. Graub and E. Potocek (A&G) re: daily real estate meeting | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Real Estate Advisory |
| Code: | 20008940PA0003.1.22 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/11/2024 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Shpeen (Davis Polk), J. Graub, A. Graiser (A&G), S. Erickson (Guggenheim) re: store closing order | 0.6 |
| 09/12/2024 | RS | Call with J. Goldberger (DPW) re: lease rejections | 0.1 |
| 09/12/2024 | SS | Coordinating schedules and preparing for meeting with A&G re: DC leases | 0.3 |
| 09/12/2024 | RS | Incorporate A&G deal status updates into store tracker spreadsheet | 1.8 |
| 09/12/2024 | KP | Meeting with K. Percy, R. Steere, J. Chan (AlixPartners), A. Graiser (A&G), A. Shpeen (D. Polk) re: store closing cadence | 0.5 |
| 09/12/2024 | RS | Meeting with K. Percy, R. Steere, J. Chan (AlixPartners), A. Graiser (A&G), A. Shpeen (D. Polk) re: store closing cadence | 0.5 |
| 09/12/2024 | JC | Meeting with K. Percy, R. Steere, J. Chan (AlixPartners), A. Graiser (A&G), A. Shpeen (D. Polk) re: store closing cadence | 0.5 |
| 09/12/2024 | JC | Review real estate deal submittals provided by A&G Realty | 0.3 |
| 09/12/2024 | JC | Review updated cadence of store closure timeline | 0.3 |
| 09/12/2024 | RS | Send emails to Big Lots and A&G re: updated store closure timeline | 0.4 |
| 09/12/2024 | RS | Update GOB store closure list | 0.4 |
| 09/12/2024 | RS | Update GOB store closure timeline | 0.4 |
| 09/12/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: review store closure listing | 0.5 |
| 09/12/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Graub (A&G Realty), V. Cattano, J. Nanberg (Big Lots) re: daily real estate update | 0.6 |
| 09/12/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: review store closure listing | 0.5 |
| 09/12/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Graub (A&G Realty), V. Cattano, J. Nanberg (Big Lots) re: daily real estate update | 0.6 |
| 09/13/2024 | SS | Call with BL leadership and A&G (Eric Potocek) re: DC lease renegotiation | 0.5 |
| 09/13/2024 | JC | Meeting with C. Macke, V. Cattano, J. Nanberg (Big Lots) re: daily real estate task review | 0.8 |
| 09/13/2024 | RS | Review Gordon Brothers SOW 10 | 0.4 |
| 09/13/2024 | JC | Review real estate store deal submission process | 0.5 |
| 09/13/2024 | RS | Update store closure list | 0.9 |
| 09/13/2024 | JC | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), S. Piraino (Davis Polk) re: vendor outreach and trade agreements | 0.5 |
| 09/13/2024 | KP | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), S. Piraino (Davis Polk) re: vendor outreach and trade agreements | 0.5 |
| 09/13/2024 | TR | Meeting with K. Percy, J. Chan, T. Reid (AlixPartners), S. Piraino (Davis Polk) re: vendor outreach and trade agreements | 0.5 |
| 09/16/2024 | JC | Correspondence with A&G and Big Lots Real estate to discuss landlord talking points | 0.2 |
| 09/16/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: daily real estate store meetings | 1.0 |
| 09/16/2024 | JC | Prepare outline of transition services agreement to facilitate discussion with buyer | 0.6 |
| 09/16/2024 | RS | Review emails re: store closures | 0.6 |
| 09/16/2024 | JC | Review store closure plan for following wave | 0.2 |
| 09/16/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg (Big Lots) re: daily real estate store meetings | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:       20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/17/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: review store lease assumptions and cures | 0.4 |
| 09/17/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (Big Lots), S. Piraino, J. Goldberger (Davis Polk) re: lease sale process | 0.5 |
| 09/17/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Schroeder, K. Nix (Big Lots) re: discuss store closing phasing | 0.5 |
| 09/17/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (Big Lots) re: discussing deal submittals for stores | 1.5 |
| 09/17/2024 | RS | Analyze proceeds by store based on lease auction results | 1.2 |
