**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., *et al.***
**(Case No. 24-11967 (JKS))**
**October 1, 2024 through October 31, 2024**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| AHG / UCC / Lender Issues | 37.9 | $53,650.00 |
| Asset Dispositions | 451.2 | $689,330.50 |
| Business Operation | 16.8 | $29,941.50 |
| Claims / Creditor Outreach | 45.5 | $74,773.50 |
| Contract / Leases | 250.7 | $308,471.50 |
| Corporate Governance / Board Matters / Communications | 6.3 | $14,590.50 |
| Employee and Labor | 19.7 | $41,152.00 |
| Financing | 61.2 | $92,863.50 |
| General Case Administration | 251.7 | $327,687.50 |
| Hearing Preparation / Attendance | 288.6 | $447,312.50 |
| Litigation | 321.3 | $406,920.00 |
| Regulatory / Antitrust / IP | 72.6 | $113,027.50 |
| Reporting | 6.3 | $9,172.50 |
| Retention DPW: Preparation of Fee Applications, Budgeting | 32.6 | $25,556.50 |
| Retention of Non-DPW: Preparation of Retention-Related Materials | 10.5 | $13,603.00 |
| Travel (Non-Working) (50%) | 25.3 | $45,553.00 |
| **TOTAL** | **1,898.20** | **$2,693,605.50** |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| **BC01 AHG/UCC/Lender Issues** | | | |
| Cahill, Vincent | 10/01/24 | 0.5 | Correspondence with Big Lots regarding Creditors Committee bylaws. |
| Resnick, Brian M. | 10/01/24 | 0.4 | Emails regarding Creditors Committee issues with various second day motions. |
| Shpeen, Adam L. | 10/01/24 | 3.5 | Emails with management regarding Creditors Committee adjournment (0.9); call with Creditors Committee counsel regarding same (0.3); call with lenders' counsel regarding same (0.3); analyze same and emails regarding same (0.5); review DIP issues list (0.9); emails regarding final order issues (0.6). |
| Shpeen, Adam L. | 10/02/24 | 2.8 | Calls with numerous parties regarding adjournment requests. |
| Stern, Ethan | 10/02/24 | 0.2 | Finalize Creditors Committee bylaws signature. |
| Shpeen, Adam L. | 10/04/24 | 2.1 | Analyze Creditors Committee comments on first day motions and related issues. |
| Winiarski, Kevin L. | 10/04/24 | 1.9 | Review and revise draft wages and vendors orders to incorporate Creditors Committee comments (0.7); review Creditors Committee issues list (0.4); review and revise de minimis asset sale motion to incorporate Creditors Committee and U.S. Trustee comments (0.8). |
| Winiarski, Kevin L. | 10/06/24 | 5.1 | Review and revise final wages and vendors orders to incorporate Creditors Committee comments (2.5); emails with Davis Polk and AlixPartners teams regarding same (0.8); call with McDermott Will regarding same (0.5); draft revised vendors language in connection with same (1.0); emails with S. Piraino regarding same (0.3). |
| Winiarski, Kevin L. | 10/07/24 | 3.7 | Review and revise final wages and vendors orders to incorporate Creditors Committee comments (1.5); emails with Davis Polk and AlixPartners teams regarding same (0.8); call with McDermott Will regarding same (0.5); emails and calls with S. Piraino regarding same (0.9). |
| Winiarski, Kevin L. | 10/08/24 | 3.8 | Review and revise final wages, vendors, and de minimis asset sale orders to incorporate Creditors Committee comments (2.6); discuss same with A. Shpeen and S. Piraino (0.5); multiple calls with McDermott Will regarding same (0.7). |
| Cahill, Vincent | 10/11/24 | 1.4 | Correspondence with Creditors Committee regarding various issues. |
| Goldberger, Jacob | 10/11/24 | 0.6 | Review Creditors Committee comments to second day orders (0.5); correspondence with AlixPartners regarding same (0.1). |
| Piraino, Stephen D. | 10/11/24 | 1.0 | Review Creditors Committee comments to remaining first day motions (0.8); emails with E. Stern regarding Creditors Committee comments (0.2). |
| Goldberger, Jacob | 10/13/24 | 2.8 | Review Creditors Committee comments to first day motions (0.2); revise orders per Creditors Committee comments (2.2); correspondence with AlixPartners, H. Weigel and J. Peppiatt regarding same (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 10/13/24 | 5.3 | Review and revise various first-day final orders to incorporate Creditors Committee comments (2.5); emails with S. Piraino, E. Stern, and V. Cahill regarding same (0.7); draft responses to U.S. Trustee issues list on first-day orders (1.1); draft responses to Creditors Committee issues list regarding same (1.0). |
| Goldberger, Jacob | 10/14/24 | 0.2 | Correspondence with J. Peppiatt regarding Creditors Committee comments (0.1); correspondence with Creditors Committee regarding comments of same (0.1). |
| Shpeen, Adam L. | 10/15/24 | 1.1 | Call with Creditors Committee counsel regarding DIP issues (0.4); call with Blue Owl counsel regarding same (0.3); emails with Davis Polk team regarding same (0.4). |
| Resnick, Brian M. | 10/18/24 | 1.0 | Emails with Davis Polk team and Big Lots regarding Creditors Committee discovery requests (0.3); calls with R. Robins regarding same (0.4); call with C. Casas regarding same (0.3). |
| Shpeen, Adam L. | 10/18/24 | 0.5 | Call with Creditors Committee counsel regarding various issues. |
| **Total BC01 AHG/UCC/Lender Issues** | | **37.9** | |
| | | | |
| **BC02 Asset Dispositions** | | | |
| Bi, Jonathan | 10/01/24 | 1.5 | Revise non-disclosure agreement process (0.3) revise sell side non-disclosure agreement process (0.2); review documents in data room (0.1); revise potential bidder's non-disclosure agreement (0.6); review documents in data room (0.3). |
| Peppiatt, Jonah A. | 10/01/24 | 1.8 | Correspondence with E. Stern and Davis Polk team regarding bidding procedures and timeline (1.3); confer with same regarding same (0.5). |
| Resnick, Brian M. | 10/01/24 | 0.4 | Call regarding potential bidder (0.3); follow-up emails (0.1). |
| Shpeen, Adam L. | 10/01/24 | 1.0 | Call with counsel to potential bidder (0.3); call with S. Erickson regarding same (0.4); call with R. Robins regarding same (0.3). |
| Stern, Ethan | 10/01/24 | 7.4 | Draft responses to comments to bidding procedures order and update proposed schedule (4.2); emails with Morris Nichols team regarding same (0.4); correspondences with A. Shpeen and J. Peppiatt regarding same (0.6); emails with Guggenheim and AlixPartners teams regarding bidding procedures comments (0.5); emails with Kroll regarding same (0.4); emails with Choate Hall and Otterbourg regarding same (0.2); call with A. Selick regarding bidding procedures comments (0.2); emails with landlord counsel regarding comments to bidding procedures order and objection deadline (0.9). |
| Weigel, Heather | 10/01/24 | 0.5 | Review asset purchase agreement related to closing liquidity and expense reimbursement (0.3); correspondence with Davis Polk team regarding same (0.1); correspondence with Big Lots regarding same (0.1). |
| Bi, Jonathan | 10/02/24 | 1.2 | Review documents from data room workstream (0.3); revise sell-side non-disclosure agreement process (0.1); review sell-side diligence efforts for bidders (0.5); revise sell-side non-disclosure agreement transaction (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hood, Cameron K. | 10/02/24 | 0.8 | Revise bidder non-disclosure agreements (0.5); correspondence with Davis Polk team regarding same (0.3). |
| Peppiatt, Jonah A. | 10/02/24 | 1.9 | Call with E. Stern and K. Kreider regarding bidding procedures order (0.8); call with same and Kelley Drye regarding same (0.4); review same (0.4); correspondence regarding next steps with respect to same (0.3). |
| Resnick, Brian M. | 10/02/24 | 0.5 | Emails and calls with Guggenheim and A. Shpeen regarding asset sale process issues. |
| Stern, Ethan | 10/02/24 | 4.9 | Call with J. Peppiatt regarding bidding procedures order (0.7); finalize responses to landlord comments to bidding procedures (0.9); review and revise bidding procedures order (1.2); send responses and revised draft bidding procedures order to landlord counsel (0.4); emails with same regarding objection deadline to same (0.4); call with A. Selick regarding bidding procedures comments (0.3); emails with Choate Hall and Otterbourg regarding same (0.2); emails with Kroll regarding same (0.2); emails with Kirkland & Ellis, AlixPartners and Guggenheim teams regarding same and U.S. Trustee comments to same (0.6). |
| Wolfe, Brian | 10/02/24 | 0.4 | Review draft Stalking Horse APA amendment. |
| Bi, Jonathan | 10/03/24 | 1.7 | Review documents in data room related to due diligence process (1.3); review precedents related to transition service agreement (0.4). |
| Kreider, Kyle | 10/03/24 | 2.2 | Revise bidding procedures order (0.6); call with J. Peppiatt regarding bidding procedures timeline (0.8); distribute timeline to parties (0.2); call with J. Peppiatt regarding responses to U.S. Trustee (0.6). |
| Peppiatt, Jonah A. | 10/03/24 | 1.9 | Call with K. Kreider regarding bidding procedures (0.7); correspond with same regarding same (0.6); review bidding procedures and timeline regarding same (0.6). |
| Piraino, Stephen D. | 10/03/24 | 1.7 | Calls and emails with K. Winiarski regarding de minimis asset sale procedures (0.9); review and revise de minimis asset sale procedures (0.8). |
| Shpeen, Adam L. | 10/03/24 | 0.4 | Call with N. Workman and R. Robins regarding claim disposition (0.4). |
| Weigel, Heather | 10/03/24 | 0.6 | Review disclosure schedules (0.2); review draft transition services agreement schedule (0.1); correspondence with AlixPartners team regarding same (0.1); correspondence with AlixPartners regarding disclosure schedules (0.2). |
| Winiarski, Kevin L. | 10/03/24 | 2.6 | Call with S. Piraino regarding de minimis asset sales motion (0.5); review and revise same to incorporate comments from Creditors Committee and U.S. Trustee (2.1). |
| Bi, Jonathan | 10/04/24 | 0.3 | Revise non-disclosure agreement process in connection with sell-side process. |
| Hood, Cameron K. | 10/04/24 | 0.3 | Revise bidder non-disclosure agreements (0.2); correspondence with Davis Polk team regarding same (0.1). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Kreider, Kyle | 10/04/24 | 4.6 | Revise draft U.S. Trustee responses to incorporate feedback from various stakeholders (2.2); correspondence with other parties in case (0.3); correspondence regarding escrow account and KYC issues (0.4); consolidate feedback and next steps with J. Peppiatt (0.5); distribute timeline (0.5); coordinate responses to U.S. Trustee questions (0.7). |
| Peppiatt, Jonah A. | 10/04/24 | 1.2 | Review and revise responses to potential bidding procedures objectors (0.5); review case timeline (0.2); correspond with S. Piraino regarding same (0.1); call with A. Selick regarding same (0.2); correspond with A. Shpeen regarding same (0.2). |
| Piraino, Stephen D. | 10/04/24 | 0.4 | Review and revise de minimis asset sale order. |
| Resnick, Brian M. | 10/04/24 | 0.4 | Call with counsel to potential bidder (0.2); emails with A. Shpeen regarding same (0.2). |
| Shpeen, Adam L. | 10/04/24 | 0.4 | Call with B. Resnick regarding bidder communications (0.2); email with counsel to bidder (0.2). |
| Weigel, Heather | 10/04/24 | 0.3 | Review and revise non-disclosure agreement with Guggenheim (0.2); correspondence with Davis Polk team regarding disclosure schedules (0.1). |
| Bi, Jonathan | 10/05/24 | 0.2 | Revise non-disclosure agreement revisions. |
| Kreider, Kyle | 10/05/24 | 2.1 | Prepare responses to A. Shpeen's comments to U.S. Trustee responses and review precedents (1.2); provide updates to J. Peppiatt and E. Stern regarding workstream status (0.9). |
| Peppiatt, Jonah A. | 10/05/24 | 0.9 | Review U.S. Trustee responses (0.4); correspondence regarding same (0.2); review Creditors Committee issues list (0.3). |
| Stern, Ethan | 10/05/24 | 1.3 | Review bidding procedures comments (0.8); review and revise bidding procedures order (0.5). |
| Bi, Jonathan | 10/06/24 | 0.1 | Review sell side non-disclosure agreement process. |
| Peppiatt, Jonah A. | 10/06/24 | 0.2 | Correspondence regarding bidding procedures with E. Stern. |
| Stern, Ethan | 10/06/24 | 6.5 | Join call with J. Peppiatt regarding bidding procedures order (0.7); finalize responses to landlord comments with respect to bidding procedures (1.8); review and revise bidding procedures order (1.9); send responses and revised draft bidding procedures order to landlord's counsel (0.4); emails with same regarding objection deadline to same (0.4); call with A. Selick regarding bidding procedures comments (0.3); emails with Choate Hall and Otterbourg regarding same (0.2); emails with Kroll regarding same (0.2); emails with Kirkland & Ellis, AlixPartners and Guggenheim teams regarding same and U.S. Trustee comments to same (0.6). |
| Weigel, Heather | 10/06/24 | 0.2 | Review and revise non-disclosure agreement with potential bidder. |
| Bi, Jonathan | 10/07/24 | 1.4 | Revise non-disclosure agreement per auction process (0.5); incorporate revisions to potential bidder's non-disclosure agreement (0.5); review sell side non-disclosure agreement process (0.2); review and revise potential bidder's non-disclosure agreement (0.2). |
| Hood, Cameron K. | 10/07/24 | 0.8 | Revise bidder non-disclosure agreements and correspondence with Davis Polk team regarding same. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Peppiatt, Jonah A. | 10/07/24 | 2.5 | Call with E. Stern regarding bidding procedures comments (0.9); correspondence with same regarding same (0.4); review and revise bidding procedures order and issues list (0.8); call with Kelley Drye (0.2); correspond with E. Stern regarding same (0.2). |
| Resnick, Brian M. | 10/07/24 | 0.1 | Emails with potential bidder regarding sale process. |
| Stern, Ethan | 10/07/24 | 7.3 | Join call with J. Peppiatt regarding bidding procedures order (0.5); review and revise bidding procedures order and timeline (4.2); emails with U.S. Trustee and Creditors Committee regarding issues list in connection with same (1.9); correspondence with Morris Nichols team regarding same (0.7). |
| Stevens, Kelsey D. | 10/07/24 | 0.2 | Distribute signature packet. |
| Weigel, Heather | 10/07/24 | 0.6 | Review and revise non-disclosure agreement with potential bidder (0.2); revise non-disclosure agreement with potential bidder(0.2); revise non-disclosure agreement with other potential bidder (0.2). |
| Bi, Jonathan | 10/08/24 | 2.4 | Prepare closing checklist (2.2); revise potential bidder's non-disclosure agreement (0.2). |
| Graves, Will | 10/08/24 | 0.2 | Coordinate signature page request for R. Robins. |
| Hood, Cameron K. | 10/08/24 | 2.2 | Draft asset purchase agreement amendment (1.0); revise bidder non-disclosure agreements (1.0); correspondence with Davis Polk team regarding same (0.2). |
| Peppiatt, Jonah A. | 10/08/24 | 1.7 | Call with E. Stern regarding Kelley Drye issues (0.4); review Kelley Drye comments (0.4); call with A. Selick regarding same (0.3); correspondence regarding same (0.6). |
| Resnick, Brian M. | 10/08/24 | 0.3 | Call with counsel regarding bidding issues. |
| Shpeen, Adam L. | 10/08/24 | 0.5 | Call with counsel to potential bidder (0.2); calls with Guggenheim regarding same (0.3). |
| Stern, Ethan | 10/08/24 | 9.6 | Call with Citibank team regarding sale escrow (0.2); review same (0.3); review U.S. Trustee comments to bidding procedures motion (0.6); discuss same with Morris Nichols and Davis Polk teams (0.7); emails with Kelley Drye regarding bidding procedures comments (0.6); correspondence with Davis Polk team regarding same (0.6); call with AlixPartners regarding distribution center sales (0.2); review same (0.3); send revised bidding procedures order to Kirkland & Ellis team (0.1); emails with same regarding same (0.3); draft objections to bidding procedures (0.5); review U.S. Trustee and Creditors Committee bidding procedures issues lists and respond to same (1.8); review and revise bidding procedures order (1.7); correspondence with Morris Nichols team regarding same (0.5); review de minimis asset sale process (0.6); call with J. Chan regarding same (0.2); call with D. Tendler regarding sale escrow account (0.4). |
| Bi, Jonathan | 10/09/24 | 2.0 | Revise closing checklist per asset purchase agreement. |
| Hood, Cameron K. | 10/09/24 | 0.7 | Revise bidder non-disclosure agreements and signing items. |
| Peppiatt, Jonah A. | 10/09/24 | 0.6 | Call with Kelley Drye regarding bidding procedures (0.2); correspondence with Davis Polk team regarding same (0.4). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Time Detail By Project** | | | |
| Stern, Ethan | 10/09/24 | 8.4 | Incorporate Kelley Drye and other landlords' bidding procedures order comments (0.8); review KYC requirements for escrow account and coordinate same with Big Lots team (0.6); emails with various parties regarding bidding procedures order (0.5); review and revise same (1.3); emails with Morris Nichols, Kroll and AlixPartners regarding service of potential assumed contracts schedule (0.6); correspondence with Kirkland & Ellis regarding Committee bidding procedures comments (0.5); emails with Cole Schotz regarding same (0.4); emails with Kelley Drye and J. Peppiatt regarding bidding procedures comments (0.3); correspondence with Davis Polk team regarding same (0.6); incorporate bidding procedures comments (0.5); emails with R. Robins regarding escrow account for bidding procedures (0.3); call with Citibank team regarding same (0.2); correspondence with Davis Polk team regarding asset purchase agreement (0.2); emails with Cole Schotz regarding bidding procedures comments (0.4); prepare responses to U.S. Trustee regarding bidding procedures comments (0.5); correspondence with J. Peppiatt regarding same (0.4); emails with Kroll and AlixPartners teams regarding bidding procedures (0.3). |
| Bi, Jonathan | 10/10/24 | 0.3 | Correspondence with potential bidder regarding non-disclosure agreement process activities. |
| Carpenter, Cameron | 10/10/24 | 1.5 | Meet with E. Stern and K. Winiarski regarding auction (0.3); correspondence with Davis Polk team regarding same (0.7); revise rejection notice exhibits (0.5). |
| Graves, Will | 10/10/24 | 0.2 | Coordinate request for R. Robins. |
| Hood, Cameron K. | 10/10/24 | 0.3 | Review pre-closing items (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Peppiatt, Jonah A. | 10/10/24 | 1.2 | Correspondence with Kelley Drye and A. Shpeen regarding bidding procedures objection (0.4); conference with A Selick regarding same (0.2); conference with E. Stern regarding same (0.6). |
| Resnick, Brian M. | 10/10/24 | 0.5 | Emails regarding negotiations with Creditors Committee regarding bidding procedures (0.3); emails with Guggenheim and AlixPartners regarding bidding procedures issues (0.2). |
| Stern, Ethan | 10/10/24 | 4.1 | Incorporate Creditors Committee and Nexus comments to bidding procedures order (0.8); review and revise bidding procedures order (0.4); correspondence with C. Carpenter regarding auction logistics (0.6); correspondence with K. Percy regarding potential assumed contracts list (0.6); emails with landlord objectors to bidding procedures (0.5); send know your customer information to Citibank team (0.3); emails responses to U.S. Trustee to comments to bidding procedures order (0.9). |
| Bi, Jonathan | 10/11/24 | 1.0 | Incorporate asset purchase agreement amendment revisions from Davis Polk team (0.5); assist specialist groups with general corporate diligence (0.3); review and revise non-disclosure agreement (0.2). |
| Carpenter, Cameron | 10/11/24 | 0.7 | Email with E. Stern and others regarding auction. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 10/11/24 | 0.4 | Draft escrow agreement for Citibank. |
| Hood, Cameron K. | 10/11/24 | 0.4 | Review pre-closing items (0.3); correspondence with Davis Polk team regarding same (0.1). |
| Peppiatt, Jonah A. | 10/11/24 | 0.3 | Correspondence with E. Stern regarding bidding procedures. |
| Piraino, Stephen D. | 10/11/24 | 1.7 | Calls and emails with AlixPartners, potential bidder, and Big Lots regarding de minimis asset sale procedures. |
| Shpeen, Adam L. | 10/11/24 | 0.5 | Call with potential bidders regarding sale process. |
| Stern, Ethan | 10/11/24 | 3.6 | Review and revise escrow agreement (0.4); emails with Citibank and J. Ramsden regarding same (0.3); correspondence with AlixPartners and Kroll regarding potential assumption and assignment notice (0.6); prepare for auction (0.6); review and revise bidding procedures order (0.9); incorporate Creditors Committee comments to bidding procedures order (0.5); review and revise sale order (0.3). |
| Bi, Jonathan | 10/12/24 | 0.2 | Correspondence with Guggenheim regarding data room questions. |
| Bi, Jonathan | 10/13/24 | 0.5 | Review and revise asset purchase agreement amendment (0.4); correspondence with Davis Polk team regarding Creditors Committee questions (0.1). |
| Peppiatt, Jonah A. | 10/13/24 | 0.9 | Call with AlixPartners and Guggenheim regarding bidding procedures (0.5); correspondence with E. Stern and A. Shpeen regarding same (0.4). |
| Stern, Ethan | 10/13/24 | 0.5 | Join call with Guggenheim and Davis Polk teams regarding sale process. |
| Weigel, Heather | 10/13/24 | 0.3 | Correspondence with Davis Polk team regarding Creditors Committee questions. |
| Amir, Gennie A. | 10/14/24 | 0.5 | Review email from J. Goldberger regarding lease bids from landlords (0.2); call with regarding consultants regarding same (0.3). |
| Bi, Jonathan | 10/14/24 | 3.0 | Draft clean team agreement (1.6); review bankruptcy related mergers & acquisitions diligence tasks (0.5); call with R. Robins regarding potential bidder (0.6); attention to the Beyond bidding discussion (0.3). |
| Carpenter, Cameron | 10/14/24 | 1.2 | Emails with E. Stern and others regarding auction (0.6); confer with E. Stern regarding same (0.2); emails with K. Winiarski and others regarding 341 meeting (0.40). |
| Peppiatt, Jonah A. | 10/14/24 | 0.7 | Conference with E. Stern regarding bidding procedures filing (0.4); correspondence with same regarding same (0.3). |
| Resnick, Brian M. | 10/14/24 | 0.3 | Review Creditors Committee objection to bidding procedures (0.1); discuss asset sale issues with A. Shpeen (0.2). |
| Stern, Ethan | 10/14/24 | 7.1 | Meeting with J. Peppiatt regarding bidding procedures and sale orders (0.9); attention to auction logistics (1.1); emails with Citibank team regarding KYC for escrow (0.3); review Creditors Committee objection and prepare reply (1.2); emails with Kirkland & Ellis, DIP Lenders, U.S. Trustee and Creditors Committee counsel regarding asset purchase agreement amendment and sale order (0.5); finalize same for filing (2.5); correspondences with Morris Nichols team regarding same (0.6). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Weigel, Heather | 10/14/24 | 1.2 | Conference call with R. Robins, Davis Polk and Guggenheim regarding diligence (0.8); review and revise non-disclosure agreement (0.2); correspondence with Davis Polk team regarding transition services agreement and clean team agreement (0.2). |
| Wolfe, Brian | 10/14/24 | 0.7 | Call with Big Lots regarding due diligence requests. |
| Bi, Jonathan | 10/15/24 | 0.8 | Correspondence regarding meeting requests (0.1); review and revise clean team agreement (0.7). |
| Cahill, Vincent | 10/15/24 | 0.5 | Call with E. Stern regarding Westminster asset sale. |
| Carpenter, Cameron | 10/15/24 | 0.7 | Attend call with Guggenheim regarding bidding procedures. |
| Carpenter, Cameron | 10/15/24 | 1.1 | Emails with E. Stern and others regarding auction. |
| Goldberger, Jacob | 10/15/24 | 0.6 | Draft table of rejection deadlines (0.5); emails with E. Stern regarding auction script (0.1). |
| Huang, Sijia (Scarlett) | 10/15/24 | 1.8 | Review public filings and compile list of objections to Debtors' bidding procedures motion. |
| Peppiatt, Jonah A. | 10/15/24 | 1.7 | Call with objector regarding bidding procedures (0.5); call with Guggenheim and A. Shpeen regarding bidding procedures (0.5); conference with E. Stern regarding same (0.4); correspondence with same regarding same (0.3). |
| Piraino, Stephen D. | 10/15/24 | 1.2 | Call with Guggenheim regarding bidding procedures (0.5); calls and emails with E. Stern regarding bidding procedures and reply (0.7). |
| Resnick, Brian M. | 10/15/24 | 1.8 | Call with Guggenheim and Davis Polk teams regarding bidding procedures (0.7); calls with A. Shpeen regarding same (0.3); call with Big Lots regarding same (0.5); call with Kirkland & Ellis regarding same (0.3). |
| Shpeen, Adam L. | 10/15/24 | 1.9 | Call with counsel to potential bidder (0.3); call with M. Gottlieb regarding same (0.3); call with Guggenheim team regarding bidding procedures strategy (0.8); call with R. Robins, J. Ramsden, B. Resnick and S. Erickson regarding same (0.3); follow-up call with S. Erickson (0.2). |
| Stern, Ethan | 10/15/24 | 9.4 | Meeting with V. Cahill and K. Winiarski regarding bidding procedures motion reply (0.6); attention to same (0.5); call regarding Westminster sale (0.3); call with objector to bidding procedures order and emails with same (0.9); call with Guggenheim and Davis Polk teams regarding sale process (0.5); join call with Davis Polk team regarding reply (0.5); attention to U.S. Trustee comments to bidding procedures order (0.8); attention to auction logistics and script (0.7); review potential assumption and assignment schedules (0.5); finalize sale order, revised bidding procedures order and asset purchase agreement amendment and file same (2.7); emails with Davis Polk and Morris Nichols team regarding same (0.9); correspondences with Otterbourg regarding sale order (0.5). |