| 09/17/2024 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Dillard (Big Lots) re: hardware discussion and disposal | 0.5 |
| 09/17/2024 | RS | Draft new list of store closures | 0.3 |
| 09/17/2024 | RS | Review stores with no deal possible to assess long-term potential | 0.4 |
| 09/17/2024 | RS | Revise dashboard based on auction results | 0.6 |
| 09/17/2024 | RS | Revise store tracker based on deal results | 1.1 |
| 09/17/2024 | RS | Send emails to Big Lots team re: store closure timing | 0.2 |
| 09/17/2024 | RS | Update store tracker based on operational updates | 0.6 |
| 09/17/2024 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Dillard (Big Lots) re: hardware discussion and disposal | 0.5 |
| 09/17/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: review store lease assumptions and cures | 0.4 |
| 09/17/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (Big Lots), S. Piraino, J. Goldberger (Davis Polk) re: lease sale process | 0.5 |
| 09/17/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Schroeder, K. Nix (Big Lots) re: discuss store closing phasing | 0.5 |
| 09/17/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (Big Lots) re: discussing deal submittals for stores | 1.5 |
| 09/17/2024 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Dillard (Big Lots) re: hardware discussion and disposal | 0.5 |
| 09/18/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: lease sales process and next steps | 0.8 |
| 09/18/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots) re: discussion of store closure procedures | 0.6 |
| 09/18/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots), E. Potocek, A. Grasier (A&G ) re: daily real estate store process review | 0.7 |
| 09/18/2024 | JC | Correspondence with DPW and A&G to discuss next steps on lease sale process | 0.1 |
| 09/18/2024 | JC | Corresponding internally re: lease sale process | 0.3 |
| 09/18/2024 | RS | Finalize new store closure wave | 0.7 |
| 09/18/2024 | JC | Prepare Lease Sale Summary and Cure Tracker | 0.6 |
| 09/18/2024 | RS | Respond to email inquiries re: lease cure amounts | 0.3 |
| 09/18/2024 | RS | Respond to inquiries re: store closing operational details | 0.9 |
| 09/18/2024 | RS | Review and approve NNN payment run for invoices due | 0.4 |
| 09/18/2024 | RS | Update store tracker based on store closure operations | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/18/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: lease sales process and next steps | 0.8 |
| 09/18/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots) re: discussion of store closure procedures | 0.6 |
| 09/18/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots), E. Potocek, A. Grasier (A&G) re: daily real estate store process review | 0.7 |
| 09/19/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots), E. Potocek (A&G Realty) re: to discuss deal submissions | 0.7 |
| 09/19/2024 | RS | Analyze lease documents to reconcile cure disputes | 0.6 |
| 09/19/2024 | JC | Corresponding with Big Lots real estate team re: outstanding cures | 0.3 |
| 09/19/2024 | RS | Prepare lease cure exhibits | 0.4 |
| 09/19/2024 | RS | Prepare lease rejection exhibits | 0.6 |
| 09/19/2024 | RS | Provide updated landlord names for post-auction notice | 0.6 |
| 09/19/2024 | RS | Reconcile A&G deal tracker to store dashboard | 0.4 |
| 09/19/2024 | JC | Review cure cost information and reconciling outstanding items | 0.4 |
| 09/19/2024 | RS | Review requested R&Ws from auction bidders | 0.3 |
| 09/19/2024 | JC | Review supporting information related to lease sales | 0.6 |
| 09/19/2024 | RS | Send emails to Big Lots team re: lease sale process | 0.3 |
| 09/19/2024 | RS | Send emails to DPW re: abandoned property and lease amendments | 0.4 |
| 09/19/2024 | RS | Update lease sale and cure tracker database | 0.9 |
| 09/19/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots), E. Potocek (A&G Realty) re: to discuss deal submissions | 0.7 |
| 09/20/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots) re: daily real estate meeting sync | 0.8 |
| 09/20/2024 | RS | Respond to inquiries re: store closure operations | 0.4 |