| Wolfe, Brian | 10/15/24 | 0.5 | Call regarding bidding procedures with team and attention to same. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bi, Jonathan | 10/16/24 | 1.3 | Analyze health care subrogation claims and related matters (0.3); attention to Big Lots health plan subrogation claims matters (0.1); review non-disclosure agreement revisions (0.9). |
| Carpenter, Cameron | 10/16/24 | 0.8 | Emails with Davis Polk team regarding auction. |
| Goldberger, Jacob | 10/16/24 | 0.1 | Correspondence with G. Amir, E. Stern and V. Cahill regarding bidding procedures timeline. |
| Goodman, Corey M. | 10/16/24 | 0.5 | Call with Big Lots regarding sales process. |
| Huang, Sijia (Scarlett) | 10/16/24 | 1.8 | Review precedent regarding bidding procedures objections. |
| Kreider, Kyle | 10/16/24 | 1.2 | Attend call with J. Peppiatt regarding bidding procedures omnibus reply brief (0.4); review objections to bidding procedures motion (0.8). |
| Peppiatt, Jonah A. | 10/16/24 | 1.6 | Call with E. Stern and K. Winiarski regarding bidding procedures next steps (0.7); correspondence with A. Shpeen regarding changes to sale order (0.3); correspondence with Otterbourg regarding same (0.2); correspond with E. Stern and K. Winiarski regarding bidding procedures (0.4). |
| Resnick, Brian M. | 10/16/24 | 1.3 | Calls with A. Shpeen regarding bidding procedures (0.4); call with Kirkland & Ellis regarding same (0.2); call with S. Erickson regarding same (0.3); call with R. Robins regarding same (0.2); emails with Davis Polk team regarding same (0.2). |
| Stern, Ethan | 10/16/24 | 3.7 | Join call with J. Peppiatt and K. Winiarski regarding bidding procedures workstreams and prepare for same (1.6); emails with C. Carpenter regarding auction logistics and attention to same (0.2); emails with American National Insurance regarding bidding procedures objection (0.3); emails regarding Hart-Scott-Rodino issues (0.2); emails with S. Churchill regarding sale order comments (0.2); review and revise same (0.4); review and finalize 363 sale escrow (0.3); emails with J. Goldberger and C. Carpenter regarding adequate assurance requests and process (0.3); send J. Ramsden bidding procedures (0.2). |
| Sun, Tony | 10/16/24 | 6.4 | Review store closure motion (0.7); call with E. Stern, V. Cahill, and K. Kreider regarding omnibus reply brief (0.3); review U.S. Trustee and Creditors Committee objections to bidding procedures motion (0.2); review second day hearing transcripts in connection with store closure matters (0.7); call with S. Pairaino, V. Cahill, J. Goldberger, and C. Carpenter regarding lease sale updates (0.5); review U.S. Trustee objection to store closure motion (0.3); draft response to U.S. Trustee store closure objection (3.5); call with A&G Realty and AlixPartners teams regarding lease sales (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Weigel, Heather | 10/16/24 | 0.9 | Correspondence with C. Hood regarding next steps (0.2); review seller conflict waiver (0.2); correspondence with Davis Polk team and Guggenheim regarding same (0.1); correspondence regarding intellectual property schedule (0.1); review revised draft of non-disclosure agreement (0.2); correspondence regarding subrogation rights (0.1). |
| Winiarski, Kevin L. | 10/16/24 | 1.0 | Call with J. Peppiatt and E. Stern regarding bidding procedures workstreams. |
| Carpenter, Cameron | 10/17/24 | 2.6 | Coordinate certain auction logistics and details (1.4); emails with Davis Polk team regarding same (1.2). |
| Peppiatt, Jonah A. | 10/17/24 | 1.0 | Correspondence regarding bidding procedures reply with S Piraino (0.2); correspondence with K. Winiarski regarding Kelley Drye questions (0.2); review and revise bidding procedures order regarding Creditors Committee settlement (0.4); correspondence with K. Winiarski regarding same (0.2). |
| Resnick, Brian M. | 10/17/24 | 1.0 | Call with D. Azman regarding bidding procedures and related issues (0.3); emails with Davis Polk and Guggenheim teams regarding same (0.4); discuss same with A. Shpeen and others (0.3). |
| Sun, Tony | 10/17/24 | 0.1 | Correspondence with J. McClammy regarding store closure matters. |
| Weigel, Heather | 10/17/24 | 0.5 | Call with C. Hood regarding next steps (0.2); call with Guggenheim regarding potential bids (0.2); correspondence with AlixPartners regarding sales tax (0.1). |
| Winiarski, Kevin L. | 10/17/24 | 0.8 | Coordinate with C. Carpenter regarding auction logistics (0.3); review precedent auction scripts (0.5). |
| Wolfe, Brian | 10/17/24 | 0.3 | Attention to diligence questions from bidders. |
| Bi, Jonathan | 10/18/24 | 0.3 | Attention to meeting for health care subrogation plans. |
| Carpenter, Cameron | 10/18/24 | 2.3 | Coordinate with Davis Polk team regarding certain auction logistics and details. |
| Peppiatt, Jonah A. | 10/18/24 | 5.8 | Call with McDermott Will and Cole Schotz regarding bidding procedures order (0.5); correspondence with S. Piraino regarding same (0.4); call with same regarding same (0.4); review bidding procedures motion reply (2.2); draft outline regarding same (0.6); review case law regarding same (0.8); call with B. Resnick regarding auction procedures (0.2); call with C. Carpenter regarding same (0.2); correspondence with same regarding same (0.2); call with M. Brock and S. Piraino regarding witness preparation regarding bidding procedures (0.3). |
| Peters, Caroline | 10/18/24 | 0.1 | Correspondence with Kirkland & Ellis regarding lease question. |
| Resnick, Brian M. | 10/18/24 | 1.0 | Call with Guggenheim regarding auction issues (0.5); call with J. Peppiatt regarding same (0.2); emails with Davis Polk team regarding same (0.3). |
| Sun, Tony | 10/18/24 | 3.4 | Correspondence with J. Peppiatt regarding omnibus reply brief (0.1); call with S. Piraino, V. Cahill, and K. Winiarski regarding reply brief (0.3); review landlord objections to DIP motion (0.3); review same (0.4); draft omnibus reply brief (2.3). |
| Carpenter, Cameron | 10/19/24 | 1.7 | Emails with Davis Polk team regarding auction logistics (0.8); review and revise auction talking points (0.9). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Peppiatt, Jonah A. | 10/19/24 | 7.7 | Review and revise omnibus bidding procedures reply (3.1); research regarding same (3.4); review changes to sale order (0.8); correspondence regarding witness preparation for bidding procedures with J. McClammy and A. Rifkin (0.4). |
| Bi, Jonathan | 10/20/24 | 0.3 | Review diligence points with Davis Polk team. |
| Carpenter, Cameron | 10/20/24 | 2.8 | Review and revise talking points for auction (2.6); email with K. Winiarski regarding same (0.2). |
| Peppiatt, Jonah A. | 10/20/24 | 13.1 | Prepare talking points and related materials for bidding procedures hearing. |
| Stern, Ethan | 10/20/24 | 3.9 | Emails with Creditors Committee, DIP Lenders, Kirkland & Ellis and others regarding bidding procedures and sale order for filing (1.5); review and revise bidding procedures order (0.4); review and revise sale order (0.8); correspondence with J. Drew regarding sale order (0.6); call with N. Adzima regarding same (0.4); send escrow agreement to J. Ramsden and R. Robins (0.2). |
| Weigel, Heather | 10/20/24 | 1.0 | Correspondence with Davis Polk team regarding potential bidder (0.3); review and revise summary of bid protections and regulatory approvals (0.7). |
| Carpenter, Cameron | 10/21/24 | 1.2 | Revise escrow agreement (0.2); compile signatures to bids escrow agreement (0.4); emails with Davis Polk team and Citi regarding same (0.3); emails with Davis Polk team regarding auction logistics (0.3). |
| Peppiatt, Jonah A. | 10/21/24 | 6.5 | Prepare for bidding procedures hearing including conferences and correspondence with Big Lots, Guggenheim, Morris Nichols, and Davis Polk (5.5); discussions with Big Lots, Guggenheim, Morris Nichols, and Davis Polk regarding next steps for financing, bidding procedures in light of ruling (1.0). |
| Resnick, Brian M. | 10/21/24 | 0.4 | Call with B. Wolfe regarding antitrust issues (0.2); emails with Davis Polk team regarding same (0.2). |
| Bi, Jonathan | 10/22/24 | 1.6 | Attention to and review of bankruptcy process matters. |
| Carpenter, Cameron | 10/22/24 | 2.1 | Emails with Davis Polk team regarding auction logistics (0.8); review and revise auction talking points (1.3). |
| Peppiatt, Jonah A. | 10/22/24 | 0.8 | Correspondence with E. Stern and others regarding service of bidding documents (0.4); review hearing transcript (0.4). |
| Peters, Caroline | 10/22/24 | 0.9 | Correspondence with mergers & acquisitions, restructuring and tax teams regarding question on property taxes (0.7); correspondence with restructuring team regarding tax attributes motion responsible party (0.2). |
| Piraino, Stephen D. | 10/22/24 | 0.7 | Calls and emails with Davis Polk team regarding sale process. |
| Resnick, Brian M. | 10/22/24 | 1.5 | Call with H. Shelanski and B. Wolfe regarding bid issues (0.4); call with R. Robins, H. Shelanski and B. Wolfe regarding same (0.5); emails with M. Marks regarding antitrust filings (0.2); emails with Guggenheim team and others regarding asset sale issues (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 10/22/24 | 2.7 | Emails with Kroll team regarding adequate assurance (0.3); correspondences with S. Piraino and J. Peppiatt regarding Nexus adequate assurance (0.4); emails Kirkland & Ellis team regarding same (0.4); emails with AlixPartners regarding potential assumed contracts list (0.4); emails with H. Weigel regarding asset purchase agreement and purchased assets (0.3); correspondences with K. Winiarski and C. Carpenter regarding auction logistics (0.9). |
| Weigel, Heather | 10/22/24 | 1.4 | Review diligence-related materials (0.2); correspondence with Davis Polk team regarding closing deliverables (0.2); prepare responses to questions from landlord counsel regarding assumption of obligations related to leases (0.3); correspondence with Davis Polk team regarding plaintiff actions and treatment under asset purchase agreement (0.7). |
| Winiarski, Kevin L. | 10/22/24 | 1.1 | Review and summarize draft debt commitment letters for Nexus acquisition financing. |
| Bi, Jonathan | 10/23/24 | 0.8 | Review bankruptcy matters in connection with upcoming bid deadline. |
| Carpenter, Cameron | 10/23/24 | 3.4 | Review and revise auction talking points (0.6); coordinate with Davis Polk team regarding certain auction logistics and details (2.8). |
| Peppiatt, Jonah A. | 10/23/24 | 2.4 | Review and revise talking points (1.2); correspondence with K. Winiarski regarding same (0.3); call with same regarding debt commitment letter status (0.3); correspondence with B. Resnick regarding same (0.2); correspondence regarding workstreams punch list with K. Winiarski and E. Stern (0.4). |
| Peters, Caroline | 10/23/24 | 0.3 | Correspondence with Davis Polk teams regarding question on property taxes (0.1); correspondence regarding bid deadline (0.2). |
| Resnick, Brian M. | 10/23/24 | 1.6 | Calls with Kirkland & Ellis regarding Nexus financing (0.3); call with Guggenheim and AlixPartners regarding same (0.2); call with R. Robins regarding same (0.2); emails with various parties regarding same (0.3); call with Davis Polk team regarding same (0.2); call with J. Ventola regarding same (0.2); emails with Morris Nichols regarding same (0.2). |
| Stern, Ethan | 10/23/24 | 4.5 | Call with AlixPartners to discuss lease sales (0.5); join update call with AlixPartners (0.5); call with J. Chan to discuss potential assumed contracts list (0.3); emails with AlixPartners regarding same (0.5); emails with J. Peppiatt and S. Piraino regarding adequate assurance (0.4); email debt commitment letters to UCC (0.2); review and revise auction talking points (0.6); correspondences with K. Winiarski and C. Carpenter regarding auction logistics (0.3); review and revise bidding procedures order (0.9); call with H. Weigel and S. Piraino to discuss APA and purchased assets (0.3). |
| Amir, Gennie A. | 10/24/24 | 5.8 | Review and revise purchase agreement for Westminster property sale. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bi, Jonathan | 10/24/24 | 1.8 | Revise checklist per specialist comments (0.3); attend bidding comparisons call between Big Lots counsel (0.7); review bankruptcy matters related issues in final bids (0.8). |
| Carpenter, Cameron | 10/24/24 | 4.1 | Meeting with B. Resnick and others regarding sale procedures (0.3); prepare auction logistics and details (2.7); revise adequate assurance and cure tracker (1.1). |
| Peppiatt, Jonah A. | 10/24/24 | 5.6 | Correspondence regarding auction preparation with C. Carpenter (0.5); call regarding sale process update with K. Winiarski, B. Resnick, and others (0.6); call regarding timing to close and Hart-Scott-Rodino issues with B. Resnick, S. Erickson, A. Rifkin, and others (0.5); correspondence regarding escrow with S. Piraino (0.2); review hearing transcript regarding open issues (0.9); review bidding component analysis (0.8); call with N. Adzima regarding debt commitment letter status (0.3); correspondence with K. Winiarski and B. Resnick regarding same (0.6); call with K. Winiarski regarding same (0.2); review talking points (1.0). |
| Piraino, Stephen D. | 10/24/24 | 1.1 | Calls and emails with Davis Polk and Guggenheim regarding bidding procedures. |
| Resnick, Brian M. | 10/24/24 | 2.7 | Review bid comparison (0.2); call with AlixPartners and Guggenheim teams regarding same (0.6); calls with Davis Polk restructuring team regarding sale process (0.3); follow-up call with Guggenheim team regarding Nexus bid issues (0.3); call with AlixPartners regarding same (0.3); emails with Big Lots and co-advisors regarding various bid issues (0.5); emails with Davis Polk team regarding same (0.5). |
| Shpeen, Adam L. | 10/24/24 | 0.5 | Call with AlixPartners team regarding bid selection methodology. |
| Weigel, Heather | 10/24/24 | 0.3 | Conference call with advisors regarding Hart-Scott-Rodino and closing timing. |
| Amir, Gennie A. | 10/25/24 | 2.5 | Revise Westminster Purchase Agreement per L. Plotkin comments. |
| Bi, Jonathan | 10/25/24 | 0.5 | Call regarding bidding comparisons in connection with auction process. |
| Cahill, Vincent | 10/25/24 | 0.9 | Review Westminster sale materials (0.6); case administration (0.3). |
| Carpenter, Cameron | 10/25/24 | 2.2 | Coordinate with Davis Polk team regarding auction logistics and details. |
| Graves, Will | 10/25/24 | 0.2 | Coordinate signature page request to R. Robins for D. O'Toole. |
| Peppiatt, Jonah A. | 10/25/24 | 5.0 | Draft talking points regarding bidding procedures hearing (2.3); review and revise same (1.7); conference with Davis Polk team regarding same (1.0). |
| Peters, Caroline | 10/25/24 | 0.2 | Correspondence with restructuring and tax teams regarding bids. |
| Resnick, Brian M. | 10/25/24 | 0.7 | Call with Guggenheim and AlixPartners teams regarding waterfall analysis (0.5); review same (0.2). |
| Weigel, Heather | 10/25/24 | 0.5 | Conference call with advisors regarding next steps. |
| Resnick, Brian M. | 10/26/24 | 1.0 | Calls with Guggenheim team regarding discussions with bidder (0.5); emails with Guggenheim and Davis Polk teams regarding same (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| Shpeen, Adam L. | 10/26/24 | 0.3 | Call with B. Resnick regarding bidding procedures (0.2); email to internal team regarding same (0.1). |
| Carpenter, Cameron | 10/27/24 | 1.2 | Call with E. Stern regarding auction logistics (0.3); emails with Davis Polk team regarding same (0.9). |
| Peppiatt, Jonah A. | 10/27/24 | 0.9 | Correspondence with E. Stern regarding bidding procedures next steps. |
| Resnick, Brian M. | 10/27/24 | 7.7 | Call with Guggenheim and Davis Polk teams regarding bid procedures and potential alternative bid (0.5); emails with Big Lots and Guggenheim regarding same (0.4); calls with B. Thorn regarding same (0.6); review Gordon Brothers bid materials (1.0); emails with Davis Polk team regarding same (0.3); calls with Davis Polk team regarding same (1.5); calls with Guggenheim team regarding same (1.1); call with Big Lots regarding same (0.7); calls with R. Robins (0.2); calls with B. Thorn (0.3); calls with H. Shelanski (0.3); emails with Kirkland & Ellis (0.1); call with Creditors Committee advisors regarding bid (0.4); emails with Creditors Committee counsel regarding same (0.1); review bid comparison (0.2). |
| Shpeen, Adam L. | 10/27/24 | 0.4 | Call with Guggenheim team regarding bidding procedures issue. |
| Stern, Ethan | 10/27/24 | 2.7 | Emails with B. Resnick and A. Shpeen regarding qualified bid requirements (0.6); correspondence with K. Winiarski regarding distribution center rejection objections (0.5); correspondence with J. Goldberger regarding cure objections and lease sale process (0.7); review documents of same (0.4) correspondence with C. Carpenter regarding auction logistics (0.5). |
| Amir, Gennie A. | 10/28/24 | 2.2 | Review Gordon Brothers bid regarding asset purchase agreement for real estate material issues. |
| Bi, Jonathan | 10/28/24 | 3.3 | Call with bankers regarding bidding procedures (1.3); research bankruptcy auction related topics (1.7); correspondence with potential bidder regarding bidding process (0.3). |
| Caro, Nick | 10/28/24 | 0.2 | Review potential bidder's fee letter issues. |
| Carpenter, Cameron | 10/28/24 | 4.1 | Coordinate with Davis Polk team regarding auction logistics and details. |
| Lent, Andrew | 10/28/24 | 0.9 | Review of revised asset purchase agreement received from new bidder. |
| Peppiatt, Jonah A. | 10/28/24 | 4.1 | Call with Guggenheim regarding potential bid (0.5); call with Creditors Committee regarding same (0.3); call with Guggenheim to follow up (0.7); call with Guggenheim and Board regarding same (0.5); correspondence with C. Carpenter and others regarding auction (0.6); review alternative bid (0.6); correspondence with E. Stern regarding potential sale objections (0.4); correspondence with E. Stern and K Winiarski regarding bidding procedures (0.5). |

| | **Time Detail By Project** | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 10/28/24 | 6.0 | Review alternative bidder's bid materials (1.0); emails with Davis Polk team regarding same (0.3); calls with Davis Polk team regarding same (1.5); calls with Guggenheim team regarding same (1.1); call with Big Lots regarding same (0.7); calls with R. Robins (0.2); calls with B. Thorn (0.3); calls with H. Shelanski (0.3); emails with Kirkland & Ellis (0.1); call with Creditors Committee advisors regarding bid (0.4); emails with Creditors Committee counsel regarding same (0.1). |
| Shah, Pritesh P. | 10/28/24 | 0.3 | Review and revise potential bidder's asset purchase agreement. |
| Shpeen, Adam L. | 10/28/24 | 2.7 | Review bid from alternative bidder (1.1); calls with Guggenheim regarding same (0.8); call with Creditors Committee counsel regarding same (0.3); call with management team regarding same (0.5). |
| Stern, Ethan | 10/28/24 | 5.6 | Call with Guggenheim and Davis Polk team regarding competing bid (0.6); call with Creditors' Committee regarding same (0.5); calls with Davis Polk team regarding same (1.2); review bidding procedures order for questions related to bids and notice requirements (0.9); emails with DIP Lenders, Creditors Committee and Kirkland & Ellis regarding competing bid (0.7); call with Guggenheim regarding same (0.5); review auction logistics (0.7); emails with C. Macke regarding revised Westminster asset purchase agreement (0.5). |
| Sun, Tony | 10/28/24 | 0.5 | Correspondence with M. Brock regarding Westminster purchase agreement (0.1); revise same (0.3); correspondence with A. Shpeen and E. Stern regarding same (0.1). |
| Weigel, Heather | 10/28/24 | 5.1 | Review potential bidder's revisions to asset purchase agreement (0.4), correspondence with Davis Polk team regarding same (0.2); prepare comparison of bids (2.2); conference call with advisors regarding bid (0.5); conference call with Davis Polk team regarding same (0.6); conference call with advisors regarding bids (0.2); call with J. Kasprisin regarding bid, treatment of employee-related liabilities (0.1); conference call with BL, advisors regarding bid (0.6); revise draft of asset purchase agreement amendment with Nexus (0.3). |
| Winiarski, Kevin L. | 10/28/24 | 3.9 | Call with Guggenheim and Davis Polk teams regarding competing bid (0.6); call with Creditors' Committee regarding same (0.5); multiple calls with Davis Polk team regarding same (1.2); review bidding procedures final order regarding same (0.5); call with Guggenheim regarding same (0.5); review various auction details (0.6). |
| Wolfe, Brian | 10/28/24 | 3.8 | Review potential bidder's bid (2.0); calls regarding same (0.5); calls with Guggenheim, Creditors Committee and Big Lots regarding bids (0.5); review Nexus amendment (0.8). |
| Amir, Gennie A. | 10/29/24 | 0.4 | Review potential bidder's bid supplemental materials and agency agreement in connection with asset purchase agreement for real estate material issues. |
| Bi, Jonathan | 10/29/24 | 0.9 | Review auction bidding process. |

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Caro, Nick | 10/29/24 | 1.2 | Review draft asset purchase agreement for potential bidder (1.0); discuss same with Davis Polk mergers & acquisitions team (0.2). |
| Carpenter, Cameron | 10/29/24 | 3.2 | Coordinate logistics for auction (2.3); emails with Davis Polk team and others regarding same (0.9). |
| Hood, Cameron K. | 10/29/24 | 0.5 | Review closing items (0.4), correspondence with Davis Polk team regarding same (0.1). |
| Peppiatt, Jonah A. | 10/29/24 | 4.3 | Call regarding bids with Guggenheim (0.9); additional call regarding bids with Guggenheim (0.3); call with Creditors Committee regarding auction (0.5); call with Kirkland & Ellis regarding stalking horse bidder (0.2); review bid materials (1.6); correspondence with Davis Polk team regarding auction plan (0.8). |
| Peters, Caroline | 10/29/24 | 3.9 | Attention to bid; correspondence with tax and corporate teams regarding bid (1.3); correspondence with restructuring, corporate and tax teams regarding asset purchase agreement amendment (1.0); attention to bid ancillary documents, correspondence with tax and corporate teams regarding bid ancillary documents (0.3); asset purchase agreement amendment (1.3). |
| Resnick, Brian M. | 10/29/24 | 7.1 | Calls with Kirkland & Ellis regarding Nexus bid (0.4); calls with Creditors Committee advisors regarding same and potential bidder's bid (0.9); calls with Big Lots, Guggenheim and Davis Polk teams regarding same (3.8); review bid comparison (0.2); call with B. Wolfe regarding same (0.1); prepare for auction (1.0); emails with various parties regarding auction (0.4); review and revise auction script (0.3). |
| Shpeen, Adam L. | 10/29/24 | 3.3 | Attend Board call regarding auction (0.4); calls and meetings with management and other advisors regarding bidding (1.1); review alternative bid and emails with bidders and consultation parties (1.8). |
| Stern, Ethan | 10/29/24 | 0.9 | Prepare for auction, including logistics and talking points. |
| Weigel, Heather | 10/29/24 | 4.2 | Conference call with Creditors Committee and advisors regarding bids (0.5); review and revise draft of asset purchase agreement from Gordon Brothers (2.2); prepare list of key issues raised by potential bidder's proposal (1.5). |
| Winiarski, Kevin L. | 10/29/24 | 2.3 | Call with Creditors Committee regarding competing bid (0.5); call with Big Lots, Davis Polk, and Guggenheim teams regarding bids and auction (0.8); review and revise talking points for auction (1.0). |
| Wolfe, Brian | 10/29/24 | 0.6 | Calls with Guggenheim, Creditors Committee and Big Lots regarding bids (0.2); review bid comparison (0.4). |
| Bi, Jonathan | 10/30/24 | 0.1 | Review sell side auction process materials. |
| Carpenter, Cameron | 10/30/24 | 2.4 | Coordinate auction logistics (1.1); email with Davis Polk team regarding same (1.3). |
| Peppiatt, Jonah A. | 10/30/24 | 9.3 | Prepare for auction (1.0); correspondence regarding same (0.5); attend auction (7.5); correspond regarding post-auction next steps (0.3). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Resnick, Brian M. | 10/30/24 | 9.4 | Participate in auction at Davis Polk's offices (8.7); emails with Kirkland & Ellis and A. Shpeen regarding asset purchase agreement amendments (0.2); emails with Creditors Committee counsel and other parties regarding asset purchase agreement issues (0.5). |
| Shpeen, Adam L. | 10/30/24 | 9.4 | Attend Big Lots' section 363 auction. |
| Stern, Ethan | 10/30/24 | 8.9 | Prepare for auction, including review and revision of talking points (0.7); attend auction and related meetings (4.3); review auction logistics in connection with same (1.4); review and revise notice of successful bidder (0.8); emails and calls with AlixPartners regarding proposed assumed contracts list (0.6); review comments to Westminster asset purchase agreement (0.2); emails with C. Butz and Davis Polk real estate team regarding same (0.3) review and revise release instruction agreement (0.6). |
| Sun, Tony | 10/30/24 | 0.1 | Review notice of successful bidder. |
| Weigel, Heather | 10/30/24 | 6.0 | Prepare amendment to asset purchase agreement with Nexus (0.6); correspondence with Alix Partners regarding asset purchase agreement amendment (0.1), correspondence with Davis Polk team regarding asset purchase agreement amendment (0.2); prepare amendment to asset purchase agreement with Nexus (1.4); correspondence with Davis Polk team regarding amendment to asset purchase agreement, 401(k) match (0.2); call with A. Kaminsky regarding 401(k) (0.1); revise asset purchase agreement amendment (0.8); call with A. Kaminsky regarding 401(k) (0.1); correspondence with Davis Polk team regarding amendment to asset purchase agreement, 401(k) match (0.2); prepare amendment to Nexus asset purchase agreement (1.4); correspondence with AlixPartners regarding asset purchase agreement amendment (0.1); correspondence with Davis Polk team regarding same (0.2); prepare amendment to Nexus asset purchase agreement (0.6). |