| 09/20/2024 | RS | Review financials and historical performance for certain closed stores | 0.9 |
| 09/20/2024 | RS | Review ledger of Big Lots owned assets at stores | 0.3 |
| 09/20/2024 | JC | Review supporting information related to lease sales | 0.4 |
| 09/20/2024 | RS | Update store dashboard to include additional requested metrics | 1.3 |
| 09/20/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots) re: daily real estate meeting sync | 0.8 |
| 09/22/2024 | RS | Review new emails re: store closure operations | 0.5 |
| 09/23/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners) re: buyer diligence questions | 0.3 |
| 09/23/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots) re: lease sale status | 0.5 |
| 09/23/2024 | JC | Meeting with J. Chan, R. Steere (both AlixPartners), V. Cattano, J. Nanberg, C. Macke (all Big Lots), A. Graiser, E. Potocek (both A&G) re: daily real estate update | 0.5 |
| 09/23/2024 | JC | Corresponding with A&G and DPW to discuss real estate issues | 0.2 |
| 09/23/2024 | RS | Finalize store closure list | 0.2 |
| 09/23/2024 | JC | Follow-up with Big Lots real estate re: outstanding cure amounts for lease sales | 0.2 |
| 09/23/2024 | RS | Prepare schedule of landlords on the UCC | 1.2 |
| 09/23/2024 | JC | Review asserted cure disputes and balances | 0.5 |
| 09/23/2024 | RS | Review new emails re: cure disputes | 0.4 |
| 09/23/2024 | RS | Review new emails re: lease sales | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/23/2024 | JC | Review noticing parties for lease sale | 0.3 |
| 09/23/2024 | JC | Review reconciliations for Insurance/NNN/Taxes | 0.2 |
| 09/23/2024 | RS | Send email summarizing GOB and deal savings for Big Lots team | 0.4 |
| 09/23/2024 | RS | Update lease auction tracker based on filed exhibit | 0.4 |
| 09/23/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots) re: lease sale status | 0.5 |
| 09/23/2024 | RS | Meeting with J. Chan, R. Steere (both AlixPartners), V. Cattano, J. Nanberg, C. Macke (all Big Lots), A. Graiser, E. Potocek (both A&G) re: daily real estate update | 0.5 |
| 09/23/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners) re: buyer diligence questions | 0.3 |
| 09/24/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots), E. Potocek (A&G Realty) re: deal submittal reviews | 2.0 |
| 09/24/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (Big Lots), A. Graiser, E. Potocek (A&G) re: daily real estate update | 0.3 |
| 09/24/2024 | RS | Analyze inventory levels for closing stores | 0.4 |
| 09/24/2024 | JC | Coordinating store closure process with Big Lots operations team | 0.6 |
| 09/24/2024 | JC | Coordinating with A&G and DPW on lease sale process | 0.3 |
| 09/24/2024 | JC | Coordinating with Big Lots real estate on store closure process | 0.6 |
| 09/24/2024 | JC | Corresponding with A&G to discuss landlord strategy | 0.3 |
| 09/24/2024 | JC | Corresponding with Big Lots Real Estate team re: store EBITDA | 0.2 |
| 09/24/2024 | JC | Corresponding with Davis Polk on outstanding real estate issues | 0.2 |
| 09/24/2024 | JC | Corresponding with DPW on real estate issues due to store rejections | 0.3 |
| 09/24/2024 | RS | Create dashboard table for deal negotiations | 0.6 |
| 09/24/2024 | RS | Create file for stores with taxing authority requests | 0.3 |
| 09/24/2024 | RS | Create new dashboard tables for GOB stores | 0.3 |
| 09/24/2024 | JC | Meeting with J. Goldberger (DPW), M. Matlat (A&G Realty), D. Butz (Morris Nichols) re: lease auction process | 0.3 |
| 09/24/2024 | JC | Meeting with M. Gottlieb (Guggenheim) re: store closure listing | 0.2 |
| 09/24/2024 | RS | Meeting with C. Macke, J. Nanberg, D. Dorschner (Big Lots), E. Potocek (A&G) re: real estate deals | 1.0 |
| 09/24/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots), E. Potocek (A&G Realty) re: deal submittal reviews | 2.0 |
| 09/24/2024 | RS | Prepare new store closure list | 0.5 |
| 09/24/2024 | JC | Review current status of lease sales | 0.3 |
| 09/24/2024 | JC | Review draft of landlord correspondence from Davis Polk | 0.2 |
| 09/24/2024 | RS | Review emails re: lease rejection procedures | 0.2 |