| Winiarski, Kevin L. | 10/30/24 | 6.7 | Prepare for auction, including review and revision of B. Resnick talking points (1.0); attend auction and related meetings (5.0); attention to auction logistics in connection with same (0.7). |
| Wolfe, Brian | 10/30/24 | 3.5 | Review bidding procedures (0.5); participate in auction (2.0); review asset purchase agreement amendment (1.0). |
| Bi, Jonathan | 10/31/24 | 0.2 | Correspondence with Davis Polk team regarding closing. |
| Carpenter, Cameron | 10/31/24 | 5.6 | Review precedent asset purchase agreements (5.2); meeting with E. Stern regarding same (0.4). |
| Hirsch, Brian D. | 10/31/24 | 0.1 | Emails with Davis Polk team regarding asset purchase agreement questions. |
| Peppiatt, Jonah A. | 10/31/24 | 0.4 | Review sale notice (0.2); correspond regarding same (0.2). |
| Resnick, Brian M. | 10/31/24 | 1.7 | Call with Morris Nichols team regarding Nexus sale issues (0.3); call with Kirkland & Ellis team regarding same (0.3); calls with Davis Polk team regarding same (0.3); emails regarding same (0.8). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Shpeen, Adam L. | 10/31/24 | 1.7 | Call with B. Resnick regarding Nexus sale issue (0.5); call with Morris Nichols regarding same (0.3); call with Porter Wright regarding same (0.5); call with Kirkland & Ellis regarding same (0.4). |
| Stern, Ethan | 10/31/24 | 3.5 | Coordinate return of potential bidder's deposit (0.2); emails with J. Ramsden and correspondences with Citibank team regarding same (0.5); review proposed assumed contracts list and coordinate same for filing (1.1); emails with D. Butz and Davis Polk team regarding Westminster sale (0.4); review and revise draft sale notice (0.9); coordinate service of same (0.4). |
| Sun, Tony | 10/31/24 | 3.0 | Research regarding section 363 sales and claim carve-outs for A. Shpeen. |
| Weigel, Heather | 10/31/24 | 0.3 | Review notice of successful bidder (0.2); correspondence with Davis Polk team regarding next steps for asset purchase agreement and transition services agreement (0.1). |
| Winiarski, Kevin L. | 10/31/24 | 0.3 | Review and revise draft of sale notice (0.2); coordinate service of same (0.1). |
| **Total BC02 Asset Dispositions** | | **451.2** | |
| **BC03 Business Operations** | | | |
| Goldberger, Jacob | 10/01/24 | 0.8 | Correspondence with J. Peppiatt and AlixPartners regarding utility objections (0.5); call with Morris Nichols regarding same (0.2); emails with Direct Energy regarding utility status (0.1). |
| Peppiatt, Jonah A. | 10/01/24 | 1.4 | Call with AlixPartners regarding utility issues (0.5); call with Morris Nichols regarding same (0.5); correspondence regarding same (0.4). |
| Shpeen, Adam L. | 10/01/24 | 0.7 | Call with counsel to vendor regarding issues (0.3); email to management team regarding the same (0.4). |
| Sun, Tony | 10/01/24 | 0.5 | Call with AlixPartners and Davis Polk teams regarding utilities issues (0.3); call with Morris Nichols team regarding same (0.2). |
| Goldberger, Jacob | 10/02/24 | 0.5 | Review adequate assurance requests from utilities (0.1); correspondence with counterparties regarding comments to final orders (0.2); correspondence with J. Peppiatt regarding utility objections (0.1); emails with A. Shpeen and Morris Nichols regarding Direct Energy's objection to classification (0.1). |
| Peppiatt, Jonah A. | 10/02/24 | 0.9 | Review utilities language proposed by Direct Energy (0.3); correspondence with counsel to same regarding same (0.3); call with Morris Nichols regarding utilities issue (0.3). |
| Piraino, Stephen D. | 10/02/24 | 0.9 | Calls and emails with Davis Polk team and insurers regarding first day documents. |
| Piraino, Stephen D. | 10/03/24 | 1.1 | Calls and emails with Big Lots regarding various operational matters. |
| Shpeen, Adam L. | 10/04/24 | 0.3 | Call with management and counsel to vendor regarding vendor contract. |
| Goldberger, Jacob | 10/05/24 | 0.3 | Revise utilities order to incorporate various parties' comments. |
| Goldberger, Jacob | 10/06/24 | 0.1 | Revise utilities order to incorporate various parties' comments. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 10/06/24 | 1.1 | Call with Creditors Committee regarding critical vendor order (0.4); calls with Davis Polk team regarding same (0.3); review same (0.4). |
| Goldberger, Jacob | 10/07/24 | 0.1 | Correspondence with J. Peppiatt regarding utilities motion. |
| Peppiatt, Jonah A. | 10/07/24 | 0.1 | Correspondence with J Goldberger regarding utilities motion. |
| Peppiatt, Jonah A. | 10/11/24 | 0.3 | Correspondence with J. Goldberger regarding utilities and other questions from Creditors Committee. |
| Peppiatt, Jonah A. | 10/13/24 | 0.2 | Correspondence regarding utilities question with H. Weigel and J. Goldberger. |
| Goldberger, Jacob | 10/14/24 | 0.1 | Correspondence with AlixPartners regarding fire inspection access at lease location. |
| Piraino, Stephen D. | 10/14/24 | 1.9 | Extensive communication with Davis Polk team regarding resolving open issues on first day pleadings. |
| Shpeen, Adam L. | 10/14/24 | 0.5 | Attend bi-weekly update call with management team. |
| Goldberger, Jacob | 10/15/24 | 0.1 | Coordinate access for fire inspection at lease property. |
| Piraino, Stephen D. | 10/15/24 | 1.3 | Calls and email with K. Winiarski regarding insurance and cash management orders (0.9); call with Big Lots team regarding various matters (0.4). |
| Shpeen, Adam L. | 10/17/24 | 0.5 | Attend work plan call. |
| Goldberger, Jacob | 10/19/24 | 0.1 | Correspondence with AlixPartners regarding request from J. Rhodes concerning utility payments. |
| Shpeen, Adam L. | 10/22/24 | 0.9 | Attend work plan call with management team. |
| Piraino, Stephen D. | 10/23/24 | 1.6 | Call with AlixPartners and Morris Nichols regarding vendor issues (0.5); calls and emails with K. Winiarski regarding vendor matters (0.4); review and revise vendor agreements (0.7). |
| Shpeen, Adam L. | 10/24/24 | 0.5 | Attend work plan call with management team. |
| **Total BC03 Business Operations** | | **16.8** | |
| | | | |
| **BC04 Claims; Creditor Outreach** | | | |
| Cahill, Vincent | 10/01/24 | 0.6 | Research scan-based trading vendors' claims. |
| Resnick, Brian M. | 10/01/24 | 0.2 | Emails with Davis Polk team and creditors regarding various creditor issues. |
| Winiarski, Kevin L. | 10/01/24 | 4.5 | Correspondence with numerous insurers, vendors, and other creditors regarding comments to first day final orders (3.1); call with Davis Polk team regarding same (0.4); call with Duane Morris regarding same (0.3); emails with AlixPartners regarding vendor inquiries (0.5); follow-up emails with vendors' counsel regarding same (0.2). |
| Resnick, Brian M. | 10/02/24 | 0.3 | Emails with various creditor counterparties and Davis Polk team. |
| Winiarski, Kevin L. | 10/02/24 | 2.4 | Review numerous creditor emails and comments on first-day orders (0.8); emails and calls with Duane Morris regarding final insurance order (0.9); correspondence with various creditors regarding objection deadlines (0.7). |
| Resnick, Brian M. | 10/04/24 | 1.0 | Call with Kirkland & Ellis (0.2); emails with Kirkland & Ellis and A. Shpeen (0.1); call with A. Shpeen regarding creditor issues (0.2); review Creditors Committee issues lists and emails regarding same (0.5). |
| Winiarski, Kevin L. | 10/04/24 | 0.7 | Emails with various vendors' counsel regarding critical vendor relief (0.5); emails with counsel to Liberty Mutual regarding final insurance order (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 10/07/24 | 0.7 | Reply to claimholder inquiries on various issues. |
| Stern, Ethan | 10/08/24 | 0.5 | Correspondence with vendors' counsel regarding potential claims. |
| Stern, Ethan | 10/09/24 | 0.3 | Reply to claimholder inquiries on various issues. |
| Giddens, Magali | 10/10/24 | 0.9 | Receive calls from creditors (0.2); review team correspondence and related documents (0.7). |
| Stern, Ethan | 10/10/24 | 0.2 | Reply to landlord inquiries regarding lease issues. |
| Winiarski, Kevin L. | 10/10/24 | 0.6 | Draft summary of vendor outreach for AlixPartners (0.5); emails with various vendors' counsel regarding claims (0.1). |
| Piraino, Stephen D. | 10/12/24 | 0.2 | Calls and emails with A. Shpeen and Big Lots regarding 341 meeting. |
| McClammy, James I. | 10/14/24 | 1.1 | Calls A. Shpeen and S. Piraino regarding 341 meeting (0.3); review materials regarding 341 meeting (0.8). |
| Stern, Ethan | 10/14/24 | 1.6 | Correspondence with creditors and landlords regarding objection deadlines (1.2); coordinate 341 meeting logistics (0.4). |
| Carpenter, Cameron | 10/15/24 | 0.3 | Emails with K. Winiarski and others regarding 341 meeting. |
| McClammy, James I. | 10/15/24 | 1.0 | Attend 341 meeting preparation session. |
| Piraino, Stephen D. | 10/15/24 | 1.0 | Call with Big Lots to prepare for section 341 meeting. |
| Resnick, Brian M. | 10/15/24 | 0.9 | Call with Big Lots regarding section 341 meeting preparation. |
| Shpeen, Adam L. | 10/15/24 | 1.0 | Call with R. Robins and advisors regarding preparation for 341 meeting. |
| Stern, Ethan | 10/15/24 | 2.7 | Correspondence with creditors and landlords regarding objection deadlines (1.6); attention to vendor inquiries (0.3); join 341 meeting preparation session with Big Lots and advisors (0.8). |
| Carpenter, Cameron | 10/16/24 | 1.0 | Virtually attend section 341 meeting. |
| Goldberger, Jacob | 10/16/24 | 1.0 | Virtually attend section 341 meeting. |
| Huang, Sijia (Scarlett) | 10/16/24 | 1.0 | Virtually attend section 341 meeting. |
| McClammy, James I. | 10/16/24 | 1.5 | Virtually attend section 341 meeting. |
| Piraino, Stephen D. | 10/16/24 | 1.4 | Prepare for and attend 341 meeting. |
| Resnick, Brian M. | 10/16/24 | 1.4 | Call with AlixPartners regarding creditor and other issues (0.4); attend section 341 meeting (1.0). |
| Shpeen, Adam L. | 10/16/24 | 2.0 | Prepare for and attend 341 meeting. |
| Stern, Ethan | 10/16/24 | 1.8 | Attend section 341 meeting of creditors (0.8); emails with Davis Polk team related to same (0.4); attention to stub rent objections and outreach to same (0.4); emails with vendors (0.2). |
| Winiarski, Kevin L. | 10/16/24 | 0.8 | Attend section 341 meeting of creditors. |
| Resnick, Brian M. | 10/17/24 | 1.9 | Call with Big Lots regarding Blue Owl issues (0.5); call with Big Lots and co-advisors regarding work plans (0.8); call with Blue Owl and Big Lots (0.4); follow-up call with Big Lots (0.2). |
| Stern, Ethan | 10/21/24 | 0.3 | Review emails from landlords regarding potential assumption list. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 10/22/24 | 2.1 | Attend bi-weekly call with Big Lots and co-advisors regarding various creditor and other issues (1.0); call with Kirkland & Ellis and Guggenheim team (0.5); follow-up emails with Kirkland & Ellis regarding same (0.2); emails with Davis Polk team regarding various creditor issues (0.4). |
| White, Erika D. | 10/22/24 | 0.3 | Review and respond to B. Resnick question regarding 510(b) issues. |
| McClammy, James I. | 10/23/24 | 1.2 | Calls with Davis Polk team regarding Blue Owl issues. |
| Winiarski, Kevin L. | 10/23/24 | 2.4 | Review and revise critical vendor agreement for Tempur-Sealy (1.0); emails with S. Piraino regarding same (0.5); call with Frost Brown regarding same (0.3); review and revise same (0.6). |
| Resnick, Brian M. | 10/24/24 | 0.2 | Emails with Creditors Committee advisors regarding various issues. |
| Shpeen, Adam L. | 10/25/24 | 0.4 | Call with claims trader regarding potential claim. |
| Stern, Ethan | 10/27/24 | 0.9 | Review financial affairs and schedules (0.7); correspondences with Morris Nichols and AlixPartners teams regarding same (0.2). |
| McClammy, James I. | 10/31/24 | 1.2 | Teleconference with B. Finestone regarding Creditors Committee member requests (0.2); teleconference with Davis Polk and Lender counsel regarding Creditors Committee member request (0.4); follow up regarding same (0.3); emails regarding Creditors Committee discovery issues (0.3). |
| **Total BC04 Claims; Creditor Outreach** | | **45.5** | |
| **BC05 Contracts/Leases** | | | |
| Goldberger, Jacob | 10/01/24 | 2.8 | Correspondence with S. Piraino regarding lease sale order timing (0.1); correspondence with J. Nanberg regarding turnover of lease locations to Ollie's and Burlington (0.2); review counterparty comments to lease rejection order (0.4); correspondence with L. Plotkin and S. Piraino regarding Vorys inquiry on lease amendments (0.1); correspondence with AlixPartners regarding cure amounts (0.2); call with Vorys regarding lease amendments (0.3); review funds flow for lease sales (0.2); call with J. Caruso confirming wire instructions (0.1); attention to lease rejection order (0.3); draft release for Citibank escrow account (0.3); correspondence with landlord counsel, A&G and L. Plotkin regarding lease term availability (0.3); emails with S. Piraino and K. Winiarski regarding insurance provisions in the lease sale order (0.2); correspondence with Citibank regarding lease sale wires (0.1). |
| Hood, Cameron K. | 10/01/24 | 0.5 | Revise bidder non-disclosure agreements (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Piraino, Stephen D. | 10/01/24 | 3.1 | Call with Davis Polk team and Vorys regarding lease issues (0.5); extensive calls and emails regarding lease sales (1.7); emails with counsel to various vendors (0.9). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Plotkin, Lawrence R. | 10/01/24 | 2.7 | Review and revise lease amendment (1.4); correspondence regarding same (0.5); review lease (0.6); correspondence regarding same (0.2). |
| Resnick, Brian M. | 10/01/24 | 0.3 | Emails with landlords, Davis Polk team and Big Lots regarding lease issues. |
| Wulfe, Alison | 10/01/24 | 3.6 | Review ground and sublease agreements, amendments and exercise option notices. |
| Cahill, Vincent | 10/02/24 | 2.6 | Review lease sale escrow release form (1.0); correspondence with Davis Polk team regarding same (0.6); correspondence with Morris Nichols regarding same (0.3); research store closing issues (0.7). |
| Goldberger, Jacob | 10/02/24 | 4.4 | Correspondence with V. Cahill regarding escrow release (0.2); revise lease sale final order (0.3); revise escrow release form (0.4); review comments from U.S. Trustee to lease sale order (0.2); call with S. Piraino regarding lease sales and rejection (0.6); call with L. Heilman regarding same (0.3); revise lease sale order (0.1); emails with D. Butz regarding landlord outreach (0.1); draft second interim order for lease sales (1.1); call with Davis Polk team regarding workstreams status (0.3); review objections to rejection motion (0.2); correspondence with AlixPartners regarding same (0.3); call with Cole Schotz regarding second interim lease sales (0.3). |
| Lent, Andrew | 10/02/24 | 2.9 | Review lease in response to question from Davis Polk team. |
| Piraino, Stephen D. | 10/02/24 | 3.1 | Calls and emails with Creditors Committee, AlixPartners and Davis Polk teams regarding lease sale procedures (2.8); review and revise lease sale procedures (0.3). |
| Plotkin, Lawrence R. | 10/02/24 | 1.8 | Review and analyze lease for certain terms (1.5); correspondence regarding same (0.3). |
| Wulfe, Alison | 10/02/24 | 3.5 | Review leases, amendments, and option notices (2.0); correspondence with Davis Polk team regarding same (1.2); discuss same with L. Plotkin and A. Lent (0.3). |
| Hood, Cameron K. | 10/03/24 | 1.8 | Revise bidder non-disclosure agreements (1.0); correspondence with Davis Polk team regarding same (0.8). |
| Piraino, Stephen D. | 10/03/24 | 3.9 | Review and revise lease procedures order (1.6); review and revise lease sale order (0.9); emails with landlords regarding second day orders (0.7); emails and calls with Davis Polk and AlixPartners regarding lease matter (0.7). |
| Resnick, Brian M. | 10/03/24 | 0.2 | Review letter to lessors. |
| Shpeen, Adam L. | 10/03/24 | 0.3 | Call with S. Piraino regarding lease issues. |
| Sun, Tony | 10/03/24 | 0.1 | Correspondence with S. Piraino regarding lease rejection motion. |
| Cahill, Vincent | 10/04/24 | 2.4 | Review and revise motion to reject distribution centers (1.7); correspondence with AlixPartners team regarding same (0.4); review materials for store closings (0.3). |
| Piraino, Stephen D. | 10/04/24 | 4.3 | Call with counsel to vendor (0.2); finalize lease rejection order (0.7); correspondence with landlord regarding lease sale and lease rejection order (1.9); correspondence with Davis Polk team and Morris Nichols regarding lease matters (1.1); emails with Big Lots and Citibank regarding lease sale escrow account (0.4). |
| Cahill, Vincent | 10/05/24 | 1.5 | Review and revise motion to reject distribution centers. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 10/05/24 | 1.3 | Correspondence with R. Steere and A. Wulfe regarding lease expiration terms (0.2); legal research regarding rejection of lease with sublessee (1.1). |
| Wulfe, Alison | 10/05/24 | 1.1 | Correspondence with Davis Polk team regarding leases (0.1); review draft letter from litigation regarding notice of violation of the automatic stay (1.0). |
| Cahill, Vincent | 10/06/24 | 1.4 | Review and revise motion to reject distribution centers (1.2); correspondence with litigation team regarding same (0.2). |
| Goldberger, Jacob | 10/06/24 | 2.7 | Call with Morris Nichols and S. Piraino regarding lease rejection order (0.6); revise lease rejection and lease sale orders (1.0); correspondence with M. Brock regarding landlord automatic stay letter (0.1); draft response to landlord rejection objection (0.2); correspondence with R. Liu and J. Chan regarding abandoned point of sale systems in certain stores (0.1); correspondence with C. Sawyer regarding landlord counsel outreach (0.1); call with S. Piraino regarding lease sale and rejection (0.2); correspondence with landlord counsel and Creditors Committee counsel regarding same (0.4). |
| Piraino, Stephen D. | 10/06/24 | 1.2 | Call with Morris Nichols regarding lease rejection order (0.3); calls and emails with J. Goldberger regarding leases (0.9). |
| Cahill, Vincent | 10/07/24 | 3.0 | Review and revise distribution centers lease rejection motion (1.6); comment on store closing (1.0); correspondence with Davis Polk team regarding same (0.4). |
| Goldberger, Jacob | 10/07/24 | 1.9 | Revise rejection order and lease sale second interim order (0.6); draft lease sale notice (0.3); draft rejection notice for October (0.3); correspondence with M. Schuster regarding objection to lease rejection motion (0.1); correspondence with AlixPartners regarding stub rent requests (0.1); correspondence with S. Katona, Morris Nichols, U.S. Trustee and S. Piraino regarding objection to rejection motion (0.5). |
| McClammy, James I. | 10/07/24 | 0.5 | Call with R. Raman and M. Brock regarding status of various contracts and automatic stay issues. |
| Piraino, Stephen D. | 10/07/24 | 4.7 | Review and revise distribution center rejection motion (0.7); calls and emails with counterparties to resolve objections to rejection procedures (1.9); calls and emails with counterparties and Davis Polk to finalize vendor and de minimis asset sale orders (2.1). |
| Resnick, Brian M. | 10/07/24 | 0.2 | Emails with Davis Polk team regarding lease issues. |
| Cahill, Vincent | 10/08/24 | 1.4 | Revise motion to reject distribution centers (1.2); correspondence with litigation team regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 10/08/24 | 3.1 | Correspondence with Big Lots and Y. Archiyan regarding cure amounts (0.2); revise rejection order per tax collector comments (0.1); call with Morris Nichols regarding lease rejection objection (0.2); call with V. Cahill regarding same (0.1); revise rejection order (0.2); revise disposal notice (0.3); correspondence with U.S. Trustee regarding same (0.1); call with landlord counsel regarding lease status (0.2); review stipulation to resolve rejection objection (0.3); correspondence with landlord counsel, AlixPartners and Morris Nichols regarding same (0.2); draft escrow release for Citibank (0.2); correspondence with Morris Nichols regarding authority for certification of counsel submission (0.1); correspondence with J. Alberto, Morris Nichols, AlixPartners and S. Piraino regarding lease rejection objection (0.8); correspondence with S. Piraino and Morris Nichols regarding cure notice (0.1). |
| Cahill, Vincent | 10/09/24 | 1.4 | Review and revise motion to reject distribution centers (1.2); correspondence with litigation team regarding same (0.2). |
| Goldberger, Jacob | 10/09/24 | 3.2 | Correspondence with Morris Nichols and S. Piraino regarding submission of lease rejection order (0.5); call with A. Bodeker regarding lease status (0.1); correspondence with Pitney Day and AlixPartners regarding rejections, utilities at premises and abandoned property (0.4); correspondence with Duane Morris regarding lease sale interim order (0.2); correspondence with Y. Archiyan and Big Lots regarding utilities invoices (0.1); call with landlord regarding lease status (0.1); draft October wave lease sale notice documentation (1.6); call with J. Kaplan regarding 503(b)(9) claims (0.1); correspondence with AlixPartners regarding cure disputes (0.1). |
| Cahill, Vincent | 10/10/24 | 2.7 | Revisions to motion to reject distribution centers (1.2); correspondence with litigation team regarding same (0.2); draft response to store closing order objections (1.3). |
| Carpenter, Cameron | 10/10/24 | 0.5 | Call with J. Goldberger regarding sale of leases. |
| Goldberger, Jacob | 10/10/24 | 3.8 | Correspondence with A&G Realty regarding landlord negotiations request from S. Fleischer (0.1); correspondence with Y. Archiyan, AlixPartners and Big Lots regarding cure dispute (0.1); call with C. Carpenter regarding lease sale process (0.6); correspondence with K. Tazari, S. Piraino, and E. Stern regarding stub rent (0.1); call with E. Stern regarding lease sales (0.1); call with AlixPartners and Morris Nichols regarding abandonment at distribution centers (0.4); review rejection orders (0.2); draft rejection notices and exhibits (0.9); correspondence with Morris Nichols and Kroll regarding lien searches (0.2); draft abandonment notice for distribution center rejection (0.8); correspondence with landlord counsel regarding cure disputes (0.1); review cure disputes (0.2). |
| Carpenter, Cameron | 10/11/24 | 0.4 | Email with J. Goldberger and others regarding rejected leases. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 10/11/24 | 1.2 | Correspondence with Citibank and American Signature regarding returned deposit wire (0.1); correspondence with Kirkland & Ellis and AlixPartners regarding abandoned property in distribution centers (0.1); review and revise October lease sale notices (0.1); correspondence with landlord counsel regarding cure disputes (0.3); correspondence with V. Cahill regarding Broward tax payments for rejected leases (0.1); correspondence with landlord counsel, C. Carpenter and AlixPartners regarding outstanding rent payments (0.3); correspondence with Big Lots regarding landlord cure disputes (0.1); correspondence with bidders regarding deposit wire instructions (0.1). |
| McClammy, James I. | 10/11/24 | 0.5 | Follow up with various parties regarding automatic stay issues. |
| Piraino, Stephen D. | 10/11/24 | 2.7 | Calls and emails with various parties regarding next wave of lease rejections (1.2); calls and emails with various parties regarding lease sale procedures (1.5). |
| Cahill, Vincent | 10/13/24 | 0.4 | Attention to various store closing order objections. |
| Cahill, Vincent | 10/14/24 | 0.8 | Review U.S. Trustee store closing objection. |
| Carpenter, Cameron | 10/14/24 | 0.7 | Review rejection notices (0.3); confer with J. Goldberger regarding same (0.2); meet with J. Goldberger and others regarding October lease sales (0.2). |
| Goldberger, Jacob | 10/14/24 | 3.4 | Correspondence with C. Carpenter and landlord counsel regarding lease rejection (0.3); review rejection exhibit (0.1); correspondence with Vorys regarding lease amendment documentation (0.1); correspondence with Big Lots and landlord counsel regarding cure disputes (0.1); correspondence with J. Mintz regarding lease sale documentation for West Bend location (0.1); draft same documentation (0.9); correspondence with I. Gold and S. Rodgers Churchill regarding lease rejection exhibits (0.3); correspondence with V. Cahill regarding lease sale process (0.2); call with Davis Polk real estate team and A&G Realty regarding October lease sales (0.3); call with A. Hornisher regarding cure disputes (0.1); meeting with S. Piraino regarding lease sales (0.2); correspondence with AlixPartners regarding fire inspection access (0.1); review revised rejection exhibit (0.1); correspondence with E. Paetsch regarding lease rejection abandoned property (0.1); review amendment documentation from Vorys (0.4). |
| Hood, Cameron K. | 10/14/24 | 1.1 | Revise clean team agreement (0.8); correspondence with Davis Polk team regarding same (0.3). |
| McClammy, James I. | 10/14/24 | 0.4 | Review automatic stay letters and correspondence regarding same. |
| Piraino, Stephen D. | 10/14/24 | 2.8 | Calls and emails with A&G Realty and Davis Polk team regarding October lease sales (1.3); emails with Kirkland & Ellis and AlixPartners regarding distribution center (0.4); calls and emails with various parties regarding lease sale auction (1.1). |