| 09/24/2024 | JC | Review Mechanics Lien filed on Columbus DC and correspondence with lender advisors | 0.2 |
| 09/24/2024 | RS | Review tracking spreadsheet for keys sent to rejected stores | 0.3 |
| 09/24/2024 | RS | Update store dashboard to reflect deal decisions | 0.7 |
| 09/24/2024 | RS | Update store tracker based on GOB closures | 0.4 |
| 09/24/2024 | RS | Update store tracker file to reflect latest status of stores | 0.5 |
| 09/24/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (Big Lots), A. Graiser, E. Potocek (A&G) re: daily real estate update | 0.3 |
| 09/25/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: daily real estate sync | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Real Estate Advisory
Code:       20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/25/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (Bigs Lots) re: continuation of store review and closure process discussion | 1.5 |
| 09/25/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (Bigs Lots), E. Potocek (A&G Realty) re: store closure review | 0.5 |
| 09/25/2024 | RS | Analyze nearby sales transfer for GOB closures | 0.4 |
| 09/25/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: daily real estate sync | 1.0 |
| 09/25/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (Bigs Lots) re: continuation of store review and closure process discussion | 1.5 |
| 09/25/2024 | RS | Call with E. Potocek (A&G) re: deal dashboard | 0.1 |
| 09/25/2024 | RS | Create analysis of deal negotiation progress to new chain footprint | 0.3 |
| 09/25/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (Bigs Lots), E. Potocek (A&G Realty) re: store closure review | 0.5 |
| 09/25/2024 | RS | Review new emails re: real estate operations | 0.4 |
| 09/25/2024 | RS | Review weekly NNN and October rent payment file | 0.8 |
| 09/25/2024 | RS | Revise store closure, rejection and cure exhibits | 0.1 |
| 09/25/2024 | RS | Send emails to Big Lots real estate admin re: October rent file | 0.3 |
| 09/25/2024 | RS | Update store dashboard based on requested view from Big Lots team | 0.3 |
| 09/26/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty), S. Erickson (Guggenheim) re: discuss update on sale process | 0.5 |
| 09/26/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (Big Lots), E. Potocek, J. Graub (A&G Realty) re: real estate deal submittal review | 1.3 |
| 09/26/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Nanberg (Big Lots) re: continuation of store closure discussion | 0.5 |
| 09/26/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Nanberg (Big Lots) re: discuss store closure list | 0.5 |
| 09/26/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty), S. Erickson (Guggenheim) re: discuss update on sale process | 0.5 |
| 09/26/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (Big Lots), E. Potocek, J. Graub (A&G Realty) re: real estate deal submittal review | 1.3 |
| 09/26/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Nanberg (Big Lots) re: continuation of store closure discussion | 0.5 |
| 09/26/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Nanberg (Big Lots) re: discuss store closure list | 0.5 |
| 09/26/2024 | JC | Corresponding with DPW on landlord requests for store closure process | 0.3 |
| 09/26/2024 | RS | Create bridge for store footprint | 0.7 |
| 09/26/2024 | RS | Create slide deck for real estate deal metrics | 1.8 |
| 09/26/2024 | JC | Meeting with J. Nanberg (Big Lots), E. Potocek, J. Graub (A&G Realty) re: daily real estate status update | 0.4 |
| 09/26/2024 | JC | Preparing analysis for store closures in preparation for Big Lots meeting | 0.6 |
| 09/26/2024 | RS | Revise store closure lists | 0.5 |
| 09/27/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (Big Lots), E. Potocek, J. Graub (A&G Realty) re: daily real estate sync | 0.8 |
| 09/27/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (Big Lots), S. Erickson, M. Gottlieb (Guggenheim), E. Glucoft (Nexus) re: discussing revising store closure listing | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Schroeder, J. Nanberg (Big Lots), L. Zelov, M. Gottlieb (Guggenheim) re: store closures | 1.0 |