| Resnick, Brian M. | 10/14/24 | 0.3 | Call with C. Casas regarding Blue Owl issues. |
| Carpenter, Cameron | 10/15/24 | 3.7 | Emails with J. Goldberger and others regarding lease sales (2.4); review incoming bids (1.1); call with A&G Realty and AlixPartners regarding same (0.2). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 10/15/24 | 6.8 | Correspondence with Citibank, AlixPartners and Ethan Conrad team regarding American Signature wire refund and Ethan Conrad wire payment (0.2); correspondence with A&G Realty regarding landlord contact for bidding package materials (0.1); correspondence with J. Mintz and Y. Archiyan regarding Ollie's lease purchase of West Bend (0.1); correspondence with landlords regarding adequate assurance packages for October bid submissions (0.2); correspondence with Kelley Drye regarding lease sales and visitations from bidders (0.1); call with T. Sun regarding lease sales (0.1); correspondence with S. Piraino regarding lease sale final order (0.1); draft release for American Signature refund (0.2); review landlord bids for termination (0.3); calls with A&G Realty, AlixPartners, C. Carpenter and S. Piraino regarding lease sale documentation (0.5); review and revise lease sale documentation (4.4); correspondence with landlords regarding bidder documentation (0.2); draft auction notice (0.3). |
| Hood, Cameron K. | 10/15/24 | 1.6 | Attention to signing items (1.2); correspondence with Davis Polk team regarding same (0.4). |
| Piraino, Stephen D. | 10/15/24 | 2.7 | Calls and email with Davis Polk, AlixPartners and A&G Realty regarding lease sale process and bidding (1.6); review lease sale documentation (1.1). |
| Sun, Tony | 10/15/24 | 0.1 | Call with J. Goldberger regarding lease sales. |
| Carpenter, Cameron | 10/16/24 | 3.0 | Call with Davis Polk team regarding bids (0.3); email with J. Goldberger and others regarding same (1.8); revise bid chart (0.7); call with Davis Polk, A&G Realty, and Morris Nichols regarding lease sales (0.2). |
| Goldberger, Jacob | 10/16/24 | 3.2 | Correspondence with J. Roth and AlixPartners regarding cure amounts and lease terminations (0.2); correspondence with interested parties regarding lease auction and stub rent payment (0.3); review and revise lease auction documentation (2.3); correspondence with J. Rhodes regarding stub rent (0.1); call with Davis Polk team regarding lease sale status (0.3). |
| Piraino, Stephen D. | 10/16/24 | 3.3 | Extensive correspondence regarding lease sales (2.1); review and revise various lease documents (1.2). |
| Shpeen, Adam L. | 10/16/24 | 0.3 | Call with counsel to Blue Owl regarding case status. |
| Winiarski, Kevin L. | 10/16/24 | 0.8 | Emails with C. Carpenter regarding lease sale auction (0.3); review Big Lots' vendor agreements for AlixPartners (0.5). |
| Carpenter, Cameron | 10/17/24 | 3.9 | Email with Davis Polk team and others regarding lease auction and bids (3.4); confer with Davis Polk team regarding same (0.5). |
| Hood, Cameron K. | 10/17/24 | 0.6 | Review pre-closing items (0.3); correspondence with Davis Polk team regarding same (0.3). |
| Piraino, Stephen D. | 10/17/24 | 2.9 | Calls and emails with Davis Polk, A&G Realty, landlords, and bidders regarding lease auction (1.7); prepare for lease auction (0.8); review lease auction notices (0.4). |
| Carpenter, Cameron | 10/18/24 | 0.8 | Attend lease auction (0.2); emails with Davis Polk team regarding rejection notices (0.5); email with Kroll team regarding adequate assurance requests (0.1). |
| Piraino, Stephen D. | 10/18/24 | 0.7 | Prepare for auction (0.3); attend auction (0.4). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 10/19/24 | 0.2 | Email with J. Goldberger regarding lease sale documentation. |
| Goldberger, Jacob | 10/19/24 | 1.0 | Call with S. Piraino regarding lease sale workstreams (0.2); correspondence with Y. Archiyan regarding cure payments (0.1); correspondence with R. Davis regarding cure disputes (0.1); correspondence with E. Paetsch regarding rejection and abandoned property (0.2); correspondence with R. Steere regarding bid deposits and outstanding payments from bidders (0.1); correspondence with P. Singer regarding cure cost disputes (0.1); review cure disputes from various landlord counsel (0.2). |
| Carpenter, Cameron | 10/20/24 | 3.2 | Revise Exhibit A to lease sale post-auction notice (2.9); email with J. Goldberger regarding same (0.3). |
| Goldberger, Jacob | 10/20/24 | 2.4 | Review lease sale documentation (1.4); correspondence with S. Piraino and bidder counsel regarding same (0.4); draft post-auction notice (0.4); revise final store closing order (0.2). |
| Carpenter, Cameron | 10/21/24 | 1.4 | Revise Exhibit A to lease sale post-auction notice (0.3); email with J. Goldberger regarding same (0.2); revise declaration regarding auction (0.9). |
| Goldberger, Jacob | 10/21/24 | 1.6 | Correspondence with various landlord counsel regarding lease cure disputes (0.3); review and revise post-auction notice (0.8); call with W. Farmer regarding lease sale documentation (0.1); draft Elyer declaration (0.1); review Aldi's bid submission documentation (0.1); correspondence for counsel to WPG regarding objection to bidding procedures (0.2). |
| Amir, Gennie A. | 10/22/24 | 0.6 | Review landlord cure costs question for lease for store #260, 251. |
| Carpenter, Cameron | 10/22/24 | 3.1 | Revise post-auction declaration (0.3); email with J. Goldberger regarding same (0.2); call with S. Piraino and J. Goldberger regarding lease sales (0.3); prepare list of cure disputes and adequate assurance requests (1.8); emails with Davis Polk team regarding same (0.5). |
| Goldberger, Jacob | 10/22/24 | 4.8 | Draft T. Eyler declaration in support of lease sales (0.5); correspondence with AlixPartners regarding cure disputes (0.2); correspondence with C. Cervone and multiple other landlord counsel regarding adequate assurance, cure disputes and lease status (1.8); call with E. Stern regarding going concern sale workstreams (0.5); correspondence with C. Sawyer, S. Piraino and A. Shpeen regarding service defect on certain notices (0.6); call with S. Piraino and C. Carpenter regarding lease sale status (0.3); correspondence with bidder counsel regarding documentation (0.2); call with E. Stern regarding motion to compel payment of rent (0.1); revise rejection order (0.2); review and comment on distribution center rejection order (0.4). |
| Hood, Cameron K. | 10/22/24 | 0.3 | Review closing items and revise Transition Service Agreement. |
| Lent, Andrew | 10/22/24 | 0.4 | Call with Guggenheim regarding question from restructuring team. |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 10/22/24 | 4.3 | Extensive correspondence with Davis Polk, Big Lots, and AlixPartners regarding lease matters (2.3); calls and emails with landlords (1.2); review lease rejection order comments (0.8). |
| Resnick, Brian M. | 10/22/24 | 0.4 | Calls with A. Shpeen regarding cure service issues (0.2); emails with Davis Polk and Morris Nichols regarding same (0.2). |
| Stern, Ethan | 10/22/24 | 0.6 | Calls and emails with contract counterparties and vendors. |
| Carpenter, Cameron | 10/23/24 | 0.9 | Call with S. Piraino and J. Goldberger regarding lease sales (0.2); revise third interim order for November lease sales (0.5); email with S. Piraino regarding same (0.2). |
| Goldberger, Jacob | 10/23/24 | 3.8 | Correspondence with landlord counsel regarding cure payments for going concern sale (0.5); correspondence with S. Piraino regarding lease sales (0.3); revise distribution center rejection order (0.6); attend workstreams call with AlixPartners regarding lease sales (0.5); review letter to landlord counsel regarding anti-assignment provisions in lease (0.2); revise lease sale order (0.2); review lease sale documentation (0.6); correspondence with AlixPartners and E. Stern regarding store with squatters (0.1); draft third interim order for lease sales (0.5); lease sale call with S. Piraino, C. Carpenter and T. Sun (0.2); correspondence with counsel regarding termination documentation (0.1). |
| Hood, Cameron K. | 10/23/24 | 1.4 | Review closing items and revise Transit Service Agreement. |
| Piraino, Stephen D. | 10/23/24 | 3.4 | Calls with Davis Polk, AlixPartners, Kirkland & Ellis regarding distribution centers (1.7); calls and emails with Davis Polk, AlixPartners, and A&G Realty regarding lease sales (1.2); correspondence with UCC, DIP lenders, and landlords regarding lease sales (0.5). |
| Resnick, Brian M. | 10/23/24 | 1.4 | Call with Davis Polk team regarding Blue Owl issues (0.3); call with Guggenheim regarding same (0.3); call with Big Lots regarding same (0.3); emails with Davis Polk, Guggenheim and Kirkland & Ellis regarding same (0.5). |
| Shpeen, Adam L. | 10/23/24 | 1.1 | Call with B. Resnick and J. McClammy regarding landlord (0.3); call with Guggenheim team regarding the same (0.4); call with management team regarding same (0.4). |
| Stern, Ethan | 10/23/24 | 0.6 | Correspondence with contract counterparties and vendors. |
| Piraino, Stephen D. | 10/24/24 | 2.9 | Calls and emails with landlord counsel regarding leases issues (2.2); review lease documentation (0.7). |
| Plotkin, Lawrence R. | 10/24/24 | 1.8 | Review PSA for Westminster CA regarding necessary revisions to original pre-filing version (0.9); review 363 sale precedent (0.5); calls and correspondence with G. Amir regarding same (0.4). |
| Resnick, Brian M. | 10/24/24 | 0.4 | Emails with Davis Polk team and counterparties regarding various lease and executory contract issues. |
| Sun, Tony | 10/24/24 | 0.3 | Correspondence with Davis Polk team regarding lease sales. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 10/24/24 | 1.9 | Prepare notice of rejection of various distribution center property (1.1); emails with S. Piraino and Big Lots regarding same (0.5); emails with AlixPartners regarding same (0.3). |
| Carpenter, Cameron | 10/25/24 | 0.8 | Emails with S. Piraino and others regarding Burlington agreement. |
| Hood, Cameron K. | 10/25/24 | 0.4 | Review closing items and correspondence with Davis Polk team regarding same. |
| Piraino, Stephen D. | 10/25/24 | 3.3 | Call and emails with Davis Polk team regarding lease sale (1.3); calls and email with Davis Polk team regarding rejection motion (1.4).; call with Big Lots regarding contact assumption (0.2); draft letter regarding same (0.4). |
| Plotkin, Lawrence R. | 10/25/24 | 2.5 | Review Westminster, CA PSA regarding section 363 context and provide comments to same (1.2); conference with G. Amir regarding further revisions needed (0.8); correspondence with same regarding same (0.5). |
| Carpenter, Cameron | 10/27/24 | 1.4 | Review lease termination agreements (0.7); add entries to adequate assurance and cure dispute tracker (0.7). |
| Goldberger, Jacob | 10/27/24 | 4.9 | Correspondence with AlixPartners, S. Piraino, C. Carpenter and multiple landlord counsel regarding cure disputes and lease documentation (2.1); review lease sale documentation (0.6); review objections to lease sales (0.7); call with S. Piraino regarding workstream statuses on lease sales (0.5); correspondence with Vorys regarding lease amendment documentation (0.1); call with E. Stern regarding lease sale objections (0.4); review and revise lease cure tracker (0.4); correspondence with A&G Realty regarding T. Eyler Declaration (0.1). |
| Resnick, Brian M. | 10/27/24 | 0.3 | Emails with Davis Polk team and Kirkland & Ellis regarding distribution center leases. |
| Goldberger, Jacob | 10/28/24 | 6.2 | Revise lease cure disputes tracker (0.5); correspondence with E. Stern and R. Steere regarding cure disputes (0.7); correspondence with R. Berner regarding cure objection (0.1); correspondence with A. Hiller regarding motion to compel rejection (0.2); correspondence with E. Stern regarding workstreams for lease sales (0.2); correspondence with J. Roth regarding cure objection (0.3); review new cure objections (0.3); correspondence with counsel for cure objectors regarding objections (0.7); correspondence with A&G Realty regarding B-Thrifty's bid (0.1); call with D. Butz regarding lease sales (0.2); correspondence with multiple counsel regarding cure disputes (0.9); review lease sale objections and cure dispute materials (1.2); correspondence with A&G Realty and D. Branch regarding termination bids submitted by D. Branch (0.2); correspondence with S. Churchill regarding lease sale and rejection status and objections (0.5); correspondence with U.S. Trustee regarding third interim lease sale order (0.1). |
| Hood, Cameron K. | 10/28/24 | 3.3 | Review signing items (0.5); draft transition services agreement (2.0); correspondence with Davis Polk team regarding same (0.8). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McDonald, Joanna | 10/28/24 | 0.7 | Call regarding distribution center rejection (0.4); review related emails (0.3). |
| Plotkin, Lawrence R. | 10/28/24 | 1.1 | Review and provide comments to PSX. |
| Shpeen, Adam L. | 10/28/24 | 0.5 | Call with landlord regarding distribution center lease rejection. |
| Stern, Ethan | 10/28/24 | 1.1 | Review cure objections and adequate assurance requests (0.6); correspondences with J. Goldberger regarding same (0.5). |
| Giddens, Magali | 10/29/24 | 0.7 | Handle calls from regarding creditors and landlord inquiry. |
| Goldberger, Jacob | 10/29/24 | 10.2 | Extensive correspondence with AlixPartners, E. Stern and lease counterparties regarding cure disputes (2.9); extensive correspondence with Morris Nichols, bidder counsel and landlord counsel regarding lease sale documentation and objections (5.4); draft lease rejection and sale documentation for November wave (1.9). |
| Resnick, Brian M. | 10/29/24 | 0.4 | Emails with Davis Polk team regarding lease issues (0.2); call with A. Shpeen regarding same (0.2). |
| Sigmon, Patrick E. | 10/29/24 | 0.4 | Review draft asset purchase agreement. |
| Stern, Ethan | 10/29/24 | 4.4 | Call with Guggenheim and Davis Polk teams regarding potential bidder's bid (0.5); call with Big Lots' and Creditors Committee advisor teams regarding vendor claims (0.5); review distribution centers and order for same (0.2); call with Creditors Committee regarding competing bid (0.5); call with Big Lots, Davis Polk, and Guggenheim teams regarding bids and auction (0.8); review and revise talking points for auction (0.5); revise final DIP order language regarding challenge period (0.3); Review cure objections and adequate assurance requests (0.5); correspondences with landlords regarding same (0.3); emails with J. Goldberger regarding same (0.3). |
| Carpenter, Cameron | 10/30/24 | 0.4 | Review notices of lease sales and rejections. |
| Giddens, Magali | 10/30/24 | 1.4 | Handle calls regarding landlords and creditors inquiries (0.4); review correspondence and documents regarding same (1.0). |
| Goldberger, Jacob | 10/30/24 | 9.5 | Prepare lease sale order and sale documents for final order form (5.4); correspondence with Morris Nichols and landlord counsel regarding outstanding objections (1.8); revise November wave lease sale and rejection documentation (2.3). |
| Huang, Sijia (Scarlett) | 10/30/24 | 2.8 | Review and revise lease termination agreements and assumption & assignment agreements. |
| Shpeen, Adam L. | 10/30/24 | 0.5 | Call regarding landlord issues with B. Resnick, J. McClammy and others at Davis Polk. |
| Stern, Ethan | 10/30/24 | 0.4 | Review and revise proposed distribution center order. |
| Winiarski, Kevin L. | 10/30/24 | 3.5 | Emails and calls with Kirkland & Ellis regarding distribution center closure (1.5); calls with Big Lots and AlixPartners regarding same (1.0); review and revise proposed order in connection with same (1.0). |
| Carpenter, Cameron | 10/31/24 | 0.1 | Email with J. Goldberger regarding cure tracker. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 10/31/24 | 0.5 | Calls with parties having received notice of chapter 11 filing or needing assistance regarding vendor payment issues. |
| Goldberger, Jacob | 10/31/24 | 8.3 | Correspondence with Burlington and landlord counsel regarding outstanding objections (1.3); correspondence with objectors and AlixPartners regarding cure disputes (2.0); correspondence with bidders regarding executing signature pages (0.7); correspondence with AlixPartners regarding motion to compel payment of stub rent (0.2); draft rejection order exhibits (0.6); review multiple cure objections (3.3); correspondence with A. Stulman and AlixPartners regarding objection to lease rejections (0.2). |
| Huang, Sijia (Scarlett) | 10/31/24 | 0.3 | Review and revise lease termination agreements and assumption and assignment agreements. |
| Stern, Ethan | 10/31/24 | 1.3 | Review and revise proposed distribution center lease rejection order (0.5); correspondences with K. Winiarski regarding same (0.4); call with Kirkland & Ellis regarding same (0.4). |
| Winiarski, Kevin L. | 10/31/24 | 5.9 | Call with vendor's counsel regarding 503(b)(9) claim (0.4); calls with various parties related to distribution center closure (1.1); calls with E. Stern regarding same and workstreams (0.7); review and revise proposed distribution center lease rejection order (1.1); emails with A. Shpeen and E. Stern regarding same (0.5); multiple calls with Kirkland & Ellis regarding same (0.5); calls with Big Lots and AlixPartners regarding distribution center closing (1.3); draft confirmation email to Kirkland & Ellis regarding same (0.3). |
| **Total BC05 Contracts/Leases** | | **250.7** | |
| | | | |
| **BC06 Corporate Governance; Board Matters; Communications** | | | |
| Resnick, Brian M. | 10/01/24 | 0.2 | Review Board materials prior to meeting. |
| Resnick, Brian M. | 10/02/24 | 1.1 | Review Board materials (0.2); participate in Board call (0.9). |
| Shpeen, Adam L. | 10/02/24 | 0.9 | Attend Board update call. |
| Stevens, Kelsey D. | 10/02/24 | 0.2 | Distribute signature packet to Big Lots team members via DocuSign. |
| Resnick, Brian M. | 10/22/24 | 0.5 | Emails with R. Robins and professionals regarding Board meeting (0.1); call with C. Jamison regarding Board matters (0.2); emails with Davis Polk team regarding same (0.2). |
| Resnick, Brian M. | 10/25/24 | 0.2 | Update call with C. Jamison. |
| Resnick, Brian M. | 10/29/24 | 1.3 | Attend Board update call (0.5); attend meeting with management (0.8). |
| Shelanski, Howard | 10/29/24 | 0.9 | Call with R. Robins (0.1); attend Board meeting regarding latest bid updates (0.8). |
| Wolfe, Brian | 10/29/24 | 1.0 | Review Board update (0.2); attend Board meeting (0.8). |
| **Total BC06 Corporate Governance; Board Matters; Communications** | | **6.3** | |
| | | | |
| **BC08 Employee & Labor** | | | |
| Resnick, Brian M. | 10/01/24 | 0.1 | Emails with Big Lots regarding severance issues. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 10/02/24 | 0.5 | Call with A. Shpeen and M. Brock regarding severance issues and U.S. Trustee position. |
| Resnick, Brian M. | 10/02/24 | 0.4 | Calls and emails with Davis Polk team and U.S. Trustee regarding severance issues. |
| Shpeen, Adam L. | 10/02/24 | 0.5 | Call with J. McClammy and B. Resnick regarding severance issues. |
| Shpeen, Adam L. | 10/04/24 | 1.0 | Call with U.S. Trustee regarding wages motion (0.5); call with M. Schlonsky regarding wages motion (0.2); emails with M. Schlonsky and others regarding same (0.3). |
| Resnick, Brian M. | 10/05/24 | 0.2 | Emails with Davis Polk team regarding severance plan. |
| McClammy, James I. | 10/06/24 | 1.1 | Call with A. Shpeen and M. Brock regarding wages motion and severance issues (0.5); correspondence with Davis Polk team regarding same (0.6). |
| Resnick, Brian M. | 10/06/24 | 0.5 | Call with Davis Polk team regarding severance plan issues. |
| Shpeen, Adam L. | 10/06/24 | 2.0 | Call with J. McClammy, B. Resnick, T. Sun and M. Brock regarding wages motion litigation (1.1); review and revise amended proposed final wages order (0.9). |
| Giddens, Magali | 10/07/24 | 1.2 | Correspondence with B. Resnick regarding compensation motion outcome (0.1); research regarding same (0.7); handle calls from parties regarding notice and other issues regarding same (0.4). |
| McClammy, James I. | 10/07/24 | 0.9 | Call Davis Polk team, R. Robbins, and M. Schlonsky regarding wages motion issues (0.5); review testimony outline (0.4). |
| Piraino, Stephen D. | 10/07/24 | 0.3 | Calls and emails with Creditors Committee regarding wages motion. |
| Kaminsky, Adam | 10/14/24 | 0.4 | Review of questions relating to subrogation. |
| Kasprisin, Justin Alexander | 10/14/24 | 0.1 | Prepare correspondence to B. Resnick and A. Shpeen regarding health plan subrogation claims. |
| Kaminsky, Adam | 10/15/24 | 0.3 | Review of potential issues and questions relating to subrogation. |
| Kaminsky, Adam | 10/16/24 | 0.3 | Review questions relating to subrogation. |
| Kasprisin, Justin Alexander | 10/16/24 | 0.3 | Attend call with A. Kaminsky regarding subrogation claims (0.2); attend call with C. Robertson regarding same (0.1). |
| Kaminsky, Adam | 10/18/24 | 0.4 | Review questions relating to deferred compensation for directors. |
| Kasprisin, Justin Alexander | 10/18/24 | 0.3 | Attend call with J. Mintz and A. Kaminsky regarding subrogation claims (0.2); correspondence to A. Shpeen regarding same (0.1). |
| Resnick, Brian M. | 10/18/24 | 0.3 | Call with W. Schoppert regarding director compensation (0.2); emails with Davis Polk team regarding same (0.1). |
| Kaminsky, Adam | 10/19/24 | 0.5 | Review questions relating to deferred compensation. |
| Kasprisin, Justin Alexander | 10/19/24 | 0.1 | Correspondence to R. Robins and M. Schlonsky regarding subrogation claims. |
| Kaminsky, Adam | 10/21/24 | 0.6 | Review of treatment of compensation arrangements in a potential transaction (0.6); |
| Kasprisin, Justin Alexander | 10/21/24 | 0.7 | Call with B. Resnick and A. Kaminsky regarding dividends and retention bonuses (0.1); call with A. Kaminsky regarding same (0.2); prepare correspondence to B. Thorn regarding retention awards (0.3); call with M. Schlonsky regarding subrogation claim (0.1). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 10/21/24 | 0.3 | Call with A. Kaminsky regarding director compensation (0.2); email to W. Schoppert regarding same (0.1). |
| Kaminsky, Adam | 10/22/24 | 0.6 | Review additional questions relating to key employee retention plan and deferred compensation. |
| Kasprisin, Justin Alexander | 10/22/24 | 0.3 | Update correspondence to B. Thorn regarding retention awards. |
| Resnick, Brian M. | 10/22/24 | 0.4 | Emails with Davis Polk team regarding inquiry from B. Thorn. |
| Resnick, Brian M. | 10/23/24 | 0.3 | Emails with Davis Polk team and Big Lots regarding executive compensation issues. |
| Kasprisin, Justin Alexander | 10/24/24 | 0.6 | Prepare comments to compensation sections of closing checklist. |
| Kaminsky, Adam | 10/28/24 | 0.4 | Review information from new bidder. |
| Kasprisin, Justin Alexander | 10/28/24 | 0.9 | Telephone conference with H. Weigel regarding auction draft. |
| Kaminsky, Adam | 10/29/24 | 0.8 | review relevant items in new bidders bid (0.8). |
| Kasprisin, Justin Alexander | 10/29/24 | 0.4 | Review asset purchase agreement and agency agreement from bid. |
| Kaminsky, Adam | 10/30/24 | 0.8 | Review revisions to existing bid documents. |
| Kasprisin, Justin Alexander | 10/30/24 | 0.5 | Review amendments to asset purchase agreement (0.3); telephone conference with A. Kaminsky regarding term sheet (0.2). |
| Kaminsky, Adam | 10/31/24 | 0.4 | Review proposed amendments. |
| **Total BC08 Employee & Labor** | | **19.7** | |
| | | | |
| **BC09 Financing** | | | |
| Cahill, Vincent | 10/01/24 | 2.0 | Revise final DIP order (1.2); review Creditors Committee DIP financing issues list (0.8). |
| Caro, Nick | 10/01/24 | 0.8 | Correspondence with Davis Polk team regarding certain credit agreement provisions (0.1); review credit agreements regarding same (0.2); correspondence with Big Lots regarding secured claims (0.2); correspondence with Davis Polk team regarding lender advisors (0.1); review credit agreements regarding same (0.2). |
| Severance, Alexander G. | 10/01/24 | 0.6 | Analyze credit agreements regarding certain requirements (0.3); correspondence with Davis Polk team regarding same (0.3). |
| Stern, Ethan | 10/01/24 | 1.7 | Review Creditors Committee DIP issues list (0.7); call with S. Piraino regarding same (0.2); emails with Choate Hall and Otterbourg teams regarding same (0.1); prepare responses to same (0.7). |
| Cahill, Vincent | 10/02/24 | 2.0 | Review and revise final DIP order (1.3); correspondence with co-advisors regarding Creditors Committee DIP issues list (0.7). |
| Severance, Alexander G. | 10/02/24 | 0.7 | Analyze prepetition financing documents (0.3); correspondence with Davis Polk team regarding same (0.4). |
| Shpeen, Adam L. | 10/02/24 | 0.2 | Call with N. Workman regarding Creditors Committee. |
| Cahill, Vincent | 10/03/24 | 1.6 | Revise final DIP order. |
| Resnick, Brian M. | 10/03/24 | 0.4 | Review Creditors Committee DIP issues list (0.3); emails with Davis Polk team regarding same (0.1). |
| Severance, Alexander G. | 10/03/24 | 0.1 | Correspondence with Big Lots insurance broker regarding post-closing insurance deliverables. |
| Cahill, Vincent | 10/04/24 | 0.5 | Revise final DIP order to incorporate creditor comments. |
| Cahill, Vincent | 10/05/24 | 1.5 | Revise final DIP order to incorporate creditor comments. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Cahill, Vincent | 10/06/24 | 0.7 | Review prepetition debt documents in connection with final DIP order revisions. |
| Cahill, Vincent | 10/07/24 | 1.4 | Correspondence with AlixPartners and DIP lenders regarding prepetition debt documents (0.9); review same (0.5). |