| 09/27/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (Big Lots), E. Potocek, J. Graub (A&G Realty) re: daily real estate sync | 0.8 |
| 09/27/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (Big Lots), S. Erickson, M. Gottlieb (Guggenheim), E. Glucoft (Nexus) re: discussing revising store closure listing | 0.5 |
| 09/27/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Schroeder, J. Nanberg (Big Lots), L. Zelov, M. Gottlieb (Guggenheim) re: store closures | 1.0 |
| 09/27/2024 | JC | Corresponding with DPW and Big Lots real estate team on operational real estate issues | 0.2 |
| 09/27/2024 | JC | Corresponding with DPW on landlord requests for store closure process | 0.3 |
| 09/27/2024 | RS | Finalize store closure exhibit and noticing list | 0.7 |
| 09/27/2024 | JC | Meeting with J. Goldberger, S. Piraino (Davis Polk), M. Matlat (A&G Realty) re: real estate sales | 0.7 |
| 09/27/2024 | RS | Review cure disputes from lease sales | 0.4 |
| 09/27/2024 | RS | Review finalized October rent run | 0.5 |
| 09/27/2024 | JC | Review store closure analysis in preparation for Nexus meetings | 0.6 |
| 09/27/2024 | RS | Review store trends and comments for contemplated closures | 0.7 |
| 09/27/2024 | RS | Send emails re: store lockboxes | 0.4 |
| 09/27/2024 | RS | Send emails to Big Lots re: store lockout | 0.3 |
| 09/27/2024 | RS | Update store tracking dashboard based on latest deal results | 0.9 |
| 09/28/2024 | RS | Research closed store status based on outreach | 0.2 |
| 09/28/2024 | RS | Respond to DPW re: store closure outreach | 0.1 |
| 09/29/2024 | RS | Prepare requested slides on real estate deals for Big Lots | 2.8 |
| 09/30/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots), E. Potocek, J. Graub (A&G Realty) re: daily real estate update call | 0.5 |
| 09/30/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Erickson, J. Borow (Guggenheim), J. Ramsden, J. Nanberg (Big Lots) re: discuss store closures | 0.4 |
| 09/30/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (Big Lots), E. Potocek, J. Graub (A&G Realty) re: daily real estate update call | 0.5 |
| 09/30/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Erickson, J. Borow (Guggenheim), J. Ramsden, J. Nanberg (Big Lots) re: discuss store closures | 0.4 |
| 09/30/2024 | RS | Compare financial advisor store closure list to actual | 0.8 |
| 09/30/2024 | JC | Corresponding with DPW on lease sale procedures | 0.2 |
| 09/30/2024 | JC | Corresponding with DPW on outstanding real estate issues | 0.2 |
| 09/30/2024 | JC | Corresponding with landlord about keys/lockbox | 0.2 |
| 09/30/2024 | JC | Corresponding with landlords about status of their lease | 0.2 |
| 09/30/2024 | KP | Discussion with S Hutkai (BL) and E Amendola (A&G) re: lease negotiations | 0.5 |
| 09/30/2024 | JC | Meeting with J. Borow (Guggenheim) re: discuss store closures | 0.3 |
| 09/30/2024 | JC | Meeting with J. Graub (A&G Realty) re: discuss lease sales | 0.1 |
| 09/30/2024 | RS | Read and respond emails to Big Lots team re: store closure operations | 1.4 |
| 09/30/2024 | RS | Reconcile tracking numbers for keys returned to landlords | 0.4 |
| 09/30/2024 | JC | Review draft stipulation for landlord termination agreement | 0.2 |
| 09/30/2024 | JC | Review summary of landlord negotiations and closures | 0.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **128.3** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:                         Real Estate Advisory
Code:                       20008940PA0003.1.22

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 2.6 | 3,588.00 |
| Steve Scales | $1,225 | 0.8 | 980.00 |
| Job Chan | $1,100 | 42.2 | 46,420.00 |
| Thomas Reid | $895 | 0.5 | 447.50 |
| Jimmy Jang | $750 | 0.3 | 225.00 |
| Rowan Steere | $625 | 81.9 | 51,187.50 |
| **Total Professional Hours and Fees** | | **128.3** | **$  102,848.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Accounting Advisory for Bankruptcy
Code:       20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/23/2024 | JH | Attend meeting with S. Raver, S. Hutkai, J. Tanguay (all BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to discuss bankruptcy accounting overview | 0.5 |