| Caro, Nick | 10/07/24 | 0.2 | Review general correspondence regarding certain collateral items. |
| Giddens, Magali | 10/07/24 | 0.1 | Correspondence with Davis Polk team regarding weekly DIP billing report. |
| Severance, Alexander G. | 10/07/24 | 0.1 | Correspondence with Big Lots' insurance broker regarding endorsement. |
| Cahill, Vincent | 10/08/24 | 1.5 | Review debt documents (0.7); review DIP order comments (0.6); correspondence with Davis Polk team regarding same (0.2). |
| Severance, Alexander G. | 10/08/24 | 0.3 | Call with Big Lots' insurance broker regarding post-closing insurance deliverables (0.1); correspondence with same regarding same (0.2). |
| Stern, Ethan | 10/08/24 | 0.4 | Emails with Creditors Committee regarding DIP issues. |
| Cahill, Vincent | 10/09/24 | 0.8 | Review DIP order comments (0.6); correspondence with Davis Polk team regarding same (0.2). |
| Severance, Alexander G. | 10/09/24 | 0.1 | Correspondence with Choate Hall team regarding insurance deliverables. |
| Stern, Ethan | 10/09/24 | 0.6 | Review and revise final DIP order. |
| Cahill, Vincent | 10/10/24 | 0.8 | Review DIP order comments (0.6); correspondence with Davis Polk team regarding same (0.2). |
| Caro, Nick | 10/10/24 | 0.5 | Review post-closing obligations (0.3); correspondence with Guggenheim regarding same (0.2). |
| Resnick, Brian M. | 10/10/24 | 0.4 | Emails with Creditors Committee regarding negotiations in connection with DIP financing. |
| Severance, Alexander G. | 10/10/24 | 0.1 | Correspondence with N. Caro regarding post-closing deliverables. |
| Shpeen, Adam L. | 10/10/24 | 1.2 | Correspondence with Davis Polk team regarding issues relating to DIP financing resolution. |
| Cahill, Vincent | 10/11/24 | 1.0 | Incorporate final DIP order comments (0.8); correspondence with Davis Polk team regarding same (0.2). |
| Caro, Nick | 10/11/24 | 0.3 | Discussion with Davis Polk team and Guggenheim regarding fee letters (0.1); review same for confidentiality restrictions (0.2). |
| Shpeen, Adam L. | 10/11/24 | 0.8 | Calls with parties regarding DIP final order and budget. |
| Resnick, Brian M. | 10/12/24 | 0.2 | Emails with various parties regarding negotiations with respect to DIP financing order. |
| Severance, Alexander G. | 10/12/24 | 0.1 | Correspondence with V. Cahill regarding fee letters. |
| Shpeen, Adam L. | 10/12/24 | 0.8 | Call with case parties to resolve DIP financing issues. |
| Cahill, Vincent | 10/13/24 | 1.2 | Review debt documents in connection with DIP issues. |
| Piraino, Stephen D. | 10/13/24 | 0.4 | Call with Guggenheim and Davis Polk regarding DIP financing. |
| Resnick, Brian M. | 10/13/24 | 0.6 | Call with Davis Polk, Guggenheim and AlixPartners teams regarding DIP issues. |
| Shpeen, Adam L. | 10/13/24 | 1.4 | Call with advisors regarding DIP financing issues (0.6); call with Creditors Committee advisors regarding same (0.4); emails regarding same (0.4). |
| Cahill, Vincent | 10/14/24 | 0.5 | Review debt documents in connection with DIP issues. |
| Resnick, Brian M. | 10/14/24 | 0.2 | Call regarding trade creditor protection. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Shpeen, Adam L. | 10/14/24 | 0.9 | Call with Otterbourg regarding DIP settlement (0.3); calls with AlixPartners regarding same (0.3); call with Creditors Committee regarding same (0.3). |
| Cahill, Vincent | 10/15/24 | 0.4 | Review debt documents in connection with DIP issues. |
| Stern, Ethan | 10/15/24 | 0.2 | Emails with DIP lenders to finalize DIP Order. |
| Piraino, Stephen D. | 10/16/24 | 1.9 | Calls and emails with Davis Polk, AlixPartners, and objectors regarding DIP issues. |
| Shpeen, Adam L. | 10/16/24 | 1.1 | Calls with Otterbourg regarding DIP issues (0.2); calls with Creditors Committee counsel regarding same (0.3); emails regarding same (0.6). |
| Caro, Nick | 10/17/24 | 1.2 | Call with Guggenheim regarding certain exit commitment matters (0.3); correspondence with J. Palios regarding same (0.2); review DIP credit agreements in connection with certain milestone requirements (0.7). |
| Cahill, Vincent | 10/19/24 | 11.2 | Review and revise reply brief (7.3); correspondence with objecting parties (1.7); attention to supplemental declaration (0.5); attention to various case administration matters case administration (0.6); correspondence with co-advisors (1.1). |
| Resnick, Brian M. | 10/19/24 | 0.5 | Emails with Davis Polk team and others regarding DIP financing order and related issues. |
| Resnick, Brian M. | 10/20/24 | 0.9 | Emails with Davis Polk team, Choate Hall and others regarding final DIP order. |
| Stern, Ethan | 10/20/24 | 1.2 | Review and finalize DIP order for filing (0.8); emails with DIP Lenders and Creditors Committee regarding same (0.4). |
| Giddens, Magali | 10/22/24 | 3.4 | Work on DIP billing report (1.7); attend workstreams meeting (0.5); review team correspondence and court filings (0.9); calls with noticed parties regarding case (0.3). |
| Severance, Alexander G. | 10/22/24 | 0.2 | Correspondence with Big Lots regarding perfection certificate. |
| Caro, Nick | 10/23/24 | 3.3 | Review exit commitment papers for FILO and ABL facilities (2.6); correspondence with Davis Polk restructuring team regarding same (0.2); call with B. Wolfe to discuss same (0.1); draft summary of terms regarding same for Davis Polk team, Big Lots and Guggenheim (0.2); correspondence with Big Lots regarding same (0.2). |
| Resnick, Brian M. | 10/23/24 | 0.4 | Emails with Davis Polk team, Guggenheim and Big Lots regarding financing commitment papers. |
| Caro, Nick | 10/24/24 | 1.3 | Review requests from Creditors Committee (0.3); review revised drafts of debt commitment letters (0.8); draft summary of same for restructuring team, Guggenheim and Big Lots (0.2). |
| Severance, Alexander G. | 10/24/24 | 2.0 | Correspondence with Davis Polk restructuring team regarding prepetition financing documents and DIP financing documents (0.5); analyze same (1.5). |
| Giddens, Magali | 10/29/24 | 2.0 | Prepare weekly Davis Polk DIP billing reporting. |
| Winiarski, Kevin L. | 10/29/24 | 0.3 | Review final DIP order language regarding challenge period (0.2); emails with B. Resnick regarding same (0.1). |
| **Total BC09 Financing** | | **61.2** | |
| **BC10 General Case Administration** | | | |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Cahill, Vincent | 10/01/24 | 3.3 | Review and revise workstreams and case administration materials (2.8); attend Davis Polk team workstreams call (0.5). |
| Goldberger, Jacob | 10/01/24 | 2.4 | Review docket updates (0.1); revise workstreams chart (0.2); attend Davis Polk workstreams call (0.6); revise final orders regarding first-day motion (0.2); call with AlixPartners regarding same (0.5); review correspondence regarding same (0.1); revise final orders based on interim order comments (0.7). |
| Kreider, Kyle | 10/01/24 | 0.9 | Attend call with J. Peppiatt to discuss workstreams and next steps (0.9). |
| Peppiatt, Jonah A. | 10/01/24 | 1.0 | Attend Davis Polk team workstreams call (0.5); attend workstreams call with AlixPartners (0.5). |
| Piraino, Stephen D. | 10/01/24 | 2.1 | Attend Davis Polk team workstreams call (0.5); attend workstreams call with AlixPartners (0.5); calls and emails with Davis Polk and counterparties regarding objection deadlines (1.1). |
| Resnick, Brian M. | 10/01/24 | 1.2 | Attend Davis Polk workstreams team call (0.4); emails with Davis Polk team regarding various issues (0.3); attend workstreams call with AlixPartners (0.5). |
| Shpeen, Adam L. | 10/01/24 | 1.1 | Attend Davis Polk team workstreams call (0.5); call with Alix regarding work streams (0.6). |
| Stern, Ethan | 10/01/24 | 2.9 | Review case updates (0.3); attend Davis Polk team workstreams call (0.5); attend update call with AlixPartners team (0.5); review and revise workstreams charts (0.6); review responses to U.S. Trustee's comments (0.6); arrange for bylaws execution and emails with R. Robins regarding same (0.4). |
| Stevens, Kelsey D. | 10/01/24 | 0.2 | Distribute signature packet to Big Lots individuals. |
| Winiarski, Kevin L. | 10/01/24 | 1.5 | Update workstreams chart and case calendar (0.5); attend Davis Polk team workstreams call (0.5); draft comments tracker for first-day orders (0.5). |
| Cahill, Vincent | 10/02/24 | 3.0 | Review and revise workstreams and case administration materials (1.9); attend workstreams call with Davis Polk team (0.5); review debt documents (0.6); |
| Giddens, Magali | 10/02/24 | 1.7 | Review correspondence with Davis Polk team and related documents. |
| Kreider, Kyle | 10/02/24 | 1.8 | Attend call with J. Peppiatt regarding workstreams and next steps (1.0); discuss status of same with K. Winiarski (0.2); call with E. Stern regarding workstreams (0.2); call with Davis Polk team regarding next steps (0.4). |
| Piraino, Stephen D. | 10/02/24 | 0.4 | Calls and emails with A. Shpeen and E. Stern regarding status and staffing. |
| Resnick, Brian M. | 10/02/24 | 0.9 | Calls and emails with A. Shpeen and Davis Polk team regarding various workstreams. |
| Stern, Ethan | 10/02/24 | 0.8 | Call with Davis Polk team to discuss status (0.5); review docket and objection deadline to second day motions (0.3). |
| Sun, Tony | 10/02/24 | 0.5 | Call with Davis Polk team regarding current status of matter (0.2); call with S. Piraino, J. Goldberg, and Cole Schotz team regarding lease matters (0.3). |
| Cahill, Vincent | 10/03/24 | 4.0 | Review and revise workstreams and case administration materials (2.9); attend workstreams call with AlixPartners (0.5); attend workstreams call with Morris Nichols (0.6). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 10/03/24 | 1.8 | Call with A. Vaccaro regarding case hotline (0.2); work on script for message and correspondence with K. Winiarski regarding customer call (0.5); review team correspondence and related documents (1.1). |
| Kreider, Kyle | 10/03/24 | 0.7 | Correspond with Kirkland & Ellis (0.2); attend call with AlixPartners regarding status and next steps (0.5). |
| Peppiatt, Jonah A. | 10/03/24 | 1.0 | Correspondence with Davis Polk team regarding workstreams (0.5); attend workstreams call with same (0.5). |
| Piraino, Stephen D. | 10/03/24 | 1.1 | Attend workstreams call with AlixPartners (0.6); attend Davis Polk team workstreams meeting (0.5). |
| Resnick, Brian M. | 10/03/24 | 1.9 | Attend bi-weekly call with Big Lots and co-advisors (0.8); attend workstreams call with Morris Nichols (0.5); attend weekly call with AlixPartners (0.6). |
| Shpeen, Adam L. | 10/03/24 | 2.0 | Coordinate administrative case matters. |
| Winiarski, Kevin L. | 10/03/24 | 2.7 | Update workstreams chart and case calendar (0.5); call with AlixPartners regarding workstreams (0.5); call with Morris Nichols regarding same (0.5); attention to comments received from various case parties on first-day final orders (1.2). |
| Cahill, Vincent | 10/04/24 | 2.1 | Review and revise case administration and workstreams materials |
| Resnick, Brian M. | 10/04/24 | 0.8 | Emails and calls with Davis Polk team regarding various workstreams. |
| Goldberger, Jacob | 10/05/24 | 0.4 | Review correspondence with Davis Polk team regarding workstreams. |
| Stern, Ethan | 10/05/24 | 1.8 | Draft case updates (1.0); correspondence with Davis Polk team regarding same (0.8). |
| Kreider, Kyle | 10/06/24 | 0.3 | Provide updates regarding coverage to E. Stern. |
| Peppiatt, Jonah A. | 10/06/24 | 0.2 | Correspond with J. Goldberger regarding utilities order. |
| Shpeen, Adam L. | 10/06/24 | 0.7 | Internal call with S. Piraino regarding next steps (0.3); review critical vendor issues (0.4). |
| Cahill, Vincent | 10/07/24 | 2.3 | Attend workstreams call with AlixPartners (0.8); prepare workstreams materials (0.8); revise second day hearing agenda (0.7). |
| Giddens, Magali | 10/07/24 | 0.8 | Review team correspondence and court filings. |
| Goldberger, Jacob | 10/07/24 | 1.4 | Review docket updates (0.2); attend workstreams call with AlixPartners (0.7); call with A. Dickson regarding notice inquiry (0.2); emails with A. Shpeen and Kroll regarding notices request for notices from Florida tax authority (0.1); review correspondence (0.2). |
| Peppiatt, Jonah A. | 10/07/24 | 0.5 | Attend workstreams call with AlixPartners. |
| Piraino, Stephen D. | 10/07/24 | 1.6 | Attend work plan meeting (0.7); attend workstreams call with AlixPartners (0.5); calls and emails with A. Shpeen and E. Stern regarding workstreams (0.4). |
| Resnick, Brian M. | 10/07/24 | 1.2 | Attend bi-weekly update call with Big Lots and co-advisors (0.7); calls with AlixPartners team regarding workstreams (0.5). |
| Shpeen, Adam L. | 10/07/24 | 3.1 | Correspondence with Davis Polk team regarding various case administrative matters (0.6); Attend work plan call with Davis Polk team (2.5). |
| Stern, Ethan | 10/07/24 | 1.2 | Join Davis Polk and AlixPartners workstreams call (0.5); draft motion for relief from stay (0.7). |

| | Time Detail By Project | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 10/07/24 | 1.9 | Attend Davis Polk team workstreams call (0.5); attend workstreams call with AlixPartners team (0.5); review and revise final first-day orders to incorporate comments from various case parties (0.9). |
| Cahill, Vincent | 10/08/24 | 1.6 | Case administration (1.1); attend Davis Polk team workstreams call (0.5). |
| Giddens, Magali | 10/08/24 | 1.1 | Review team correspondence and related case documents. |
| Goldberger, Jacob | 10/08/24 | 1.2 | Review correspondence (0.1); revise workstreams chart (0.3); attend Davis Polk team workstreams call (0.7); review Choate Hall request for updated orders (0.1). |
| Peppiatt, Jonah A. | 10/08/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Piraino, Stephen D. | 10/08/24 | 1.0 | Call with Davis Polk team regarding workstreams (0.5) attend call with Davis Polk team and Morris Nichols regarding workstreams (0.5). |
| Resnick, Brian M. | 10/08/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Stern, Ethan | 10/08/24 | 0.8 | Attend Davis Polk workstreams call (0.5); correspondence with Davis Polk team regarding statement of financial affairs and schedules deadline (0.3). |
| Cahill, Vincent | 10/09/24 | 3.2 | Review debt documents (0.7); attend associate onboarding meeting (0.5); correspondence with the U.S. Trustee (0.4); revisions to workstreams materials (0.3); review and analyze store closing order objections (1.3). |
| Carpenter, Cameron | 10/09/24 | 0.5 | Meet with E. Stern, V. Cahill, and S. Huang regarding onboarding (0.4); emails with E. Stern regarding auction (0.1). |
| Giddens, Magali | 10/09/24 | 1.3 | Review team correspondence and related documents (0.9); answer creditor calls regarding notifications (0.4). |
| Goldberger, Jacob | 10/09/24 | 0.1 | Review docket updates. |
| Huang, Sijia (Scarlett) | 10/09/24 | 0.5 | Meet with E. Stern, V. Cahill, and C. Carpenter regarding onboarding |
| Piraino, Stephen D. | 10/09/24 | 0.8 | Coordinate and finalize orders. |
| Resnick, Brian M. | 10/09/24 | 0.3 | Emails with Davis Polk team and Big Lots regarding various workstreams. |
| Stern, Ethan | 10/09/24 | 1.3 | Join onboarding meeting with C. Carpenter and S. Huang (0.5); review and update orders post-hearing (0.5); update workstreams charts (0.1); prepare second day hearing pleadings (0.2). |
| Cahill, Vincent | 10/10/24 | 1.9 | Review debt documents (0.7); attend associate onboarding meeting (0.5); correspondence with the U.S. Trustee regarding final order issues (0.4); revise workstreams materials (0.3). |
| Carpenter, Cameron | 10/10/24 | 1.2 | Meet with Davis Polk team regarding workstreams (0.5); call with Davis Polk team and Morris Nichols regarding same (0.7). |
| Goldberger, Jacob | 10/10/24 | 2.3 | Correspondence with E. Stern and Kroll regarding updating notice roster (0.1); call with S. Huang regarding docket updates (0.3); revise second day hearing chart (0.4); workstreams call with Davis Polk team (0.6); review docket updates (0.2); call with Morris Nichols regarding deal status (0.7). |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 10/10/24 | 1.3 | Attend workstream meeting with Davis Polk team regarding first-day motion and workstreams items (0.5); attend workstream meeting with Davis Polk team and Morris Nichols (0.5); call with J. Goldberger regarding docket updates (0.3). |
| Peppiatt, Jonah A. | 10/10/24 | 0.5 | Attend workstreams call with Davis Polk team and Morris Nichols. |
| Piraino, Stephen D. | 10/10/24 | 1.8 | Attend workstreams call with Big Lots (0.7); attend workstreams calls with Davis Polk team (1.1). |
| Shpeen, Adam L. | 10/10/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Stern, Ethan | 10/10/24 | 2.9 | Review and revise final DIP order (0.2); join Davis Polk workstreams call (0.5); join workstreams call with Davis Polk and Morris Nichols teams (0.5); review U.S. Trustee comments to second day motions and proposed responses to same (0.7); review and revise workstreams chart (0.2); review tax attributes order comments (0.5); review Marsh broker letter (0.3). |
| Winiarski, Kevin L. | 10/10/24 | 1.3 | Update workstreams chart and case calendar (0.5); attend workstreams meeting with Davis Polk team (0.5); attend workstreams call with Morris Nichols team (0.3). |
| Cahill, Vincent | 10/11/24 | 2.1 | Review debt documents (0.8); revise workstreams materials (0.7); draft response to store closing order objections (0.6). |
| Goldberger, Jacob | 10/11/24 | 0.2 | Review correspondence (0.1); review docket updates (0.1). |
| McDonald, Joanna | 10/11/24 | 0.2 | Emails with Davis Polk team regarding staffing and coverage. |
| Piraino, Stephen D. | 10/11/24 | 0.8 | Calls and emails with Davis Polk team regarding staffing matters. |
| Stern, Ethan | 10/11/24 | 2.8 | Review comments to second day motions and revise same (2.4); correspondence with Morris Nichols and Davis Polk teams regarding same (0.4). |
| Cahill, Vincent | 10/12/24 | 1.5 | Review debt documents (0.9); revise objections tracker (0.6). |
| Goldberger, Jacob | 10/12/24 | 0.2 | Review correspondence from various parties. |
| Stern, Ethan | 10/12/24 | 1.3 | Draft case updates (0.5); review revised second day orders (0.6); emails with V. Cahill regarding same (0.2). |
| Huang, Sijia (Scarlett) | 10/13/24 | 0.5 | Call with Guggenheim Securities and AlixPartners regarding various matters. |
| Piraino, Stephen D. | 10/13/24 | 0.4 | Correspondence with Davis Polk team regarding objection deadlines. |
| Stern, Ethan | 10/13/24 | 3.8 | Review and revise second day orders (3.5); call with V. Cahill and K. Winiarski regarding same (0.3). |
| Cahill, Vincent | 10/14/24 | 2.2 | Review ordinary course professionals' retention order (0.3); revise workstreams materials (1.3); attend workstreams meeting (0.6). |
| Carpenter, Cameron | 10/14/24 | 1.2 | Attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team regarding workstreams (0.7). |
| Giddens, Magali | 10/14/24 | 1.1 | Review team correspondence and related documents; prepare and send weekly reminder email regarding DIP billing report. |
| Goldberger, Jacob | 10/14/24 | 1.8 | Attend workstreams call with AlixPartners (0.5); review correspondence (0.2); attend workstreams call with Davis Polk team (1.1). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Peppiatt, Jonah A. | 10/14/24 | 1.0 | Attend workstreams call with AlixPartners and Davis Polk teams (0.5); attend workstreams call with Davis Polk team (0.5). |
| Piraino, Stephen D. | 10/14/24 | 3.0 | Attend workstreams meeting with Big Lots (0.8); attend workstreams call with AlixPartners (0.8); attend Davis Polk workstreams meeting (1.0); workstreams call with E. Stern (0.4). |
| Resnick, Brian M. | 10/14/24 | 2.0 | Call with Big Lots and co-advisors regarding confidential matter (0.8); call with AlixPartners team (0.4); attend Davis Polk team workstreams meeting (0.8). |
| Shpeen, Adam L. | 10/14/24 | 1.2 | Attend AlixPartners and Davis Polk workstreams call (0.5); attend Davis Polk internal workstreams meeting (0.7). |
| Stern, Ethan | 10/14/24 | 4.1 | Collect and send second day orders to DIP lenders (0.6); review and revise workstreams chart (0.4); join workstreams call with Davis Polk and AlixPartners teams (0.5); call with S. Piraino regarding workstreams (0.2); join workstreams call with Davis Polk team (0.6); coordinate 341 meeting logistics (0.4); prepare and email revised second day orders to U.S. Trustee (1.4). |
| Winiarski, Kevin L. | 10/14/24 | 2.4 | Attend workstreams call with AlixPartners team (0.5); attend workstreams meeting with Davis Polk team (0.5); review and revise first-day final orders with Creditors Committee, U.S. Trustee, and other comments (1.4). |
| Cahill, Vincent | 10/15/24 | 2.9 | Attention to various case management workstreams (1.6); call regarding ordinary course professionals relief (0.5); attention to ordinary course professionals' retention order (0.8). |
| Carpenter, Cameron | 10/15/24 | 0.2 | Confer with E. Stern regarding workstreams. |
| Giddens, Magali | 10/15/24 | 0.7 | Review Davis Polk team correspondence and related documents. |
| Goldberger, Jacob | 10/15/24 | 0.1 | Review ongoing transaction correspondence with Davis Polk team. |
| Huang, Sijia (Scarlett) | 10/15/24 | 0.4 | Meet with V. Cahill regarding workstreams. |
| Stern, Ethan | 10/15/24 | 2.5 | Call with J. Clarrey and S. Piraino regarding ordinary course professionals (0.5); review and revise second day orders and prepare responses to comments to same (1.5); update objection deadlines and workstreams chart (0.5). |
| Winiarski, Kevin L. | 10/15/24 | 2.7 | Attend workstreams call with Morris Nichols team (0.5); call with AlixPartners regarding ordinary course professionals (0.5); review and revise final first-day orders to incorporate various parties' comments (1.7). |
| Cahill, Vincent | 10/16/24 | 1.1 | Attend weekly workstreams call with AlixPartners (0.6); attention to ordinary course professionals' retention order (0.5). |
| Carpenter, Cameron | 10/16/24 | 1.3 | Attend weekly workstreams meeting with AlixPartners (0.5); emails with Davis Polk team and Kroll regarding adequate assurance requests (0.8). |
| Giddens, Magali | 10/16/24 | 0.9 | Review Davis Polk team correspondence and related documents. |
| Goldberger, Jacob | 10/16/24 | 1.4 | Workstreams call with AlixPartners (0.5); collect consents for certification of counsel submissions (0.9). |

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 10/16/24 | 0.4 | Attend weekly workstream call with AlixPartners. |
| Peppiatt, Jonah A. | 10/16/24 | 0.5 | Attend weekly workstreams call with AlixPartners. |
| Piraino, Stephen D. | 10/16/24 | 1.3 | Attend weekly workstreams call with AlixPartners (0.5); correspondence with Davis Polk team regarding objection deadlines and related matters (0.8). |
| Stern, Ethan | 10/16/24 | 2.4 | Attend weekly workstreams call with Davis Polk and AlixPartners teams (0.7); review and finalize various final first-day orders with creditor and U.S. Trustee comments (0.5); emails with Morris Nichols team regarding filing of same (0.5); prepare same for filing under certification (0.7). |
| Winiarski, Kevin L. | 10/16/24 | 4.2 | Attend workstreams call with Davis Polk and AlixPartners teams (0.7); review and finalize various final first-day orders with creditor and U.S. Trustee comments (2.5); emails with Morris Nichols team regarding same (0.5); prepare same for filing under certification (0.5). |
| Cahill, Vincent | 10/17/24 | 2.3 | Correspondence with lease counterparties and advisors (1.2); attend workstreams call (0.4); review ordinary course professionals' retention order (0.7). |
| Giddens, Magali | 10/17/24 | 1.1 | Review Davis Polk team correspondence and documents regarding case status. |
| Huang, Sijia (Scarlett) | 10/17/24 | 1.1 | Attend workstreams call with Morris Nichols (0.3); review court filings (0.8). |
| Peppiatt, Jonah A. | 10/17/24 | 0.5 | Attend workstreams call with Morris Nichols. |
| Piraino, Stephen D. | 10/17/24 | 1.4 | Attend workstreams call with Davis Polk and Morris Nichols (0.5); work plan call with Big Lots (0.9). |
| Winiarski, Kevin L. | 10/17/24 | 3.2 | Review and finalize various first-day orders for filing under certification of counsel (1.7); attend workstreams call with Davis Polk and Morris Nichols teams (0.5); update workstreams chart and case calendar (0.5); emails with Davis Polk team regarding workstreams (0.5). |
| Giddens, Magali | 10/18/24 | 1.3 | Review court filings and correspondence regarding case status. |
| Peppiatt, Jonah A. | 10/18/24 | 0.3 | Call regarding adequate assurance with Morris Nichols and others. |
| Winiarski, Kevin L. | 10/18/24 | 0.8 | Review and finalize various first-day orders for filing under certification of counsel. |
| Goldberger, Jacob | 10/19/24 | 0.5 | Review correspondence and recent docket filings. |
| Stern, Ethan | 10/19/24 | 0.9 | Review case updates and recent docket filings. |
| Giddens, Magali | 10/21/24 | 0.5 | Review correspondence and recent docket filings. |
| Huang, Sijia (Scarlett) | 10/21/24 | 0.4 | Catalogue court filings to include in docket binder. |
| Piraino, Stephen D. | 10/21/24 | 0.3 | Finalize second day orders (0.1); correspondence with Davis Polk team regarding same (0.2). |
| Cahill, Vincent | 10/22/24 | 2.8 | Revise workstreams materials (0.9); case management (1.3); workstreams meeting (0.6). |
| Carpenter, Cameron | 10/22/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Goldberger, Jacob | 10/22/24 | 1.2 | Review correspondence (0.2); revise workstreams chart (0.3); attend workstreams call (0.5); correspondence with E. Stern and Morris Nichols regarding tax attributes order amendment (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 10/22/24 | 1.0 | Attend weekly Davis Polk team workstream call (0.7); download Court filings and save same to docket folder (0.3). |