| 09/23/2024 | JH | Call with J. Horgan and J. Clarrey (both AlixPartners) re: follow-ups on accounting topics | 0.2 |
| 09/23/2024 | JEC | Attend meeting with S. Raver, S. Hutkai, J. Tanguay (all BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to discuss bankruptcy accounting overview | 0.5 |
| 09/23/2024 | JEC | Call with J. Horgan and J. Clarrey (both AlixPartners) re: follow-ups on accounting topics | 0.2 |
| 09/23/2024 | JEC | Develop correspondence re: accounting matters | 0.2 |
| 09/23/2024 | JH | Prepare updates to presentation topics for call with S. Raver, S. Hutkai, J. Tanguay (BL) re: ASC 852 bankruptcy accounting overview and ASC 805 acquisition accounting for potential buyers under proposed Section 363 sale | 1.0 |
| 09/23/2024 | SL | Attend meeting with S. Raver, S. Hutkai, J. Tanguay (all BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to discuss bankruptcy accounting overview | 0.5 |
| 09/24/2024 | JH | Participate in discussion re: bankruptcy accounting work plan for company to prepare trial balance level support for balance sheet's  liabilities subject to compromise with J. Clarrey, S. Lemack, J. Horgan (AlixPartners) | 0.9 |
| 09/24/2024 | JEC | Participate in discussion re: bankruptcy accounting work plan for company to prepare trial balance level support for balance sheet's liabilities subject to compromise with J. Clarrey, S. Lemack, J. Horgan (AlixPartners) | 0.9 |
| 09/24/2024 | JEC | Compile balance sheet analysis to support accounting compliance | 0.6 |
| 09/24/2024 | JH | Prepare discussion topics on bankruptcy accounting work plan for meeting with J. Clarrey, S. Lemack (AlixPartners) | 0.6 |
| 09/24/2024 | JH | Respond to follow-ups from J. Clarrey (AlixPartners) re: bankruptcy accounting related requests to be provided to accounting team | 0.3 |
| 09/24/2024 | SL | Participate in discussion re: bankruptcy accounting work plan for company to prepare trial balance level support for balance sheet's  liabilities subject to compromise with J. Clarrey, S. Lemack, J. Horgan (AlixPartners) | 0.9 |
| 09/25/2024 | JH | Prepare comments to discuss with S. Raver (BL) re: legal entity accounting and reporting matters | 0.6 |
| 09/30/2024 | JH | Prepare comments and questions for J. Clarrey (AlixPartners) re: preparation of LSTC template for trial balance level liabilities assessment for required GAAP bankruptcy reporting and classification of liabilities subject to compromise on the Debtors' legal entity balance sheets | 0.5 |

**Total Professional Hours**                                                                                                    **8.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | | | |
|---|---|---|---|---|---|
| Re: | Accounting Advisory for Bankruptcy | | | | |
| Code: | 20008940PA0003.1.24 | | | | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Horgan | $1,200 | 4.6 | | 5,520.00 |
| Jarod E Clarrey | $1,100 | 2.4 | | 2,640.00 |
| Sam Lemack | $895 | 1.4 | | 1,253.00 |
| **Total Professional Hours and Fees** | | **8.4** | **$** | **9,413.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Travel Time
Code:      20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | SS | Travel from ATL to CMH to attend in-person meetings at Big Lots HQ | 3.5 |
| 09/09/2024 | TR | Travel from Charleston, SC, to Columbus, OH, to attend client meetings | 3.5 |
| 09/09/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (Big Lots) | 3.0 |
| 09/09/2024 | KP | Travel from Home to Wilmington, DE | 3.5 |
| 09/09/2024 | JEC | Travel from STL to PHL | 2.0 |
| 09/09/2024 | RS | Travel to Big Lots site | 2.0 |
| 09/10/2024 | RMT | Travel from ORD to CMH for client site work | 2.0 |
| 09/10/2024 | KP | Travel from Wilmington, DE to Columbus, OH | 3.0 |
| 09/10/2024 | AP | Travel time from LGA to CMH | 2.0 |
| 09/10/2024 | JJ | Travel to Client Site | 2.5 |
| 09/11/2024 | JEC | Travel from PHL to STL | 2.9 |
| 09/12/2024 | SS | Travel from CMH to ATL.  Home from client site | 3.5 |
| 09/12/2024 | AP | Travel from CMH to DTW | 1.2 |