| Peppiatt, Jonah A. | 10/22/24 | 0.5 | Attend weekly workstreams meeting with Davis Polk team. |
| Piraino, Stephen D. | 10/22/24 | 1.0 | Meeting with E. Stern regarding workstreams (0.5); meeting with Davis Polk team regarding same (0.5). |
| Resnick, Brian M. | 10/22/24 | 0.5 | Attend Davis Polk team's work-streams call. |
| Shpeen, Adam L. | 10/22/24 | 0.5 | Call with Davis Polk team regarding workstreams. |
| Stern, Ethan | 10/22/24 | 3.6 | Review and finalize updated second day order (0.8); emails with Morris Nichols team regarding same (0.5); correspondences with DIP lenders, Creditors Committee and other parties regarding same (0.8); meeting with S. Piraino to discuss workstreams (0.5); join workstreams call with Davis Polk team (0.5); review and update workstreams chart (0.5). |
| Winiarski, Kevin L. | 10/22/24 | 2.8 | Update workstreams chart and case calendar (0.7); call with AlixPartners team regarding workstreams (0.5); review docket and various emails regarding final orders (1.6). |
| Cahill, Vincent | 10/23/24 | 2.4 | Attend workstreams call with AlixPartners (0.6); revisions to workstreams materials (0.6); review Westminster purchase agreement (0.5); correspondence with certain landlords relating to cure amounts (0.7). |
| Giddens, Magali | 10/23/24 | 1.7 | Calls with parties having received notice of chapter 11 filing (0.4); review team correspondence and related documents (1.3). |
| Goldberger, Jacob | 10/23/24 | 1.1 | Create list of counsel representations for notice purposes (0.7); correspondence with E. Stern and Kroll regarding same (0.4). |
| Huang, Sijia (Scarlett) | 10/23/24 | 1.5 | Attend workstream meeting with AlixPartners (0.5); collect documents from Reorg and save the same to docket folder (0.3); schedule hearings (0.7). |
| McDonald, Joanna | 10/23/24 | 0.4 | Call with S. Piraino regarding case administration and workstreams. |
| Piraino, Stephen D. | 10/23/24 | 1.0 | Calls with Davis Polk team regarding status and workstreams (0.5); call with AlixPartners regarding workstreams (0.5). |
| Resnick, Brian M. | 10/23/24 | 0.8 | Emails with Davis Polk team regarding various case issues. |
| Winiarski, Kevin L. | 10/23/24 | 0.6 | Attend workstreams call with AlixPartners and Davis Polk teams. |
| Cahill, Vincent | 10/24/24 | 3.1 | Revise workstreams materials (0.4); review case management materials (0.5); review and revise Westminster sale motion (1.2); attend workstreams call with Morris Nichols workstreams (0.5); call with Davis Polk team regarding bid proposal (0.5). |
| Carpenter, Cameron | 10/24/24 | 0.4 | Attend workstreams call with Davis Polk team and Morris Nichols. |
| Forbess, Madeline (Maddy) | 10/24/24 | 5.1 | Call with M. Brock regarding response to Creditors Committee requests (0.2); call with S. Stroman regarding same (0.2); review documents in response to same (4.1); emails with M. Brock, S. Stroman, and others regarding same (0.6). |
| Giddens, Magali | 10/24/24 | 1.3 | Review team correspondence and documents. |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 10/24/24 | 1.0 | Attend workstreams meeting with Morris Nichols (0.4); download Court documents and save same to docket folder (0.6). |
| McDonald, Joanna | 10/24/24 | 0.4 | Review emails regarding ongoing workstreams. |
| Peppiatt, Jonah A. | 10/24/24 | 0.5 | Attend workstreams call with Davis Polk and Morris Nichols teams. |
| Piraino, Stephen D. | 10/24/24 | 1.2 | Attend workstreams call with Big Lots and Morris Nichols (0.7); attend Davis Polk workstreams call (0.5). |
| Resnick, Brian M. | 10/24/24 | 1.5 | Attend weekly update call with Big Lots and co-advisors (1.0); attend workstreams call with Morris Nichols team (0.5). |
| Shpeen, Adam L. | 10/24/24 | 0.5 | Call with Morris Nichols team regarding open work streams. |
| Winiarski, Kevin L. | 10/24/24 | 1.9 | Update workstreams charts (0.7); call with Guggenheim and AlixPartners teams regarding bid breakdown (0.7); call with Morris Nichols regarding workstreams (0.5). |
| Wolfe, Brian | 10/24/24 | 1.2 | Calls with Guggenheim regarding bid buildup and timing. |
| Forbess, Madeline (Maddy) | 10/25/24 | 2.3 | Review documents in response to Creditors Committee requests (2.0); emails with M. Brock, S. Stroman, and others regarding same (0.3). |
| Giddens, Magali | 10/25/24 | 0.8 | Review team correspondence and related documents. |
| Huang, Sijia (Scarlett) | 10/25/24 | 0.4 | Download Court filings and save same to docket folder. |
| McDonald, Joanna | 10/25/24 | 0.9 | Review emails and call with S. Piraino regarding same. |
| Piraino, Stephen D. | 10/25/24 | 0.8 | Review and revise workstreams chart. |
| Sun, Tony | 10/25/24 | 0.2 | Call with V. Cahill regarding workstreams coverage. |
| Goldberger, Jacob | 10/26/24 | 0.6 | Review correspondence with Davis Polk team regarding workstreams. |
| Piraino, Stephen D. | 10/27/24 | 0.8 | Call with E. Stern regarding workstreams (0.5); attend workstreams call with AlixPartners and Davis Polk team (0.3). |
| Resnick, Brian M. | 10/27/24 | 0.5 | Attend workstreams call with AlixPartners and Davis Polk team. |
| Stern, Ethan | 10/27/24 | 0.8 | Correspondence with S. Piraino regarding workstreams. |
| Winiarski, Kevin L. | 10/27/24 | 3.0 | Review distribution center lease issues (0.7); emails and calls with S. Rogers Churchill and S. Piraino regarding same (1.0); review and revise proposed order regarding same (0.5); draft response email to Kirkland & Ellis regarding same (0.6); emails with AlixPartners regarding same (0.2). |
| Carpenter, Cameron | 10/28/24 | 0.5 | Attend workstreams meeting with Davis Polk team. |
| Giddens, Magali | 10/28/24 | 2.3 | Review team correspondence and corresponding documents (0.9); prepare DIP report reminder email to Davis Polk team (0.1); handle calls from parties having received notice of chapter 11 filing (0.6); detailed email to J. Goldberger regarding attorney requesting adjournment regarding Big Lot's objection to proposed sale of lease (0.2); attend Davis Polk restructuring team workstreams call (0.5). |
| Goldberger, Jacob | 10/28/24 | 0.9 | Attend workstreams call with AlixPartners (0.4); workstreams call with Davis Polk team (0.5). |
| Huang, Sijia (Scarlett) | 10/28/24 | 0.7 | Attend workstreams call with Davis Polk team (0.5); review and save  court filings (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McDonald, Joanna | 10/28/24 | 1.1 | Attend Davis Polk and AlixPartners workstreams call (0.7); correspondence with Davis Polk team regarding same (0.4). |
| Peppiatt, Jonah A. | 10/28/24 | 1.0 | Attend workstreams call with Davis Polk and AlixPartners (0.5); attend workstreams call with Davis Polk (0.5). |
| Resnick, Brian M. | 10/28/24 | 0.5 | Attend workstreams call with AlixPartners and Davis Polk team. |
| Shpeen, Adam L. | 10/28/24 | 1.0 | Call with internal team regarding workstreams (0.5); call with AlixPartners regarding same (0.5). |
| Stern, Ethan | 10/28/24 | 0.9 | Review and revise workstreams chart (0.4); attend Davis Polk restructuring team workstreams call (0.5). |
| Sun, Tony | 10/28/24 | 0.5 | Attend workstreams call with Davis Polk team (0.5). |
| Winiarski, Kevin L. | 10/28/24 | 3.2 | Review and revise distribution center proposed order (1.1); calls with Kirkland & Ellis regarding same (0.6); calls with AlixPartners regarding same (0.5); attend workstreams call with AlixPartners (0.5); attend Davis Polk workstreams call (0.5). |
| Giddens, Magali | 10/29/24 | 1.0 | Prepare for billing meeting with Davis Polk team. |
| Goldberger, Jacob | 10/29/24 | 1.0 | Attend Davis Polk restructuring team workstreams call (0.5); attend workstreams call with all Davis Polk teams (0.5). |
| McDonald, Joanna | 10/29/24 | 1.1 | Attend Davis Polk restructuring team workstreams call (0.8); related emails (0.3). |
| Peppiatt, Jonah A. | 10/29/24 | 1.5 | Attend Davis Polk restructuring team workstreams call (0.5); work plan meeting regarding Board (0.5); attend all Davis Polk teams workstreams call (0.5). |
| Resnick, Brian M. | 10/29/24 | 0.5 | Call with Big Lots and co-advisors regarding various workstreams. |
| Shpeen, Adam L. | 10/29/24 | 1.0 | Attend Davis Polk restructuring team workstreams call (0.5); attend all Davis Polk teams workstream call (0.5). |
| Stern, Ethan | 10/29/24 | 1.0 | Attend workstreams call with Davis Polk restructuring team (0.5); call with all Davis Polk teams regarding workstreams (0.5). |
| Sun, Tony | 10/29/24 | 0.6 | Attend weekly workstreams call with Davis Polk restructuring team (0.5); meet with M. Giddens regarding Big Lots September billing detail (0.1). |
| Winiarski, Kevin L. | 10/29/24 | 5.5 | Attend workstreams call with Davis Polk restructuring team (0.5); call with Morris Nichols and AlixPartners teams regarding vendor claims (0.5); attend workstreams call with all Davis Polk teams (0.5); call with Guggenheim and Davis Polk teams regarding competing bid (0.5); call with Cole Schotz, FTI, AlixPartners, and Morris Nichols teams regarding vendor claims (0.5); call with Big Lots and AlixPartners regarding distribution centers (0.5); calls and emails with Kirkland & Ellis regarding same (0.8); review and revise proposed order in connection with same (0.6); attention to diligence in connection with same (1.1). |
| Huang, Sijia (Scarlett) | 10/30/24 | 0.1 | Review and save court filings. |
| Giddens, Magali | 10/31/24 | 0.7 | Review team correspondence and related documents. |
| Goldberger, Jacob | 10/31/24 | 0.7 | Attend workstreams call with Davis Polk and Morris Nichols (0.5); review email correspondence (0.2). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 10/31/24 | 0.5 | Attend workstream meeting with Morris Nichols team. |
| Luo, Lara | 10/31/24 | 0.7 | Conference with Morris Nichols and Davis Polk teams regarding ongoing workstreams. |
| Peppiatt, Jonah A. | 10/31/24 | 0.9 | Attend Board work plan call (0.5); correspondence regarding Davis Polk workstreams with E. Stern (0.4). |
| Resnick, Brian M. | 10/31/24 | 1.4 | Meeting with Big Lots and co-advisors regarding case status and various issues (0.6); attend Davis Polk workstreams call (0.5); emails with Davis Polk team (0.3). |
| Richmond, Marjorie | 10/31/24 | 1.5 | Conduct research regarding sales of assets in various bankruptcy proceedings for T. Sun (1.0); research various bankruptcy proceedings for K. Winiarski (0.5). |
| Shpeen, Adam L. | 10/31/24 | 1.3 | Attend work plan call (0.6); attend workstreams call with Morris Nichols (0.7). |
| Stern, Ethan | 10/31/24 | 2.2 | Update workstreams chart and case calendar (0.4); call with Davis Polk and Morris Nichols teams regarding workstreams (0.5); calls with K. Winiarski regarding same and workstreams (0.7); emails with A. Shpeen regarding workstreams and related matters (0.3); meeting with L. Luo regarding onboarding (0.3). |
| Winiarski, Kevin L. | 10/31/24 | 1.8 | Update workstreams chart and case calendar (0.6); call with Davis Polk and Morris Nichols teams regarding workstreams (0.5); emails with A. Shpeen regarding workstreams and related matters (0.3); meeting with L. Luo regarding onboarding (0.4). |
| **Total BC10 General Case Administration** | | **251.7** | |
| | | | |
| **BC11 Hearing Preparation/Attendance** | | | |
| Piraino, Stephen D. | 10/02/24 | 0.8 | Prepare for and call with U.S. Trustee regarding second day hearing and related matters (0.8). |
| Goldberger, Jacob | 10/07/24 | 0.4 | Review second day hearing agenda. |
| Piraino, Stephen D. | 10/07/24 | 1.3 | Prepare for second day hearing. |
| Resnick, Brian M. | 10/07/24 | 0.6 | Preparation call with Big Lots regarding severance (0.4); review U.S. Trustee objection to same (0.2). |
| Shpeen, Adam L. | 10/07/24 | 0.5 | Prepare for second day hearing with R. Robins and M. Schlonsky. |
| Stern, Ethan | 10/07/24 | 1.7 | Prepare for second day hearing (0.7); review and revise orders in connection with same (1.0). |
| Brock, Matthew R. | 10/08/24 | 2.4 | Call with Davis Polk team regarding second day hearing (0.3); revise talking points for same (0.3); emails with T. Sun regarding same (0.1); witness preparation with M. Schlonsky (1.3); prepare for same (0.4). |
| Giddens, Magali | 10/08/24 | 0.1 | Review hearing agenda regarding order of October 9th hearing. |
| Goldberger, Jacob | 10/08/24 | 0.5 | Correspondence with Morris Nichols and Davis Polk teams regarding hearing preparation call (0.1); call with Morris Nichols and Davis Polk regarding hearing preparation (0.4). |
| McClammy, James I. | 10/08/24 | 2.5 | Prepare M. Schlonsky for testimony (1.0); prepare for contested hearing on wages motion (1.5). |
| Piraino, Stephen D. | 10/08/24 | 8.8 | Prepare for hearing, including calls and emails with various parties to resolve outstanding issues. |
| Resnick, Brian M. | 10/08/24 | 0.8 | Hearing preparation call with M. Schlonsky and R. Robbins. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Shpeen, Adam L. | 10/08/24 | 7.8 | Prepare M. Schlonsky for second day hearing (1.3); call with Morris Nichols regarding hearing preparation (0.5); calls and emails regarding hearing issues and prepare for same (6.0). |
| Stern, Ethan | 10/08/24 | 1.1 | Join hearing preparation call with Davis Polk and Morris Nichols teams (0.5); send all revised orders to DIP lenders (0.3); prepare for hearing (0.3). |
| Sun, Tony | 10/08/24 | 2.5 | Revise talking points regarding non-insider employees for second day hearing. |
| Brock, Matthew R. | 10/09/24 | 2.0 | Attend second day hearing. |
| Cahill, Vincent | 10/09/24 | 2.0 | Attend second day hearing (1.4); review second day hearing issues (0.6). |
| Carpenter, Cameron | 10/09/24 | 1.2 | Attend second day hearing. |
| Giddens, Magali | 10/09/24 | 1.4 | Attend second day hearing. |
| Goldberger, Jacob | 10/09/24 | 1.7 | Review hearing agenda (0.1); attend hearing (1.6). |
| Huang, Sijia (Scarlett) | 10/09/24 | 2.0 | Attend second day hearing. |
| McClammy, James I. | 10/09/24 | 2.9 | Prepare for hearing on wages motion (1.6); attend same (1.3). |
| Peppiatt, Jonah A. | 10/09/24 | 1.2 | Correspond with E. Stern regarding hearing (0.2); attend second day hearing (1.0). |
| Piraino, Stephen D. | 10/09/24 | 7.7 | Prepare for second day hearing (5.2); attend same (2.5). |
| Resnick, Brian M. | 10/09/24 | 2.1 | Meeting with Davis Polk team and Big Lots to prepare for hearing (0.5); attend hearing (1.4); call with A. Shpeen regarding same (0.2). |
| Shpeen, Adam L. | 10/09/24 | 8.7 | Prepare for and attend second day hearing. |
| Stern, Ethan | 10/09/24 | 10.5 | Prepare for second day hearing (3.8); attend same (2.0); meeting with Davis Polk team to prepare for same (0.5); review and revise amended hearing agenda (0.4); prepare for second day hearing (0.7); attend second day hearing (2.0); provide precedent for issue and correspondence regarding same (1.1). |
| Winiarski, Kevin L. | 10/09/24 | 2.6 | Prepare talking points and materials for second-day hearing (1.3); attend same (1.3). |
| Cahill, Vincent | 10/15/24 | 3.0 | Attention to omnibus reply brief (2.1); meeting with S. Huang regarding same (0.4); call with Davis Polk team regarding sale objections (0.5). |
| Cahill, Vincent | 10/16/24 | 8.1 | Revise hearing agenda (0.9); correspondence with objecting landlord parties (1.6); revisions to omnibus bidding procedures and DIP reply brief (5.1); attend workstreams call regarding reply brief (0.5). |
| Cahill, Vincent | 10/17/24 | 10.3 | Revise hearing agenda (1.2); correspondence with objecting parties (2.3); revisions to omnibus reply brief (6.8). |
| Piraino, Stephen D. | 10/17/24 | 2.4 | Prepare for October 21 hearing. |
| Cahill, Vincent | 10/18/24 | 15.3 | Review and revise bidding procedures reply brief (10.7); correspondence with objecting parties (0.9); attention to supplemental declaration (0.6); calls regarding hearing preparation (1.3); attention to lease auction inquiries (0.6); attention to final DIP order (0.8); correspondence with co-advisors (0.4). |
| Piraino, Stephen D. | 10/18/24 | 8.6 | Prepare for hearing (7.2); review and revise omnibus bidding motion reply brief (1.4). |

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Shpeen, Adam L. | 10/18/24 | 1.3 | Attend preparation session with J. Ramsden regarding GOB sale motion. |
| Cahill, Vincent | 10/19/24 | 11.2 | Review and revise reply brief (7.3); correspondence with objecting parties (1.7); attention to supplemental declaration (0.5); case administration (0.6); correspondence with co-advisors (1.1). |
| Piraino, Stephen D. | 10/19/24 | 10.1 | Prepare for hearing (6.9); review and revise brief (3.2). |
| Shpeen, Adam L. | 10/19/24 | 0.4 | Emails with Davis Polk team regarding hearing preparation. |
| Stern, Ethan | 10/19/24 | 0.3 | Emails with K. Winiarski regarding talking points for hearing and logistics for same. |
| Brock, Matthew R. | 10/20/24 | 1.9 | Conduct A. Rifkin witness preparation session (1.0); call with J. McClammy regarding same (0.3); prepare for hearing (0.3); emails regarding same (0.3). |
| Cahill, Vincent | 10/20/24 | 13.2 | Review and revise reply brief (6.7); correspondence with objecting parties (2.7); attention to hearing talking points (1.3); revisions to final store closing order (0.7); case administration (1.8). |
| Goldberger, Jacob | 10/20/24 | 3.7 | Revise tax attributes motion for updates in connection with submission to Court (0.2); research regarding bidding protections for stalking horse bidders (3.5). |
| Piraino, Stephen D. | 10/20/24 | 7.5 | Prepare for bidding procedures hearing (4.5); calls and emails with Davis Polk and AlixPartners regarding hearing (0.9); review and revise reply brief (2.1). |
| Resnick, Brian M. | 10/20/24 | 0.8 | Review oral argument regarding bidding procedures (0.3); emails with J. Peppiatt regarding same (0.2); call with J. Peppiatt regarding same (0.3). |
| Shpeen, Adam L. | 10/20/24 | 6.7 | Prepare A. Rifkin for hearing (1.1); review reply brief (1.3); prepare for second day hearing (4.3). |
| Brock, Matthew R. | 10/21/24 | 5.7 | Attend Court hearing regarding pending motions (4.0); prepare for same (1.0); emails with S. Piraino, V. Cahill regarding same (0.2); attend J. Ramsden witness preparation (0.5). |
| Cahill, Vincent | 10/21/24 | 7.1 | Prepare for hearing (2.1); attend second day hearing (3.7); post-hearing revisions to DIP order and approvals (1.3). |
| Carpenter, Cameron | 10/21/24 | 2.4 | Attend continued second day hearing. |
| Giddens, Magali | 10/21/24 | 2.6 | Attend second day hearing. |
| Goldberger, Jacob | 10/21/24 | 5.9 | Research regarding bidding protections for hearing talking points (2.4); attend second day hearing (3.5). |
| Huang, Sijia (Scarlett) | 10/21/24 | 3.3 | Attend hearing regarding bidding procedures, retention of professionals, and DIP financing. |
| McClammy, James I. | 10/21/24 | 7.6 | Prepare for and present at second day Hearing. |
| Peppiatt, Jonah A. | 10/21/24 | 3.4 | Attend bidding procedures hearing. |
| Piraino, Stephen D. | 10/21/24 | 8.0 | Prepare for hearing (4.0); attend hearing (4.0). |
| Resnick, Brian M. | 10/21/24 | 6.6 | Review and revise J. Peppiatt oral argument (0.3); review and revise oral argument (0.4); review pleadings to prepare for hearing (1.0); meetings with Davis Polk team, Morris Nichols and Big Lots to prepare for hearing (2.4); attend bidding procedures hearing (2.5). |
| Shpeen, Adam L. | 10/21/24 | 8.5 | Prepare for bidding procedures hearing (4.5); attend same (4.0). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 10/21/24 | 8.8 | Prepare for second day hearing, including revising talking points and bidding procedures precedent charts for B. Resnick and J. Peppiatt (4.4); meetings with Davis Polk and Morris Nichols teams regarding hearing (0.9); attend second day hearing (3.0); finalize various orders for filing post-hearing (0.5). |
| Winiarski, Kevin L. | 10/21/24 | 9.0 | Prepare for second day hearing, including drafting talking points and precedent charts for B. Resnick and J. Peppiatt (4.5); meetings with Davis Polk and Morris Nichols teams regarding hearing (1.0); attend second day hearing (3.0); finalize various orders for filing post-hearing (0.5). |
| Stern, Ethan | 10/22/24 | 0.9 | Correspondence with J. Peppiatt regarding continued second day hearing (0.3); review and revise agenda for 10.24 hearing (0.6). |
| Stern, Ethan | 10/23/24 | 0.3 | Emails with C. Sawyer regarding 10.24 hearing. |
| Winiarski, Kevin L. | 10/23/24 | 3.5 | Prepare revised talking points for continued bidding procedures hearing (1.5); call with J. Peppiatt regarding same (0.8); call with Guggenheim team regarding same (0.5); continue to revise talking points in connection with same (0.7). |
| Winiarski, Kevin L. | 10/24/24 | 3.3 | Prepare talking points for J. Peppiatt for continued bidding procedures hearing (2.1); call with Guggenheim team regarding bidding procedures hearing and related preparation (0.6); review various emails in connection with same (0.6). |
| Cahill, Vincent | 10/25/24 | 1.2 | Prepare for bidding procedures hearing. |
| Carpenter, Cameron | 10/25/24 | 0.4 | Listen to continued bidding procedures hearing. |
| Giddens, Magali | 10/25/24 | 0.5 | Attend continued second day hearing. |
| Huang, Sijia (Scarlett) | 10/25/24 | 0.5 | Coordinate logistics with Davis Polk team for hearing (0.1); attend continued hearing on bidding procedures (0.4). |
| McClammy, James I. | 10/25/24 | 0.9 | Attend Court hearing regarding sale procedures. |
| Peppiatt, Jonah A. | 10/25/24 | 0.5 | Attend and present at bidding procedures hearing. |
| Resnick, Brian M. | 10/25/24 | 1.7 | Attend meeting with Morris Nichols and Davis Polk team to prepare for hearing (0.7); call with Guggenheim and AlixPartners teams to prepare for hearing (0.5); participate in hearing (0.5). |
| Shpeen, Adam L. | 10/25/24 | 1.2 | Prepare for bidding procedures hearing (0.4); attend bidding procedures hearing (0.8). |
| Winiarski, Kevin L. | 10/25/24 | 6.2 | Prepare for continued bidding procedures hearing, including drafting revised talking points (4.2); call with Guggenheim and AlixPartners teams regarding hearing preparation (0.6); attend hearing (0.5); prepare final bidding procedures order following hearing (0.9). |
| Huang, Sijia (Scarlett) | 10/27/24 | 0.2 | Schedule hearings coordinate logistics for same. |
| Goldberger, Jacob | 10/28/24 | 0.9 | Review October 31 lease sale hearing agenda (0.2); draft talking points for lease sale hearing (0.7). |
| Goldberger, Jacob | 10/29/24 | 0.1 | Review lease sale hearing agenda. |
| McDonald, Joanna | 10/30/24 | 0.8 | Attend hearing on October wave lease sales (0.5); review emails regarding same (0.3). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 10/31/24 | 1.1 | Attend hearing including pre-hearing conferencing with co-counsel. |
| Peppiatt, Jonah A. | 10/31/24 | 1.8 | Attend October 31 lease sale hearing. |
| Shpeen, Adam L. | 10/31/24 | 0.6 | Attend hearing regarding lease sales. |
| Stern, Ethan | 10/31/24 | 0.5 | Attend October wave lease sales hearing. |
| **Total BC11 Hearing Preparation/Attendance** | | **288.6** | |
| | | | |
| **BC12 Litigation** | | | |
| Brock, Matthew R. | 10/01/24 | 0.8 | Emails with Big Lots regarding contract termination (0.3); emails with A. Shpeen regarding severance plan (0.2); legal research regarding discrete legal issue (0.3). |
| Brock, Matthew R. | 10/02/24 | 2.0 | Call with B. Resnick, A. Shpeen, and J. McClammy regarding severance and information requests (0.3); prepare for same (0.2); legal research for same (0.4); emails with A. Shpeen, J. McClammy, V. Cahill, and others regarding same (0.7); emails with Big Lots regarding contract termination issues (0.4). |
| Resnick, Brian M. | 10/02/24 | 0.2 | Call with J. McClammy regarding pending litigation matters. |
| Shpeen, Adam L. | 10/02/24 | 0.6 | Call with U.S. Trustee regarding pending litigation matters. |
| Wolfe, Brian | 10/02/24 | 0.2 | Call with H. Weigel regarding litigation and other matters. |
| Brock, Matthew R. | 10/03/24 | 1.3 | Emails with A. Shpeen regarding contract termination issues (0.3); emails with A. Shpeen and J. McClammy regarding severance pay (0.2); emails with J. Lopez and J. McClammy regarding eviction issues (0.2); review documents regarding same (0.6). |
| Resnick, Brian M. | 10/03/24 | 0.2 | Emails with Big Lots and Davis Polk teams regarding various litigation issues. |
| Brock, Matthew R. | 10/04/24 | 6.4 | Analyze potential eviction (2.0); emails with J. McClammy regarding same (0.1); emails with J. McClammy and T. Sun regarding purchase termination (0.5); legal research regarding same (3.1); call with J. McClammy regarding outstanding work streams (0.2); call with V. Cahill regarding upcoming hearing (0.1); emails with A. Shpeen and others regarding severance pay (0.2); emails with J. Lopez regarding automatic stay (0.2). |
| Brock, Matthew R. | 10/05/24 | 0.7 | Review caselaw regarding severance payments (0.5); emails with A. Shpeen and others regarding same (0.2). |
| Shpeen, Adam L. | 10/05/24 | 1.7 | Review potential objections to and resolutions of objections to several pending matters. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 10/06/24 | 3.0 | Revise letter regarding automatic stay violation (0.2) emails with J. McClammy regarding same (0.1); emails with same regarding wages motion (0.1); emails with V. Cahill and T. Sun regarding document requests (0.1); review documents responsive to same (0.2); revise talking points for wages motion (0.8); emails with T. Sun regarding same (0.1); emails with J. McClammy, T. Sun, and Big Lots regarding automatic stay (0.1); Call with J. McClammy, A. Shpeen, and others regarding upcoming hearing (0.4); emails with J. McClammy and A. Shpeen regarding same (0.2); emails with J. McClammy and A. Shpeen regarding contract modification (0.2); emails with J. McClammy and J. Goldberger regarding lease termination (0.1); draft letter regarding same (0.4). |