| 09/12/2024 | RMT | Travel from CMH to ORD for Chicago Office events | 2.0 |
| 09/12/2024 | KP | Travel from Columbus, OH to Home | 3.0 |
| 09/12/2024 | TR | Travel from Columbus, OH, to Charleston, OH, after attending client meetings | 3.5 |
| 09/12/2024 | JC | Travel from Columbus, Ohio (Big Lots) to Dallas, TX (Home) | 3.0 |
| 09/12/2024 | RS | Travel home from BL site | 2.0 |
| 09/12/2024 | JJ | Travel to New York (Home) to Columbus (Client) | 2.0 |
| 09/16/2024 | SS | Travel from ATL to CMH.  Home to Big Lots HQ for in-person meetings | 3.5 |
| 09/16/2024 | TR | Travel from Charleston, SC, to Columbus, OH, to attend client meetings. | 3.5 |
| 09/16/2024 | KP | Travel from Home to Columbus, OH | 3.0 |
| 09/16/2024 | RMT | Travel from ORD to CMH for client site work | 2.0 |
| 09/16/2024 | JEC | Travel from STL to CMH | 1.7 |
| 09/16/2024 | AP | Travel time from DTW to CMH (client site) | 1.2 |
| 09/16/2024 | RS | Travel from Chicago (Home) to Columbus (Big Lots) | 2.0 |
| 09/16/2024 | JJ | Travel from New York (Home) to Columbus (Big Lots) | 2.5 |
| 09/17/2024 | JC | Travel from NYC (Home) to Columbus, Ohio (Big Lots) | 2.0 |
| 09/18/2024 | SS | Travel from CMH to LGA.  From Big Lots HQ to AlixPartners office | 2.0 |
| 09/19/2024 | JJ | Travel from Columbus (Client) to NYC (Home) | 2.5 |
| 09/19/2024 | AP | Travel from CMH (client site) to LGA | 2.0 |
| 09/19/2024 | JEC | Travel from CMH to STL | 3.0 |
| 09/19/2024 | KP | Travel from Columbus, OH to Home | 3.0 |
| 09/19/2024 | TR | Travel from Columbus, OH, to Charleston, SC, after attending client meetings. | 3.5 |
| 09/19/2024 | JC | Travel from Columbus, Ohio (Big Lots) to Dallas, TX (Home) | 3.0 |
| 09/19/2024 | RS | Travel home from BL site | 2.0 |
| 09/19/2024 | RMT | Traveling from CMH to ORD to go back from client work | 1.9 |
| 09/23/2024 | TR | Travel from Charleston, SC, to Columbus, SC, for client meetings | 3.5 |
| 09/23/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (Big Lots) | 3.0 |
| 09/23/2024 | JJ | Travel from LGA to Client Site | 2.0 |
| 09/23/2024 | AP | Travel from LGA to CMH (client site) | 2.0 |
| 09/23/2024 | RMT | Travel from ORD to CMH for client site work | 1.8 |
| 09/25/2024 | RMT | Travel from CMH to Detroit | 2.0 |
| 09/25/2024 | KP | Travel from South Carolina to Columbus, OH | 3.0 |
| 09/26/2024 | JJ | Travel to New York (Home) to Columbus (Client) | 2.5 |
| 09/26/2024 | AP | Travel from CMH (client site) to LGA | 2.0 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Travel Time
Code:        20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/26/2024 | JC | Travel from Columbus, Ohio (Big Lots) to Dallas, TX (Home) | 3.0 |
| 09/26/2024 | RS | Travel home from Big Lots site | 2.0 |
| 09/27/2024 | KP | Travel from Columbus, OH to Houston, TX | 3.0 |
| 09/27/2024 | TR | Travel from Columbus, OH, to Charleston, SC, after client meetings | 3.5 |
| 09/29/2024 | KP | Travel from Houston, TX to Columbus, OH | 3.0 |
| 09/30/2024 | SS | Travel from ATL to Big Lots HQ for in-person meetings | 3.5 |
| 09/30/2024 | TR | Travel from Charleston, SC, to Columbus, OH, for client meetings | 3.5 |
| 09/30/2024 | AP | Travel from LGA to CMH (client site) | 2.0 |
| 09/30/2024 | RMT | Travel from ORD to CMH for client site work | 1.8 |
| 09/30/2024 | RS | Travel from Chicago (Home) to Columbus (Big Lots) | 2.5 |

**Total Professional Hours**                                                              **144.0**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:              Travel Time
Code:            20008940PA0003.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 24.5 | 33,810.00 |
| Steve Scales | $1,225 | 16.0 | 19,600.00 |
| Jarod E Clarrey | $1,100 | 9.6 | 10,560.00 |
| Job Chan | $1,100 | 17.0 | 18,700.00 |
| Thomas Reid | $895 | 24.5 | 21,927.50 |
| Anthony Perrella | $810 | 12.4 | 10,044.00 |
| Rosa Mecklemburg Tenorio | $770 | 13.5 | 10,395.00 |
| Jimmy Jang | $750 | 14.0 | 10,500.00 |
| Rowan Steere | $625 | 12.5 | 7,812.50 |
| **Total Professional Hours and Fees** | | **131.5** | **$      135,536.50** |
| Less 50% Travel | | | (67,768.25) |
| **Total Professional Fees** | | | **$       67,768.25** |