| Sun, Tony | 10/06/24 | 2.8 | Call with B. Resnick, A. Shpeen, J. McClammy, and M. Brock regarding employee insider matters (0.4); draft talking points regarding same (1.4); research regarding discrete legal question per M. Brock (0.3); review documents relating to Creditors Committee document request (0.7). |
| Brock, Matthew R. | 10/07/24 | 7.9 | Call with Big Lots, J. McClammy, A. Shpeen and B. Resnick regarding wages motion (0.5); prepare for same (0.2); emails with J. McClammy and others regarding contract termination (0.4); call with R. Raman and J. McClammy regarding same (0.3); draft direct outline for second day hearing (2.0); draft materials for witness preparation (1.2); research for same (0.5); emails with J. McClammy and T. Sun regarding same (0.5); emails with Big Lots and J. McClammy concerning lease termination (0.9); call with Big Lots regarding same (0.3); review motion to lift automatic stay (0.3); emails with J. McClammy and others regarding same (0.5); call with S. Stroman regarding litigation workstreams (0.2); review legal research regarding wages motion (0.1). |
| Stroman, Samantha | 10/07/24 | 0.2 | Conference with M. Brock regarding matter background and current status. |
| Sun, Tony | 10/07/24 | 2.7 | Legal research regarding discrete legal issue. |
| Brock, Matthew R. | 10/08/24 | 4.3 | Call with S. Stroman regarding landlord dispute (0.3); call with T. Sun regarding same (0.2); draft correspondence regarding same (1.2); emails with J. McClammy and others regarding same (0.5); emails with J. McClammy and others regarding purchase orders (0.5); emails with T. Sun regarding corporate officers (0.3); emails with J. McClammy and others regarding automatic stay (0.6); emails with T. Sun regarding information requests (0.3); emails with T. Sun regarding lease termination (0.3); review draft letter regarding lease termination (0.1). |
| Stroman, Samantha | 10/08/24 | 0.6 | Conference with M. Brock regarding vendor letter (0.2); review correspondence and background materials regarding vendor issues (0.4). |
| Sun, Tony | 10/08/24 | 0.2 | Correspondence with J. McClammy and B. Brock regarding insiders' research (0.1); call with M. Brock regarding Florida lease issue (0.1). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 10/09/24 | 4.1 | Conference with Big Lots and Davis Polk team regarding same (1.5); prepare for same (1.0); emails with J. McClammy, T. Sun, and others regarding contract termination issues (0.6); analyze same (0.8); revise letter regarding same (0.2). |
| Sun, Tony | 10/09/24 | 0.9 | Revise letter regarding Florida lease per M. Brock. |
| Brock, Matthew R. | 10/10/24 | 4.3 | Call with J. Lopez regarding post-petition claims (0.2); call with S. Piraino regarding same (0.2); emails with J. McClammy and others regarding same (0.4); research regarding same (1.0); call with R. Raman regarding contract termination issues (0.3); emails with J. McClammy, S. Stroman, and T. Sun regarding same; (0.9); revise letters to contract counterparties regarding same (0.6); emails with T. Sun and V. Cahill regarding document production issues (0.5); call with V. Cahill regarding same (0.1); review confidentiality rules for same (0.1). |
| Stroman, Samantha | 10/10/24 | 2.0 | Call with M. Brock regarding vendor letter (0.1); draft vendor letter (1.8); correspondence with J. McClammy and others regarding draft of vendor letter (0.1). |
| Sun, Tony | 10/10/24 | 2.7 | Draft letter in response to Radiant Tech (2.1); correspondence with J. McClammy and M. Brock regarding same (0.2); review document production to Creditors Committee (0.4). |
| Brock, Matthew R. | 10/11/24 | 1.6 | Conference with J. McClammy, Big Lots, and others regarding contract termination issues (0.5); revise letters regarding same (0.5); call with S. Stroman regarding administrative claims (0.3); emails regarding same (0.3). |
| Stroman, Samantha | 10/11/24 | 4.0 | Call with M. Brock regarding post-petition claim research (0.2); research and summarize findings regarding same (3.7); correspond with J. McClammy and others regarding same (0.1). |
| Stern, Ethan | 10/12/24 | 0.4 | Correspondence with Davis Polk team regarding document request from Creditors Committee. |
| Brock, Matthew R. | 10/14/24 | 1.4 | Call with Big Lots regarding contract termination issues (0.3); revise letter to counterparty regarding same (0.3); emails with J. McClammy and others regarding same (0.6); emails with V. Cahill regarding document production issues (0.1); emails with S. Stroman regarding proofs of claim (0.1). |
| McClammy, James I. | 10/14/24 | 0.4 | Call M. Brock and R. Raman regarding automatic stay issues. |
| Stroman, Samantha | 10/14/24 | 0.1 | Correspondence with J. McClammy and others regarding post-petition claim research. |
| Brock, Matthew R. | 10/15/24 | 1.2 | Emails with Big Lots and others regarding Gerson litigation (0.3); emails with Big Lots, J. McClammy, and others regarding contract termination issues (0.2); revise letter regarding same (0.2); call with J. McClammy regarding post-petition claims (0.1); call with Big Lots regarding same (0.1); emails with Davis Polk team regarding same (0.3). |
| Stroman, Samantha | 10/15/24 | 0.1 | Review correspondence by J. McClammy and others regarding post-petition claim research. |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 10/16/24 | 2.4 | Call with plaintiffs regarding automatic stay (0.3); emails with G. McClammy and Big Lots regarding same (1.0); research regarding same (0.2); call with S. Piraino regarding October 21 conference (0.1); emails with A. Shpeen and others regarding same (0.2); emails with J. McClammy and others regarding motions to lift automatic stay (0.3); review same (0.1); emails with S. Piraino and K. Winiarski regarding contract termination (0.1); emails with A. Shpeen and others regarding October 21 conference (0.1). |
| Stern, Ethan | 10/16/24 | 0.5 | Attend meeting with V. Cahill and Davis Polk team to discuss reply. |
| Stroman, Samantha | 10/16/24 | 0.2 | Review correspondence by M. Brock and others regarding upcoming hearing and pending motions for relief from automatic stay. |
| Brock, Matthew R. | 10/17/24 | 7.1 | Call with S. Piraino regarding October 21 hearing (0.1); emails with J. McClammy, S. Stroman, T. Sun, and others regarding same (0.6); prepare for same (4.1); call with vendor's counsel regarding automatic stay (0.1); emails with J. McClammy and others regarding same (0.2); emails with AlixPartners, Guggenheim, and others regarding document request (0.3); call with J. McClammy regarding same (0.1); revise witness preparation outlines (1.3); emails with Big Lots and others regarding document requests (0.3). |
| Piraino, Stephen D. | 10/17/24 | 0.4 | Emails with Davis Polk and Big Lots regarding discovery requests. |
| Stroman, Samantha | 10/17/24 | 3.3 | Review correspondence by M. Brock and others regarding document requests (0.1); review correspondence by J. McClammy and others regarding hearing (0.2); call with M. Brock regarding mock cross-examination outline (0.1); review filings and draft mock cross-examination outline (2.8); correspondence with J. McClammy and others regarding same (0.1). |
| Sun, Tony | 10/17/24 | 2.7 | Draft direct examination outline for J. Ramsden in connection with October 21 hearing (2.5); correspondence with J. McClammy and M. Brock regarding same (0.2). |
| Bae, Eric | 10/18/24 | 3.2 | Download Big Lots materials from Diligent Boards for attorney review as per M. Brock. |
| Brock, Matthew R. | 10/18/24 | 7.8 | Attend J. Ramsden witness preparation session (1.1); call with A. Shpeen, J. McClammy, and others regarding same (0.3); prepare for same (0.7); call with Big Lots regarding document collection (0.5); calls with S. Jackson and E. Bae regarding same (0.3); emails with S. Jackson and E. Bae regarding same (0.3); emails with Creditors Committee, J. McClammy, A. Shpeen, and others regarding document requests (0.3); emails with Morris Nichols regarding contract termination (0.2); call with S. Piraino, J. Peppiatt, and S. Stroman regarding A. Rifkin testimony (0.3); emails with S. Stroman and others regarding same (0.3); research regarding same (3.5). |
| Jackson, Sarah | 10/18/24 | 3.1 | Preserve Board meeting documents for review per M. Brock. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 10/18/24 | 1.8 | Review witness preparation outlines and underlying motions in preparation for contested matters on Second Day hearing. |
| Stroman, Samantha | 10/18/24 | 2.4 | Review correspondence by M. Brock and others regarding document requests (0.1); review notes from witness preparation (0.1); conference with S. Piraino, J. Peppiatt, and M. Brock regarding preparation for direct examination in upcoming hearing (0.3); review filings and draft direct examination outline for upcoming hearing (1.8); correspondence with M. Brock regarding same (0.1). |
| Sun, Tony | 10/18/24 | 2.4 | Correspondence with J. McClammy regarding store closure motion (0.1); call with J. Ramsden, A. Shpeen, S. Piraino, and M. Brock regarding witness preparation in connection with closure motion hearing (1.2); revise direct outline (0.5); correspondence with M. Brock and S. Stroman regarding witness preparation (0.2); call with S. Fox, G. Taylor, S. Piraino, M. Brock, V. Cahill, A. Remming, and S. Churchill regarding U.S. Trustee objection to store closings (0.4). |
| Winiarski, Kevin L. | 10/18/24 | 6.3 | Review and revise draft omnibus reply to incorporate comments from Davis Polk team (2.5); research precedent bidding procedures orders in connection with same (2.0); attend workstreams planning call with Davis Polk team regarding same (0.5); draft rider for reply regarding expense reimbursement (1.3). |
| Brock, Matthew R. | 10/19/24 | 4.8 | Call with J. Peppiatt regarding A. Rifkin testimony (0.2); emails with J. McClammy, J Peppiatt, and others regarding same (0.5); revise preparation materials for same (3.0); legal research for same (0.4); call with S. Piraino regarding J. Ramsden testimony (0.2); emails with S. Piraino regarding same (0.1); review and analyze draft reply (0.4). |
| Resnick, Brian M. | 10/19/24 | 0.6 | Review omnibus reply to U.S. Trustee objections (0.4); emails with Davis Polk team regarding same (0.2). |
| Shpeen, Adam L. | 10/19/24 | 1.1 | Review and revise omnibus sale, DIP, and store closing reply brief. |
| Stern, Ethan | 10/19/24 | 2.7 | Review and revise draft omnibus reply (2.3); correspondences with V. Cahill to discuss same (0.4). |
| Stroman, Samantha | 10/19/24 | 0.1 | Review correspondence by J. McClammy and M. Brock regarding direct examination in upcoming hearing. |
| Sun, Tony | 10/19/24 | 0.9 | Revise omnibus bidding procedures reply brief. |
| Winiarski, Kevin L. | 10/19/24 | 4.5 | Review and revise draft omnibus reply to incorporate comments from Davis Polk team (2.5); research precedent bidding procedures orders in connection with same (2.0). |
| Brock, Matthew R. | 10/20/24 | 2.3 | Analyze potential document production (0.5); call with Creditors Committee regarding same (0.5); prepare for same (0.8); emails with Guggenheim and Davis Polk team regarding potential bid (0.5). |
| McClammy, James I. | 10/20/24 | 2.3 | Prepare for hearing regarding witness direct testimony. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 10/20/24 | 2.3 | Review objections to various motions to be heard at second day hearing (0.8); review omnibus reply (0.7); emails with Davis Polk team and others regarding same (0.5); call with Creditors Committee counsel regarding discovery (0.3). |
| Stern, Ethan | 10/20/24 | 7.2 | Review and revise draft omnibus reply (4.1); conduct precedent research on bidding procedures orders in connection with same (1.7); conference with K. Winiarski regarding same (0.5); calls with V. Cahill and Davis Polk team regarding same (0.9). |
| Winiarski, Kevin L. | 10/20/24 | 10.0 | Review and revise draft omnibus reply to incorporate comments from Davis Polk team, Kirkland & Ellis, Reimer & Braunstein, and DIP lenders (5.5); conduct precedent research on bidding procedures orders in connection with same (2.0); conference with E. Stern regarding same (1.5); calls with J. Peppiatt and Davis Polk team regarding same (1.0). |
| Bae, Eric | 10/21/24 | 0.6 | Download Big Lots materials from Diligent Boards for attorney review as per M. Brock. |
| Brock, Matthew R. | 10/21/24 | 4.0 | Conference with J. McClammy and Big Lots regarding document requests (0.5); call with Vorys regarding same (0.5); emails with A. Pravda, Big Lots, and others regarding same (1.5); analyze documents collected for same (0.5); revise hold notice (0.3); emails with S. Stroman regarding same (0.2); emails with potential bidder regarding asset purchase agreement (0.2); emails with J. McClammy and S. Piraino regarding automatic stay (0.3). |
| Jackson, Sarah | 10/21/24 | 1.5 | Preserve Big Lots Board meeting materials per M. Brock. |
| Stein, Lee B. | 10/21/24 | 0.1 | Prepare e-mail distribution list for Davis Polk team. |
| Stroman, Samantha | 10/21/24 | 1.5 | Correspondence with M. Brock and others regarding employee notice (0.2); draft and revise employee notice (1.3). |
| Brock, Matthew R. | 10/22/24 | 4.1 | Call with S. Stroman, T. Sun regarding document review and collection (0.3); call with L. Stein and A. Ionescu regarding same (0.3); call with Otterbourg Steindler regarding same (0.3); call with Vorys regarding same (0.3); emails with S. Stroman, T. Sun, and others regarding same (1.2); strategy for same (0.2); emails with J. McClammy and others regarding contract termination issues (0.3); emails with J. McClammy and T. Sun regarding application of automatic stay (0.4); review materials regarding same (0.3); emails with J. McClammy, S. Piraino, and others regarding lease termination (0.2); emails with J. McClammy and J. Peppiatt regarding upcoming hearing (0.2); emails with J. McClammy regarding derivative suit (0.1). |
| Ionescu, Alex | 10/22/24 | 3.6 | Prepare Big Lots materials for review per M. Brock. |
| Resnick, Brian M. | 10/22/24 | 0.3 | Emails with Kirkland & Ellis and Davis Polk team regarding possible 2004 litigation with Blue Owl. |
| Stein, Lee B. | 10/22/24 | 1.2 | Attend matter onboarding call with Davis Polk case team (0.5); stage data for ingestion into Reveal (0.2); review kickoff in Reveal by organizing documents for review (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stroman, Samantha | 10/22/24 | 1.3 | Conference with M. Brock and T. Sun regarding document review (0.2); conduct document review for production (0.9); correspond with M. Brock and others regarding same (0.2). |
| Sun, Tony | 10/22/24 | 2.0 | Correspondence with M. Brock regarding document review for Creditors Committee production (0.2); call with M. Brock and S. Stroman regarding document production (0.2); correspondence with L. Stein regarding same (0.1); review documents in connection with Creditors Committee request (1.3); research regarding discrete legal question for M. Brock (0.2). |
| Winiarski, Kevin L. | 10/22/24 | 2.3 | Draft and revise stipulation and proposed order in connection with personal injury claimant's motion to lift stay. |
| Brock, Matthew R. | 10/23/24 | 5.8 | Call with J. McClammy regarding automatic stay (0.2); emails with K. Winiarski regarding same (0.2); emails with T. Sun, S. Stroman, others regarding document review (0.4); emails with Davis Polk team and Creditors Committee regarding response to document request (0.2); emails with Davis Polk team regarding document review (0.1); emails with J. McClammy, S. Stroman, T. Sun, and others regarding response to Creditors Committee requests (2.8); call with Vorys regarding same (0.1); call with S. Stroman regarding same (0.1); emails with J. Peppiatt regarding October 24 conference (0.1); calls with B. Resnick, A. Shpeen, and J. McClammy regarding request for data (0.5); prepare for same (0.2); call with J. McClammy regarding automatic stay (0.1); emails with J. McClammy, T. Sun, S. Stroman, and others regarding same (0.8). |
| Ionescu, Alex | 10/23/24 | 2.3 | Prepare Big Lots materials for review as per M. Brock (0.9); additional preparation of same for review as per M. Brock (1.4). |
| Stein, Lee B. | 10/23/24 | 0.5 | Project management tasks and communication related to ingestion of new Big Lots data into Reveal. |
| Stroman, Samantha | 10/23/24 | 8.1 | Conduct document review for production (7.6); call with M. Brock regarding same (0.1); calls with T. Sun regarding same (0.1); correspond with M. Brock and others regarding same (0.3). |
| Sun, Tony | 10/23/24 | 1.0 | Review Board documents for Creditors Committee production (0.8); call with S. Stroman regarding same (0.1); correspondence with L. Stein regarding same (0.1). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Brock, Matthew R. | 10/24/24 | 8.6 | Call with K. Winiarski regarding response to Creditors Committee document requests (0.2); call with M. Forbes regarding same (0.2); call with C. Ribet and E. Chertow regarding same (0.2); call with J. McClammy regarding same (0.1); call with L. Stein regarding same (0.1); emails with UCC, Vorys, A. Shpeen, and others regarding same (2.1); quality check production in response to same (3.3); investigate response to same (0.6); call with K. Winiarski regarding challenge period (0.1); emails with J. McClammy regarding same (0.1); quality check document production (1.1); emails with Davis Polk team regarding same (0.5). |
| Chertow, Elazar | 10/24/24 | 5.1 | Review documents for privileged material (3.8); call with S. Stroman regarding document review assignment and overview of documents (0.5); call with T. Sun and S. Stroman regarding assignment for document review (0.3); review prior correspondence among Davis Polk team (0.2); call with M. Brock regarding document review (0.3). |
| Ionescu, Alex | 10/24/24 | 6.9 | Prepare Big Lots materials for review as per M. Brock. |
| Ribet, Caroline | 10/24/24 | 3.5 | Meeting with M. Brock regarding document review (0.2); meeting with S. Stroman and M. Forbes regarding same (0.3); meeting with S. Stroman regarding same (0.5); conduct document review (2.5). |
| Stein, Lee B. | 10/24/24 | 2.0 | Set up and run first production for matter in Reveal. |
| Stroman, Samantha | 10/24/24 | 7.4 | Conduct document review for production (5.6); correspond with M. Brock and others regarding same (0.3); call with M. Forbes regarding same (0.6); call with T. Sun regarding same (0.1); conference with T. Sun and others regarding same (0.3); conference with E. Chertow and C. Ribet regarding same (0.5). |
| Sun, Tony | 10/24/24 | 2.3 | Correspondence with M. Brock regarding document production (0.1); review documents for production to Creditors Committee (1.9); call with Davis Polk team regarding document production (0.2); emails with L. Stein regarding same (0.1). |
| Brock, Matthew R. | 10/25/24 | 5.0 | Emails with Big Lots, J. McClammy, and others regarding response to Creditors Committee requests (2.0); draft correspondence to Creditors Committee regarding same (0.2); quality check same (2.6); emails with Big Lots regarding automatic stay (0.2). |
| Chertow, Elazar | 10/25/24 | 3.2 | Review documents for material covered by privilege. |
| Ionescu, Alex | 10/25/24 | 3.2 | Prepare Big Lots materials for review as per M. Brock. |
| Ribet, Caroline | 10/25/24 | 2.4 | Conduct document review of Big Lots materials. |
| Stein, Lee B. | 10/25/24 | 0.8 | Review documents excluded from production and send searches to M. Forbes (0.3); coordinate set up of discovery set (0.5). |
| Stroman, Samantha | 10/25/24 | 5.4 | Conduct document review for production (5.3); correspond with M. Brock and others regarding same (0.1). |
| Sun, Tony | 10/25/24 | 1.2 | Document review for Creditors Committee production. |
| Brock, Matthew R. | 10/26/24 | 2.0 | Quality check response to Creditors Committee document requests (1.9); emails with L. Stein regarding same (0.1). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stein, Lee B. | 10/26/24 | 0.5 | Set up and run production BIGLOTS002. |
| Brock, Matthew R. | 10/27/24 | 1.6 | Emails with R. Robins regarding response to Creditors Committee request (0.2); quality control document production (0.7); draft correspondence regarding same (0.2); emails with J. McClammy and others regarding same (0.2); emails with T. Sun and S. Stroman regarding automatic stay (0.1); analyze release of claims (0.1); emails with J. McClammy and others regarding same (0.1). |
| Ionescu, Alex | 10/27/24 | 1.5 | Prepare Big Lots materials for production. |
| Resnick, Brian M. | 10/27/24 | 0.9 | Call with Davis Polk team regarding cease & desist letter (0.3); emails with Davis Polk team and Big Lots regarding same (0.3); review same (0.2); call with R. Robins regarding same (0.1). |
| Stein, Lee B. | 10/27/24 | 1.0 | Conduct quality check of BIGLOTS002 production and approve for release. |
| Brock, Matthew R. | 10/28/24 | 8.3 | Emails with S. Stroman and T. Sun regarding automatic stay (0.1); emails with Creditors Committee regarding document production (0.2); emails with J. McClammy regarding release of claims (0.2); review and analyze document request (0.3); emails with J. McClammy and R. Robins regarding same (0.2); emails with B. Resnick regarding cease and desist (0.2); review legal research regarding automatic stay (0.8); emails with T. Sun and S. Stroman regarding same (0.2); analyze potential search terms (0.6); emails with J. McClammy regarding same (0.2); emails with Creditors Committee, R. Robins, J. McClammy, and others regarding response to Creditors Committee document requests (1.0); call with J. McClammy regarding same (0.2); draft correspondence to Creditors Committee regarding same (0.2); research regarding same (0.3); legal research regarding injunction (0.5); emails with T. Sun regarding same (0.2); call with S. Stroman regarding same (0.1); draft cease and desist regarding false advertising (0.7); legal research regarding same (0.8); emails with B. Resnick, J. McClammy, Big Lots and others regarding same (0.5); call with E. Stern regarding same (0.1); call with Big Lots regarding contract termination issues (0.3); call with K. Winiarski regarding same (0.2); emails with K. Winiarski and E. Stern regarding same (0.2). |
| Ionescu, Alex | 10/28/24 | 2.2 | Prepare Big Lots materials for review as per M. Brock. |
| Ramani, Ashok | 10/28/24 | 0.7 | Analyze competitor's advertisement (0.5); correspond and telephone call with B. Resnick and J. McClammy regarding same (0.1); email J. McClammy and M. Brock regarding same (0.1). |
| Resnick, Brian M. | 10/28/24 | 0.9 | Call with Davis Polk team regarding cease & desist letter (0.3); emails with Davis Polk team and Big Lots regarding same (0.3); review same (0.2); call with R. Robins regarding same (0.1). |
| Stein, Lee B. | 10/28/24 | 0.3 | Stage production data for upload to discovery hosting platform. |
| Stern, Ethan | 10/28/24 | 0.8 | Review lift-stay proposed order and stipulation (0.4); review correspondence with counsel to Dell and Raymond Storage regarding limited objections (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stroman, Samantha | 10/28/24 | 5.5 | Research and summarize findings regarding automatic stay applicability (5.1); call with M. Brock regarding same (0.1); correspondence with M. Brock and T. Sun regarding same (0.3). |
| Sun, Tony | 10/28/24 | 2.4 | Research discrete legal issue (2.3); correspondence with M. Brock regarding same (0.1). |
| Winiarski, Kevin L. | 10/28/24 | 2.0 | Review and revise lift stay proposed order and stipulation (0.8); emails with movants' counsel regarding same (0.5); emails with counsel to Dell and Raymond Storage regarding limited objections (0.4); calls with same regarding same (0.3). |
| Brock, Matthew R. | 10/29/24 | 4.5 | Emails with J. McClammy, Big Lots and others regarding document requests (2.1); analyze search terms regarding same (0.7); emails with J. McClammy and Big Lots regarding default judgment (0.4); emails with E. Stern and AlixPartners regarding claims schedules (0.2); revise letter to vendor regarding termination (0.5); emails with S. Stroman regarding same (0.2); emails with J. McClammy, T. Sun, and S. Stroman regarding automatic stay (0.3); call with K. Winiarski regarding same (0.1). |
| Ionescu, Alex | 10/29/24 | 4.2 | Prepare Big Lots materials for review as per M. Brock. |
| Ramani, Ashok | 10/29/24 | 0.3 | Conference with R. Robins and Davis Polk team regarding cease-and-desist approach and antitrust issues. |
| Resnick, Brian M. | 10/29/24 | 1.1 | Emails with R. Robins and Davis Polk team regarding various litigation issues (0.2); call with Davis Polk team and R. Robins regarding cease-and-desist letter (0.5); emails with Quinn Emanuel (0.1); discuss same with management and Davis Polk team (0.3). |
| Stroman, Samantha | 10/29/24 | 2.1 | Summarize findings regarding automatic stay applicability (0.6); correspondence with J. McClammy and others regarding same (0.2); draft vendor letter (1.2); correspondence with M. Brock regarding same (0.1). |
| Sun, Tony | 10/29/24 | 0.2 | Correspondence with J. McClammy regarding discrete legal research task. |
| Brock, Matthew R. | 10/30/24 | 5.8 | Call with J. McClammy regarding Creditors Committee document requests (0.2); meeting with Creditors Committee regarding same (0.3); prepare for same (0.5); emails with J. McClammy and others regarding same (2.1); draft correspondence regarding same (0.5); call with lenders' counsel regarding same (0.3); call with Big Lots regarding contract termination (0.2); emails with S. Stroman, T. Sun, and Big Lots regarding same (0.6); call with T. Sun regarding auction (0.1); revise draft protective order (0.5); emails with J. McClammy and Creditors Committee regarding same (0.2); emails with J. McClammy regarding derivative action (0.3). |
| Ionescu, Alex | 10/30/24 | 2.5 | Prepare Big Lots materials for review as per M. Brock. |
| McClammy, James I. | 10/30/24 | 2.4 | Emails and follow up regarding Creditors Committee member issues (0.7); emails and calls with M. Brock regarding automatic stay issues (0.4); teleconference with Davis Polk Creditors Committee counsel regarding second discovery requests (0.5); conferences with Davis Polk Lender counsel regarding Creditors Committee member issues (0.8). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 10/30/24 | 1.8 | Call with Davis Polk team regarding discovery requests (0.4); discuss same with R. Robins (0.2); calls with Lender counsel regarding same (0.8); emails with Quinn and other parties regarding same (0.4). |
| Stein, Lee B. | 10/30/24 | 1.0 | Conduct quality check of BIGLOTS003 production and approve for release. |
| Stroman, Samantha | 10/30/24 | 4.8 | Videoconference with M. Brock and T. Sun regarding document review (0.1); conduct document review for production (0.8); attend meet and confer with Creditors Committee (0.4); prepare notes regarding meet and confer (0.2); conduct research and revise vendor letter (2.9); correspond with J. McClammy and others regarding vendor letter (0.1); correspond with M. Brock regarding same (0.3). |
| Sun, Tony | 10/30/24 | 0.3 | Call with M. Brock and S. Stroman regarding document review (0.1); review documents for Creditors Committee production (0.2). |
| Brock, Matthew R. | 10/31/24 | 5.1 | Review automatic stay documents (0.8); call with Big Lots, E. Stern, and K. Winiarski regarding same (0.5); call with J. McClammy regarding same (0.1); emails with Big Lots, J. McClammy, and others regarding same (0.5);; call with Big Lots and others regarding contract termination (0.5); emails with Big Lots, J. McClammy, and others regarding same (0.5); calls with Big Lots regarding same (0.2); call with J. McClammy and others regarding Creditors Committee document requests (0.3); emails with J. McClammy, T. Sun, S. Stroman, and others regarding same (1.0); emails with J. McClammy and others regarding derivative suit (0.3); analyze potential search terms for same (0.4). |
| McClammy, James I. | 10/31/24 | 2.9 | Calls with Davis Polk and PW regarding potential Creditors Committee issue (0.8); calls and emails regarding automatic stay issues (0.4); review research regarding pending litigation issues (1.2); teleconference with Davis Polk and Morris Nichols  (0.5). |
| Resnick, Brian M. | 10/31/24 | 2.9 | Call with Porter Wright regarding investigation (0.5); call with lender counsel regarding Creditors Committee request (0.3); review Creditors Committee discovery requests (0.2); emails regarding same (0.8); outline reply strategy (0.6); calls with R. Robins regarding same (0.5). |
| Stern, Ethan | 10/31/24 | 3.1 | Review precedent asset purchase agreements for D&O claims inquiry (1.9); correspondence with C. Carpenter regarding same (0.5); call with R. Robins regarding personal injury lift stay order (0.5); review proposed Dell lift stay order (0.2). |
| Stroman, Samantha | 10/31/24 | 2.7 | Correspondence with J. McClammy and others regarding draft vendor letter (0.1); correspondence with J. McClammy and others regarding research on automatic stay applicability (0.1); conduct document review for production (2.5). |
| Sun, Tony | 10/31/24 | 2.4 | Research regarding discrete legal issue for J. McClammy (0.5); review documents for Creditors Committee production (1.9). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 10/31/24 | 2.0 | Review and revise proposed personal injury lift stay order (0.7); call with R. Robins regarding same (0.5); review and revise proposed Dell lift stay order (0.8). |
| **Total BC12 Litigation** | | **321.3** | |
| **BC14 Regulatory; Antitrust; Tax; IP** | | | |
| Marks, Mary K. | 10/01/24 | 0.8 | Review and comment on Hart-Scott-Rodino filing. |
| O'Toole, Daniel | 10/01/24 | 0.4 | Prepare materials for Hart-Scott-Rodino filing. |
| Goldberg, Henry G. | 10/02/24 | 0.7 | Correspond with D. O'Toole and others regarding Hart-Scott-Rodino. |
| O'Toole, Daniel | 10/02/24 | 1.2 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| Forrester, Lachlan J. | 10/03/24 | 1.3 | Review intellectual property disclosure schedules (0.5); review intellectual property ownership issues (0.4); prepare response to external intellectual property counsel regarding intellectual property issues (0.4). |
| Goldberg, Henry G. | 10/04/24 | 0.1 | Correspond with D. O'Toole and others regarding Hart-Scott-Rodino. |
| Mazero, Gabrielle | 10/04/24 | 1.5 | Review intellectual property disclosure schedules regarding AlixPartners queries (1.0); correspondence with same regarding same (0.2); draft follow-up questions to Big Lots related to same (0.3). |
| O'Toole, Daniel | 10/04/24 | 0.8 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| Shah, Pritesh P. | 10/04/24 | 0.3 | Attend to intellectual property asset schedule matters. |
| Wolfe, Brian | 10/04/24 | 0.2 | Review intellectual property schedules. |
| Goldberg, Henry G. | 10/06/24 | 0.2 | Analyze documents for potential inclusion with Hart-Scott-Rodino. |
| Goldberg, Henry G. | 10/07/24 | 0.2 | Correspondence with D. O'Toole and others regarding Hart-Scott-Rodino. |
| Goldberger, Jacob | 10/07/24 | 1.0 | Correspondence with AlixPartners and Broward and Orange Counties tax collectors regarding tax objections to rejection motion (0.9); emails with M. Shriro regarding rejection order (0.1). |
| Marks, Mary K. | 10/07/24 | 0.3 | Correspondence with Kirkland & Ellis regarding Hart-Scott-Rodino issues. |
| Mazero, Gabrielle | 10/07/24 | 0.2 | Correspondence with Davis Polk team regarding schedule of assets and liabilities. |
| O'Toole, Daniel | 10/07/24 | 0.6 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| Goldberg, Henry G. | 10/08/24 | 0.4 | Draft signature pages for Hart-Scott-Rodino (0.3); correspondence with D. O'Toole and others regarding Hart-Scott-Rodino (0.1). |
| Marks, Mary K. | 10/08/24 | 0.3 | Analyze Hart-Scott-Rodino and review Hart-Scott-Rodino filing documents. |
| Mazero, Gabrielle | 10/08/24 | 0.4 | Correspondence with Davis Polk team regarding schedule of assets and liabilities. |
| Collier, Charles | 10/09/24 | 0.6 | Review tax structuring for tax considerations. |
| Matlock, Tracy L. | 10/09/24 | 0.2 | Email regarding structure (0.1); review structure chart (0.1). |
| Peters, Caroline | 10/09/24 | 1.6 | Correspondence with Davis Polk team and Big Lots regarding structuring (0.8) draft significant modification analysis (0.8). |
| Collier, Charles | 10/10/24 | 2.5 | Review tax structuring for tax considerations. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberg, Henry G. | 10/10/24 | 0.1 | Correspond with D. O'Toole and others regarding Hart-Scott-Rodino. |
| Goodman, Corey M. | 10/10/24 | 0.9 | Correspondence with Big Lots regarding purchase price allocation questions. |
| Matlock, Tracy L. | 10/10/24 | 1.2 | Call with C. Goodman, Big Lots, C. Peters, and C. Collier (0.4); debrief from same (0.2); prepare for same (0.3); email regarding allocation issue (0.3). |
| Peters, Caroline | 10/10/24 | 1.4 | Meeting with Big Lots regarding structuring (0.6); correspondence with Davis Polk team regarding structuring (0.8). |
| Forrester, Lachlan J. | 10/11/24 | 0.4 | Prepare and revise intellectual property schedules and review intellectual property counsel comments. |
| Goldberg, Henry G. | 10/11/24 | 0.1 | Correspond with D. O'Toole and others regarding Hart-Scott-Rodino. |
| Mazero, Gabrielle | 10/11/24 | 2.9 | Revise intellectual property portion of schedule of assets and liabilities (2.6); discussions with J. Mueller and others regarding same (0.3). |
| Peters, Caroline | 10/11/24 | 0.1 | Correspondence with Kirkland & Ellis team regarding scheduling tax call. |
| Collier, Charles | 10/14/24 | 1.1 | Review asset purchase agreement for tax considerations |
| Forrester, Lachlan J. | 10/14/24 | 2.1 | Prepare revised disclosure schedules (1.4); review intellectual property assets included in the transfer (0.7). |
| Marks, Mary K. | 10/14/24 | 0.4 | Work on Hart-Scott-Rodino and follow up related to process. |
| Matlock, Tracy L. | 10/14/24 | 0.3 | Email regarding asset purchase agreement and structure. |
| O'Toole, Daniel | 10/14/24 | 0.6 | Participate in call regarding contract diligence matters. |
| Peters, Caroline | 10/14/24 | 2.0 | Correspondence with Big Lots and Davis Polk team regarding structuring call with Nexus (0.5); correspondence regarding question of income tax liability (1.5). |
| Shah, Pritesh P. | 10/14/24 | 0.3 | Attend to intellectual property ownership review matters. |
| Fuss, Austin | 10/15/24 | 1.7 | Communicate with team regarding deal status (0.2); attend to intellectual property schedules (1.5). |
| Goodman, Corey M. | 10/15/24 | 0.9 | Meeting and LLC structuring discussion with Davis Polk team, Big Lots and Kirkland & Ellis. |
| Marks, Mary K. | 10/15/24 | 0.4 | Work on Hart-Scott-Rodino and review draft form. |
| Matlock, Tracy L. | 10/15/24 | 0.6 | Call regarding structure with Big Lots and Kirkland & Ellis (0.5); prepare for same (0.1). |
| Peters, Caroline | 10/15/24 | 1.2 | Correspondence with Davis Polk team and Big Lots (0.5); meeting with Big Lots and Kirkland & Ellis regarding structuring (0.7). |
| Forrester, Lachlan J. | 10/16/24 | 0.8 | Prepare revised intellectual property schedules to be used to form asset and liability schedules. |
| Fuss, Austin | 10/16/24 | 0.5 | Attend to intellectual property schedules. |
| Matlock, Tracy L. | 10/16/24 | 0.7 | Review tax model (0.2); call with Big Lots and PricewaterhouseCoopers regarding same (0.5). |
| O'Toole, Daniel | 10/16/24 | 1.1 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| Peters, Caroline | 10/16/24 | 0.7 | Correspondence with Davis Polk team and Big Lots regarding structuring considerations (0.2); meeting with Big Lots and PricewaterhouseCoopers regarding structuring considerations (0.5). |
| Shah, Pritesh P. | 10/16/24 | 0.3 | Attend to intellectual property asset status questions. |
| Collier, Charles | 10/17/24 | 1.3 | Review asset purchase agreement for tax considerations. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Forrester, Lachlan J. | 10/17/24 | 0.4 | Prepare response to consultant questions on asset schedules |
| Marks, Mary K. | 10/17/24 | 0.1 | Follow-up related to Hart-Scott-Rodino form requirements. |
| Matlock, Tracy L. | 10/17/24 | 0.4 | Email regarding diligence (0.3); discuss same with C. Peters (0.1). |
| Peters, Caroline | 10/17/24 | 1.0 | Correspondence with Davis Polk team regarding sales taxes question (0.3); correspondence with Davis Polk team regarding lease question from the Big Lots (0.7). |
| Forrester, Lachlan J. | 10/18/24 | 0.3 | Review and prepare response to consultant questions on asset schedules. |
| Marks, Mary K. | 10/18/24 | 0.2 | Review correspondence from White & Case regarding 4(c) documents. |
| Matlock, Tracy L. | 10/18/24 | 0.2 | Email with Davis Polk team regarding diligence. |
| Mazero, Gabrielle | 10/20/24 | 0.2 | Review revisions and correspondence related to intellectual property schedules. |
| Goldberg, Henry G. | 10/21/24 | 0.2 | Correspondence with D. O'Toole and others regarding Hart-Scott-Rodino filing. |
| Marks, Mary K. | 10/21/24 | 0.8 | Coordinate with White & Case regarding Hart-Scott-Rodino filing. |
| Matlock, Tracy L. | 10/21/24 | 0.1 | Discuss tax matters with C. Peters. |
| O'Toole, Daniel | 10/21/24 | 0.9 | Prepare materials regarding Hart-Scott-Rodino filing in connection with stalking horse bid. |
| Wolfe, Brian | 10/21/24 | 0.4 | Review antitrust matters (0.2); calls with Davis Polk team regarding same (0.2). |
| Collier, Charles | 10/22/24 | 0.8 | Review asset purchase agreement for tax considerations. |
| Goldberg, Henry G. | 10/22/24 | 0.5 | Correspondence with D. O'Toole and others regarding Hart-Scott-Rodino Filing (0.1); prepare documents for the Hart-Scott-Rodino submission (0.4). |
| Marks, Mary K. | 10/22/24 | 0.6 | Conference regarding Hart-Scott-Rodino strategy and filing obligations. |
| Matlock, Tracy L. | 10/22/24 | 0.1 | Email regarding asset purchase agreement question. |
| Mazero, Gabrielle | 10/22/24 | 0.5 | Review closing checklist and intellectual property schedules. |
| Shelanski, Howard | 10/22/24 | 1.0 | Attend call with Davis Polk team regarding antitrust issues (0.4); review information on potential bidder (0.3); call with R. Robins regarding antitrust risks (0.3). |
| Wolfe, Brian | 10/22/24 | 1.1 | Calls regarding antitrust with Big Lots and Davis Polk. |
| Goldberg, Henry G. | 10/23/24 | 0.1 | Correspond with D. O'Toole and others regarding Hart-Scott-Rodino submission. |
| Marks, Mary K. | 10/23/24 | 1.1 | Work on Hart-Scott-Rodino filing and coordinate with other side. |
| Matlock, Tracy L. | 10/23/24 | 0.1 | Emails with Davis Polk team regarding lease treatment. |
| Mazero, Gabrielle | 10/23/24 | 0.5 | Review closing checklist, intellectual property schedules, and discuss next steps with mergers & acquisitions team. |
| O'Toole, Daniel | 10/23/24 | 0.8 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| Shelanski, Howard | 10/23/24 | 0.5 | Respond to questions regarding Hart-Scott-Rodino, antitrust issues. |
| Goldberg, Henry G. | 10/24/24 | 0.3 | Correspondence with D. O'Toole and others regarding Hart-Scott-Rodino (0.1); prepare materials for submission of same (0.2). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Marks, Mary K. | 10/24/24 | 0.7 | Follow-up related to Hart-Scott-Rodino timing and waiting period. |
| O'Toole, Daniel | 10/24/24 | 0.7 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| Shelanski, Howard | 10/24/24 | 0.5 | Respond to questions on Hart-Scott-Rodino process and timing. |
| Goldberg, Henry G. | 10/25/24 | 0.2 | Correspond with D. O'Toole and others regarding Hart-Scott-Rodino (0.1); prepare materials for Hart-Scott-Rodino submission (0.1). |
| Marks, Mary K. | 10/25/24 | 0.4 | Follow up related to Nexus Hart-Scott-Rodino filing. |
| Matlock, Tracy L. | 10/25/24 | 0.1 | Email with Davis Polk team regarding asset purchase agreement issue. |
| O'Toole, Daniel | 10/25/24 | 0.6 | Prepare materials for Hart-Scott-Rodino submission regarding stalking horse bid. |
| Goldberg, Henry G. | 10/27/24 | 0.1 | Correspond with D. O'Toole and others regarding Hart-Scott-Rodino. |
| Peters, Caroline | 10/27/24 | 0.1 | Correspondence with tax team regarding property taxes. |
| Collier, Charles | 10/28/24 | 1.7 | Review asset purchase agreement for tax considerations. |
| Goldberg, Henry G. | 10/28/24 | 0.2 | Prepare materials for Hart-Scott-Rodino submission. |
| Marks, Mary K. | 10/28/24 | 0.8 | Review draft from new bidder regarding Hart-Scott-Rodino provisions (0.6) prepare Hart-Scott-Rodino filing (0.2). |
| Mazero, Gabrielle | 10/28/24 | 0.2 | Review purchase agreement bid for intellectual property provisions. |
| O'Toole, Daniel | 10/28/24 | 1.7 | Prepare materials for Hart-Scott-Rodino regarding stalking horse bid. |
| Peters, Caroline | 10/28/24 | 1.9 | Correspondence with restructuring, corporate and tax teams regarding asset purchase agreement amendment (0.5); review bidding-related issues (1.0); correspondence with tax and corporate teams regarding same (0.4). |
| Shelanski, Howard | 10/28/24 | 1.7 | Review bid letter (0.3); draft purchase agreement from Gordon Bros (0.4), call with B. Renick to discuss same (0.1); call with Guggenheim regarding same (0.2); call with R. Robins regarding same (0.1); review draft cease-desist letter and send comments (0.6). |
| Collier, Charles | 10/29/24 | 3.0 | Review asset purchase agreement for tax considerations. |
| Matlock, Tracy L. | 10/29/24 | 2.1 | Review bidder asset purchase agreement (0.9); email with potential bidder regarding asset purchase agreement amendment (0.7); discuss same with C. Collier (0.5). |
| Collier, Charles | 10/30/24 | 0.9 | Review asset purchase agreement for tax considerations. |
| Matlock, Tracy L. | 10/30/24 | 0.1 | Emails with potential bidder regarding asset purchase agreement. |
| Peters, Caroline | 10/30/24 | 0.8 | Correspondence with mergers & acquisitions and tax teams regarding asset purchase agreement amendment (0.5); editing ancillary bid documents; correspondence with tax team regarding ancillary bid documents (0.3). |
| Collier, Charles | 10/31/24 | 0.7 | Review asset purchase agreement for tax considerations. |
| Peters, Caroline | 10/31/24 | 0.3 | Correspondence with tax and corporate teams regarding asset purchase agreement. |
| **Total BC14 Regulatory; Antitrust; Tax; IP** | | **72.6** | |
| **BC15 Reporting** | | | |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 10/28/24 | 0.3 | Emails with A. Shpeen regarding schedules and statement of financial affairs. |
| Shpeen, Adam L. | 10/29/24 | 1.1 | Call with management regarding statement of financial affairs and schedules (0.7); call with AlixPartners and Morris Nichols regarding same (0.4). |
| Stern, Ethan | 10/29/24 | 2.2 | Call with J. Ramsden, AlixPartners, and Davis Polk teams regarding schedules and statement of financial affairs (1.1); call with AlixPartners and Morris Nichols regarding same (0.5); attention to emails regarding same (0.6). |
| Winiarski, Kevin L. | 10/29/24 | 2.2 | Call with J. Ramsden, AlixPartners, and Davis Polk teams regarding schedules and statement of financial affairs (1.1); call with AlixPartners and Morris Nichols regarding same (0.5); attention to emails regarding same (0.6). |
| Stern, Ethan | 10/31/24 | 0.5 | Call with Big Lots, AlixPartners, and Davis Polk teams regarding schedules and statement of financial affairs. |
| **Total BC15 Reporting** | | **6.3** | |
| | | | |
| **BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | |
| Giddens, Magali | 10/01/24 | 4.3 | Draft debtor billing report (3.0); correspondence with Davis Polk team regarding same (0.8); attend Big Lots work streams team call (0.5). |
| Stern, Ethan | 10/01/24 | 0.1 | Calculate weekly fee estimate. |
| Giddens, Magali | 10/04/24 | 1.9 | Review and revise September billing detail (1.5); correspondence with Davis Polk team regarding same (0.4). |
| Giddens, Magali | 10/07/24 | 1.8 | Review and revise September billing detail. |
| Giddens, Magali | 10/08/24 | 1.6 | Request prebill (0.1); review and compare to previous prebill (0.4); correspondence with certain timekeepers regarding same (0.3); incorporate worked time not yet billed (0.3); additional revisions to same (0.2); emails to Davis Polk billing report team regarding same (0.3). |
| Giddens, Magali | 10/09/24 | 0.9 | Review and revise September billing detail. |
| Giddens, Magali | 10/10/24 | 1.0 | Review and revise September billing detail. |
| Cahill, Vincent | 10/11/24 | 0.4 | Review Davis Polk retention application. |
| Resnick, Brian M. | 10/12/24 | 0.2 | Emails with Davis Polk team regarding U.S. Trustee questions with respect to Davis Polk retention application. |
| Cahill, Vincent | 10/14/24 | 0.4 | Review Davis Polk retention materials. |
| Cahill, Vincent | 10/15/24 | 0.9 | Review Davis Polk retention materials. |
| Giddens, Magali | 10/15/24 | 1.2 | Review prebill and work on DIP billing report. |
| Resnick, Brian M. | 10/15/24 | 0.6 | Call with Morris Nichols regarding retention issues raised by U.S. Trustee (0.3); emails with Davis Polk team and Morris Nichols regarding same (0.3). |
| Cahill, Vincent | 10/16/24 | 0.4 | Review Davis Polk retention materials. |
| Cahill, Vincent | 10/17/24 | 0.6 | Review Davis Polk retention materials. |
| Giddens, Magali | 10/17/24 | 0.5 | Review and revise September billing detail. |
| Resnick, Brian M. | 10/18/24 | 0.5 | Review and revise supplemental declaration (0.2); emails with Davis Polk team regarding same (0.2); emails with L. Casey regarding same (0.1). |
| Winiarski, Kevin L. | 10/18/24 | 0.3 | Review draft supplemental declaration in further support of Davis Polk retention. |
| Resnick, Brian M. | 10/20/24 | 0.1 | Email to BofA and Choate Hall regarding supplemental declaration. |
| Giddens, Magali | 10/25/24 | 3.3 | Review and revise October billing detail for privilege and confidentiality. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 10/28/24 | 2.8 | Review and revise October billing detail. |
| Sun, Tony | 10/28/24 | 0.1 | Call with E. Stern regarding September invoices. |
| Giddens, Magali | 10/29/24 | 2.4 | Work on DIP billing report and related billing. |
| Carpenter, Cameron | 10/30/24 | 0.5 | Call with T. Sun, K. Winiarski, and S. Huang regarding September invoices. |
| Giddens, Magali | 10/30/24 | 1.7 | Review and revise September billing detail (1.2); conference with S. Huang regarding guidelines for reviewing September billing detail (0.5). |
| Huang, Sijia (Scarlett) | 10/30/24 | 0.5 | Attend meeting with K. Winiarski, T. Sun, and C. Carpenter regarding instructions for reviewing September invoice. |
| Sun, Tony | 10/30/24 | 0.5 | Call with K. Winiarski, C. Carpenter, and S. Huang regarding September invoices. |
| Winiarski, Kevin L. | 10/30/24 | 0.5 | Call with T. Sun, C. Carpenter, and S. Huang regarding September invoices. |
| Giddens, Magali | 10/31/24 | 1.3 | Review and revise September billing detail. |
| Huang, Sijia (Scarlett) | 10/31/24 | 1.3 | Confer with M. Giddens regarding the guidelines reviewing the September invoice (0.5); review guidance and precedents for bill review (0.8). |
| **Total BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | **32.6** | |
| | | | |
| **BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | |
| Cahill, Vincent | 10/05/24 | 1.6 | Review U.S. Trustee comments to ordinary course professionals' retention motion. |
| Goldberger, Jacob | 10/07/24 | 0.1 | Correspondence with Morris Nichols regarding Deloitte retention. |
| Cahill, Vincent | 10/09/24 | 0.6 | Review U.S. Trustee comments to ordinary course professionals' retention motion. |
| Cahill, Vincent | 10/10/24 | 0.6 | Review U.S. Trustee comments to ordinary course professionals retention motion. |
| Cahill, Vincent | 10/11/24 | 1.5 | Revise ordinary course professionals retention motion (0.6); revise interim compensation order (0.9). |
| Piraino, Stephen D. | 10/11/24 | 0.7 | Emails with R. Robbins and AlixPartners regarding professional fee budget matters. |
| Cahill, Vincent | 10/13/24 | 3.6 | Attention to ordinary course professionals' retention motion (1.8); revisions to workstreams materials (0.2); revisions to interim compensation order (1.6). |
| Resnick, Brian M. | 10/13/24 | 0.3 | Emails with Davis Polk team regarding responses to U.S. Trustee's comments to retention matters. |
| Piraino, Stephen D. | 10/15/24 | 0.8 | Review revised ordinary course professionals order (0.3); correspondence with Davis Polk team regarding same (0.2); call with AlixPartners regarding same (0.3). |
| Stern, Ethan | 10/31/24 | 0.7 | Draft and send summary email of ordinary course professionals order to Porter Wright. |
| **Total BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | **10.5** | |
| | | | |
| **BC18 Travel (Non-Working)** | | | |
| McClammy, James I. | 10/08/24 | 0.6 | Travel to Delaware for second day hearing. |
| Piraino, Stephen D. | 10/08/24 | 0.4 | Non-working travel time to Delaware for hearing. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 10/08/24 | 0.6 | Travel to Delaware for hearing. |
| McClammy, James I. | 10/09/24 | 0.6 | Return travel from Delaware (split with other matter that required Delaware travel). |
| Piraino, Stephen D. | 10/09/24 | 0.8 | Travel from court in Delaware to New York. |
| Resnick, Brian M. | 10/09/24 | 1.0 | Travel from court in Delaware to New York. |
| Peppiatt, Jonah A. | 10/20/24 | 1.0 | Travel from New York to Wilmington for hearing |
| Piraino, Stephen D. | 10/20/24 | 0.5 | Non-working travel time to Delaware for hearing. |
| Stern, Ethan | 10/20/24 | 0.9 | Travel to Delaware for October 21 second day hearing. |
| McClammy, James I. | 10/21/24 | 1.3 | Travel to and from Wilmington for hearing. |
| Peppiatt, Jonah A. | 10/21/24 | 1.2 | Travel from Wilmington to New York following bidding procedures hearing. |
| Piraino, Stephen D. | 10/21/24 | 1.1 | Return travel to New York from hearing. |
| Resnick, Brian M. | 10/21/24 | 2.2 | Travel to Delaware for hearing (1.9); travel from Delaware to NY from hearing (2.5). |
| Shpeen, Adam L. | 10/21/24 | 1.3 | Travel to New York City from Delaware after hearing. |
| Stern, Ethan | 10/21/24 | 1.0 | Travel from Wilmington, DE to New York City after second-day hearing. |
| Winiarski, Kevin L. | 10/21/24 | 1.0 | Travel from Wilmington, DE to New York City after second day hearing. |
| Peppiatt, Jonah A. | 10/25/24 | 1.5 | Travel from New York City to Wilmington, DE for bidding procedures (1.5); travel from Wilmington, DE to New York City (1.5). |
| Resnick, Brian M. | 10/25/24 | 3.0 | Travel to Delaware for hearing (3.2); travel from Delaware to New York (2.8). |
| Winiarski, Kevin L. | 10/25/24 | 2.4 | Travel to and from Wilmington, DE for bidding procedures hearing. |
| Goldberger, Jacob | 10/30/24 | 1.8 | Travel to Delaware for lease sale hearing. |
| Goldberger, Jacob | 10/31/24 | 1.1 | Travel back from Wilmington from lease sale hearing. |
| **Total BC18 Travel (Non-Working)** | | **25.3** | |
| **TOTAL** | | **1,898.2** | |