**EXHIBIT A**

**BIG LOTS, INC.,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 227.8 | $173,416.50 |
| Automatic Stay Matters/Litigation | 1.0 | $823.00 |
| Case Administration | 28.4 | $16,162.50 |
| Cash Collateral and Dip Financing | 24.3 | $18,014.00 |
| Claims Analysis, Administration and Objections | 1.5 | $1,271.00 |
| Committee Matters and Creditor Meetings | 91.9 | $69,751.00 |
| Creditor Inquiries | 1.3 | $1,202.50 |
| Executory Contracts | 0.8 | $628.00 |
| Fee Application Matters/Objections | 22.2 | $11,522.00 |
| Leases (Real Property) | 9.7 | $8,623.00 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 57.9 | $50,151.50 |
| Preparation For and Attendance at Hearings | 66.6 | $40,983.00 |
| Reorganization Plan | 0.6 | $555.00 |
| Reports; Statements and Schedules | 3.0 | $1,438.00 |
| Retention Matters | 29.3 | $18,904.00 |
| U.S. Trustee Matters and Meetings | 3.6 | $1,943.00 |
| Utilities/Sec. 366 Issues | 0.3 | $252.50 |
| Vendor Matters | 4.7 | $2,932.50 |
| Other Investigative Matters | 1.1 | $583.00 |
| Document Review/Committee Investigation | 273.3 | $177,692.50 |
| **Total:** | **849.3** | **$596,848.50** |

**BIG LOTS, INC.,** *et al.*

**SUMMARY OF BILLING BY PROFESSIONAL**
**NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate[1] | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) | $925.00 | 164.0 | $151,700.00 |
| Norman L. Pernick | 1985 | Member (Bankruptcy) | $1,300.00 | 15.9 | $20,670.00 |
| Christopher Gagic | 1997 | Member (Tax) | $685.00 | 22.6 | $15,481.00 |
| G. David Dean | 2002 | Member (Bankruptcy) | $950.00 | 0.4 | $380.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 92.5 | $74,000.00 |
| Sarah A. Carnes | 2015 | Member (Bankruptcy) | $900.00 | 145.6 | $131,040.00 |
| Lisa Bordoff Procopio | 2005 | Counsel (Tax) | $685.00 | 56.3 | $38,565.50 |
| Jasleen Chandhoke | 2019 | Associate (Corporate) | $530.00 | 3.1 | $1,643.00 |
| Arielle H. Wasserman | 2019 | Associate (Litigation) | $650.00 | 17.5 | $11,375.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 67.6 | $38,870.00 |
| Arjun Padmanabhan | 2022 | Associate (Litigation) | $455.00 | 54.0 | $24,570.00 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 17.5 | $7,525.00 |
| Erin C. Palmer | 2022 | Associate (Litigation) | $460.00 | 25.1 | $11,546.00 |
| Melissa M. Hartlipp | 2022 | Associate (Bankruptcy) | $430.00 | 53.9 | $23,177.00 |
| Michael E. Fitzpatrick | 2022 | Associate (Bankruptcy) | $575.00 | 1.3 | $747.50 |
| Adam H. Bouvier | 2023 | Associate (Corporate) | $415.00 | 25.6 | $10,624.00 |
| Michael A. Solimani | 2024 | Associate (Bankruptcy) | $405.00 | 58.1 | $23,530.50 |
| Pauline Z. Ratkowiak | N/A | Paralegal | $405.00 | 16.8 | $6,804.00 |
| Larry S. Morton | N/A | Paralegal | $400.00 | 11.5 | $4,600.00 |
| **Blended Rate:  $702.75** | | | **TOTALS:** | **849.3** | **$596,848.50** |

---

[1]    This rate is Cole Schotz P.C.'s regular hourly rate for legal services.  All hourly rates are adjusted by Cole Schotz P.C. on a periodic basis (the last such adjustment occurred on September 1, 2024).

**<u>EXHIBIT B</u>**

**BIG LOTS, INC.,** *et al.*

**EXPENSE SUMMARY**
**<u>NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (2,810 pages @ $0.10/page) | | $281.00 |
| Delivery/Couriers | Reliable/Parcels | $2,816.83 |
| Filing Fees | U.S. Bankruptcy Court U.S. District Court | $50.00 |
| Online Research | Westlaw/LexisNexis | $423.65 |
| **TOTAL** | | **$3,571.48** |

## EXHIBIT C

**BIG LOTS, INC.,** *et al.*

**ITEMIZED TIME RECORDS**
**NOVEMBER 1, 2024 THROUGH NOVEMBER 30, 2024**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 200
Wilmington, DE 19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas — Florida

BIG LOTS, INC.
N/A

| | |
|---|---|
| Invoice Date: | December 2, 2024 |
| Invoice Number: | 993153 |
| Matter Number: | 68457-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2024

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)**     227.80     173,416.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/24 | SLN | REVIEW STALKING HORSE APA AND CORRESPONDENCE WITH J. ALBERTO (.6); | 0.60 | 480.00 |
| 11/01/24 | SYC | RESEARCH RE: SALE OBJECTION | 1.20 | 1,080.00 |
| 11/01/24 | MMH | REVISE LIMITED SALE OBJECTION | 0.20 | 86.00 |
| 11/01/24 | MAS | UPDATE CURE OBJECTION TRACKER | 2.60 | 1,053.00 |
| 11/01/24 | MMH | CONTINUE DRAFTING LIMITED SALE OBJECTION | 2.70 | 1,161.00 |
| 11/01/24 | MMH | CORRESPONDENCE WITH COMMITTEE MEMBERS COUNSEL RE: SALE OBJECTION | 0.10 | 43.00 |
| 11/01/24 | MMH | CORRESPONDENCE TO S. NEWMAN RE SIXTH REJECTION NOTICE | 0.40 | 172.00 |
| 11/01/24 | MMH | CONTINUE TO RESEARCH RE: SALE OBJECTION | 0.90 | 387.00 |
| 11/01/24 | JRA | T/C WITH UCC LANDLORD AND S. CARNES RE SALE ISSUES | 0.60 | 555.00 |
| 11/01/24 | JRA | REVIEW SOUTHGATE CURE OBJECTION | 0.10 | 92.50 |
| 11/01/24 | JRA | T/C (.4) AND EMAILS (.2) WITH LANDLORD RE LEASE DESIGNATION ISSUE | 0.60 | 555.00 |
| 11/01/24 | JRA | FURTHER T/C WITH C. SIMON RE SALE HEARING AND EXTENSION | 0.30 | 277.50 |
| 11/01/24 | JRA | T/C'S (X2) WITH S. CARNES RE DESIGNATION RIGHTS STRATEGY, SALE OBJECTION RE SAME AND INVESTIGATION REVIEW UPDATES | 0.60 | 555.00 |
| 11/01/24 | JRA | T/C WITH LANDLORD RE SALE | 0.10 | 92.50 |
| 11/01/24 | SYC | REVIEW INITIAL DRAFT OF SALE OBJECTION FROM M. HARTLIPP AND PROVIDE INITIAL COMMENTS TO SAME | 4.10 | 3,690.00 |
| 11/01/24 | JRA | FURTHER T/C WITH K. GOING AND S. SIMMS RE SALE HEARING AND EXTENSION MOTION | 0.40 | 370.00 |
| 11/01/24 | JRA | T/C WITH S. CARNES RE SALE OBJECTION STRATEGY | 0.10 | 92.50 |
| 11/01/24 | JRA | REVIEW BAY VALLEY CURE/ASSUMPTION OBJECTION | 0.20 | 185.00 |
| 11/01/24 | JRA | REVIEW WESTCHASE AND TOWN N' COUNTRY CURE OBJECTIONS AND DETAIL FOR SAME | 0.40 | 370.00 |
| 11/01/24 | JRA | REVIEW POLEN CURE OBJECTION | 0.10 | 92.50 |
| 11/02/24 | SLN | REVIEW OF UPDATED CURE TRACKER (.2); | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|---|---|---|
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/02/24 | MMH | REVIEW S. CARNES COMMENTS TO SALE OBJECTION | 0.20 | 86.00 |
| 11/02/24 | MMH | DISCUSS S. CARNES COMMENTS RE: SALE OBJECTION | 0.30 | 129.00 |
| 11/02/24 | SYC | EMAIL TO K. GOING (MWE) RE: SALE OBJECTION | 0.20 | 180.00 |
| 11/02/24 | SYC | CALL WITH M. HARTLIPP TO DISCUSS COMMENTS TO DRAFT SALE OBJECTION | 0.40 | 360.00 |
| 11/03/24 | SLN | REVIEW NOTICE OF CLOSING OF LEASE SALE OF WEST BEND LEASE (.1); REVIEW CURE OBJECTIONS (X16) (1.2); REVIEW UPDATED CURE TRACKER (.2); | 1.50 | 1,200.00 |
| 11/03/24 | MAS | UPDATE CURE OBJECTION TRACKER | 0.70 | 283.50 |
| 11/03/24 | MMH | REVISE SALE OBJECTION | 1.80 | 774.00 |
| 11/03/24 | MMH | FURTHER RESEARCH RE: SALE OBJECTION | 1.90 | 817.00 |
| 11/03/24 | JRA | REVIEW ASSUMPTION NOTICE (.3); EMAIL WITH S. CARNES RE SAME (.1) | 0.40 | 370.00 |
| 11/03/24 | SYC | EMAILS TO M. HARTLIPP RE: SALE OBJECTION | 0.50 | 450.00 |
| 11/03/24 | SYC | REVIEW REVISED SALE OBJECTION (SALE OF CLAIMS) AND REVISE SAME TO INCLUDE OTHER ISSUES | 4.70 | 4,230.00 |
| 11/03/24 | JRA | EMAIL WITH S. NEWMAN RE PURCHASED ASSETS | 0.10 | 92.50 |
| 11/03/24 | JRA | T/C WITH S. CARNES AND D. AZMAN RE SALE OBJECTION STRATEGY RE DESIGNATION RIGHTS AND OTHER OBJECTION POINTS | 0.70 | 647.50 |
| 11/03/24 | JRA | REVIEW SALE NOTICE | 0.10 | 92.50 |
| 11/03/24 | JRA | EMAILS WITH S. CARNES RE SALE OBJECTION STRATEGY | 0.20 | 185.00 |
| 11/04/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE OBJECTION (.2); CORRESPONDENCE WITH CS TEAM REGARDING APA (.2); | 0.40 | 320.00 |
| 11/04/24 | JMD | BRIEFLY REVIEW DRAFT SALE OBJECTION | 0.30 | 172.50 |
| 11/04/24 | MMH | REVISE SALE OBJECTION RESEARCH PER S. CARNES | 0.30 | 129.00 |
| 11/04/24 | MAS | MAKE EDITS RE: SALE OBJECTION | 4.00 | 1,620.00 |
| 11/04/24 | MMH | CONFER WITH S. CARNES RE: REVISIONS TO RESEARCH FOR SALE OBJECTION | 0.10 | 43.00 |
| 11/04/24 | MMH | UPDATE CURE OBJECTION TRACKER | 0.10 | 43.00 |
| 11/04/24 | MMH | CONFER WITH P. REILLEY RE: DE PRECEDENT RE: SALE OBJECTION RESEARCH | 0.30 | 129.00 |
| 11/04/24 | MMH | FURTHER RESEARCH RE: APA PROVISIONS FOR SALE OBJECTION | 2.40 | 1,032.00 |
| 11/04/24 | MMH | FURTHER DISCUSSION WITH S. CARNES RE: APA RESEARCH FOR SALE OBJECTION | 0.10 | 43.00 |
| 11/04/24 | JRA | EMAILS WITH A. SHPEEN RE SALE | 0.20 | 185.00 |
| 11/04/24 | SYC | DRAFT SALE OBJECTION (TO LEASE DESIGNATION AMENDMENT) | 6.40 | 5,760.00 |
| 11/04/24 | SYC | REVIEW OF CASE LAW/RESEARCH FOR SALE OBJECTION | 1.40 | 1,260.00 |
| 11/04/24 | JRA | ANALYZE STORE LEVEL DATA IN CONNECTION WITH SALE OBJECTION | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  993153
         Client/Matter No. 68457-0001                                    December 2, 2024
                                                                                 Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/04/24 | JRA | T/C'S WITH D. AZMAN RE STRATEGY FOR SALE OBJECTION AND TOMORROW'S HEARING | 0.30 | 277.50 |
| 11/05/24 | SLN | REVIEW UCC DRAFT SALE OBJECTION (.9); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE OBJECTION (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING NEXUS APA AND SALE ORDER (.5); | 1.60 | 1,280.00 |
| 11/05/24 | SYC | CALLS/EMAILS WITH LLS RE: DESIGNATION RIGHTS ISSUES AND RESEARCH RE: SAME | 2.10 | 1,890.00 |
| 11/05/24 | MAS | CONTINUE TO EDIT OBJECTION RE: SALE | 3.80 | 1,539.00 |
| 11/05/24 | MAS | LEGAL RESEARCH RE: SALE PROCEEDS BEING HELD IN ESCROW DURING CHALLENGE PERIOD | 0.70 | 283.50 |
| 11/05/24 | MMH | CALL WITH S. CARNES AND M. SOLIMAI RE: FINALIZING FEE OBJECTION | 0.10 | 43.00 |
| 11/05/24 | MMH | CORRESPONDENCE RE: PAYMENTS WITH CS AND MWE TEAMS | 0.10 | 43.00 |
| 11/05/24 | MMH | CITE CHECK SALE OBJECTION | 2.00 | 860.00 |
| 11/05/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND S. CARNES RE SALE OBJECTION | 0.30 | 277.50 |
| 11/05/24 | JRA | CORRESPONDENCE WITH S. SHPEEN AND LANDLORD RE SALE OBJECTION DEADLINE | 0.30 | 277.50 |
| 11/05/24 | JRA | T/C WITH D. AZMAN RE SALE OBJECTION COMMENTS | 0.20 | 185.00 |
| 11/05/24 | JRA | T/C WITH S. CARNES RE SALE OBJECTION STRATEGY | 0.20 | 185.00 |
| 11/05/24 | JRA | T/C WITH S. CARNES RE SALE OBJECTION POINTS | 0.30 | 277.50 |
| 11/05/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. CARNES, FTI AND K. GOING RE SALE OBJECTION REVISIONS AND STRATEGY FOR SAME | 0.90 | 832.50 |
| 11/05/24 | SYC | CONTINUE TO REVISE SALE OBJECTION | 4.90 | 4,410.00 |
| 11/05/24 | SYC | REVIEW APA/DIP AGREEMENT AND EMAILS TO MWE AND CS RE: UCC CHALLENGE IMPACT ON SALE CLOSING AND PROCEEDS | 1.90 | 1,710.00 |
| 11/05/24 | JRA | T/C WITH D. AZMAN, S. SIMMS AND S. LUTKUS RE SALE STRATEGY AND OBJECTION POINTS | 0.70 | 647.50 |
| 11/05/24 | JRA | EMAILS WITH UCC MEMBERS RE SALE OBJECTION STRATEGY | 0.30 | 277.50 |
| 11/05/24 | JRA | T/C WITH LANDLORD RE SALE AND DESIGNATION RIGHTS ISSUE | 0.50 | 462.50 |
| 11/05/24 | JRA | REVIEW OF DRAFT SALE OBJECTION | 0.70 | 647.50 |
| 11/06/24 | SLN | REVIEW NOTICE OF LEASE SALE AUCTION (.1); CORRESPONDENCE WITH CS TEAM AND DEBTORS REGARDING 11/7 LEASE SALE AUCTION (.1); | 0.20 | 160.00 |
| 11/06/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING UCC SALE OBJECTION (.2); REVIEW OF AND REVISIONS TO DRAFT SALE OBJECTION (2.7); CORRESPONDENCE WITH BLUE OWL (.1); TELEPHONE CALL WITH S. CARNES (.1); ATTENTION TO FILING (.2); REVIEW BLUE OWL SALE OBJECTION (.1); | 3.40 | 2,720.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/24 | SYC | FINALIZE AND FILE SALE OBJECTION | 3.10 | 2,790.00 |
| 11/06/24 | JMD | BRIEFLY REVIEW DRAFT UCC DIP OBJECTION | 0.30 | 172.50 |
| 11/06/24 | JMD | BRIEFLY REVIEW BLUE OWL JOINDER TO UCC SALE OBJECTION | 0.20 | 115.00 |
| 11/06/24 | MAS | MAKE FURTHER EDITS RE: SALE OBJECTION | 0.40 | 162.00 |
| 11/06/24 | MMH | REVIEW MWE REVISIONS TO SALE OBJECTION | 0.10 | 43.00 |
| 11/06/24 | MMH | REVISIONS TO SALE OBJECTION | 0.20 | 86.00 |
| 11/06/24 | JRA | T/C WITH C. SIMON AND D. AZMAN RE SALE OBJECTION AND NEGOTIATIONS | 0.70 | 647.50 |
| 11/06/24 | JRA | REVIEW BLUE OWL SALE OBJECTION | 0.20 | 185.00 |
| 11/06/24 | JRA | CORRESPONDENCE WITH D. AZMAN, S. CARNES AND UCC MEMBERS RE SALE OBJECTION | 0.60 | 555.00 |
| 11/06/24 | JRA | FURTHER CORRESPONDENCE WITH S. NEWMAN AND MWE RE SALE OBJECTION | 0.40 | 370.00 |
| 11/06/24 | JRA | REVIEW BALALRD SALE OBJECTION | 1.00 | 925.00 |
| 11/06/24 | JRA | REVIEW LEASE SALE NOTICE AND EMAILS WITH S. CARNES AND S. NEWMAN RE SAME | 0.30 | 277.50 |
| 11/06/24 | JRA | T/C WITH B. FINESTONE, D. AZMAN AND C. CASAS RE SALE OBJECTION AND INVESTIGATION NEXT STEPS | 0.90 | 832.50 |
| 11/06/24 | JRA | T/C WITH S. NEWMAN RE SALE OBJECTION | 0.20 | 185.00 |
| 11/06/24 | SYC | REVIEW UCC LANDLORD COMMENTS TO SALE OBJECTION AND REVISE SAME | 2.90 | 2,610.00 |
| 11/06/24 | SYC | REVIEW MWE COMMENTS TO SALE OBJECTION AND EMAILS TO MWE AND CS TEAMS RE: SAME | 0.70 | 630.00 |
| 11/06/24 | SYC | RESEARCH RE: STUB RENT/LANDLORD ISSUES FOR DESIGNATION RIGHTS SECTION OF SALE OBJECTION | 2.10 | 1,890.00 |
| 11/06/24 | JRA | REVIEW CURE AND ASSUMPTION OBJECTIONS (Y&O, CEDAR, COMMODORE, WRP, CAMBRIDGE, CAPTERIS, IBM, AND REGENCY) | 1.30 | 1,202.50 |
| 11/06/24 | JRA | EMAILS WITH D. AZMAN RE CALL WITH UCC MEMBER RE SALE OBJECTION | 0.10 | 92.50 |
| 11/06/24 | JRA | EMAILS WITH UCC MEMBER RE SALE OBJECTION JOINDER | 0.10 | 92.50 |
| 11/06/24 | JRA | CORRESPOND WITH LANDLORDS RE SALE OBJECTIONS AND ADEQUATE ASSURANCE | 0.50 | 462.50 |
| 11/07/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE HEARING (.1); | 0.10 | 80.00 |
| 11/07/24 | MMH | CORRESPONDENCE RE: GO FORWARD VENDORS | 0.10 | 43.00 |
| 11/07/24 | JRA | EMAIL WITH LANDLORD RE CURE ISSUE | 0.10 | 92.50 |
| 11/07/24 | JRA | T/C WITH S. CARNES RE SALE OBJECTION STRATEGY | 0.30 | 277.50 |
| 11/07/24 | SYC | REVIEW EMAILS FROM DEBTORS/LENDERS RE: SALE AJOURNMENT / ISSUES | 0.80 | 720.00 |
| 11/07/24 | SYC | ATTEND LEASE AUCTION | 0.90 | 810.00 |
| 11/07/24 | JRA | REVIEW ADEQUATE AQSSURANCE LETTER | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 68457-0001              | December 2, 2024       |
|     |                                           | Page 5                 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/07/24 | JRA | RESEARCH RE SALE PROCEEDS AND STRATEGY RE SAME | 1.10 | 1,017.50 |
| 11/08/24 | JRA | CORRESPOND WITH D. AZMAN RE SALE HEARING | 0.40 | 370.00 |
| 11/08/24 | JRA | REVIEW THIRD NOTICE OF SUCCESSFUL LEASE BIDDERS | 0.20 | 185.00 |
| 11/08/24 | JRA | EMAILS WITH D. AZMAN RE GO-FORWARD VENDOR ISSUE UNDER APA | 0.20 | 185.00 |
| 11/08/24 | JRA | ANALYZE DISCLOSURE SCHEDULES | 1.60 | 1,480.00 |
| 11/08/24 | JRA | T/C WITH D. AZMAN RE SALE OBJECTION STRATEGY | 0.10 | 92.50 |
| 11/10/24 | JMD | EMAIL M. HARTLIPP RE: CALENDARING/SALE HEARING | 0.10 | 57.50 |
| 11/11/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE HEARING (.1); | 0.10 | 80.00 |
| 11/11/24 | JMD | EMAILS W/ S. CARNES RE: DRAFT SUPPLEMENTAL SALE OBJECTION | 0.20 | 115.00 |
| 11/11/24 | MMH | CORRESPONDENCE WITH CS AND MWE TEAMS RE: SUPPLEMENTAL SALE OBJECTION | 0.10 | 43.00 |
| 11/11/24 | JRA | EMAILS WITH D. AZMAN AND S. CARNES RE SUPPLEMENTAL SALE OBJECTION | 0.30 | 277.50 |
| 11/11/24 | JRA | T/C WITH MEW AND CS TEAMS RE INVESTIGATION AND SUPPLEMENTAL SALE OBJECTION | 0.60 | 555.00 |
| 11/11/24 | SYC | REVIEW DEBTOR/NEXUS ROG RESPONSES, INVESTIGATION REPORT, AND RESPONSES RE: SAME (3.5); CORRES WITH MWE/CS TEAMS RE: SUPPLEMENTAL SALE OBJECTION BASED ON NEW INFORMATION (.5) | 4.00 | 3,600.00 |
| 11/11/24 | JRA | T/C WITH D. AZMAN RE SALE OBJECTION NEGOTIATIONS | 0.20 | 185.00 |
| 11/11/24 | JRA | REVIEW CURE OBJECTIONS (REALTY, JEWELL, VENICE PLAZA, KROGER) | 0.40 | 370.00 |
| 11/11/24 | JRA | FURTHER ANALYSIS OF VARIOUS CURE OBJECTIONS (NORTH OAK, MARSHALL REALTY, RIVER OAKS, ASTON, MORGAN BRITTON, MESILLA VALLEY, ALDRICH) | 0.70 | 647.50 |
| 11/12/24 | JMD | CONTINUE DRAFTING SUPPLEMENTAL SALE OBJECTION | 2.10 | 1,207.50 |
| 11/12/24 | JMD | BRIEFLY REVIEW UCC 11/11 DISCOVERY SERVED UPON DEBTORS AND NEXUS RE: INVESTIGATION REPORT RE: DRAFT SUPPLEMENTAL SALE OBJECTION | 0.50 | 287.50 |
| 11/12/24 | JMD | DRAFT SECTIONS OF SUPPLEMENTAL SALE OBJECTION | 4.90 | 2,817.50 |
| 11/12/24 | JMD | DRAFT EMAIL TO S. CARNES RE: DRAFT SUPPLEMENTAL SALE OBJECTION AND ISSUES RE: SAME. | 0.20 | 115.00 |
| 11/12/24 | JMD | REVIEW PORTER WRIGHT INVESTIGATION REPORT AND INCORPORATE SAME INTO DRAFT SUPPLEMENTAL SALE OBJECTION | 0.90 | 517.50 |
| 11/12/24 | JMD | CALL W/ S. CARNES RE: DRAFT SUPPLEMENTAL SALE OBJECTION | 0.30 | 172.50 |
| 11/12/24 | JMD | REVIEW DEBTORS RESPONSES TO SALE INTERROGATORIES | 0.30 | 172.50 |
| 11/12/24 | SYC | CONFER WITH JRA RE: OPEN ISSUES RE: SALE / REAL ESTATE ISSUES | 0.70 | 630.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 6 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/24 | SYC | INSTRUCTION TO J. DOHERTY RE: SUPPLEMENTAL SALE OBJECTION | 0.50 | 450.00 |
| 11/12/24 | JRA | T/C WITH B. RESNICK. J. MCCLAMMY AND S. CARNES RE SQALE OBJECTION MEET AND CONFER | 0.40 | 370.00 |
| 11/12/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE CHALLENGE PERIOD EXTENSION | 0.20 | 185.00 |
| 11/13/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CURE OBJECTIONS AND TRACKER (.1); | 0.10 | 80.00 |
| 11/13/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE OBJECTION (.1): | 0.10 | 80.00 |
| 11/13/24 | SYC | REVIEW AND REVISE SUPPLEMENTAL SALE OBJECTION (2.2); REVIEW CORRESPONDENCE FROM DEBTORS/NEXUS ON SAME (.7) | 2.90 | 2,610.00 |
| 11/13/24 | JMD | REVIEW EMAIL FROM J. HAIMS RE: PORTER WRIGHT INTERVIEW RE: SALE OBJECTION | 0.10 | 57.50 |
| 11/13/24 | JRA | REVIEW CURE OBJECTION TRACKER SUMMARIES (.1); EMAILS WITH S. NEWMAN AND M. SOLIMANI RE SAME (.2) | 0.30 | 277.50 |
| 11/13/24 | JRA | ADDITIONAL T/C WITH LANDLORD RE ASSUMPTION | 0.10 | 92.50 |
| 11/13/24 | JRA | T/C WITH LANDLORD RE DESINGATION AND ASSUMPTION ISSUES | 0.30 | 277.50 |
| 11/13/24 | JRA | T/C WITH S. CARNES RE SUPPLEMENTAL SALE OBJECTION | 0.50 | 462.50 |
| 11/13/24 | JRA | ADDITIONAL T/C WITH LANDLORD RE ASSUMPTION ISSUES | 0.20 | 185.00 |
| 11/14/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING WESTMINSTER SALE MOTION (.2); FOLLOW UP CORRESPONDENCE WITH UCC PROFESSIONALS (.2); REVIEW OF AND REVISIONS TO DRAFT UCC SUPPLEMENTAL SALE OBJECTION (.9); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DRAFT AND ADDITIONAL COMMENTS (.6); | 1.90 | 1,520.00 |
| 11/14/24 | JMD | REVIEW DRAFT SUPPLEMENTAL SALE OBJECTION PREPARED BY S. CARNES | 0.30 | 172.50 |
| 11/14/24 | JMD | CALL W/ S. CARNES RE: SUPPLEMENTAL SALE OBJECTION (.2); REVIEW PORTER WRIGHT INVESTIGATION REPORT & EMAIL S. CARNES RE: SAME (.2). | 0.40 | 230.00 |
| 11/14/24 | MAS | UPDATE INTERNAL TRACKER RE: CURE OBJECTIONS | 2.90 | 1,174.50 |
| 11/14/24 | MMH | REVIEW SUPPLEMENTAL SALE OBJECTION | 0.10 | 43.00 |
| 11/14/24 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES AND D. AZMAN RE SUPPLEMENTAL SALE OBJECTION | 0.30 | 277.50 |
| 11/14/24 | JRA | ANALYZE SALE OBJECTION STRATEGY | 0.70 | 647.50 |
| 11/14/24 | JRA | T/C WITH S. FOX AND K. GOING RE GBRP CONSIGNMENT AGREEMENT | 0.50 | 462.50 |
| 11/14/24 | JRA | T/C WITH S. CARNES RE SALE OBJECTION | 0.30 | 277.50 |
| 11/14/24 | SYC | REVIEW EMAILS FROM S. LUTKUS RE: GORDON BOTHERS PAYMENTS/MSA, REVIEW MSA, AND RESPOND TO SAME | 0.90 | 810.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  993153
            Client/Matter No. 68457-0001                                              December 2, 2024
                                                                                            Page 7

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/14/24 | SYC | CONTINUE TO REVISE SUPPLEMENTAL SALE OBJECTION AND CALLS WITH JRA RE: SAME | 3.60 | 3,240.00 |
| 11/14/24 | SYC | CALL CS (J. ALBERTO), MWE (K. GOING) AND S. FOX RE: LIQUIDATION/GB PAYMENTS | 0.50 | 450.00 |
| 11/14/24 | SYC | CALL WITH DPW/MWE/CS RE: SALE AND OPEN ISSUES | 0.50 | 450.00 |
| 11/14/24 | SYC | MULTIPLE CALLS/EMAILS WITH J. ALBERTO RE: SALE PROCESS AND OPEN ISSUES | 1.10 | 990.00 |
| 11/14/24 | SYC | REVIEW S. NEWMAN COMMENTS TO SUPPLEMENTAL SALE OBJECTION (.2); REVISE SAME (.5); EMAIL TO MWE RE: SAME (.1) | 0.80 | 720.00 |
| 11/14/24 | JRA | EMAIL WITH L. HU RE INVENTORY SALE ISSUE | 0.10 | 92.50 |
| 11/14/24 | JRA | CORRESPOND WITH K. GOING, D. AZMAN, C. SIMON AND S. FOX RE GBRP CONSIGNMENT AGREEMENT | 0.40 | 370.00 |
| 11/14/24 | JRA | T/C (.5) AND EMAILS (.4) WITH D. AZMAN, A. SHPEEN, B. RESNICK AND S. CARNES RE SALE OBJECTION | 0.90 | 832.50 |
| 11/14/24 | JRA | CONTINUED ANALYSIS OF SALE OBJECTION SETTLEMENT OFFER | 1.30 | 1,202.50 |
| 11/15/24 | SLN | REVIEW REVISIONS TO DRAFT SUPPLEMENTAL SALE OBJECTION (.2); CORRESPONDENCE WITH UCC PROFESSIONALS (.3); CORRESPONDENCE WITH DEBTORS REGARDING SALE OBJECTION AND SEALING (.1); REVIEW PROPOSED FOURTH INTERIM LEASE SALE ORDER (.1); CORRESPONDENCE WITH DEBTORS (.1)'; | 0.80 | 640.00 |
| 11/15/24 | SYC | FURTHER REVISION TO SUPPLEMENTAL SALE OBJECTION AND CORRES WITH CS/MWE TEAMS RE: SAME | 3.10 | 2,790.00 |
| 11/15/24 | JMD | REVISE SUPPLEMENTAL SALE OBJECTION INCORPORATING COMMENTS FROM S. CARNES, S. LUTKUS, D. AZMAN, & J. ALBERTO (1.9); 6 X CALLS W/ S. CARNES RE: SAME (.6 CUMULATIVE). | 2.50 | 1,437.50 |
| 11/15/24 | JMD | COMPOSED EMAIL TO ALBERTO, JUSTIN , NEWMAN, STACY , CARNES, SARAH RE: REVISED SUPPLEMENTAL SALE OBJECTION & BLACKLINE | 0.10 | 57.50 |
| 11/15/24 | JMD | REVIEW S. LUTKUS REVISIONS TO SUPPLEMENTAL SALE OBJECTION | 0.30 | 172.50 |
| 11/15/24 | JMD | EMAIL REVISED SUPPLEMENTAL SALE OBJECTION TO MWE TEAM W/ NOTES RE: DISTRIBUTION TO COMMITTEE | 0.10 | 57.50 |
| 11/15/24 | MAS | UPDATE INTERNAL TRACKER RE: CURE OBJECTIONS | 2.70 | 1,093.50 |
| 11/15/24 | SYC | CALL WITH A. SPHEEN RE: SALE OBJECTION | 0.20 | 180.00 |
| 11/15/24 | JRA | CORRESPOND WITH S. CARNES, A. SHPEEN AND D. AZMAN RE SALE OBJECTION NEGOTIATIONS AND OUTSTANDING POINTS | 0.50 | 462.50 |
| 11/15/24 | JRA | PREPARE FOR UCC CALL BY REVIEW OF FINAL MATERIALS AND ANALYSIS OF SAME | 1.20 | 1,110.00 |
| 11/15/24 | JRA | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL SALE OBJECTION | 0.40 | 370.00 |
| 11/15/24 | JRA | T/C WITH S. CARNES RE SUPPLEMENTAL SALE OBJECTION | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/15/24 | JRA | REVIEW DEBTORS REPLY | 0.30 | 277.50 |
| 11/15/24 | JRA | EMAILS WITH D. AZMAN, S. LUTKUS AND S. CARNES RE SUPPLEMENTAL SALE OBJECTION AND STRATEGY FOR SAME | 0.20 | 185.00 |
| 11/15/24 | JRA | T/C WITH UCC MEMBER RE SALE CLOSING | 0.10 | 92.50 |
| 11/16/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING WESTMINSTER SALE MOTION (.2); CORRESPONDENCE WITH DEBTORS REGARDING FOURTH INTERIM LEASE SALE ORDER (.1); CORRESPONDENCE WITH CS TEAM REGARDING DRAFT DESIGNATION RIGHTS FOR NEXUS SALE (.1); | 0.40 | 320.00 |
| 11/16/24 | SYC | REVIEW DRAFT DESIGINATION RIGHTS AMENDMENT AND EMAIL TO JRA RE: SAME | 0.90 | 810.00 |
| 11/16/24 | JRA | FURTHER CORRESPONDENCE WITH LANDLORDS RE SALE HEARING AND OPEN ISSUES FOR SAME | 0.60 | 555.00 |
| 11/16/24 | JRA | CORRESPOND WITH D. AZMAN AND C. MARCUS RE SALE OBJECTION NEGOTIATIONS | 0.40 | 370.00 |
| 11/16/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND C. MARCUS RE SALE OBJECTION NEGOTIATIONS AND CONSIDERATION OF SAME | 0.50 | 462.50 |
| 11/16/24 | JRA | EMAILS WITH S. NEWMAN RE PRIVATE SALE MOTION | 0.20 | 185.00 |
| 11/17/24 | SLN | REVIEW OF AND COMMENTS TO WESTMINSTER SALE MOTION (1.6); CORRESPONDENCE WITH J. DOUGHERTY (.1); CORRESPONDENCE WITH MWE AND CS TEAMS (.3); CORRESPONDENCE WITH DEBTORS (.1); CORRESPONDENCE WITH GATEWAY REGARDING SALE AND EMPLOYEES (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SUPPLEMENTAL SALE OBJECTION (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING PROPOSED SALE ORDER LANGUAGE (.2); | 2.50 | 2,000.00 |
| 11/17/24 | JMD | REVIEW DRAFT WESTMINSTER PRIVATE SALE MOTION & EMAIL S. NEWMAN RE: SAME | 1.10 | 632.50 |
| 11/17/24 | JRA | T/C WITH A. SHPEEN, B. RESNICK AND D. AZMAN RE SALE OBJECTION NEGOTIATIONS | 0.30 | 277.50 |
| 11/17/24 | JRA | FURTHER EMAILS WITH D. AZMAN, S. LUTKUS, C. MARCUS, B. RESNICK RE SALE ORDER LANGUAGE RE CLAIMS RESOLUTION AND NEGOTIATIONS/CHANGES RE SAME | 0.70 | 647.50 |
| 11/17/24 | JRA | CORRESPONDENCE WITH D. AZMAN, B. RESNICK, A. SHPEEN, AND S. CARNES RE SALE OBJECTION NEGOTIATIONS AND POTENTIAL RESOLUTION | 0.80 | 740.00 |
| 11/17/24 | SYC | REVIEW DRAFT SALE ORDER LANGUAGE AND COMMENT ON SAME | 0.50 | 450.00 |
| 11/17/24 | JRA | REVIEW AND COMMENT ON DRAFT PRIVATE SALE MOTION | 0.70 | 647.50 |
| 11/17/24 | JRA | EMAILS WITH V. CAHILL AND S. CARNES RE PRIVATE SALE MOTION | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|---|---|---|
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 9 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING COMMENTS TO WESTMINSTER SALE MOTION (.2); EMAIL TO DEBTORS (.1); CORRESPONDENCE WITH CS TEAM REGARDING DESIGNATION RIGHTS (.1); CORRESPONDENCE WITH DEBTORS (.1); REVIEW STALKING HORSE APA AND CORRESPONDENCE WITH CS TEAM REGARDING PURCHASED ASSETS (.8); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SUPPLEMENTAL SALE OBJECTION (.2); CORRESPONDENCE WITH DEBTORS (.1); | 1.60 | 1,280.00 |
| 11/18/24 | SYC | REVISIONS TO SUPPLEMENTAL SALE OBEJCTION AND FILING OF SAME | 2.90 | 2,610.00 |
| 11/18/24 | JMD | CALL W/ S. CARNES, S. NEWMAN, M. SOLIMANI, AND M. HARTLIPP RE: FINALIZE AND FILE SALE OBJECTION/MOTION TO EXTEND CHALLENGE DEADLINE | 0.30 | 172.50 |
| 11/18/24 | JMD | REVIEW EMAILS FROM S. CARNES, D. AZMAN, S. LUTKUS RE: SETTLEMENT OFFER | 0.40 | 230.00 |
| 11/18/24 | JMD | EMAIL N. ROWLES, D. THOMSON, G. WILLIAMS RE: NEXUS ROG RESPONSES IN CONNECTION WITH SUPPLEMENTAL SALE OBJECTION | 0.20 | 115.00 |
| 11/18/24 | JMD | CALLS W/ S. CARNES RE: SALE OBJECTION REVISIONS (1 X .3; 1 X .1). | 0.40 | 230.00 |
| 11/18/24 | JMD | EMAILS W/ M. SOLIMANI, S. CARNES AND S. NEWMAN RE: REVISIONS TO SALE OBJECTION | 0.40 | 230.00 |
| 11/18/24 | JMD | REVIEW AND COMMENT ON M. HARTLIPP DRAFT WITNESS & EXHIBIT LIST FOR SALE HEARING | 0.40 | 230.00 |
| 11/18/24 | JMD | CALL W/ MWE TEAM RE: MOTION TO EXTEND CLAIMS OBJECTION DEADLINE AND SALE OBJECTION DEADLINE | 0.80 | 460.00 |
| 11/18/24 | JMD | ANALYSIS OF APA AND DISCLOSURE SCHEDULES (.9); REVIEW AND REVISE M. SOLIMANI DRAFT RE: SAME (.3); EMAILS W/ S. CARNES AND S. NEWMAN RE: SAME (.2); EMAIL D. AZMAN RE: SAME (.1). | 1.50 | 862.50 |
| 11/18/24 | JMD | 4X CALLS W/ S. CARNES RE: FINALIZE SALE OBJECTION AND MTN TO EXT. CHALLENGE DEADLINE FILINGS (3 X .1; 1 X .2). | 0.50 | 287.50 |
| 11/18/24 | JMD | PREPARE ADDITIONAL REVISIONS TO LIMITED SALE OBJECTION | 0.80 | 460.00 |
| 11/18/24 | JMD | REVIEW EMAILS FROM S. NEWMAN AND J. ALBERTO RE: WESTMINSTER PRIVATE ASSET SALE MATTERS AND COMMITTEE COMMENTS RE: SAME | 0.30 | 172.50 |
| 11/18/24 | JMD | REVIEW AND INCORPORATE MULTIPLE ROUNDS OF SUPPLEMENTAL SALE OBJECTION COMMENTS FROM S. CARNES AND S. LUTKUS; COORDINATE FILING RE: SAME | 1.80 | 1,035.00 |
| 11/18/24 | MAS | REVIEW STALKING HORSE APA RE: REAL PROPERTY, COMMERCIAL TORT CLAIMS, AND CASH. | 1.10 | 445.50 |
| 11/18/24 | MAS | CALL WITH S. CARNES, J. DOUGHERTY, M. HARTLIPP, AND S. NEWMAN RE: SALE OBJECTION WORKFLOW | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 993153 | |
| | Client/Matter No. 68457-0001 | | December 2, 2024 | |
| | | | Page 10 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/24 | MAS | CALL WITH MCDERMOTT WILL & EMERY RE: SALE HEARING STRATEGY AND FILING SALE SUPPLEMENTAL SALE OBJECTION. | 0.70 | 283.50 |
| 11/18/24 | MAS | REVIEW INTERROGATORIES AND DECLARATION FOR POTENTIAL WITNESSES RE: SALE HEARING | 0.70 | 283.50 |
| 11/18/24 | MAS | REVIEW AND EDIT SUPPLEMENTAL OBJECTION RE: SALE. | 0.50 | 202.50 |
| 11/18/24 | MMH | CIRCULATE DRAFT WITNESS AND EXHIBIT LIST TO MWE TEAM FRO 11/21 HEARING | 0.10 | 43.00 |
| 11/18/24 | MMH | DRAFT WITNESS LIST FOR SALE HEARING | 0.70 | 301.00 |
| 11/18/24 | MMH | ANALYZE DEBTORS BRIEF ISO SALE | 0.40 | 172.00 |
| 11/18/24 | MMH | CONFER WITH P. RATKOWIAK RE: LOGISTICS OF FILING SUPPLEMENTAL SALE OBJECTION AND CHALLENGE EXTENSION MOTION | 0.10 | 43.00 |
| 11/18/24 | MMH | REVISE SALE OBJECTION WITNESS AND EXHIBIT LIST PER S. NEWMAN COMMENTS | 0.40 | 172.00 |
| 11/18/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: WITNESS AND EXHIBIT LIST FOR SALE HEARING | 0.10 | 43.00 |
| 11/18/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: PROPOSED WESTMINSTER SALE | 0.10 | 43.00 |
| 11/18/24 | JRA | T/C WITH D. AZMAN AND K. GOING RE SALE OBJECTION HEARING STRATEGY | 0.30 | 277.50 |
| 11/18/24 | JRA | EMAILS WITH S. CARNES RE WITNESSES FOR SALE OBJECTION | 0.10 | 92.50 |
| 11/18/24 | JRA | FURTHER EMAILS WITH S. NEWMAN AND S. CARNES RE PRIVATE SALE AND COMMENTS TO SAME | 0.20 | 185.00 |
| 11/18/24 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND S. CARNES AND REVIEW, REVISE AND PREPARE SUPPLEMENTAL SALE OBJECTION AND EXHIBITS A-D FOR FILING | 1.50 | 607.50 |
| 11/18/24 | SYC | ATTEND ROBINS DEPO | 3.80 | 3,420.00 |
| 11/18/24 | SYC | CALLS/EMAILS WITH CS AND MWE TEAMS RE: W&E LIST AND HEARING STRATEGY | 0.80 | 720.00 |
| 11/18/24 | JRA | EMAIL WITH L. HU RE INVENTORY ISSUE | 0.10 | 92.50 |
| 11/18/24 | JRA | T/C WITH K. GOING, S. CARNES, M. HYLAND AND D. AZMAN RE SALE HEARING STRATEGY (PARTIAL) | 0.50 | 462.50 |
| 11/18/24 | JRA | T/C WITH D. AZMAN, B, RESNICK AND A. SHPEEN RE SALE OBJECTION OPEN POINTS | 0.40 | 370.00 |
| 11/18/24 | JRA | EMAILS WITH D. AZMAN AND C. MARCUS RE SALE OBJECTION AND POTENTIAL RESOLUTION OF SAME | 0.30 | 277.50 |
| 11/18/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND S. CARNES RE SALE OBJECTION NEGOTIATIONS | 0.20 | 185.00 |
| 11/18/24 | JRA | CORRESPOND WITH LANDLORD AND S. CARNES RE SALE OBJECTION ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|-----|-------------------------------------------|-----------------------|
|     | Client/Matter No. 68457-0001              | December 2, 2024      |
|     |                                           | Page 11               |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/19/24 | SLN | TELEPHONE CALL WITH J. ALBERTO REGARDING SALE OBJECTION (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.7); REVIEW DRAFT DESIGNATION RIGHTS AMENDMENT (.3); CORRESPONDENCE WITH DEBTORS REGARDING DESIGNATION RIGHTS AMENDMENT (.2); | 1.30 | 1,040.00 |
| 11/19/24 | JMD | REVIEW 1903P REPLY RE: UCC SALE OBJECTION AND MOTION FOR LEAVE RE: SAME | 0.40 | 230.00 |
| 11/19/24 | MAS | PULL DOCUMENTS FROM BLINK HOLDINGS SALE MOTION FOR COMPARISON RE: UPCOMING SALE HEARING | 0.80 | 324.00 |
| 11/19/24 | JRA | EMAILS WITH S. CARNES RE SALE OBJECTION STRATEGY | 0.20 | 185.00 |
| 11/19/24 | JRA | CORRESPOND WITH S. CARNES AND DPW TEAMS RE LEASE DESIGNATION ISSUES AND OPEN SALE OBJECTION POINTS | 0.60 | 555.00 |
| 11/19/24 | JRA | REVIEW SUPPLEMENTAL SALE OBJECTION AS FILED | 0.30 | 277.50 |
| 11/19/24 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE MOTION TO SHORTEN AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.60 | 243.00 |
| 11/19/24 | PVR | EMAIL FROM J. DOUGHERTY AND S. CARNES AND EFILE AND RETRIEVE SUPPLEMENTAL SALE OBJECTION | 0.40 | 162.00 |
| 11/19/24 | PVR | EMAILS FROM AND TO J. DOUGHERTY AND S. CARNES AND FURTHER REVISE AND PREPARE SUPPLEMENTAL SALE OBJECTION FOR FILING | 0.20 | 81.00 |
| 11/19/24 | SYC | REVIEW W&E LIST FOR HEARING AND EMAILS RE: SAME | 0.80 | 720.00 |
| 11/19/24 | SYC | REVIEW AND REVISE DRAFT DESIGNATION RIGHTS AMENDMENT | 1.30 | 1,170.00 |
| 11/19/24 | SYC | CALL WITH DEBTORS RE: DESIGNATION RIGHTS AMENDMENT | 0.60 | 540.00 |
| 11/19/24 | SYC | MULTIPLE CALLS WITH LANDLORDS/UCC MEMBERS RE: DESIGNATION RIGHTS RESOLUTION | 1.20 | 1,080.00 |
| 11/19/24 | SYC | CALL WITH LANDLORDS RE: SALE HEARING ISSUES AND REVIEW EMAILS RE: SAME | 1.10 | 990.00 |
| 11/19/24 | JRA | T/C WITH A. SHPEEN, K. GOING AND S. CARNES RE DESIGNATION RIGHTS | 0.30 | 277.50 |
| 11/19/24 | JRA | T/C WITH D. AZMAN AND S. SIMMS RE SALE OBJECTION STRATEGY | 0.60 | 555.00 |
| 11/19/24 | JRA | T/C WITH S. CARNES RE DESIGNATION RIGHTS | 0.20 | 185.00 |
| 11/19/24 | JRA | RESEARCH RE CLAIMS PURCHASE AND PRECEDENT RE SAME FOR TRANSMISSION TO MWE | 1.30 | 1,202.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/24 | SLN | TELEPHONE CALL WITH S. CARNES REGARDING DESIGNATION RIGHTS (.4); TELEPHONE CALL WITH LENDERS AND NEXUS (.3); REVIEW ALBERTSONS SALE OBJECTION (.2); REVIEW KIN LANDLORD SALE OBJECTION (.1); REVIEW 1903P SALE REPLY AND MOTION FOR LEAVE (.8); REVIEW PNC SALE REPLY (.4); REVIEW DEBTORS SALE REPLY (.5); REVIEW SHPEEN DECLARATION (.2); TELEPHONE CALL WITH J. ALBERTO REGARDING SALE HEARING (.3); REVIEW DESIGNATION RIGHTS AMENDMENT AND MULTIPLE REVISIONS THERETO (.5); PREPARE FOR DESIGNATION RIGHTS OBJECTION ARGUMENT (1.8); CORRESPONDENCE WITH S. CARNES (.2); CORRESPONDENCE WITH CS TEAM REGARDING PROPOSED SALE ORDER (.2); CORRESPONDENCE WITH DEBTORS REGARDING PROPOSED SALE ORDER (.2); | 6.10 | 4,880.00 |
| 11/20/24 | SYC | REVIEW SALE ORDER | 1.00 | 900.00 |
| 11/20/24 | JMD | REVIEW REVISED PROPOSED SALE ORDER | 1.10 | 632.50 |
| 11/20/24 | JMD | REVIEW PNC RESPONSE TO UCC SALE OBJECTIONS | 0.30 | 172.50 |
| 11/20/24 | JMD | REVIEW DEBTORS' RESPONSE TO SALE OBJECTIONS AND MOTION TO EXTEND CHALLENGE D/L | 0.30 | 172.50 |
| 11/20/24 | JMD | REVIEW SHPEEN DECLARATION IN SUPPORT OF DEBTORS' RESPONSE TO UCC SALE OBJECTION AND MOTION TIO EXTEND CHALLENGE D/L | 0.40 | 230.00 |
| 11/20/24 | JMD | REVIEW BLUE OWL JOINDER TO W&E LIST | 0.10 | 57.50 |
| 11/20/24 | MAS | DRAFT EMAIL TO COLE SCHOTZ TEAM RE: ISSUES IN PROPOSED ORDER. | 0.30 | 121.50 |
| 11/20/24 | MAS | REVIEW PROPOSED SALE ORDER RE: REAL ESTATE AND COMMITTEE ISSUES. | 1.60 | 648.00 |
| 11/20/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: PROPOSED DESIGNATION RIGHTS RESOLUTION | 0.20 | 86.00 |
| 11/20/24 | JRA | REVIEW SALE ORDER (.7); EMAILS WITH S. CARNES AND J. DOUGHERTY RE SAME (.4) | 1.10 | 1,017.50 |
| 11/20/24 | JRA | T/C (.1) AND EMAILS (.1) WITH C. SIMON RE SALE HEARING | 0.20 | 185.00 |
| 11/20/24 | JRA | REVIEW LENDER REPLY TO SALE OBJECTIONS | 0.40 | 370.00 |
| 11/20/24 | JRA | T/C'S WITH D. AZMAN RE SALE HEARING STRATEGY | 0.40 | 370.00 |
| 11/20/24 | SYC | REVIEW LENDER & DEBTOR RESPONSES TO SALE OBJECTIONS | 1.10 | 990.00 |
| 11/20/24 | SYC | REVISIONS TO DESIGNATION RIGHTS AMENDMENT AND REVIEW SAME FROM NEXUS/DEBTORS | 3.90 | 3,510.00 |
| 11/20/24 | SYC | CALL WITH DEBTORS RE: SALE HEARING (.3); CALL WITH D. AZMAN, K. GOING, AND J. ALBERTO RE: SAME (.5) | 0.80 | 720.00 |
| 11/20/24 | SYC | EMAILS WITH S. NEWMAN RE: DESIGNATION RIGHTS AND AGENDA | 0.50 | 450.00 |
| 11/20/24 | JRA | T/C WITH D. AZMAN, K. GOING, AND S. CARNES RE SALE HEARING STRATEGY AND POTENTIAL RESOLUTION | 0.30 | 277.50 |

# COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  993153 | |
| | Client/Matter No. 68457-0001 | | December 2, 2024 | |
| | | | Page 13 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/24 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES AND DPW TEAM RE LEASE DESIGNATION LANGUAGE AND POTENTIAL RESOLUTION FOR SAME | 0.60 | 555.00 |
| 11/20/24 | JRA | REVIEW PNC REPLY | 0.20 | 185.00 |
| 11/20/24 | JRA | REVIEW DEBTOR OMNIBUS REPLY FOR SALE | 0.40 | 370.00 |
| 11/21/24 | SLN | REVIEW FILED DESIGNATION RIGHTS AMENDMENT (.2); CORRESPONDENCE WITH S. CARNES (.1); REVIEW REVISED PROPOSED SALE ORDER (.6); CORRESPONDENCE WITH DEBTORS (.2); CORRESPONDENCE WITH DEBTORS REGARDING PROPOSED SALE ORDER LANGUAGE (.1); | 1.20 | 960.00 |
| 11/21/24 | JMD | EMAILS W/ S. NEWMAN RE: FURTHER REVISED SALE ORDER (2 X .1). | 0.20 | 115.00 |
| 11/21/24 | JMD | REVIEW REVISED SALE ORDER | 0.50 | 287.50 |
| 11/21/24 | JMD | REVIEW DESIGNATION RIGHTS AMENDMENT | 0.30 | 172.50 |
| 11/21/24 | JRA | REVIEW KIN PROPERTIES JOINDER AND ALBERTSONS OBJECTION RE SALE ORDER | 0.10 | 92.50 |
| 11/21/24 | JRA | T/C WITH K. GOING AND S. NEWMAN RE TODAY'S HEARING AND STRATEGY FOR TOMORROW | 0.50 | 462.50 |
| 11/21/24 | JRA | CORRESPOND WITH LANDLORDS RE DESIGNATION RIGHTS RESOLUTION | 0.40 | 370.00 |
| 11/21/24 | JRA | T/C WITH S. NEWMAN RE REVISED SALE ORDER | 0.20 | 185.00 |
| 11/21/24 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES, S. NEWMAN AND LANDLORDS RE DRA AND RESOLUTIONS/OPEN ISSUES FOR TODAY | 0.40 | 370.00 |
| 11/21/24 | SYC | RESPOND TO LANDLORD INQUIRIES RE: SALE HEARING | 0.60 | 540.00 |
| 11/21/24 | JRA | FURTHER T/C WITH K. GOING AND S. SIMMS RE SALE HEARING AND EXTENSION MOTION | 0.40 | 370.00 |
| 11/21/24 | JRA | REVIEW A&G DECLARATION | 0.10 | 92.50 |
| 11/21/24 | JRA | T/C WITH S. SIMMS AND K. GOING RE SALE AND EXTENSION HEARING STRATEGY | 1.00 | 925.00 |
| 11/21/24 | JRA | T/C WITH C. SIMON RE SALE HEARING AND EXTENSION | 0.30 | 277.50 |
| 11/22/24 | SLN | MULTIPLE TELEPHONE CALLS WITH J. ALBERTO REGARDING SALE HEARING (.2); REVIEW REVISED PROPOSED SALE ORDER (.3); REVIEW PROPOSED 503B9 LANGUAGE FOR SALE ORDER (.1); | 0.60 | 480.00 |
| 11/22/24 | JMD | REVIEW CORRESPONDENCE RE: DOCUMENT PRODUCTION DETAILS RE: SALE HEARING ISSUES (.3); EMAILS W N. PERNICK RE: SAME (.1); EMAILS W/ S. NEWMAN RE: SAME (.1). | 0.50 | 287.50 |
| 11/22/24 | JMD | READ EMAILS FROM ALBERTO, JUSTIN RE: SALE ORDER (2 X .1). | 0.20 | 115.00 |
| 11/22/24 | MAS | ATTEND COMMITTEE MEETING RE: STRATEGY AFTER SALE AND CHALLENGE PERIOD HEARING. | 0.60 | 243.00 |
| 11/22/24 | JRA | ANALYZE REVISED SALE ORDER (.3) AND EMAIL TO MWE RE RELEASE ISSUE (.2) | 0.50 | 462.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  993153
        Client/Matter No. 68457-0001                                          December 2, 2024
                                                                                      Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/22/24 | SYC | REVIEW CORRES RE: SALE HEARING AND EXTENSION MOTION AND EMAILS WITH JRA RE: SAME | 1.20 | 1,080.00 |
| 11/25/24 | MMH | CIRCULATE REVISED COC AND ORDER RE: ORDER DENYING COMMITTEE AND BLUE OWL OBJECTIONS | 0.10 | 43.00 |
| 11/25/24 | MMH | COORDINATE FILING OF COC DENYING COMMITTEE AND BLUE OWL OBJECTIONS TO SALE | 0.10 | 43.00 |
| 11/25/24 | MMH | REVISE COC RE: COMMITTEE AND BLUE OWL OBJECTION | 0.10 | 43.00 |
| 11/25/24 | JRA | TELEPHONE CALL WITH C. SIMON REGARDING SALE CLOSING ISSUES | 0.30 | 277.50 |
| 11/26/24 | SLN | REVIEW NOTICE OF LEASE AUCTION (.1); REVIEW NOTICE OF ABANDONMENT FOR DECEMBER WAVE LEASE SALES (.1); CORRESPONDENCE WITH CS TEAM (.1); EMAIL FROM LANDLORD REGARDING DECEMBER LEASE AUCTION (.1); | 0.40 | 320.00 |
| 11/26/24 | MMH | REVIEW NOTCE RE: UTILIZATION AND DISPOSAL OF PERSONAL PROPERTY AND NOTICE OF ABANDONMENT OF PROPERTY | 0.20 | 86.00 |
| 11/26/24 | MMH | CALENDAR UPCOMING LEASE AUCTION INFO. | 0.10 | 43.00 |
| 11/28/24 | JRA | REVIEW WESTMINSTER SALE MOTION AND DECLARATION | 0.70 | 647.50 |

**AUTOMATIC STAY MATTERS/LITIGATION**                                        **1.00**     **823.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/11/24 | SYC | REVIEW EMAILS FROM MWE RE: PENDING STAY RELIEF MOTIONS AND RESPOND TO SAME | 0.20 | 180.00 |
| 11/11/24 | JMD | REVIEW EMAIL FROM N. ROWLES RE: AUTOMATIC STAY RELIEF MOTIONS | 0.10 | 57.50 |
| 11/11/24 | MMH | CORRESPONDENCE WITH CS AND MWE TEAMS RE; AUTOMATIC STAY MOTIONS | 0.10 | 43.00 |
| 11/11/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING STAY RELIEF MOTIONS (.1); | 0.10 | 80.00 |
| 11/27/24 | JRA | REVIEW SCULLON MOTION FOR STAY RELIEF | 0.50 | 462.50 |

**CASE ADMINISTRATION**                                                     **28.40**   **16,162.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/01/24 | MMH | CORRESPONDENCE WITH MNAT RE: STATUS OF MATTERS FOR 11/8 HEARING | 0.20 | 86.00 |
| 11/01/24 | MAS | UPDATE CALENDAR RE: CRITICAL DATES | 0.60 | 243.00 |
| 11/04/24 | MMH | CONFER WITH P. REILLEY RE: SHORTENING NOTICE | 0.10 | 43.00 |
| 11/04/24 | MMH | ANALYZE NOTICE OF HEARINGS | 0.20 | 86.00 |
| 11/04/24 | MAS | LISTEN AND TAKE NOTES RE: CONTINUED 341 MEETING | 0.80 | 324.00 |
| 11/04/24 | LSM | REVIEW BANKRUPTCY COURT DOCKET AND UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATES | 0.50 | 200.00 |
| 11/05/24 | MAS | ATTEND PROFESSIONALS MEETING WITH MCDERMOTT WILL & EMERY AND FTI CONSULTING | 0.60 | 243.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS
         Client/Matter No. 68457-0001

Invoice Number  993153
December 2, 2024
Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/05/24 | SLN | ATTENDANCE AT HEARING (1.8); REVIEW OF AND REVISIONS TO NOS FOR DISCOVERY AND CORRESPONDENCE WITH M. HARTLIPP (.3); | 2.10 | 1,680.00 |
| 11/06/24 | LSM | REVISE, FILE AND ORGANIZE ELECTRONIC SERVICE OF OBJECTION TO SALE MOTION | 0.60 | 240.00 |
| 11/06/24 | LSM | REVIEW, FILE AND CIRCULATE TO M. HARTLIPP TWO NOTICES OF DEPOSITIONS TO DEBTORS AND GATEWAY | 0.40 | 160.00 |
| 11/07/24 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND DEPOSITION DATES | 0.40 | 160.00 |
| 11/08/24 | SLN | REVIEW OF AMENDED AGENDA FOR 11/12 HEARING (.1): | 0.10 | 80.00 |
| 11/08/24 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH HEARING DATE REMOVAL AND FILING DEADLINES | 0.30 | 120.00 |
| 11/11/24 | MMH | UPDATE CRITICAL DATES CALENDAR | 0.10 | 43.00 |
| 11/11/24 | MAS | UPDATE TRACKER RE: CURE OBJECTIONS | 4.00 | 1,620.00 |
| 11/12/24 | MAS | UPDATE INTERNAL CALENDAR RE: CRITICAL DATES | 2.70 | 1,093.50 |
| 11/15/24 | LSM | REVIEW, FILE AND UPLOAD ORDERS FOR SIX PRO HAC VICE MOTIONS FOR A KRATENSTEIN, C. COMBS, E. SHEREFF, J. HAIMS, K. NEWSOM, AND M. ASHER | 1.20 | 480.00 |
| 11/15/24 | LSM | PROCESS PAYMENT FOR FILING FEES FOR SIX PRO HAC VICE MOTIONS FOR A KRATENSTEIN, C. COMBS, E. SHEREFF, J. HAIMS, K. NEWSOM, AND M. ASHER | 0.50 | 200.00 |
| 11/18/24 | MMH | CALL WITH S. NEWMAN, S. CARNES, J. DOUGHERTY AND M. SOLIMANI RE: WORKSTREAMS AND FILINGS DUE | 0.20 | 86.00 |
| 11/18/24 | SLN | TELEPHONE CALL WITH CS TEAM REGARDING FILINGS (.3); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING 11/21 HEARING (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING WITNESS AND EXHIBIT LIST (.2); REVIEW OF DRAFT W&E LIST AND COMMENTS THERETO (.2); | 0.90 | 720.00 |
| 11/19/24 | SLN | TELEPHONE CALL WITH DEBTORS REGARDING 11/21 HEARING (.3); REVIEW REVISED MOTION TO SHORTEN (.2); CORRESPONDENCE WITH DEBTORS AND LENDERS REGARDING MOTION TO SHORTEN (.2); REVIEW DRAFT WITNESS AND EXHIBIT LIST AND COMMENTS THERETO (.3); CORRESPONDENCE WITH UCC PROFESSIONALS (.4); CORRESPONDENCE WITH DEBTORS (.3); REVIEW AGENDA FOR 11/21 HEARING (.1); REVIEW BLUE OWL WITNESS LIST (.1); | 1.90 | 1,520.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
|-----|--------------------------------------------|------------------------|
|     | Client/Matter No. 68457-0001               | December 2, 2024       |
|     |                                            | Page 16                |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/20/24 | SLN | REVIEW BLUE OWL EXTENSION MOTION (.2); REVIEW 1903P OBJECTION TO UCC MOTION TO EXTEND CHALLENGE DEADLINE (.1); REVIEW BLUE OWL JOINDER TO UCC MOTION TO SHORTEN (.1); REVIEW BLUE OWL WITNESS LIST (.1); REVIEW FINAL JOINT EXHIBIT AND WITNESS LIST FOR 11/21 HEARING (.1); CORRESPONDENCE WITH DEBTORS REGARDING FILING (.1); REVIEW BAR DATE NOTICE (.1); REVIEW AMENDED AGENDA FOR 11/21 HEARING (.1); CORRESPONDENCE WITH DEBTORS REGARDING AMENDED AGENDA (.1); TELEPHONE CALL AND CORRESPONDENCE WITH J. DOUGHERTY AND M. HARTLIPP REGARDING HEARING LOGISTICS (.4); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING HEARING (.2); | 1.60 | 1,280.00 |
| 11/22/24 | MAS | UPDATE INTERNAL CALENDAR RE: CRITICAL DATES | 1.60 | 648.00 |
| 11/22/24 | EAK | DRAFT COC AND REDLINE FOR AMENDED ORDER RE EXTENSION. | 0.70 | 301.00 |
| 11/22/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING HEARING PREP (.2); PREPARE FOR AND ATTENDANCE AT SALE HEARING (4.1); POST-HEARING CALL WITH J. ALBERTO (.3); | 4.60 | 3,680.00 |
| 11/25/24 | SLN | CORRESPONDENCE WITH PARTIES REGARDING COC AND PROPOSED ORDER DENYING CHALLENGE EXTENSION MOTIONS (.1); FOLLOW UP CORRESPONDENCE WITH CS TEAM (.2); | 0.30 | 240.00 |
| 11/25/24 | LSM | REVISE, FILE AND UPLOAD ORDER TO COC REGARDING ORDER DENYING MOTION TO EXTEND CHALLENGE PERIOD | 0.50 | 200.00 |
| 11/25/24 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.30 | 120.00 |
| 11/26/24 | MAS | REVIEW AND SEND EMAIL TO FTI CONSULTING RE: WEEKLY FEES AND COSTS (11/17-11/23) | 0.20 | 81.00 |
| 11/26/24 | JRA | REVIEW UST PORTER WRIGHT OBJECTION | 0.20 | 185.00 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **24.30** | **18,014.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/01/24 | JRA | CORRESPOND WITH UCC LANDLORD RE CHALLENGE PERIOD ISSUE | 0.30 | 277.50 |
| 11/01/24 | JRA | T/C WITH C. SIMON AND D. AZMAN RE DIP NEGOTIATION SPECIFICALLY WITH RESPECT TO LENDR INVESTIGATION AND UCC LANDLORD ISSUE | 0.60 | 555.00 |
| 11/02/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE STUB RENT/CHALLENGE PERIOD NEGOTIATIONS | 0.50 | 462.50 |

## COLE SCHOTZ P.C.

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/04/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING MOTION TO EXTEND CHALLENGE DEADLINE (.5); CORRESPONDENCE WITH DEBTORS AND LENDERS REGARDING CHALLENGE DEADLINE EXTENSION (.2); REVIEW BLUE OWL MOTION TO EXTEND CHALLENGE DEADLINE (.8); REVIEW MOTION TO SHORTEN NOTICE (.1); REVIEW ORDER SHORTENING NOTICE (.1); | 1.70 | 1,360.00 |
| 11/04/24 | JMD | DRAFT AND SEND EMAIL TO S. LUTKUS AND MWE TEAM RE: MOTION TO SHORTEN IN CONNECTION WITH MOTION TO EXTEND CHALLENGE PERIOD UNDER DIP ORDER | 0.30 | 172.50 |
| 11/04/24 | JMD | REVIEW AND COMMENT ON DRAFT EMAIL FROM M. HARTLIPP TO CHAMBERS RE: MOTION TO EXTEND CHALLENGE DEADLINE | 0.20 | 115.00 |
| 11/04/24 | JMD | REVIEW BLUE OWN EMERGENCY MOTION TO EXTEND CHALLENGE DEADLINE UNDER DIP ORDER (.4); REVIEW MOTION TO SHORTEN NOTICE RE: SAME (.1). | 0.50 | 287.50 |
| 11/04/24 | JMD | LEGAL RESEARCH RE: MOTION TO EXTEND CHALLENGE DEADLINE PROCEDURAL ISSUES (.4)AND EMAIL CS TEAM RE: SAME (.1). | 0.50 | 287.50 |
| 11/04/24 | MMH | CORRESPONDENCE RE: CHALLENGE DEADLINE | 0.10 | 43.00 |
| 11/05/24 | JRA | EMAILS WITH M. SOLIMANI AND FTI TEAM RE BUDGET | 0.20 | 185.00 |
| 11/05/24 | JRA | EMAILS WITH D. AZMAN AND M. HYLAND RE BUDGET TO ACTUALS | 0.20 | 185.00 |
| 11/06/24 | SLN | REVIEW REVISED PROPOSED ORDER EXTENDING CHALLENGE PERIOD (.1); CORRESPONDENCE WITH DEBTORS (.1): | 0.20 | 160.00 |
| 11/06/24 | MMH | REVIEW DIP DOCUMENTS PER S. CARNES REQUEST | 0.80 | 344.00 |
| 11/08/24 | SLN | REVIEW ORDER EXTENDING CHALLENGE PERIOD (.1); | 0.10 | 80.00 |
| 11/09/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BUDGET (.1); | 0.10 | 80.00 |
| 11/10/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CHALLENGE DEADLINE (.1); | 0.10 | 80.00 |
| 11/11/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE CHALLENGE PERIOD EXTENSION | 0.50 | 462.50 |
| 11/12/24 | SLN | CORRESPONDENCE WITH MWE REGARDING CHALLENGE DEADLINE (.1); CORRESPONDENCE WITH LENDERS REGARDING EXTENDED CHALLENGE DEADLINE (.1); | 0.20 | 160.00 |
| 11/12/24 | JRA | EMAIL WITH M. HYLAND RE BUDGET ISSUE | 0.10 | 92.50 |
| 11/13/24 | SLN | CORRESPONDENCE WITH LENDERS REGARDING EXTENDED CHALLENGE DEADLINE (.1); CORRESPONDENCE WITH MWE REGARDING CHALLENGE EXTENSION (.1); REVIEW OF FINAL DIP ORDER AND CREDIT AGREEMENTS (1.4); CORRESPONDENCE AND TELEPHONE CALL WITH S. CARNES (.5); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 2.30 | 1,840.00 |
| 11/13/24 | SYC | REVIEW OF DIP/SALE DOCS FOR EOD ISSUES AND PREPARE SUMMARY FOR CS/MWE RE: SAME (2.1); CALLS WITH S. NEWMAN RE: SAME (.5) | 2.60 | 2,340.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  993153 | |
| | Client/Matter No. 68457-0001 | | December 2, 2024 | |
| | | | Page 18 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/13/24 | SYC | CORRES WITH JRA AND MWE RE: DIP | 0.60 | 540.00 |
| 11/14/24 | SLN | CORRESPONDENCE WITH MWE AND CS TEAMS REGARDING EXTENDED CHALLENGE DEADLINE (.1); | 0.10 | 80.00 |
| 11/16/24 | SLN | CORRESPONDENCE WITH LENDERS REGARDING SETTLEMENT (.1); | 0.10 | 80.00 |
| 11/18/24 | SLN | REVIEW OF AND COMMENTS TO DRAFT MOTION TO EXTEND CHALLENGE DEADLINE (.8); REVIEW COMMENTS THERETO (.1); CORRESPONDENCE WITH CS TEAM (.1); REVIEW RELATED MOTION TO SHORTEN NOTICE (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EXPEDITED HEARING/SHORTENED NOTICE (.2); EMAIL TO DEBTORS AND LENDERS (.1); EMAIL TO UST (.1); | 1.60 | 1,280.00 |
| 11/18/24 | JMD | PREPARE EMAIL TO DEBTORS, 1903 AND PNC COUNSEL RE: MOTION TO SHORTEN RE: MOTION TO EXTEND CHALLENGE DEADLINE (..4); EMAILS W/ S. NEWMAN RE: SAME (.1). | 0.50 | 287.50 |
| 11/18/24 | JMD | REVIEW/REVISE DRAFT MOTION TO SHORTEN RE: MOTION TO EXTEND CHALLENGE DEADLINE (.4); 2X EMAILS W/ S. CARNES AND J. ALBERTO RE: SAME (.2); REVIEW AND IMPLEMENT S. CARNES COMMENTS RE: SAME (.5 | 1.10 | 632.50 |
| 11/18/24 | JMD | REVIEW/REVISE DRAFT MOTION TO EXTEND CHALLENGE DEADLINE (.6); REVIEW S. CARNES COMMENTS RE: SAME (.2). | 0.80 | 460.00 |
| 11/18/24 | MMH | REVIEW REVISED MOTION TO EXTEND CHALLENGE PERIOD | 0.20 | 86.00 |
| 11/18/24 | MMH | REVIEW MOTION RE: CHALLENGE DEADLINE | 0.20 | 86.00 |
| 11/19/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BUDGET (.2); | 0.20 | 160.00 |
| 11/19/24 | SYC | REVISIONS TO MOTION TO SHORTEN AND EMAILS RE: SAME | 1.20 | 1,080.00 |
| 11/19/24 | JMD | CONTINUE REVISIONS MOTION TO SHORTEN/EXPEDITE RE: CHALLENGE D/L EXTENSION MOTION (1.2); EMAILS W/ S. CARNES AND S. NEWMAN RE: SAME (3 X .1). | 1.50 | 862.50 |
| 11/19/24 | JMD | CALLS W/ S. CARNES RE: MOTION TO SHORTEN CHALLENGE EXTENSION MOTION (1 X .2; 1 X .1). | 0.30 | 172.50 |
| 11/19/24 | JMD | EMAILS W/ COUNSEL TO DEBTORS, PNC, 1903P RE: MOTION TO SHORTEN RE: CHALLENGE DEADLINE EXTENSION MOTION | 0.20 | 115.00 |
| 11/19/24 | JMD | REVIEW ADDITIONAL COMMENTS OF S. CARNES RE: MOTION TO SHORTEN AND IMPLEMENT SAME (.7); EMAIL S. LUTKUS & MWE TEAM RE: SAME (.1); EMAILS W/ D. PACITTI RE: SAME (.2). | 1.00 | 575.00 |
| 11/19/24 | JRA | EMAILS WITH M. SOLIMANI RE BUDGET ISSUES | 0.10 | 92.50 |
| 11/22/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING ORDER DENYING MOTION TO EXTEND CHALLENGE DEADLINE (.2); REVIEW OF AND REVISIONS TO DRAFT COC AND PROPOSED ORDER (.3); CIRCULATE TO INTERESTED PARTIES (.1); CORRESPONDENCE WITH CS TEAM REGARDING ORDER DENYING MOTION TO EXTEND CHALLENGE DEADLINE (.5); | 1.10 | 880.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 19 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/22/24 | JMD | EMAILS W/ J. ALBERTO, E. MADDEN AND A. SOMMERS RE: LENDER CLAIMS (2 X .1); REVIEW DIP TERM LOAN CREDIT AGREEMENT RE: TERM LOAN SYNDICATE (.3): CORRES. W/ M. SOLIMANI AND J. ALBERTO RE: SAME (2 X .1). | 0.70 | 402.50 |
| 11/23/24 | SLN | CORRESPONDENCE WITH DEBTOR, LENDERS AND BLUE OWL REGARDING ORDER DENYING MOTION TO EXTEND (.3); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); REVISIONS TO COC AND REVISED PROPOSED ORDER DENYING MOTIONS TO EXTEND (.2); | 0.60 | 480.00 |
| 11/26/24 | JRA | EMAILS WITH M. HYLAND AND M. SOLIMANI RE BUDGET ISSUES | 0.10 | 92.50 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **1.50** | **1,271.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/06/24 | JRA | EMAILS WITH S. HUANG AND S. CARNES RE BAR DATE | 0.20 | 185.00 |
| 11/13/24 | JRA | REVIEW LANDLORD COMMENTS TO BAR DATE ORDER | 0.10 | 92.50 |
| 11/14/24 | JRA | EMAIL WITH LANDLORD RE BAR DATE ORDER | 0.10 | 92.50 |
| 11/14/24 | JRA | FURTHER CORRESPONDENCE WITH LANDLORDS AND DPW TEAM RE BAR DATE COMMENTS | 0.30 | 277.50 |
| 11/15/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING 503B9 CLAIMS (.1); | 0.10 | 80.00 |
| 11/20/24 | PVR | RETRIEVE AND REVIEW BAR DATE NOTICE AND UPDATE CASE CALENDAR | 0.20 | 81.00 |
| 11/27/24 | JRA | REVIEW DAN DEE MOTION FOR PAYMENT OF ADMIN CLAIM | 0.50 | 462.50 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **91.90** | **69,751.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/01/24 | SLN | CORRESPONDENCE WITH UCC (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING 341 (.1); CORRESPONDENCE WITH CREDITOR (.1); | 0.40 | 320.00 |
| 11/01/24 | JRA | EMAILS WITH D. AZMAN, UCC MEMBERS AND COUNSEL RE UCC UPDATES INCLUDING CHALLENGE PERIOD/SALE OBJECTION POINTS | 0.60 | 555.00 |
| 11/01/24 | JRA | EMAILS WITH D. AZMAN AND S. SIMMS RE PREP FOR MONDAY'S UCC CALL | 0.20 | 185.00 |
| 11/02/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UPDATE TO UCC (.3); CORRESPONDENCE WITH UCC REGARDING RECENTLY FILED PLEADINGS (.2); | 0.50 | 400.00 |
| 11/02/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC UPDATE (.2); CORRESPOND WITH N. ROWLES, K. GOING AND D. AZMAN RE SAME (.3) | 0.50 | 462.50 |
| 11/03/24 | SLN | CORRESPONDENCE WITH UCC (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING 341 (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING ASSUMPTION NOTICE (.1); | 0.40 | 320.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 68457-0001              | December 2, 2024 |
|     |                                           | Page 20 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|----------|-------------|-------|--------|
| 11/03/24 | SYC | REVIEW DRAFT MWE LITIGATION DECK AND PROVIDE COMMENTS TO SAME | 0.90 | 810.00 |
| 11/03/24 | SYC | WEEKLY PROFESSIONAL CALL | 0.80 | 720.00 |
| 11/03/24 | JMD | PARTICIPATE IN 11/3 UCC PROFESSIONALS CALL (PARTIAL) | 0.70 | 402.50 |
| 11/03/24 | MMH | ATTEND COMMITTEE PROFESSIONALS CALL | 1.00 | 430.00 |
| 11/03/24 | JRA | REVIEW UCC UPDATE MATERIALS AND DECKS FROM DEBTORS | 1.60 | 1,480.00 |
| 11/03/24 | JRA | FURTHER EMAILS WITH W. GRAYSON RE UCC UPDATE EMAIL | 0.20 | 185.00 |
| 11/03/24 | JRA | PREPARE FOR (.4) AND PARTICIPATE IN (1.0) PROFESSIONALS CALL WITH S. CARNES, A. KRATENSTEIN AND S. SIMMS RE TOMORROW'S UCC CALL | 1.40 | 1,295.00 |
| 11/04/24 | SLN | ATTENDANCE AT UCC CALL (1.0); CORRESPONDENCE WITH UCC REGARDING UPDATES (.1); REVIEW 341 SUMMARY (.1); CORRESPONDENCE WITH UCC REGARDING BLUE OWL MOTION (.1); CORRESPONDENCE WITH UCC REGARDING SALE OBJECTION (.1); | 1.40 | 1,120.00 |
| 11/04/24 | SYC | ATTEND WEEKLY UCC CALL | 1.00 | 900.00 |
| 11/04/24 | SYC | REVIEW EMAIL UPDATE FROM FTI RE: 503(B)(9)/DIP | 0.50 | 450.00 |
| 11/04/24 | JMD | REVIEW EMAIL FROM G. WILLIAMS RE: CASE UPDATE | 0.10 | 57.50 |
| 11/04/24 | JMD | PARTICIPATE IN 11/4/2024 UCC CALL RE: CASE AND DISCOVERY UPDATE | 1.00 | 575.00 |
| 11/04/24 | MMH | ATTEND COMMITTEE CALL | 1.00 | 430.00 |
| 11/04/24 | JRA | PREPARE FOR UCC UPDATE CALL (.5); T/C WITH D. AZMAN RE SAME (.1) | 0.60 | 555.00 |
| 11/04/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH D. AZMAN, S. SIMMS AND UCC MEMBERS | 1.00 | 925.00 |
| 11/05/24 | SLN | ATTENDANCE AT UCC PROFESSIONALS CALL (.6); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING 341 ( .1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UPDATE TO UCC (.2); REVIEW UCC DISCUSSION MATERIALS (.2); CORRESPONDENCE WITH UCC (.1); | 1.20 | 960.00 |
| 11/05/24 | SYC | REVIEW DRAFT FTI MATERIALS TO UCC AND COMMENT ON SAME | 0.50 | 450.00 |
| 11/05/24 | JMD | PARTICIPATE IN 11/5 WEEKLY UCC PROFESSIONALS CALL | 0.60 | 345.00 |
| 11/05/24 | JMD | REVIEW EMAIL FROM N. ROWLES RE: CASE STATUS UPDATE | 0.10 | 57.50 |
| 11/05/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC UPDATE (.1); EMAILS WITH N. ROWLES, M. SOLIMANI AND S. CARNES RE SAME (.3) | 0.40 | 370.00 |
| 11/05/24 | JRA | REVIEW UCC UPDATE MATERIALS | 0.50 | 462.50 |
| 11/06/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING MATERIALS FOR UCC CALL (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UCC UPDATE EMAIL (.2); CORRESPONDENCE WITH UCC REGARDING UPDATES (.1): | 0.50 | 400.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|-----|-------------------------------------------|----------------------|
|     | Client/Matter No. 68457-0001              | December 2, 2024     |

Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/06/24 | SYC | DRAFT COMPREHENSIVE RESPONSE RE: BLUE OWL CONCERNS RE: INVESTIGATION AND EMAILS WITH FTI RE: SAME | 1.70 | 1,530.00 |
| 11/06/24 | JRA | EMAILS WITH N. ROWLES RE UCC UPDATE EMAIL | 0.10 | 92.50 |
| 11/07/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.2); CORRESPONDENCE WITH UCC (.1); CORRESPONDENCE WITH CS REGARDING 341 MEETING (.1); | 0.40 | 320.00 |
| 11/07/24 | SLN | TELEPHONE CALL WITH UCC PROFESSIONALS AND BLUE OWL (.6); REVIEW OF AND COMMENTS TO DRAFT BAR DATE MOTION (1.7); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 2.40 | 1,920.00 |
| 11/07/24 | SYC | REVIEW DRAFT MWE UPDATE TO UCC (.1); CALL WITH JRA RE: SAME (.2); EMAIL TO MWE RE: SAME (.1) | 0.40 | 360.00 |
| 11/07/24 | SYC | ATTEND CS/MWE CALL WITH BLUE OWL TO DISCUSS CASE STATUS | 0.60 | 540.00 |
| 11/07/24 | JRA | T/C WITH UCC MEMBER, D. AZMAN AND S. SIMMS RE INVESTIGATION UPDATE AND SALE OBJECTION | 0.50 | 462.50 |
| 11/07/24 | JRA | PREPARE FOR CALL WITH UCC MEMBER RE INVESTIGATION UPDATE | 0.30 | 277.50 |
| 11/08/24 | JRA | CORRESPOND WITH D. AZMAN AND S. CARNES RE PREP FOR NEXT UCC CALL AND MATERIALS FOR SAME | 0.30 | 277.50 |
| 11/10/24 | JRA | T/C WITH S. LUTKUS AND S. CARNES RE UCC UPDATE MATERIALS | 0.40 | 370.00 |
| 11/10/24 | JRA | REVIEW AND COMMENT ONN DRAFT UCC UPDATE MATERIALS | 1.10 | 1,017.50 |
| 11/10/24 | JRA | FURTHER T/C WITH S. CARNES RE UCC MATERIALS AND REVISIONS TO SAME | 0.20 | 185.00 |
| 11/10/24 | JRA | CORRESPOND WITH S. CARNES, D. AZMAN AND S. SIMMS RE UCC UPDATE CALL MATERIALS AND STRATEGY | 0.40 | 370.00 |
| 11/10/24 | JRA | T/C WITH S. CARNES RE INVESTIGATION UPDATES AND UCC MATERIALS | 0.50 | 462.50 |
| 11/11/24 | SLN | ATTENDANCE AT UCC PROFESSIONALS CALL (.6); | 0.60 | 480.00 |
| 11/11/24 | SYC | PROFESSIONALS ONLY STRATEGY CALL (MWE, CS, FTI) | 1.00 | 900.00 |
| 11/11/24 | JMD | PARTICIPATE IN 11/11 UCC PROFESSIONALS CALL RE: SALE ISSUES | 0.60 | 345.00 |
| 11/11/24 | MAS | ATTEND WEEKLY PROFESSIONALS MEETING WITH FTI CONSULTING AND MCDERMOTT WILL & EMERY RE: STRATEGY | 0.60 | 243.00 |
| 11/11/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND S. CARNES RE UCC MEETING AND MATERIALS FOR SAME | 0.50 | 462.50 |
| 11/11/24 | JRA | EMAILS WITH UCC MEMBER RE UCC UPDATE CALL | 0.20 | 185.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  993153
        Client/Matter No. 68457-0001                                      December 2, 2024
                                                                               Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/12/24 | SLN | CORRESPONDENCE WITH UCC REGARDING CHALLENGE DEADLINE AND UCC CALL (.1); REVIEW MATERIALS FOR UCC CALL (.6); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING MATERIALS (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); CORRESPONDENCE WITH UCC (.1); | 1.00 | 800.00 |
| 11/12/24 | SYC | PROFESSIONALS CALL WITH MWE, CS, AND FTI | 1.00 | 900.00 |
| 11/12/24 | SYC | R/C ON MWE INVESTIGATION PRESENTATION MATERIALS AND EMAILS TO MWE/CS/FTI TEAMS RE: OPEN ISSUES ON SAME | 3.10 | 2,790.00 |
| 11/12/24 | JMD | REVIEW EMAIL FROM G. WILLIAMS RE: CASE UPDATE | 0.20 | 115.00 |
| 11/12/24 | JRA | EMAILS WITH S. LUTKUS AND M. HYLAND RE NEXT UCC CALL | 0.20 | 185.00 |
| 11/13/24 | SLN | REVIEW REVISED UCC MATERIALS (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING COMMENTS THERETO (.2); | 0.40 | 320.00 |
| 11/13/24 | JMD | REVIEW DRAFT COMMITTEE DECK | 0.50 | 287.50 |
| 11/13/24 | SYC | R/C ON REVISED MWE INVESTIGATION MATERIALS AND CALLS WITH JRA RE: SAME | 2.40 | 2,160.00 |
| 11/13/24 | SYC | PROFESSIONALS CALL WITH FTI, CS, AND MWE | 1.00 | 900.00 |
| 11/13/24 | JMD | READ EMAIL FROM S. CARNES RE: DRAFT COMMITTEE DECK | 0.10 | 57.50 |
| 11/13/24 | MMH | REVIEW COMMITTEE PRESENTATION RE: CLAIMS | 0.40 | 172.00 |
| 11/14/24 | SLN | REVIEW REVISED UCC MATERIALS (.2); CORRESPONDENCE WITH UCC REGARDING COMMITTEE CALL (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UCC REQUESTS (.2); | 0.50 | 400.00 |
| 11/14/24 | SYC | CALL WITH MWE AND FTI TO WALK THROUGH WATERFALL SCENARIO | 0.80 | 720.00 |
| 11/14/24 | JRA | CORRESPONDENCE WITH D. AZMAN, K. GOING, S. CARNES AND FTI RE UCC MEETING AND MATERIALS FOR SAME (.3); REVIEW OF SAME (.6 | 0.90 | 832.50 |
| 11/15/24 | SLN | REVIEW MATERIALS FOR UCC CALL (.6); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); TELEPHONE CALL WITH UCC PROFESSIONALS (.6); CORRESPONDENCE WITH UCC REGARDING MATERIALS FOR COMMITTEE CALL (.1); CORRESPONDENCE WITH UCC (.1); ATTENDANCE AT COMMITTEE CALL (2.2); | 3.80 | 3,040.00 |
| 11/15/24 | JMD | 11/15 PROFESSIONALS CALL TO PREPARE FOR UCC MEETING | 0.70 | 402.50 |
| 11/15/24 | SYC | UCC CALL | 2.00 | 1,800.00 |
| 11/15/24 | SYC | PROFESSIONALS UCC PRE CALL (MWE, CS, FTI) | 0.90 | 810.00 |
| 11/15/24 | JMD | ATTEND 11/15 COMMITTEE MEETING | 2.90 | 1,667.50 |
| 11/15/24 | MMH | ATTEND UCC CALL | 2.90 | 1,247.00 |
| 11/15/24 | MAS | ATTEND WEEKLY UNSECURED CREDITORS COMMITTEE MEETING RE: STRATEGY | 0.70 | 283.50 |
| 11/15/24 | MAS | ATTEND PROFESSIONALS CALL WITH FTI CONSULTING AND MCDERMOTT WILL & EMERY RE: LENDER INVESTIGATION. | 0.70 | 283.50 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 68457-0001

Invoice Number  993153
December 2, 2024
Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/15/24 | JRA | CORRESPOND WITH D. AZMAN, S. LUTKUS, AND S. SIMMS RE REVISIONS TO UCC SLIDE DECK | 0.80 | 740.00 |
| 11/15/24 | JRA | UCC PRECALL WITH D. AZMAN, S. SIMMS, K. GOING AND S. CARNES | 0.70 | 647.50 |
| 11/15/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH D. AZMAN, S. SIMMS AND UCC MEMBERS | 3.00 | 2,775.00 |
| 11/16/24 | SLN | CORRESPONDENCE WITH MWE AND CS TEAMS REGARDING SETTLEMENT OFFER (.6); | 0.60 | 480.00 |
| 11/17/24 | SLN | CORRESPONDENCE WITH UCC REGARDING SALE OBJECTION (.1); CORRESPONDENCE WITH UCC REGARDING SETTLEMENT (.1); | 0.20 | 160.00 |
| 11/17/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC EMAIL (.3); CORRESPOND WITH D. AZMAN AND S. CARNES RE SAME (.4) | 0.70 | 647.50 |
| 11/18/24 | SLN | CORRESPONDENCE WITH UCC REGARDING SETTLEMENT (.2); CORRESPONDENCE WITH UCC REGARDING MOTION TO EXTEND CHALLENGE DEADLINE (.1); TELEPHONE CALL WITH UCC PROFESSIONALS (.8); | 1.10 | 880.00 |
| 11/18/24 | SYC | PROFESSIONALS CALL (FTI, CS, MWE) | 0.70 | 630.00 |
| 11/18/24 | SYC | WEEKLY UCC CALL | 1.00 | 900.00 |
| 11/18/24 | JMD | PARTICIPATE IN 11/18 UCC PROFESSIONALS CALL | 0.60 | 345.00 |
| 11/18/24 | JMD | PARTICIPATE IN 11/18 COMMITTEE CALL | 1.00 | 575.00 |
| 11/18/24 | MMH | CORRESPONDENCE WITH CS AND MWE TEAMS RE: COMMITTEE UPDATE AND COMMITTEE CALL | 0.30 | 129.00 |
| 11/18/24 | MMH | ATTEND COMMITTEE CALL | 1.00 | 430.00 |
| 11/18/24 | MMH | ATTEND COMMITTEE PROFESSIONALS CALL | 0.70 | 301.00 |
| 11/18/24 | MAS | ATTEND MEETING WITH FTI CONSULTING AND MCDERMOTT WILL & EMERY RE: WEEKLY PROFESSIONALS CALL. | 0.80 | 324.00 |
| 11/18/24 | MAS | ATTEND WEEKLY COMMITTEE MEETING RE: STRATEGY | 1.00 | 405.00 |
| 11/18/24 | MMH | ATTEND CALL WITH CS AND MWE TEAM RE: 11/21 HEARING LOGISTICS AND SUPPLEMENTAL FILING LOGISTICS | 0.80 | 344.00 |
| 11/18/24 | JRA | T/C WITH UCC MEMBER RE UNENCUMBERED REAL ESTATE | 0.20 | 185.00 |
| 11/18/24 | PVR | EFILE AND RETRIEVE MOTION TO EXTEND CHALLENGE DEADLINE | 0.40 | 162.00 |
| 11/18/24 | PVR | EMAILS FROM AND TO S. NEWMAN, S. CARNES, J. DOUGHERTY, M. HARTLIPP AND M. SOLIMANI AND REVIEW, REVISE AND PREPARE MOTION TO EXTEND CHALLENGE DEADLINE AND EXHIBIT A – PROPOSED ORDER FOR FILING | 3.20 | 1,296.00 |
| 11/19/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC AND COMMENTS THERETO (.3); CORRESPONDENCE WITH UCC (.1): | 0.40 | 320.00 |
| 11/19/24 | JMD | REVIEW BLUE OWL JOINDER TO MOTION TO SHORTEN NOTICE ON MTN TO EXTEND CHALLENGE DEADLINE AND EMAILS W/ D. PACETTI RE: SAME | 0.30 | 172.50 |
| 11/19/24 | SYC | DRAFT EMAIL TO UCC RE: DESIGNATION RIGHTS RESOLUTION AND EMAILS TO N. ROWLES RE: SAME | 1.30 | 1,170.00 |

# COLE SCHOTZ P.C.

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
| Client/Matter No. 68457-0001 | December 2, 2024 |
| | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/24 | JMD | REVIEW D. PACITTI COMMENTS TO MOTION TO SHORTEN EXTENSION MOTION, REVISE MOTION RE: SAME; COORDINATE FILING OF MOTION TO SHORTEN | 0.40 | 230.00 |
| 11/19/24 | JRA | T/C WITH UCC MEMBER RE SALE HEARING | 0.10 | 92.50 |
| 11/19/24 | JRA | EMAILS WITH D. AZMAN AND N. ROWLES RE UCC UPDATE EMAIL | 0.30 | 277.50 |
| 11/19/24 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND EFILE AND RETRIEVE MOTION TO SHORTEN AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.50 | 202.50 |
| 11/19/24 | JRA | CORRESPOND WITH N. ROWLES, S. CARNES AND D. AZMAN RE DRAFT UCC UPDATE AND MATERIALS FOR/REVISIONS TO SAME | 0.40 | 370.00 |
| 11/20/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.2); CORRESPONDENCE WITH UCC (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FURTHER UPDATE TO UCC (.2); CORRESPONDENCE WITH UCC (.1); | 0.60 | 480.00 |
| 11/20/24 | SYC | MULTIPLE EMAILS WITH UCC MEMBERS RE: DEVELOPMENTS (1.3); CALL WITH UCC MEMBERS RE: SAME (.8) | 2.10 | 1,890.00 |
| 11/20/24 | JMD | REVIEW EMAIL FROM N. ROWLES RE: CASE STATUS | 0.20 | 115.00 |
| 11/20/24 | JRA | EMAILS WITH S. LUTKUS AND MWE TEAM RE DRAFT UCC EMAIL UPDATE AND REVISIONS TO SAME | 0.20 | 185.00 |
| 11/21/24 | SLN | CORRESPONDENCE WITH UCC REGARDING HEARING UPDATE AND SETTLEMENT PROPOSAL (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING POST-HEARING UPDATE (.2); CORRESPONDENCE WITH COMMITTEE REGARDING POST-HEARING UPDATE (.1); | 0.50 | 400.00 |
| 11/21/24 | JMD | REVIEW EMAIL FROM K. GOING RE: SALE HEARING UPDATE & EMAILS FROM UCC MEMBERS | 0.20 | 115.00 |
| 11/21/24 | MMH | REVIEW DRAFT EMAIL TO COMMITTEE RE: HEARING | 0.10 | 43.00 |
| 11/21/24 | MMH | CORRESPONDENCE FROM CO COUNSEL RE: COMMITTEE COMMUNICATION AND SETTLEMENT RECOMMENDATION | 0.10 | 43.00 |
| 11/22/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UCC CALL (.2); TELEPHONE CALL WITH UCC (.7); | 0.90 | 720.00 |
| 11/22/24 | JMD | PARTICPIATE IN 11/22 UCC CALL | 0.70 | 402.50 |
| 11/22/24 | JRA | PREPARE FOR UCC CALL AND OUTLINE NEXT STEPS | 0.80 | 740.00 |
| 11/22/24 | JRA | CORRESPOND WITH D. AZMAN RE TODAY'S UCC CALL | 0.40 | 370.00 |
| 11/25/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UCC CALLS AND EMAIL (.2); FOLLOW UP WITH CS TEAM (.1); REVIEW UCC DISCUSSION MATERIALS (.3); | 0.60 | 480.00 |
| 11/25/24 | JRA | REVIEW DRAFT FTI COMMITTEE DECK | 0.70 | 647.50 |
| 11/25/24 | JRA | CORRESPOND WITH MWE, COLE SCHOTZ AND FTI TEAMS REGARDING PROFESSIONALS CALL | 0.30 | 277.50 |
| 11/25/24 | JRA | FURTHER EMAILS WITH N. ROWLES AND FTI TEAMS RE UCC UPDATE EMAIL AND CONTENTS FOR SAME | 0.30 | 277.50 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  993153
        Client/Matter No. 68457-0001                                        December 2, 2024
                                                                                     Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/26/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO COMMITTEE AND COMMENTS THERETO (.3); EMAIL TO COMMITTEE (.1); | 0.40 | 320.00 |
| 11/26/24 | JMD | REVIEW DRAFT EMAIL FROM N. ROWLES RE: CASE UPDATE | 0.10 | 57.50 |
| 11/26/24 | MMH | CIRCULATE COMMITTEE UPDATE INFO TO MWE TEAM | 0.20 | 86.00 |
| 11/26/24 | MMH | DRAFT COMMITTEE UPDATE REGARDING RECENTLY FILED PLEADINGS | 0.30 | 129.00 |
| 11/26/24 | JRA | REVIEW N. ROWLES UCC UPDATE EMAIL | 0.20 | 185.00 |

**CREDITOR INQUIRIES**                                                   **1.30**      **1,202.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/24 | JRA | EMAILS (.1) AND T/C'S (.2) WITH CREDITOR RE STAY RELIEF ISSUES | 0.30 | 277.50 |
| 11/05/24 | JRA | CORRESPOND WITH CREDITOR RE CASE STATUS AND SCHEDULES ISSUE | 0.40 | 370.00 |
| 11/12/24 | JRA | RESPOND TO CREDITOR INQUIRY RE CLAIMS PROCESS | 0.30 | 277.50 |
| 11/19/24 | JRA | RESPOND TO CREDITOR INQUIRY | 0.20 | 185.00 |
| 11/25/24 | JRA | TELEPHONE CALLS WITH CREDITOR REGARDING CLAIMS | 0.10 | 92.50 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION**              **273.30**    **177,692.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/24 | ECP | REVIEW AND ANALYSIS OF BIG LOTS BATCHES 139 ,140 AND 143 | 1.10 | 506.00 |
| 11/01/24 | ECP | REVIEW AND ANALYSIS OF BIG LOTS BATCHES 106 AND 132 | 1.00 | 460.00 |
| 11/01/24 | ECP | REVIEW AND ANALYSIS OF BIG LOTS BATCHES 144, 200, 201 | 1.10 | 506.00 |
| 11/01/24 | SLN | REVIEW DISCOVERY REQUESTS TO DEBTORS (.1); REVIEW DISCOVERY REQUESTS TO STALKING HORSE (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 0.40 | 320.00 |
| 11/01/24 | JMD | CONTINUE DRAFTING UCC COMPLAINT (.9) AND DRAFT EMAIL TO S. CARNES RE: SAME (.3). | 1.20 | 690.00 |
| 11/01/24 | AP | REVIEWED AND ANALYZED 206 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 3.70 | 1,683.50 |
| 11/01/24 | AP | REVIEWED AND ANALYZED 128 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 1.90 | 864.50 |
| 11/01/24 | AP | REVIEWED AND ANALYZED DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 1.00 | 455.00 |
| 11/01/24 | AHW | REVIEW AND ANALYZE 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.50 | 1,625.00 |
| 11/01/24 | LBP | REVIEW AND ANALYSIS OF 257 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 5.50 | 3,767.50 |
| 11/01/24 | LBP | COMMUNICATION WITH UCC INVESTIGATION TEAM | 0.40 | 274.00 |
| 11/01/24 | AHB | BATCH REVIEW OF 1LR_DEBTOR_VORYS_00128 FOR UCC INVESTIGATION | 0.70 | 290.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| Client/Matter No. 68457-0001 | December 2, 2024 |
| | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/24 | AHB | REVIEW BATCH  1LR_DEBTOR_VORYS_00130 FOR UCC INVESTIGATION | 0.30 | 124.50 |
| 11/01/24 | AHB | REVIEW BATCH 1LR_DEBTOR_VORYS_00131 FOR UCC INVESTIGATION | 0.50 | 207.50 |
| 11/01/24 | AHB | REVIEW OF BATCHES  1LR_DEBTOR_BIGLOTS_00151 AND 1LR_DEBTOR_BIGLOTS_00145 FOR UCC INVESTIGATION | 0.20 | 83.00 |
| 11/01/24 | AHB | REVIEW BATCH 1LR_DEBTOR_VORYS_00133 FOR UCC INVESTIGATION | 0.40 | 166.00 |
| 11/01/24 | AHB | BATCH REVIEW OF  1LR_DEBTOR_VORYS_00129  FOR UCC INVESTIGATION | 0.30 | 124.50 |
| 11/01/24 | NLP | EMAILS FROM/TO COLE SCHOTZ DOCUMENT REVIEW TEAM RE: REVIEW STATUS AND STRATEGY | 0.80 | 1,040.00 |
| 11/01/24 | NLP | REVIEW S. LUTKUS 10/31 EMAIL RE: DISCOVERY STATUS REPORT | 0.10 | 130.00 |
| 11/01/24 | NLP | REVIEW D. AZMAN, B. FINESTONE 10/31, 11/1 EMAILS RE: DISCOVERY UPDATE AND STRATEGY | 0.20 | 260.00 |
| 11/01/24 | NLP | EMAILS FROM/TO J. ALBERTO, S. CARNES RE: PNC PRODUCTION STATUS | 0.20 | 260.00 |
| 11/01/24 | JRA | EMAILS WITH N. PERNICK, S. CARNES AND S. LUTKUS RE CS DOCUMENT REVIEW STATUS AND STRATEGY/RECENT PNC PRODUCTION | 0.40 | 370.00 |
| 11/01/24 | JRA | T/C WITH D. AZMAN RE STATUS OF CS REVIEW IN CONNECTION WITH MWE INVESTIGATION AND UPDATES ON SAME | 0.50 | 462.50 |
| 11/01/24 | JRA | REVIEW AND COMMENT ON SALE OBJECTION DISCOVERY AND (.2); CORRESPONDENCE WITH S. CARNES ANDF MWE TEAM RE POTENTIAL INCLUSION OF DESIGNATION RIGHTS RELATED REQUEST (.6) | 0.80 | 740.00 |
| 11/01/24 | CG | REVIEW BATCHES 110, 111, 112, 113, 118 AND BEGIN BATCH 123. | 4.10 | 2,808.50 |
| 11/01/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE PRODUCTION STATUS FOR CS REVIEW | 0.30 | 277.50 |
| 11/01/24 | SYC | REVIEW CORRES RE: DOC PRODUCTIONS AND SELECT REVIEW OF HOT DOCS | 1.20 | 1,080.00 |
| 11/01/24 | SYC | REVIEW DISCOVERY REQUESTS TO NEXUS/DEBTORS (.6); CALL WITH JRA RE: SAME (.3); PROVIDE COMMENTS TO MWE RE: SAME (.3) | 1.20 | 1,080.00 |
| 11/02/24 | AP | REVIEWED AND ANALYZED 200 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 2.30 | 1,046.50 |
| 11/02/24 | AHW | REVIEW AND ANALYZE 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.10 | 1,365.00 |
| 11/02/24 | AHB | REVIEW BATCH 1LR_DEBTOR_BIGLOTS_00162 FOR UCC INVESTIGATION | 0.30 | 124.50 |
| 11/02/24 | LBP | REVIEW AND ANALYSIS OF 452 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 4.60 | 3,151.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
|---|---|---|
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 27 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/02/24 | AHB | BATCH REVIEW OF 1LR_DEBTOR_BIGLOTS_00154, 1LR_DEBTOR_BIGLOTS_00155, 1LR_DEBTOR_BIGLOTS_00160 FOR UCC INVESTIGATION | 1.00 | 415.00 |
| 11/02/24 | NLP | REVIEW A. KRATENSTEIN 11/2 EMAILS RE: COMPANY AND PNC DOCUMENT PRODUCTION STATUS | 0.20 | 260.00 |
| 11/02/24 | NLP | CONFERENCE WITH J. ALBERTO RE: PNC AND GORDON BROTHERS PRODUCTION STATUS AND CHALLENGE DEADLINE STATUS AND STRATEGY | 0.30 | 390.00 |
| 11/02/24 | JRA | FURHTER EMAILS WITH D. AZMAN, S. SIMMS AND UCC MEMBER RE DISCOVERY ISSUES | 0.40 | 370.00 |
| 11/02/24 | JRA | EMAILS WITH D. AZMAN AND C. SIMON RE PRODUCTIONS AND UCC INVESTIGATION | 0.40 | 370.00 |
| 11/02/24 | SYC | CORRES WITH REVIEW TEAM RE: DOC REVIEW PROGRESS AND ISSUES | 0.30 | 270.00 |
| 11/03/24 | ECP | REVIEW AND ANALYSIS OF BIG LOTS BATCHES 180 AND 191 | 0.90 | 414.00 |
| 11/03/24 | JMD | REVIEW RELATIVITY WORKSPACE RE: DISCOVERY ISSUES (.3); EMAILS W/ S. CARNES RE: SAME (2 X .1). | 0.50 | 287.50 |
| 11/03/24 | AP | REVIEWED AND ANALYZED 300 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 4.00 | 1,820.00 |
| 11/03/24 | AHW | CORRESPONDENCE WITH BIG LOTS LEADERSHIP TEAM RE: POTENTIALLY HOT DOCUMENT; | 0.20 | 130.00 |
| 11/03/24 | AHW | REVIEW AND ANALYZE 200 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 1.10 | 715.00 |
| 11/03/24 | LBP | COMMUNICATION WITH UCC INVESTIGATION TEAM. | 0.30 | 205.50 |
| 11/03/24 | LBP | REVIEW AND ANALYSIS OF 402 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 6.30 | 4,315.50 |
| 11/03/24 | AHB | REVIEW OF BATCH   1LR_DEBTOR_BIGLOTS_00189 FOR UCC INVESTIGATION | 0.80 | 332.00 |
| 11/03/24 | AHB | REVIEW BATCH 1LR_DEBTOR_BIGLOTS_00188 FOR UCC INVESTIGATION | 0.40 | 166.00 |
| 11/03/24 | JRA | EMAILS WITH A. KRATENSTEIN, UCC MEMBER AND D. AZMAN RE EXTENDED CHALLENGE PERIOD STRATEGY AND CS DOCUMENT REVIEW STATUS | 0.40 | 370.00 |
| 11/03/24 | JRA | EMAILS WITH P. BLOCK AND D. AZMAN RE GBRP PRODUCTION FOR CS REVIEW | 0.30 | 277.50 |
| 11/03/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE CHALLENGE PERIOD AND STATUS OF PRODUCTIONS FOR CS REVIEW | 0.50 | 462.50 |
| 11/03/24 | SYC | REVIEW EMAILS RE: HOT DOCS AND RESPOND TO SAME | 0.70 | 630.00 |
| 11/04/24 | ECP | REVIEW AND ANALYSIS OF PNC BATCHES 204, 208 AND 218 | 1.50 | 690.00 |
| 11/04/24 | JZC | REVIEW OF 50 DOCUMENTS. | 0.90 | 477.00 |
| 11/04/24 | JMD | REVISE DRAFT UCC COMPLAINT (.3); REVIEW EMAIL FROM S. CARNES RE: SAME (.1); CALL W/ S. CARNES RE: WORKSTREAM RE: SAME (.1); EMAIL D. THOMSON RE: SAME (.1). | 0.60 | 345.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  993153 | |
| | Client/Matter No. 68457-0001 | | December 2, 2024 | |
| | | | Page 28 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/24 | AP | REVIEWED AND ANALYZED 167 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 2.50 | 1,137.50 |
| 11/04/24 | AP | REVIEWED AND ANALYZED 171 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 2.60 | 1,183.00 |
| 11/04/24 | AHW | REVIEW AND ANALYZE 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.10 | 1,365.00 |
| 11/04/24 | LBP | REVIEW AND ANALYSIS OF 432 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 4.80 | 3,288.00 |
| 11/04/24 | AHB | REVIEW OF BATCH   1LR_PNC_00231 FOR UCC INVESTIGATION | 0.80 | 332.00 |
| 11/04/24 | AHB | DOWNLOADING AND FORWARDING NOTABLE DOCUMENTS FOR LEADER REVIEW | 0.80 | 332.00 |
| 11/04/24 | AHB | BATCH REVIEW OF   1LR_PNC_00231 FOR UCC INVESTIGATION | 0.80 | 332.00 |
| 11/04/24 | AHB | REVIEW OF BATCH   1LR_PNC_00219 FOR UCC INVESTIGATION | 0.90 | 373.50 |
| 11/04/24 | AHB | BATCH REVEIW OF 1LR_DEBTOR_BIGLOTS_00199 FOR UCC INVESTIGATION | 1.00 | 415.00 |
| 11/04/24 | AHB | BATCH REVIEW OF   1LR_DEBTOR_BIGLOTS_00197 FOR UCC INVESTIGATION | 0.90 | 373.50 |
| 11/04/24 | MMH | ANALYZE BLUE OWL MOTION RE: MOTION TO EXTEND CHALLENGE DEADLINE AND APPOINT EXAMINER | 0.20 | 86.00 |
| 11/04/24 | AHB | BATCH REVIEW OF 1LR_DEBTOR_BIGLOTS_00198 FOR UCC INVESTIGATION | 0.50 | 207.50 |
| 11/04/24 | AHB | ROLL UP AND FORWARDING MOST NOTABLE DOCS FOR INVESTIGATION LEADERSHIP REVEIW | 0.30 | 124.50 |
| 11/04/24 | AHB | REVIEW OF BATCH 1LR_PNC_00226 FOR UCC INVESTIGATION | 1.10 | 456.50 |
| 11/04/24 | AHB | REVIEW OF BATCH   1LR_PNC_00216 FOR UCC INVESTIGATION | 0.90 | 373.50 |
| 11/04/24 | AHB | REVIEW OF BATCH   1LR_PNC_00206 FOR UCC INVESTIGATION | 1.10 | 456.50 |
| 11/04/24 | NLP | REVIEW L. PROCOPIO 11/3 EMAIL RE: ROLL-UP OF NOTABLE DOCUMENTS | 0.20 | 260.00 |
| 11/04/24 | NLP | REVIEW A. WASSERMAN 11/4 EMAIL RE: ROLL-UP OF NOTABLE DOCUMENTS | 0.20 | 260.00 |
| 11/04/24 | NLP | EMAILS FROM/TO J. ALBERTO RE: ROLL-UP OF NOTABLE DOCUMENTS | 0.20 | 260.00 |
| 11/04/24 | NLP | CONFERENCES WITH J. ALBERTO AND S. CARNES RE: DOCUMENT PRODUCTION 2ND LEVEL REVIEW DOCS STATUS AND STRATEGY | 0.80 | 1,040.00 |
| 11/04/24 | NLP | REVIEW D. AZMAN, B. KRATENSTEIN 11/3, 11/4 EMAILS RE: DOCUMENT PRODUCTION STATUS | 0.20 | 260.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS           Invoice Number  993153
       Client/Matter No. 68457-0001                                   December 2, 2024
                                                                      Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/04/24 | NLP | REVIEW A. KRATENSTEIN 11/4 EMAIL RE: FINAL PRESENTATION TO OCUC DETAILING DOCUMENT PRODUCTION AND REVIEW STATUS, INCLUDING REVIEW OF PRESENTATION | 0.60 | 780.00 |
| 11/04/24 | NLP | EMAILS TO/FROM COLE SCHOTZ REVIEW TEAM RE: PRODUCTION STATUS AND STRATEGY | 0.90 | 1,170.00 |
| 11/04/24 | NLP | REVIEW A. BOUVIER 10/30 EMAIL RE: ROLL-UP OF NOTABLE DOCUMENTS | 0.20 | 260.00 |
| 11/04/24 | NLP | REVIEW A. WASSERMAN 11/3 EMAIL RE: ROLL-UP OF NOTABLE DOCUMENTS | 0.20 | 260.00 |
| 11/04/24 | NLP | DETAILED EMAIL TO MWE TEAM RE: ROLL-UP OF NOTABLE DOCUMENTS FROM 11/3, 11/4 | 1.10 | 1,430.00 |
| 11/04/24 | NLP | REVIEW S. LUTKUS 11/4 EMAIL RE: CHALLENGE PERIOD EXTENSION | 0.10 | 130.00 |
| 11/04/24 | NLP | REVIEW A. PADMANABHAN 11/3 EMAILS RE: ROLL-UP OF NOTABLE DOCUMENTS | 0.20 | 260.00 |
| 11/04/24 | JRA | FURTHER EMAILS WITH N. PERNICK AND S. CARNES RE INVESTIGATION UPDATES | 0.30 | 277.50 |
| 11/04/24 | JRA | T/C WITH N. PERNICK RE INVESTIGATION UPDATES AND DOCUMENT ELEVATION TO MWE | 0.20 | 185.00 |
| 11/04/24 | JRA | T/C WITH D. AZMAN RE CHALLENGE PERIOD STRATEGY | 0.20 | 185.00 |
| 11/04/24 | JRA | EMAILS WITH MWE AND LENDERS RE PRODUCTION STATUS | 0.40 | 370.00 |
| 11/04/24 | JRA | T/C (.1) WITH S. CARNES AND EMAIL (.1) WITH N. PERNICK RE CS DOCUMENT REVIEW | 0.20 | 185.00 |
| 11/04/24 | JRA | FURTHER CORRESPONDENCE WITH C. SIMON, D. AZMAN AND UCC MEMBERS RE CHALLENGE PERIOD NEGOTIATIONS AND CS DOCUMENT REVIEW | 0.70 | 647.50 |
| 11/04/24 | JRA | T/C WITH C. SIMON RE BLUE OWL MOTION AND UCC CORRESPONDING CHALLENGE PERIOD REQUEST | 0.30 | 277.50 |
| 11/04/24 | CG | REVIEW DOCUMENTS FROM BATCHES 123, 221 AND 227. | 2.90 | 1,986.50 |
| 11/04/24 | SYC | TROUBLESHOOT REVIEW ISSUES AND SELECT REVIEW OF HOT DOCS FOR QUALITY CONTROL | 1.10 | 990.00 |
| 11/04/24 | SYC | REVIEW CORRESPONDENCE RE: DISCOVERY FROM LENDERS/DEBTORS | 0.70 | 630.00 |
| 11/05/24 | JZC | CONTINUED REVIEW OF AROUND 80 DOCUMENTS. | 1.10 | 583.00 |
| 11/05/24 | ECP | CONTINUE REVIEW AND ANALYSIS OF BATCH 218 | 0.40 | 184.00 |
| 11/05/24 | MMH | REVIEW RULES RE: NOTICE OF DEPOSITION | 0.20 | 86.00 |
| 11/05/24 | MMH | ATTEND COMMITTEE PROFESSIONALS CALL | 0.70 | 301.00 |
| 11/05/24 | MMH | DRAFT NOTICE OF SERVICES RE: DISCOVERY REQUESTS TO NEXUS | 0.40 | 172.00 |
| 11/05/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: 30(B)(6) DEPOSITION NOTICE | 0.30 | 129.00 |
| 11/05/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: NOTICES FOR 30(B)96) DEPOSITIONS | 0.30 | 129.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 30 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/05/24 | MMH | REVISE NOTICE OF SERVICE RE: 30(B)(6) DEPOSITIONS | 0.70 | 301.00 |
| 11/05/24 | MMH | DRAFT NOTICES OF DERVICE FOR DISCOVERY | 0.30 | 129.00 |
| 11/05/24 | NLP | FINALIZE DISCOVERY RESULT EMAIL TO MWE | 0.20 | 260.00 |
| 11/05/24 | NLP | REVIEW J. DREW, A. SHPEEN, D. AZMAN 11/5 EMAILS RE: EXTENDED CHALLENGE PERIOD | 0.40 | 520.00 |
| 11/06/24 | MMH | COORDINATE FINALIZING AND FILING OF DEPOSITION NOTICES AND NOTICES OF SERVICE | 0.40 | 172.00 |
| 11/06/24 | NLP | REVIEW J. ALBERTO, K. GOING, M. HYLAND, L. HU 11/6 EMAILS RE: DISCOVERY FOR INVESTIGATION OF GORDON BROTHERS | 0.30 | 390.00 |
| 11/06/24 | JRA | T/C WITH D. AZMAN RE INVESTIGATION STRATEGY AND DILIGENCE REQUESTS | 0.20 | 185.00 |
| 11/06/24 | JRA | FURTHER EMAILS WITH K. GOING AND FTI RE DILIGENCE REQUESTS AND STRATEGY FOR SAME | 0.40 | 370.00 |
| 11/06/24 | CG | COMPLETE REVIEW OF DOCUMENTS. | 1.80 | 1,233.00 |
| 11/06/24 | JRA | EMAILS WITH S. LUTKUS RE PRODUCTIONS AND STATUS OF SAME AND MEET AND CONFERS | 0.40 | 370.00 |
| 11/06/24 | LSM | REVISE AND FILE FIVE NOTICES OF SERVICE REGARDING DISCOVERY | 0.60 | 240.00 |
| 11/07/24 | ECP | REVIEW AND ANALYSIS OF BATCHES 252, 267 | 1.20 | 552.00 |
| 11/07/24 | AP | REVIEWED AND ANALYZED 151 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 1.90 | 864.50 |
| 11/07/24 | AP | REVIEWED AND ANALYZED 250 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 4.80 | 2,184.00 |
| 11/07/24 | AHW | REVIEW AND ANALYZE 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.10 | 1,365.00 |
| 11/07/24 | AHW | CORRESPONDENCE WITH BIG LOTS LEADERSHIP TEAM RE: SPECIFIC HOT DOCS; | 0.20 | 130.00 |
| 11/07/24 | LBP | REVIEW AND ANALYSIS OF 401 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 5.10 | 3,493.50 |
| 11/07/24 | AHB | REVIEW BATCH   1LR_1903P_00248 FOR UCC INVESTIGATION | 0.50 | 207.50 |
| 11/07/24 | AHB | REVIEW BATCH   1LR_1903P_00264 FOR UCC INVESTIGATION | 0.90 | 373.50 |
| 11/07/24 | AHB | REVIEW BATCH   1LR_1903P_00251 FOR UCC INVESTIGATION | 0.70 | 290.50 |
| 11/07/24 | AHB | REVIEW BATCH   1LR_1903P_00241 FOR UCC INVESTIGATION | 0.80 | 332.00 |
| 11/07/24 | AHB | REVIEW OF   1LR_1903P_00257 FOR UCC INVESTIGATION | 0.80 | 332.00 |
| 11/07/24 | NLP | REVIEW C. COMBS 11/7 EMAILS RE: DOCUMENTS TO RELATIVITY | 0.20 | 260.00 |
| 11/07/24 | NLP | REVIEW P. FELDMAN 11/7 EMAIL RE: FURTHER TRANCHE OF DOCUMENTS PRODUCED BY 1903P | 0.10 | 130.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|---|---|---|
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 31 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/07/24 | JRA | ANALYZE ESCALATED DOCUMENTS FROM CS INVESTIGATION (.2); EMAILS WITH A. PADMANABHAN RE SAME (.1) | 0.30 | 277.50 |
| 11/07/24 | JRA | EMAILS WITH S. LUTKUS, N. PERNICK AND S. CARNES RE PRODUCTIONS FOR CS REVIEW AND STATUS OF SAME | 0.30 | 277.50 |
| 11/07/24 | CG | REVIEW BATCH 269. | 0.60 | 411.00 |
| 11/07/24 | SYC | EMAIL TO JRA RE: DOC REVIEW STATUS | 0.70 | 630.00 |
| 11/07/24 | SYC | REVIEW OF ELEVATED DOCUMENTS, REVIEW PROGRESS, AND CORRESPONDENCE WITH PRODUCING PARTIES | 1.20 | 1,080.00 |
| 11/07/24 | SYC | LITIGATION CALL WITH 1903P AND MWE RE: DOCUMENT PRODUCTIONS | 0.30 | 270.00 |
| 11/08/24 | ECP | REVIEW AND ANALYSIS OF BATCHES 306 AND 307 | 2.00 | 920.00 |
| 11/08/24 | ECP | REVIEW AND ANALYSIS OF BATCHES 293 AND 294 | 2.00 | 920.00 |
| 11/08/24 | ECP | REVIEW AND ANALYSIS OF BATCHES 270 AND 282 | 1.50 | 690.00 |
| 11/08/24 | AP | REVIEWED AND ANALYZED 200 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 2.90 | 1,319.50 |
| 11/08/24 | AP | REVIEWED AND ANALYZED 100 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 1.40 | 637.00 |
| 11/08/24 | AP | REVIEWED AND ANALYZED 150 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 1.90 | 864.50 |
| 11/08/24 | AHW | REVIEW AND ANALYZE 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.10 | 1,365.00 |
| 11/08/24 | LBP | REVIEW AND ANALYSIS OF 457 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 3.50 | 2,397.50 |
| 11/08/24 | LBP | COMMUNICATION WITH UCC INVESTIGATION TEAM | 0.10 | 68.50 |
| 11/08/24 | NLP | REVIEW A. WASSERMAN, A. PADMANABHAN 11/7 EMAILS RE: DOCUMENTS FOR LEVEL 2 REVIEW | 0.20 | 260.00 |
| 11/08/24 | NLP | EMAILS TO/FROM A. KRATENSTEIN/MWE TEAM RE: DOCUMENTS FOR LEVEL 2 REVIEW | 0.60 | 780.00 |
| 11/08/24 | NLP | EMAILS FROM/TO J. ALBERTO, S. LUTKUS, S. CARNES RE: FURTHER PRODUCTION AND EXTENDED DEADLINES | 0.30 | 390.00 |
| 11/08/24 | NLP | REVIEW C. COMBS 11/8 EMAIL RE: ADDITIONAL 1903P PRODUCTION | 0.10 | 130.00 |
| 11/08/24 | JRA | T/C WITH S. CARNES RE INVESTIGATION UPDATE AND UCC CALL MATERIALS | 0.20 | 185.00 |
| 11/08/24 | CG | REVIEW BATCH 269, BATCH 295 AND BATCH 300. | 3.70 | 2,534.50 |
| 11/08/24 | JRA | EMAILS WITH S. LUTKUS RE GBRP PRODUCTION | 0.20 | 185.00 |
| 11/08/24 | SYC | REVIEW FTI EMAILS RE: ALIXPARTNERS/TREASURER DISCOVERY REQUESTS | 0.70 | 630.00 |
| 11/08/24 | SYC | CALL WITH S. LUTKUS RE: INVESTION/DOC REVIEW PROJECT | 0.60 | 540.00 |
| 11/09/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING DEPOSITIONS (.1); CORRESPONDENCE WITH DEBTORS REGARDING ROGS (.1); | 0.20 | 160.00 |
| 11/09/24 | LBP | REVIEW AND ANALYSIS OF 406 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 3.30 | 2,260.50 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  993153
     Client/Matter No. 68457-0001                                  December 2, 2024
                                                                           Page 32

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/09/24 | JRA | CORRESPOND WITH D. AZMAN, S. CARNES, S. SIMMS AND C. SIMON RE DISCOVERY | 0.70 | 647.50 |
| 11/10/24 | AHW | REVIEW AND ANALYZE 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 1.80 | 1,170.00 |
| 11/10/24 | LBP | COMMUNICATE WITH UCC INVESTIGATION TEAM | 0.30 | 205.50 |
| 11/10/24 | LBP | REVIEW AND ANALYSIS OF 402 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 4.70 | 3,219.50 |
| 11/10/24 | JRA | EMAILS WITH S. CARNES RE INVESTIGATION AND CS DOC REVIEW UPDATE | 0.40 | 370.00 |
| 11/10/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN RE NEGOTIATION STRATEGY AND TIMING | 0.90 | 832.50 |
| 11/10/24 | SYC | REVIEW DRAFT MWE INVESTIGATION DEC AND PROVIDE COMMENTS TO SAME | 3.80 | 3,420.00 |
| 11/10/24 | SYC | REVIEW OF HOT DOCS FOR ELEVATION TO MWE | 1.10 | 990.00 |
| 11/10/24 | SYC | CALL WITH JRA AND MWE TEAM (S. LUTKUS, N. RALIES, W. GRAYSON) RE: INVESTIGATION | 0.50 | 450.00 |
| 11/10/24 | SYC | CALL WITH JRA RE: INVESTIGATION | 0.40 | 360.00 |
| 11/11/24 | ECP | ANALYZE AND REVIEW BATCHES 361 AND 362 | 1.40 | 644.00 |
| 11/11/24 | ECP | REVIEW AND ANALYZE BATCHES 368, AND 369 | 1.60 | 736.00 |
| 11/11/24 | ECP | ANALYZE AND REVIEW BATCH 424 AND CONTINUED REVIEW OF BATCH 369 | 1.20 | 552.00 |
| 11/11/24 | ECP | ANALYZE AND REVIEW BATCHES 345, 354, AND 360 | 2.80 | 1,288.00 |
| 11/11/24 | AP | REVIEWED AND ANALYZED 200 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 1.80 | 819.00 |
| 11/11/24 | AP | REVIEWED AND ANALYZED 210 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 3.30 | 1,501.50 |
| 11/11/24 | AP | REVIEWED AND ANALYZED 200 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 2.30 | 1,046.50 |
| 11/11/24 | AP | REVIEWED AND ANALYZED 200 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 1.90 | 864.50 |
| 11/11/24 | AHW | REVIEW AND ANALYZE 400 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 2.10 | 1,365.00 |
| 11/11/24 | LBP | REVIEW AND ANALYSIS OF 753 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 7.10 | 4,863.50 |
| 11/11/24 | MMH | CORRESPONDENCE WITH COMMITTEE COUNSEL RE: CAUSES OF ACTION | 0.10 | 43.00 |
| 11/11/24 | NLP | EMAILS FROM/TO COLE SCHOTZ DOCUMENT REVIEW TEAM RE: PRODUCTION AND REVIEW STATUS | 0.40 | 520.00 |
| 11/11/24 | NLP | REVIEW A. WASSERMAN, L. PROCOPIO, S. CARNES 11/10, 11/11 EMAILS RE: HOT DOCS FOR 2ND LEVEL REVIEW | 0.50 | 650.00 |
| 11/11/24 | NLP | REVIEW C. COMBS, J. ALBERTO 11/9 EMAILS RE: GORDON BROTHERS PRODUCTION | 0.20 | 260.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/24 | NLP | REVIEW J. ALBERTO, D. AZMAN 11/9 EMAILS RE: DEBTORS INVESTIGATION INTO CLAIMS AGAINST OFFICERS AND DIRECTORS | 0.30 | 390.00 |
| 11/11/24 | NLP | REVIEW D. AZMAN, B. FIRESTONE, J. ALBERTO, M. BROCK, S. LUTKUS 11/11 EMAILS RE: FURTHER DISCOVERY FROM DEBTORS ON D&O INVESTIGATION | 0.90 | 1,170.00 |
| 11/11/24 | NLP | REVIEW J. ALBERTO, D. AZMAN 11/9 EMAILS RE: FURTHER DISCOVERY FROM BLUE OWL | 0.20 | 260.00 |
| 11/11/24 | CG | REVIEW BATCH 300, 335, 336, 359 AND 367. | 4.70 | 3,219.50 |
| 11/11/24 | SYC | REVIEW STATUS OF DOC REVIEW PROJECT (.9); REVIEW SELECT HOT DOCS FOR QUALITY CONTROL (.7); EMAILS TO REVIEW TEAM AND JRA RE: SAME (.5) | 2.10 | 1,890.00 |
| 11/12/24 | ECP | REVIEW AND ANALYZE BATCHES 412, 413, 415, AND 417 | 1.30 | 598.00 |
| 11/12/24 | AP | REVIEWED AND ANALYZED 192 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 2.10 | 955.50 |
| 11/12/24 | JMD | EMAILS W/ N. ROWLES, D. THOMSON RE: NEXUS INTERROGATORY RESPONSES (2 X .1); REVIEW NEXUS INTERROGATORY RESPONSES (.3). | 0.50 | 287.50 |
| 11/12/24 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH CARNES, SARAH RE: DRAFT COMPLAINT STATUS | 0.10 | 57.50 |
| 11/12/24 | AP | REVIEWED AND ANALYZED 25 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 0.30 | 136.50 |
| 11/12/24 | AP | REVIEWED AND ANALYZED 200 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 2.60 | 1,183.00 |
| 11/12/24 | AP | REVIEWED AND ANALYZED 150 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 2.10 | 955.50 |
| 11/12/24 | LBP | REVIEW AND ANALYSIS OF 458 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 4.60 | 3,151.00 |
| 11/12/24 | AHB | REVEIW BATCH   1LR_LIQUIDATOR_GBRP_00422 FOR UCC INVESTIGATION | 0.40 | 166.00 |
| 11/12/24 | AHB | REVIEW BATCH 1LR_LIQUIDATOR_GBRP_00418 FOR UCC INVESTIGATION | 0.60 | 249.00 |
| 11/12/24 | AHB | REVIEW BATCH   1LR_LIQUIDATOR_GBRP_00423 FOR UCC INVESTIGATION | 0.50 | 207.50 |
| 11/12/24 | AHB | REVIEW BATCH 1LR_LIQUIDATOR_GBRP_00419 FOR UCC INVESTIGATION | 0.60 | 249.00 |
| 11/12/24 | AHB | REVIEW BATCH   1LR_LIQUIDATOR_GBRP_00401 FOR UCC INVESTIGATION | 0.60 | 249.00 |
| 11/12/24 | AHB | REVIEW BATCH 1LR_LIQUIDATOR_GBRP_00391 FOR UCC INVESTIGATION | 0.70 | 290.50 |
| 11/12/24 | AHB | REVIEW BATCH 1LR_LIQUIDATOR_GBRP_00392 FOR UCC INVESTIGATION | 0.70 | 290.50 |
| 11/12/24 | NLP | REVIEW S. LUTKUS 11/12 EMAIL RE: CHALLENGE PERIOD EXTENSION TO NOVEMBER 18 | 0.10 | 130.00 |
| 11/12/24 | CG | REVIEW BATCH 367, 389, 390, 416 AND 421. | 4.80 | 3,288.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 34 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/24 | SYC | RESEARCH RE; TOUSA CASES FROM MWE PRESENTATION | 1.40 | 1,260.00 |
| 11/12/24 | SYC | REVIEW CORRES RE: DISCOVERY ISSUES AND NEXT STEPS | 0.80 | 720.00 |
| 11/13/24 | ECP | REVIEW AND ANALYZE BATCH 427 | 0.80 | 368.00 |
| 11/13/24 | JMD | REVIEW EMAILS FROM J. MARSHALL, S. LUTKIS RE: EXTENDED CHALLENGE DEADLINE | 0.20 | 115.00 |
| 11/13/24 | JMD | REVIEW EMAILS FROM D. AZMAN, S. CARNES, S. LUTKUS, & L. HU RE: CLAIMS ANALYSIS | 0.40 | 230.00 |
| 11/13/24 | AHW | REVIEW AND ANALYZE 119 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION; | 1.20 | 780.00 |
| 11/13/24 | LBP | REVIEW AND ANALYSIS OF 379 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 5.30 | 3,630.50 |
| 11/13/24 | LBP | COMMUNICATION WITH UCC INVESTIGATION TEAM. | 0.40 | 274.00 |
| 11/13/24 | AHB | REVIEW BATCH 1LR_DEBTOR_D&O INVEST_BIGLOTS_00428 FOR UCC INVESTIGATION | 0.60 | 249.00 |
| 11/13/24 | AHB | REVIEWED DOCS 200-399 FOR BATCH 125264-0011 BIG LOTS CREDITORS COMM - UCC (REV) - LENDER LIABILITY REVIEW COMPLETE - NOT SET(TAG FOR UCC INVESTIGATION | 3.20 | 1,328.00 |
| 11/13/24 | NLP | REVIEW G. WILLIAMS, N. ROWLES, S. CARNES 11/12, 11/13 EMAILS RE: DRAFT COMMITTEE UPDATE ON INVESTIGATION | 0.30 | 390.00 |
| 11/13/24 | NLP | EMAILS FROM/TO C. COMBS, COLE SCHOTZ REVIEW TEAM RE: REMAINING 1L REVIEW ITEMS AND DEADLINE TO REVIEW | 0.70 | 910.00 |
| 11/13/24 | NLP | REVIEW 11/13 SECOND PRESENTATION ON CLAIMS SUBJECT TO CHALLENGE PERIOD | 0.40 | 520.00 |
| 11/13/24 | JRA | EMAILS WITH S. LUTKUS RE DEPOSITIONS | 0.20 | 185.00 |
| 11/13/24 | JRA | EMAILS WITH N. PERNICK, S. CARNES AND CS REVIEW TEAM RE COMPLETION OF CS INVESTIGATION REVIEW | 0.40 | 370.00 |
| 11/13/24 | SYC | REVIEW DOC REVIEW PROJECT STATUS (.3); MULTIPLE CALLS WITH JRA RE INVESTIGATION AND OPEN ISSUES (.8) | 1.10 | 990.00 |
| 11/14/24 | JMD | EMAILS W/ D. THOMSON RE: DRAFT LENDER COMPLAINT STATUS (.2); EMAIL J. ALBERTO RE: SAME (.1). | 0.30 | 172.50 |
| 11/14/24 | NLP | REVIEW A. WASSERMAN 11/13 EMAIL RE: POSSIBLE DOCUMENTS TO ELEVATED TO LEVEL 2 REVIEW | 0.10 | 130.00 |
| 11/14/24 | NLP | EMAIL TO MWE REVIEW TEAM RE: DOCUMENTS ELEVATED TO LEVEL 2 REVIEW | 0.40 | 520.00 |
| 11/14/24 | NLP | REVIEW L. PROCOPIO 11/13 EMAIL RE: POSSIBLE DOCUMENTS TO BE ELEVATED TO LEVEL 2 REVIEW | 0.10 | 130.00 |
| 11/14/24 | NLP | REVIEW 11/14 VERSION OF SECOND PRESENTATION ON CLAIMS SUBJECT TO CHALLENGE PERIOD | 0.50 | 650.00 |
| 11/14/24 | NLP | EMAILS TO/FROM J. ALBERTO, S. CARNES RE: POSSIBLE DOCUMENTS TO BE ELEVATED TO LEVEL 2 REVIEW | 0.30 | 390.00 |
| 11/14/24 | NLP | REVIEW A. BOUVIER 11/13 EMAIL RE: POSSIBLE DOCUMENTS TO BE ELEVATED TO LEVEL 2 REVIEW | 0.10 | 130.00 |
| 11/14/24 | JRA | T/C WITH D. AZMAN RE UCC INVESTIGATION AND CS REVIEW | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 35 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/14/24 | JRA | T/C WITH UCC MEMBER, D. AZMAN AND S. CARNES RE UCC STRATEGY (PARTIAL) | 0.80 | 740.00 |
| 11/14/24 | SYC | CALL WITH BLUE OWL, FTI (S. SIMMS AND L. HU), MWE (D. AZMAN, S. LUTKUS), AND CS (J. ALBERTO) RE: LIT STRATEGY | 1.50 | 1,350.00 |
| 11/14/24 | SYC | REVIEW EMAILS RE; UPCOMING DEPOSITIONS AND RESPOND TO SAME | 0.30 | 270.00 |
| 11/15/24 | ECP | ANALYZE AND REVIEW BATCHES 431 AND 432 | 1.50 | 690.00 |
| 11/15/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING INVESTIGATION (.1); | 0.10 | 80.00 |
| 11/15/24 | ECP | REVIEW AND ANALYZE BATCHES 433, 434, 435, 436 | 1.80 | 828.00 |
| 11/15/24 | JMD | REVIEW DOCKET RE: DISCOVERY AND DEPOSITION NOTICES (.2); EMAILS W/ L. MORTON RE: PREPARE DRAFT NOTICE OF4TH DOC DEMANDS & REVIEW DRAFT RE: SAME (.2); EMAILS W/ S. LUTKUS AND S. NEWMAN RE: FILING OF AMENDED 30B6 DEPOSITION OF DEBTORS NOTICE & 30B6 OF PORTER WRIGHT (.5). | 0.80 | 460.00 |
| 11/15/24 | JMD | EMAIL M. HARTLIPP RE: DRAFT DISCOVERY NOTICES | 0.10 | 57.50 |
| 11/15/24 | JRA | EMAILS WITH J. DOUGHERTY RE NOTICES OF SERVICE FOR DISCOVERY | 0.10 | 92.50 |
| 11/15/24 | JRA | CORRESPONDENCE WITH S. LUTKUS, S. CARNES AND D. AZMAN RE UCC INVESTIGATION AND CS REVIEW | 0.40 | 370.00 |
| 11/15/24 | JRA | EMAILS WITH S. LUTKUS, M. BROCK, D. AZMAN AND S. CARNES RE DISCOVERY | 0.60 | 555.00 |
| 11/15/24 | LSM | REVISE, EXHIBITS TO OBJECTION AND FORWARD SAME TO J. DOUGHERTY | 0.40 | 160.00 |
| 11/15/24 | LSM | REVIEW AND FILE TWO NOTICES OF DEPOSITIONS FOR DEBTORS AND PORTER WRIGHT | 0.50 | 200.00 |
| 11/15/24 | LSM | DRAFT NOTICE OF SERVICE REGARDING FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS TO DEBTORS | 0.30 | 120.00 |
| 11/15/24 | LSM | REVIEW AND FILE NOTICE OF SERVICE REGARDING FOURTH REQUEST FOR DOCUMENT PRODUCTION TO DEBTORS | 0.30 | 120.00 |
| 11/16/24 | JRA | CORRESPOND WITH D. AZMAN AND C. SIMON RE SETTLEMENT OFFER AND NEGOTIATIONS | 0.40 | 370.00 |
| 11/17/24 | JRA | EMAILS WITHY J. MARSHALL AND S. LUTKUS RE DEPOSITION | 0.10 | 92.50 |
| 11/17/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE CHALLENGE PERIOD SETTLEMENT NEGOTIATIONS STRATEGY | 0.30 | 277.50 |
| 11/17/24 | SYC | REVIEW SETTLEMENT RESPONSE FROM 1903P | 0.30 | 270.00 |
| 11/18/24 | AP | REVIEWED AND ANALYZED 210 DOCUMENTS CONNECTED TO UCC INVESTIGATION. | 4.10 | 1,865.50 |
| 11/18/24 | AP | REVIEWED AND ANALYZED 143 DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION. | 2.60 | 1,183.00 |
| 11/18/24 | NLP | EMAILS FROM/TO COLE SCHOTZ DOC REVIEW TEAM RE: FURTHER DOCUMENTS UPLOADED AND REVIEW | 0.40 | 520.00 |
| 11/18/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND S. CARNES RE TODAY'S DEP AND LOGISTICS FOR SAME | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  993153
       Client/Matter No. 68457-0001                                December 2, 2024
                                                                          Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/24 | JRA | EMAILS WITH N. PERNICK AND S. CARNES RE ADDITIONAL PRODUCTION | 0.30 | 277.50 |
| 11/18/24 | JRA | CORRESPOND WITH D. AZMAN AND S. CARNES RE TODAY'S DEP | 0.10 | 92.50 |
| 11/18/24 | JRA | FURTHER ANALYSIS OF CHALLENGE PERIUOD ISSUE RE UNENCUMBERED REAL ESTATE | 0.60 | 555.00 |
| 11/18/24 | SYC | REVIEW AND REVISE EXTENSION MOTION | 2.10 | 1,890.00 |
| 11/20/24 | SLN | REVIEW FIFTH RFP TO DEBTORS (.2); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.30 | 240.00 |
| 11/20/24 | MMH | REVIEW DEBTORS ADDITIONAL PROPOSED REDACTIONS AND EMAIL S. NEWMAN RE: SAME | 0.10 | 43.00 |
| 11/22/24 | JMD | LEGAL RESEARCH RE: RULE 9006/APPEAL ISSUES | 2.90 | 1,667.50 |
| 11/22/24 | NLP | EMAILS FROM/TO J. ALBERTO, J. DOUGHERTY, COLE SCHOTZ REVIEW TEAM RE: PRODUCTION COMPLETION NUMBERS AND DATES | 0.70 | 910.00 |
| 11/23/24 | JMD | REVIEW EMAILS RE: PROPOSED ORDER DENYING COMMITTEE/BLUE OWL EXTENSION MOTIONS | 0.20 | 115.00 |
| 11/26/24 | NLP | REVIEW S. LUTKUS, A. KRATENSTEIN 11/26 EMAILS RE: DEBTORS OUTSTANDING D&O PRODUCTION STATUS | 0.20 | 260.00 |
| 11/26/24 | JRA | CORRESPOND WITH D. AZMAN RE D&O INVESTIGATION | 0.20 | 185.00 |
| 11/27/24 | JMD | REVIEW EMAILS FROM S. LUTKUS AND A. KRATENSTEIN RE: 5TH REQUEST FOR PRODUCTION TO DEBTORS | 0.10 | 57.50 |
| 11/27/24 | JRA | EMAIL WITH S. LUTKUS RE DISCOVERY | 0.10 | 92.50 |
| 11/27/24 | JRA | T/C WITH D. AZMAN RE UCC D&O INVESTIGATION | 0.20 | 185.00 |

**EXECUTORY CONTRACTS**                                              **0.80**   **628.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CURE OBJECTIONS (.1); REVIEW OF AND REVISIONS TO CURE TRACKER OF RECENT OBJECTIONS (.4); | 0.50 | 400.00 |
| 11/25/24 | JRA | REVIEW 6TH REJECTION NOTICE AND ORDER | 0.20 | 185.00 |
| 11/26/24 | MMH | REVIEW SIXTH REJECTION NOTICE | 0.10 | 43.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                              **22.20**   **11,522.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/24 | JRA | CORRESPOND WITH S. CARNES RE FEE APP | 0.30 | 277.50 |
| 11/12/24 | SLN | TELEPHONE CALL WITH J. ALBERTO REGARDING FEE APPLICATION (.1); FOLLOW UP WITH CS TEAM (.1); | 0.20 | 160.00 |
| 11/12/24 | MAS | EMAIL UPDATE TO FTI CONSULTING RE: COLE SCHOTZ WEEKLY EXPENSES | 0.20 | 81.00 |
| 11/12/24 | JRA | CORRESPOND WITH CS TEAM RE FEE APPS | 0.30 | 277.50 |
| 11/13/24 | JRA | EMAILS WITH S. CARNES RE FEE APP | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  993153
        Client/Matter No. 68457-0001                                        December 2, 2024
                                                                                   Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/14/24 | EAK | CONTINUE DRAFTING FEE APPLICATION (2.7); CONTINUE DRAFTING FEE APPLICATION EXHIBITS (.6) | 3.30 | 1,419.00 |
| 11/14/24 | EAK | CONTINUE DRAFTING FEE APPLICATION AND EXHIBITS. | 2.00 | 860.00 |
| 11/15/24 | EAK | PREPARE FEE CS COMBINED MONTHLY FEE APPLICATION (1.8) REVIEW NUMBERS AND PREPARE THE SAME FOR FILING INCLUDING NOTICE (1.5) | 3.30 | 1,419.00 |
| 11/18/24 | SLN | REVIEW CS FIRST MONTHLY FEE APPLICATION AND COMMENTS THERETO (.8); CORRESPONDENCE WITH CS TEAM (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FEE APPLICATIONS (.1); | 1.00 | 800.00 |
| 11/18/24 | EAK | REVIEW FIRST COMBINED FEE APPLICATION AND CIRCULATE (.6); COMMUNICATIONS WITH J. ALBERTO, S. NEWMAN, M. HARTLIPP, CO-COUNSEL AND FINANCIAL ADVISER RE THE SAME (.7). | 1.30 | 559.00 |
| 11/18/24 | JRA | REVIEW DRAFT FEE APP | 0.40 | 370.00 |
| 11/19/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 11/19/24 | MAS | REVIEW AND SEND EMAIL TO FTI CONSULTING RE: WEEKLY FEES. | 0.20 | 81.00 |
| 11/21/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 11/22/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATION (.2); | 0.20 | 160.00 |
| 11/22/24 | JMD | REVIEW DRAFT COLE SCHOTZ FEE APP (.3); EMAILS W/ E. KOSMAN RE: SAME (.1); 2X EMAILS W/ P. RATKOWIAK RE: FILE SAME (.2). | 0.60 | 345.00 |
| 11/22/24 | EAK | CONTINUE DRAFTING BL FEE APP. | 0.50 | 215.00 |
| 11/22/24 | JRA | EMAILS WITH S. NEWMAN AND M. FITZPATRICK RE FEE APP | 0.30 | 277.50 |
| 11/22/24 | JRA | EMAILS WITH J. DOUGHERTY RE FEE APP | 0.10 | 92.50 |
| 11/22/24 | PVR | RETRIEVE AND REVIEW INTERIM COMP ORDER AND PREPARE SERVICE LIST OF COMPENSATION NOTICE PARTIES | 0.10 | 40.50 |
| 11/22/24 | PVR | EMAIL FROM AND TO J. DOUGHERTY AND REVIEW, REVISE AND PREPARE COLE SCHOTZ FIRST FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A – C FOR FILING | 0.40 | 162.00 |
| 11/22/24 | PVR | EFILE AND SERVE COLE SCHOTZ 1ST (SEPT/OCT) FEE APPLICATION | 0.40 | 162.00 |
| 11/22/24 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR COLE SCHOTZ 1ST (SEPT/OCT) FEE APP | 0.10 | 40.50 |
| 11/22/24 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND P. REILLEY AND REVIEW, REVISE AND PREPARE AP SERVICE APPLICATION FOR APPROVAL OF COMPLETION FEE, NOTICE OF APPLICATION, EXHIBIT A – ENGAGEMENT LETTER, EXHIBIT B – DECLARATION OF CHARLES BRALEY AND EXHIBIT C – PROPOSED ORDER FOR FILING | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|-----|-------------------------------------------|-----------------------|
|     | Client/Matter No. 68457-0001              | December 2, 2024      |
|     |                                           | Page 38               |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/25/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATIONS (.2); | 0.20 | 160.00 |
| 11/25/24 | JMD | CORRES. W/ E. KOSMAN RE: MWE FEE APP ISSUES (.2); REVIEW INTERIM COMP ORDER RE: SAME (.2); REVIEW EMAILS W/ S. LUTKUS RE: SAME (.1). | 0.50 | 287.50 |
| 11/25/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: FIRST MONTHLY FEE APP | 0.10 | 43.00 |
| 11/25/24 | MMH | CORRESPONDENCE WITH MWE RE: FEE APPLICATION | 0.10 | 43.00 |
| 11/25/24 | MMH | REVISE NOTICE TO MWE FIRST MONTHLY FEE APP | 0.20 | 86.00 |
| 11/25/24 | EAK | REVIEW MCDERMOTT FEE APP (1.4); DRAFT NOTICE RE THE SAME (.4); COMMUNICATIONS WITH MCDERMOTT RE THE SAME (.3) | 2.10 | 903.00 |
| 11/25/24 | JRA | EMAILS WITH S. LOTKUS AND COLE SCHOTZ TEAM REGARDING MWE FEE APPLICATION | 0.20 | 185.00 |
| 11/25/24 | LSM | UPDATE, FILE AND ORGANIZE SERVICE OF FIRST MONTHLY FEE APPLICATION FOR MCDERMOTT WILL AND EMERY | 0.50 | 200.00 |
| 11/25/24 | LSM | ASSIST WITH FILING PREPARATIONS FOR FIRST MONTHLY FEE APPLICATION FOR MCDERMOTT WILL AND EMERY | 1.30 | 520.00 |
| 11/26/24 | SLN | CORRESPONDENCE WITH UST REGARDING LEDES (.1); FOLLOW UP CORRESPONDENCE WITH CS TEAM (.1); | 0.20 | 160.00 |
| 11/26/24 | MMH | COORDINATE PREPARATION OF LEDES FILE FOR UST | 0.20 | 86.00 |
| 11/26/24 | JRA | EMAILS WITH M. HARTLIPP AND S. NEWMAN RE FEE APP | 0.40 | 370.00 |
| 11/30/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATION (.1); | 0.10 | 80.00 |
| 11/30/24 | JRA | RESEARCH RE FEE APP ISSUE (.1); EMAIL WITH CS TEAM RE SAME (.1) | 0.20 | 185.00 |

**LEASES (REAL PROPERTY)** — **9.70** — **8,623.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/01/24 | SLN | CORRESPONDENCE WITH M. HARTLIPP REGARDING REJECTION NOTICE (.1); | 0.10 | 80.00 |
| 11/01/24 | JRA | REVIEW WEST BEND LEASE CLOSING NOTICE | 0.10 | 92.50 |
| 11/02/24 | JRA | RESEARCH RE STUB RENT PAYMENTS AND DEAL WITH LENDERS IN ADVANCE OF CHALLENGE PERIOD DISCUSSION WITH C. SIMON | 0.60 | 555.00 |
| 11/03/24 | JRA | T/C WITH N. PERNICK RE STUB RENT IMPLICATIONS OF EXTENDED CHALLENGE PERIOD AND STRATEGY RE SAME | 0.30 | 277.50 |
| 11/04/24 | JRA | T/C WITH LANDLORD RE STUB RENT | 0.30 | 277.50 |
| 11/05/24 | JRA | EMAILS WITH S. CARNES AND T. RODRIGUES RE LEASE ISSUES AND USE OF DIP PROCEEDS IN CONNECTION WITH UCC INVESTIGATION | 0.40 | 370.00 |
| 11/06/24 | SLN | EMAIL FROM LANDLORD (.1); | 0.10 | 80.00 |
| 11/06/24 | JRA | EMAILS WITH T. RODRIGUES RE STORE LEVEL DILIGENCE | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
|---|---|---|
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 39 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/24 | JRA | T/C WITH K. GOING RE STORE LEVEL DILIGENCE AND FTI REQUESTS | 0.20 | 185.00 |
| 11/07/24 | JRA | T/C'S WITH D. AZMAN RE STUB RENT | 0.20 | 185.00 |
| 11/07/24 | JRA | EMAILS WITH D. AZMAN, UCC MEMBER AND L. HU RE STUB RENT | 0.30 | 277.50 |
| 11/11/24 | JRA | REVIEW AMENDED CONRAD MOTION TO COMPEL RENT | 0.10 | 92.50 |
| 11/12/24 | SLN | CORRESPONDENCE FROM LANDLORD REGARDING LEASE TERMINATION (.1); | 0.10 | 80.00 |
| 11/12/24 | MAS | UPDATE AND SEND TRACKER TO MCDERMOTT WILL & EMERY RE: CURE OBJECTIONS | 0.60 | 243.00 |
| 11/12/24 | JRA | EMAILS WITH CS TEAM RE REVISED CURE OBJECTION TRACKER | 0.10 | 92.50 |
| 11/13/24 | JRA | REVIEW TENANT LETTER RE TERMINATION OF LEASE | 0.10 | 92.50 |
| 11/14/24 | JRA | REVIEW OBJECTION TO ABANDONMENT | 0.20 | 185.00 |
| 11/16/24 | JRA | CORRESPOND WITH LANDLORDS RE LEASE SALE ISSUES | 0.20 | 185.00 |
| 11/16/24 | JRA | REVIEW FOURTH LEASE SALE DOCS | 0.70 | 647.50 |
| 11/19/24 | JRA | REVIEW REVISED ADEQUATE ASSURANCE PACKAGE (.2); EMAILS WITH J. GOLDBERGER AND LANDLORDS RE SAME AND SALE OBJECTION UPDATE (.1) | 0.30 | 277.50 |
| 11/20/24 | JRA | T/C WITH S. NEWMAN RE LEASE DESIGNATION RIGHTS ISSUE AND TOMORROW'S HEARING | 0.20 | 185.00 |
| 11/20/24 | JRA | T/C WITH S. CARNES RE LEASE DESIGNATION RIGHTS AND POTENTIAL SETTLEMENT RE SAME | 0.50 | 462.50 |
| 11/21/24 | JRA | REVIEW FIFTH NOTICE OF STORE CLOSINGS | 0.10 | 92.50 |
| 11/22/24 | JRA | REVIEW TANFIELD RESERVATION OF RIGHTS | 0.10 | 92.50 |
| 11/25/24 | JRA | REVIEW WPG LEASE STIP | 0.20 | 185.00 |
| 11/25/24 | JRA | TELEPHONE CALL WITH LANDLORD REGARDING LEASE ISSUE AND AUTOMATIC STAY STIPULATION | 0.40 | 370.00 |
| 11/26/24 | JRA | EMAILS WITH LANDLORDS RE LEASE SALES | 0.10 | 92.50 |
| 11/26/24 | JRA | ANALYZE ADDITIONAL LEASE SALE PROCEDURES/LEASES | 0.50 | 462.50 |
| 11/26/24 | JRA | ANALYZE DECEMBER LEASE SALE NOTICE/EXHIBITS (.3); EMAILS WITH CS TEAM RE UCC UPDATE RE SAME (.1) | 0.40 | 370.00 |
| 11/26/24 | JRA | T/C WITH LANDLORD RE LEASE SALES | 0.30 | 277.50 |
| 11/26/24 | JRA | CORRESPOND WITH LANDLORD RE LEASE SALE INQUIRY | 0.30 | 277.50 |
| 11/27/24 | JRA | REVIEW DICK'S SALE ORDER, AGREEMENT AND COC | 0.60 | 555.00 |
| 11/28/24 | JRA | REVIEW LEASE TERMINATION CORRESPONDENCE WITH LANDLORD | 0.20 | 185.00 |
| 11/28/24 | JRA | FOLLOW UP CORRESPONDENCE WITH LANDLORD RE LEASE SALES | 0.10 | 92.50 |
| 11/29/24 | JRA | REVIEW REVISED REJECTION ORDER AND COC | 0.20 | 185.00 |
| 11/30/24 | JRA | REVIEW STOCKBRIDGE ASSIGNMENT COC/ORDER | 0.30 | 277.50 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **57.90** | **50,151.50** |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
|---|---|---|
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 40 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/24 | SLN | REVIEW UCC DEPOSITION NOTICES (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 0.30 | 240.00 |
| 11/04/24 | JRA | REVIEW MOTION TO SHORTEN RE CHALLENGE PERIOD EXTENSION RESEARCH (.2); EMAILS WITH J. DOUGHERTY AND S. LUTKUS RE SAME (.2) | 0.40 | 370.00 |
| 11/04/24 | JRA | REVIEW BLUE OWL MOTION TO EXTEND (.5) AND ORDER SHORTENING NOTICE RE SAME (.1) | 0.60 | 555.00 |
| 11/04/24 | JRA | REVIEW AND COMMENT ON DRAFT 30(B)(6) NOTICES | 0.40 | 370.00 |
| 11/04/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE CHALLENGE PERIOD NEGOTIATIONS | 0.40 | 370.00 |
| 11/05/24 | SYC | BRIEF REVIEW OF LENDER/DEBTOR RESPONSES TO BLUE OWL EMERGENCY MOTION TO EXTEND CHALLENGE PERIOD | 0.50 | 450.00 |
| 11/05/24 | SLN | CORRESPONDENCE WITH LENDERS AND BLUE OWL REGARDING MOTION TO EXTEND CHALLENGE DEADLINE (.1); REVIEW PNC RESPONSE (.2); REVIEW 1903P RESPONSE (.5); REVIEW DEBTOR RESPONSE AND DECLARATION IN SUPPORT (.5); | 1.30 | 1,040.00 |
| 11/05/24 | JRA | REVIEW 1903P OBJECTION TO BLUE OWL MOTION | 0.30 | 277.50 |
| 11/05/24 | JRA | REVIEW DEBTORS OBJECTION TO BLUE OWL MOTION | 0.30 | 277.50 |
| 11/05/24 | JRA | REVIEW PNC RESPONSE TO BLUE OWL MOTION | 0.30 | 277.50 |
| 11/05/24 | JRA | EMAILS WITH S. NEWMAN, M. HARTLIPP AND LM RE NOTICE OF SERVICE FOR DEP NOTICES | 0.20 | 185.00 |
| 11/06/24 | SLN | CORRESPONDENCE WITH UCC REGARDING INFORMATION REQUESTS FROM DEBTORS (.2); | 0.20 | 160.00 |
| 11/06/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN RE SETTLEMENT STRATEGY AND LEVERAGE POINTS | 1.10 | 1,017.50 |
| 11/07/24 | SLN | CORRESPONDENCE WITH LENDERS REGARDING DEPOSITIONS (.1); | 0.10 | 80.00 |
| 11/07/24 | JRA | REVIEW REVISED CHALLENGE PERIOD ORDER (.1); EMAILS WITH J. CAYTAS AND D. AZMAN RE SAME (.1) | 0.20 | 185.00 |
| 11/07/24 | JRA | CORRESPOND WITH D. AZMAN AND S. CARNES RE NEGOTIATIONS STRATEGY WITH LENDERS RELATIVE TO INVESTIGATION AND SALE OBJECTION (.4); ANALYSIS OF SAME (1.3) | 1.70 | 1,572.50 |
| 11/07/24 | JRA | REVIEW DRAFT CHALLENGE PERIOD EXTENSION ORDER | 0.10 | 92.50 |
| 11/08/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING DEPOSITIONS (.1); REVIEW DEBTORS ROG RESPONSES AND INVESTIGATION REPORT (.9); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 1.20 | 960.00 |
| 11/08/24 | JRA | BEGIN REVIEWING RESPONSES TO INTEROGATORRIES (.4); CORRESPOND WITH D. DAZMAN RE INDEPENDENT INVESTIGATION (.4) | 0.80 | 740.00 |
| 11/08/24 | JRA | EMAILS WITH D. AZMAN AND DPW RE DEPOSITIONS | 0.20 | 185.00 |
| 11/09/24 | JRA | CORRESPOND WITH D. AZMAN AND S. CARNES RE DISCOVERY, DEBTOR INVESTIGATION AND STRATEGY | 1.20 | 1,110.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| Client/Matter No. 68457-0001 | December 2, 2024 |
| | Page 41 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/09/24 | JRA | CONTINUED ANALYSIS OF INDEPENDENT INVESTIGATION REPORT AND IMPACT ON SALE OBJECTION | 0.80 | 740.00 |
| 11/10/24 | JRA | ANALYZE POTENTIAL CAUSES OF ACTION IN CONNECTION WITH UCC CHALLENGE PERIOD RECOMMENDATION AND CS DOC REVIEW WORKSTREAM | 1.60 | 1,480.00 |
| 11/11/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING ADDITIONAL DISCOVERY (.4); REVIEW FOURTH RFP TO DEBTORS (.1); REVIEW DEBTORS 30B6 DEPOSITION NOTICE (.1); CORRESPONDENCE WITH DEBTORS REGARDING DISCOVERY (.3); REVIEW PORTER WRIGHT 30B6 DEPOSITION NOTICE (.1); | 1.00 | 800.00 |
| 11/11/24 | GDD | MEETING WITH JA RE: D&O LITIGATION STRATEGY ISSUES | 0.40 | 380.00 |
| 11/11/24 | JRA | ANALYSIS OF SETTLEMENT POINTS/ISSUES IN ADVANCE OF DISCUSSION WITH S. CARNES AND D. AZMAN | 0.80 | 740.00 |
| 11/11/24 | JRA | FURTHER T/C WITH D. AZMAN RE CHALLENGE PERIOD NEGOTIATIONS STRATEGY | 0.20 | 185.00 |
| 11/11/24 | JRA | FURTHER T/C WITH C. SIMON AND D. AZMAN RE CHALLENGE PERIOD EXTENSION | 0.30 | 277.50 |
| 11/11/24 | JRA | T/C WITH C. SIMON RE EXTENSION OF CHALLENGE PERIOD | 0.50 | 462.50 |
| 11/11/24 | JRA | RESEARCH (.3) AND O/C (.4) WITH D. DEAN AND D. AZMAN RE INVESTIGATION STRATEGY RE MWE AND CS WORKSTREAMS | 0.70 | 647.50 |
| 11/11/24 | JRA | T/C WITH D. AZMAN AND S. CARNES RE INVESTIGATION AND CS REVIEW | 0.20 | 185.00 |
| 11/11/24 | JRA | T/C WITH D. AZMAN RE CHALLENGE PERIOD EXTENSION | 0.30 | 277.50 |
| 11/11/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. CARNES AND UCC MEMBERS RE CHALLENGE PERIOD EXTENSION STRATEGY | 1.20 | 1,110.00 |
| 11/12/24 | SLN | TELEPHONE CALL WITH DEBTOR AND UCC PROFESSIONALS REGARDING DISCOVERY (.4); TELEPHONE CALL WITH MWE AND CS TEAMS (.5); TELEPHONE CALL WITH BLUE OWL (1.6); | 2.50 | 2,000.00 |
| 11/12/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. LUTKUS, S. CARNES, UCC MEMBERS AND LENDERS RE CHALLENGE PERIOD NEGOTIATIONS | 0.60 | 555.00 |
| 11/12/24 | JRA | EMAILS WITH D. AZMAN, K. GOING, AND FTI TEAM RE CHALLENGE CAUSE OF ACTION AND CONSIDERATION OF SAME | 0.60 | 555.00 |
| 11/12/24 | JRA | T/C WITH D. AZMAN, B. FINESTONE AND S. SIMMS RE INVESTIGATION | 1.60 | 1,480.00 |
| 11/12/24 | JRA | T/C WITH C. SIMON RE CHALLENGE EXTENSION ISSUES | 0.30 | 277.50 |
| 11/12/24 | JRA | ANALYZE POTENTIAL CHALLENGE CAUSE OF ACTION RELATED TO CS DOC REVIEW WORKSTREAM | 1.20 | 1,110.00 |
| 11/12/24 | JRA | REVIEW DILLIGENCE REQUESTS FROM FTI (.2); EMAILS WITH M. HYLAND AND D. AZMAN RE SAME AND PEO DESIGNATION FOR SAME (.2) | 0.40 | 370.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|---|---|---|
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 42 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/12/24 | JRA | ANALYSIS OF TERM LOAN POTENTIAL COMPLAINT ISSUE IN ADVANCE OF CALL WITH BLUE OWL | 1.40 | 1,295.00 |
| 11/12/24 | JRA | UCC PREP CALL WITH D. AZMAN, S. LUTKUS, S. SIMMS AND L. HU RE LITIGATION AND SALE STRATEGY | 0.50 | 462.50 |
| 11/13/24 | JRA | EMAIL WITH J. MARSHALL RE CHALLENGE PERIOD EXTENSION | 0.10 | 92.50 |
| 11/13/24 | JRA | T/C WITH S. CARNES RE INVESTIGATION STRATEGY | 0.10 | 92.50 |
| 11/13/24 | JRA | CORRESPOND WITH D. AZMAN AND S. SIMMS RE CHALLENGE STRATEGY | 0.40 | 370.00 |
| 11/13/24 | JRA | T/C WITH D. AZMAN, S. CARNES, S. SIMMS AND K. GOING RE INVESTIGATION/CHALLENGE STRATEGY | 1.00 | 925.00 |
| 11/13/24 | JRA | T/C WITH S. CARNES RE INVESTIGATION AND STUB RENT ISSUES | 0.30 | 277.50 |
| 11/13/24 | JRA | CONTINUED RESEARCH AND ANALYSIS OF POTENTIAL CHALLENGE CAUSE OF ACTION AND REVIEW OF DILLIGENCE MATERIALS RE SAME IN ADVANCE OF CALL WITH MWE AND FTI TEAMS | 2.40 | 2,220.00 |
| 11/13/24 | JRA | T/C WITH D. AZMAN AND S. SIMMS RE CHALLENGE STRATEGY AND INVESTIGATION | 1.00 | 925.00 |
| 11/13/24 | JRA | T/C WITH D. AZMAN AND C. MARCUS RE CHALLENGE PERIOD AND SALE CLOSING | 0.50 | 462.50 |
| 11/14/24 | SLN | CORRESPONDENCE WITH INTERESTED PARTIES REGARDING DEPOSITIONS (.2); | 0.20 | 160.00 |
| 11/14/24 | JRA | EMAIL WITH D. AZMAN RE CHALLENGE PERIOD | 0.10 | 92.50 |
| 11/14/24 | JRA | EMAILS (.1) AND O/C (.1) WITH N. PERNICK AND S. NEWMAN RE CHALLENGE PERIOD EXTENSION | 0.20 | 185.00 |
| 11/14/24 | JRA | CORRESPOND WITH UCC MEMBER, D. AZMAN AND K. GOING RE STRATEGY CALL | 0.50 | 462.50 |
| 11/15/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: NOTICES FOR SUPPLEMENTAL DISCOVERY | 0.10 | 43.00 |
| 11/15/24 | SLN | CORRESPONDENCE WITH J. DOUGHERTY REGARDING NOS FOR DISCOVERY (.1); CORRESPONDENCE WITH MWE (.1); CORRESPONDENCE WITH DEBTORS REGARDING DEPOSITIONS (.1); | 0.30 | 240.00 |
| 11/15/24 | JRA | T/C WITH D. AZMAN AND S. SIMMS RE UCC SETTLEMENT PROPOSAL | 0.20 | 185.00 |
| 11/15/24 | JRA | T/C WITH S. CARNES RE UCC SETTLEMENT PROPOSAL | 0.30 | 277.50 |
| 11/15/24 | JRA | T/C WITH S. CARNES RE UCC SETTLEMENT NEGOTIATIONS STRATEGY | 0.20 | 185.00 |
| 11/15/24 | JRA | T/C WITH D. AZMAN RE SETTLEMENT NEGOTIATIONS | 0.20 | 185.00 |
| 11/15/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE SETTLEMENT NEGOTIATIONS | 1.00 | 925.00 |
| 11/16/24 | SYC | REVIEW DRAFT SETTLEMENT EMAIL FROM D. AZMAN AND COMMENT ON SAME | 0.70 | 630.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 43 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/24 | JRA | ANALYZE ADDITIONAL DILLIGENCE MATERIALS RE SETTLEMENT STRATEGY | 1.10 | 1,017.50 |
| 11/16/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. CARNES, S. LUTKUS AND S. SIMMS RE SETTLEMENT OFFER AND POINTS FOR SAME | 0.80 | 740.00 |
| 11/17/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING SETTLEMENT (.1); | 0.10 | 80.00 |
| 11/17/24 | SLN | CORRESPONDENCE WITH INTERESTED PARTIES REGARDING DEPOSITIONS (.2); | 0.20 | 160.00 |
| 11/17/24 | JRA | FURTHER T/C WITH D. AZMAN RE CHALLENGE PERIOD NEGOTIATIONS STRATEGY AND FOLLOW UP | 0.10 | 92.50 |
| 11/17/24 | JRA | CONSIDERATION AND ANALYSIS OF LENDER PROPOSAL (.5); FURTHER CORRESPONDENCE WITH D. AZMAN, S. CARNES, S. LUTKUS, FTI TEAM AND UCC MEMBERS RE SAME (1.2) | 1.70 | 1,572.50 |
| 11/17/24 | JRA | T/C WITH J. MARSHALL RE CHALLENGE NEGOTIATIONS | 0.20 | 185.00 |
| 11/18/24 | JRA | T/C WITH C. SIMON AND D. AZMAN RE CHALLENGE PERIOD EXTENSION AND NEXT STEPS | 0.60 | 555.00 |
| 11/18/24 | JRA | T/C WITH S. CARNES RE UNENCUMBERED REAL ESTATE AND STRATEGY RE SAME | 0.40 | 370.00 |
| 11/18/24 | JRA | T/C WITH D. AZMAN RE CHALLENGE PERIOD EXTENSION STRATEGY | 0.30 | 277.50 |
| 11/18/24 | JRA | EMAILS WITH D. AZMAN, S. CARNES, S. LUTKUS AND S. SIMMS RE CHALLENGE PERIOD EXTENSION MOTION AND STRATEGY RE THE SAME | 0.60 | 555.00 |
| 11/18/24 | JRA | CORRESPOND WITH D. AZMAN, S. CANRES, S. NEWMAN AND UCC MEMBERS RE MOTION TO EXTEND CHALLENGE PERIOD AND OUTCOME OF TODAY'S CALL/NEXT STEPS | 0.70 | 647.50 |
| 11/18/24 | JRA | T/C WITH D. AZMAN RE LENDER PROPOSAL AND UCC COUNTER STRATEGY/NEGOTIATIONS | 0.30 | 277.50 |
| 11/19/24 | JRA | FURTHER CORRESPONDENCE WITH S. LUTKUS, K. GOING, S. NEWMAN AND S. CARNES RE WITNESS AND EXHIBIT LIST AND PREP FOR THURSDYA'S HEARING | 0.60 | 555.00 |
| 11/19/24 | JRA | EMAILS WITH S. CARNES RE EXHIBITS FOR HEARING AND STRATEGY FOR SAME | 0.20 | 185.00 |
| 11/19/24 | JRA | CORRESPOND WITH D. AZMAN, S. LUTKUS, S. CARNES, S. NEWMAN AND LITIGATION PARTIES RE MOTION TO SHORTEN | 0.50 | 462.50 |
| 11/20/24 | JRA | REVIEW 1903 JOINDER | 0.10 | 92.50 |
| 11/20/24 | JRA | T/C WITH D. AZMAN AND C. SIMON RE CHALLENGE PERIOD EXTENSION MOTION | 0.50 | 462.50 |
| 11/20/24 | JRA | REVIEW DRAFT DOC REQUESTS (.2); CORRESPOND WITH D. AZMAN, FTI TEAM AND CS TEAM RE SAME AND SERVICE OF SAME (.4) | 0.60 | 555.00 |
| 11/21/24 | SYC | REVIEW CORRES RE: LITIGATION STRATEGY | 0.80 | 720.00 |
| 11/21/24 | SYC | CALL WITH JRA, K. GOING, AND S. NEWMAN RE: LIT STRATEGY | 0.60 | 540.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
| --- | --- | --- |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 44 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 11/21/24 | SYC | REVIEW EMAILS RE: SALE HEARING AND LITIGATION STRATEGY | 1.20 | 1,080.00 |
| 11/22/24 | MEF | CONDUCT RESEARCH RE: DE BRIDGE ORDER AND MOTION TO EXTEND CHALLENGE DEADLINE AND EMAILS/CORRES. W/ S. NEWMAN, J. DOUGHERTY, AND M. HARTLIPP RE SAME | 1.30 | 747.50 |
| 11/22/24 | MMH | RESEARCH RE: BRIDGE ORDER LOCAL RULE | 1.80 | 774.00 |
| 11/22/24 | MAS | LEGAL RESEARCH RE: RULE 9006-2 EFFECTIVE TIME. | 1.60 | 648.00 |
| 11/22/24 | MAS | REVIEW DIP TERM LOAN DOCUMENTS AND SEND TO J. DOUGHERTY RE: ADDITIONAL LENDERS. | 0.30 | 121.50 |
| 11/22/24 | JRA | EMAILS WITH S. NEWMAN RE ORDER DENYING MOTION TO EXTEND CHALLENGE | 0.20 | 185.00 |
| 11/23/24 | JRA | CORRESPONDENCE WITH D. AZMAN, S. CARNES, QUINN AND LENDERS RE CHALLENGE PERIOD EXPIRATION, ORDER AND CONTINUED D&O INVESTIGATION | 0.80 | 740.00 |
| 11/25/24 | JRA | CORRESPOND WITH D. AZMAN REGARDING D&O INVESTIGATION | 0.30 | 277.50 |
| 11/25/24 | JRA | EMAILS WITH J. MARSHALL AND CS TEAM RE ORDER DENYING MOTION TO EXTEND | 0.10 | 92.50 |
| 11/25/24 | JRA | ANALYZE STRATEGY FOR D&O CLAIMS INVETIGATION AND WORKSTREAM DIVISION | 0.50 | 462.50 |
| 11/26/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DISCOVERY REQUESTS (.1); | 0.10 | 80.00 |

| **OTHER INVESTIGATIVE MATTERS** | | | **1.10** | **583.00** |
| --- | --- | --- | --- | --- |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 11/11/24 | JZC | REVIEW OF 100 BATCH DOCUMENTS. | 1.10 | 583.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **66.60** | **40,983.00** |
| --- | --- | --- | --- | --- |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 11/04/24 | JMD | REVIEW AGENDA FOR 11/5 HEARING (.1); EMAILS W/ M. HARTLIPP RE: ZOOM REGISTRATIONS RE: SAME (.1). | 0.20 | 115.00 |
| 11/04/24 | MMH | REVIEW AGENDA RE: 11/5 HEARING | 0.10 | 43.00 |
| 11/04/24 | MMH | COORDINATE LOGISTICS OF 11/5 HEARING | 0.20 | 86.00 |
| 11/04/24 | JRA | CORRESPOND WITH S. NEWMAN AND D. AZMAN RE TOMORROW'S HEARING AND LOGISTICS AND STRATEGY FOR SAME | 0.80 | 740.00 |
| 11/05/24 | JMD | 11/5/2024 HEARING ON BLUE OWL MOTION TO EXTEND CHALLENGE DEADLINE | 1.30 | 747.50 |
| 11/05/24 | SYC | ATTEND HEARING ON BLUE OWL EMERGENCY MOTION AND CALLS WITH JRA RE: SAME | 1.10 | 990.00 |
| 11/05/24 | MMH | VIRTUALLY ATTEND AND RUN LISTEN ONLY LINE FOR HEARING | 1.40 | 602.00 |
| 11/05/24 | MAS | LISTEN AND TAKE NOTES RE: 11/4/24 HEARING | 1.10 | 445.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
| Client/Matter No. 68457-0001 | December 2, 2024 |
| | Page 45 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/05/24 | LSM | ASSEMBLE HEARING BINDER FOR NOVEMBER 5, 2024 HEARING AND FORWARD TO M. HARTLIPP | 0.70 | 280.00 |
| 11/05/24 | JRA | CORRESPOND WITH C. SIMON RE TODAY'S HEARING | 0.10 | 92.50 |
| 11/05/24 | JRA | ATTEND HEARING (PARTIAL) | 0.80 | 740.00 |
| 11/05/24 | JRA | CORRESPOND WITH S. NEWMAN, D. AZMAN AND S. CARNES RE TODAY'S HEARING | 0.40 | 370.00 |
| 11/05/24 | LSM | ARRANGE ZOOM APPEARANCES FOR CS TEAM AND CO-COUNSEL FOR NOVEMBER 5, 2024 HEARING | 0.50 | 200.00 |
| 11/06/24 | SLN | CORRESPONDENCE WITH MNAT REGARDING AGENDA FOR 11/8 HEARING (.2); REVIEW OF AGENDA FOR 11/8 HEARING (.1); REVIEW OF AMENDED AGENDA ADJOURNING 11/8 HEARING (.1); | 0.40 | 320.00 |
| 11/06/24 | MMH | CONFER WITH C. SAWYER RE: BIG LOTS AGENDA | 0.10 | 43.00 |
| 11/06/24 | MMH | CONFER WITH CS TEAM RE: STATUS OF RETENTION APPS AND 11/8 HEARING | 0.20 | 86.00 |
| 11/06/24 | MMH | CORRESPONDENCE WITH MNAT RE: STATUS OF RETENTION APPS | 0.10 | 43.00 |
| 11/06/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AGENDA FOR THE NOVEMBER 8, 2024 HEARING | 0.30 | 120.00 |
| 11/06/24 | JRA | REVIEW NOTICE ADJOURNING HEARING | 0.10 | 92.50 |
| 11/07/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING AGENDA FOR 11/12 HEARING (.2); REVIEW AGENDA FOR 11/12 HEARING (.1); | 0.30 | 240.00 |
| 11/07/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AGENDA FOR THE NOVEMBER 12, 2024 HEARING | 0.40 | 160.00 |
| 11/07/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO J. ALBERTO THE AMENDED AGENDA FOR NOVEMBER 12, 2024 HEARING | 0.20 | 80.00 |
| 11/08/24 | JRA | REVIEW AGENDA CANCELLING 11/12 HEARING | 0.10 | 92.50 |
| 11/14/24 | JMD | EMAIL M. HARTLIPP RE: DECEMBER OMNIBUS HEARING | 0.10 | 57.50 |
| 11/18/24 | JMD | COMMENT ON DRAFT W&E LIST | 0.20 | 115.00 |
| 11/18/24 | JMD | EMAIL N. ROWLES RE: WITNESS AND EXHIBIT LISTS FOR 11/21 HEARING | 0.30 | 172.50 |
| 11/19/24 | JMD | REVIEW AGENDA FOR 11/21 HEARING (.2); EMAIL S. NEWMAN AND M. HARTLIPP RE: LOGISTICS FOR SAME (.1). | 0.30 | 172.50 |
| 11/19/24 | MMH | COORDINATE HEARING LOGISTICS FOR 11/21 HEARING WITH CS TEAM | 0.10 | 43.00 |
| 11/19/24 | MMH | REVIEW AGENDA FOR 11/21 HEARING | 0.10 | 43.00 |
| 11/19/24 | MMH | CORRESPONDENCE WITH BLUE OWL COUNSEL RE: WITNESS AND EXHIBIT LIST | 0.10 | 43.00 |
| 11/19/24 | MMH | CORRESPONDENCE WITH CS, MWE TEAM RE: 11/21 WITNESS AND EXHIBIT LIST | 0.10 | 43.00 |
| 11/19/24 | MMH | REVISE WITNESS AND EXHIBIT LIST FOR 11/21 HEARING | 0.20 | 86.00 |
| 11/19/24 | MMH | DRAFT CORRESPONDENCE TO CHAMBERS RE: WITNESS AND EXHIBIT LIST | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  993153
        Client/Matter No. 68457-0001                                         December 2, 2024
                                                                                    Page 46

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/19/24 | MMH | COORDINATE 11/21 HEARING LOGISTICS WITH MWE TEAM | 0.20 | 86.00 |
| 11/19/24 | MMH | CONFER WITH N. ROWLES RE: WITNESS AND EXHIBIT LIST | 0.10 | 43.00 |
| 11/19/24 | PVR | REVIEW AGENDA FOR NOVEMBER 21, 2024 HEARING AND PREPARE E-BINDER | 2.70 | 1,093.50 |
| 11/19/24 | PVR | EMAIL TO J. ALBERTO, S. NEWMAN, J. DOUGHERTY, M. HARTLIPP AND L. MORTON AND RETRIEVE AND REVIEW AGENDA FOR NOVEMBER 21, 2024 IN-PERSON HEARING | 0.20 | 81.00 |
| 11/19/24 | PVR | EMAIL FROM AND TO M. HARTLIPP AND ARRANGE FOR REMOTE APPEARANCES FOR M. HARTLIPP AND M. SOLIMANI AT NOVEMBER 21, 2024 HEARING | 0.20 | 81.00 |
| 11/19/24 | JRA | REVIEW AGENDA FOR 11/21 HEARING | 0.10 | 92.50 |
| 11/20/24 | JMD | 6X EMAILS W/ M. HARTLIPP AND S. NEWMAN RE: NOV. 21 HEARING LOGISTICS | 0.50 | 287.50 |
| 11/20/24 | JMD | CALLS W/ M. HARTLIPP RE: SALE HEARING LOGISTICS (1 X .4; 1 X .1) | 0.50 | 287.50 |
| 11/20/24 | JMD | CALL W/ M. HARTLIPP RE: SALE HEARING LOGISTICS & BINDER PREP | 0.10 | 57.50 |
| 11/20/24 | MMH | CONFER WITH P. RATKOWIAK RE: BINDER PREP | 0.10 | 43.00 |
| 11/20/24 | MMH | CONFER WITH J. DOUGHERTY RE: HEARING LOGISTICS | 0.10 | 43.00 |
| 11/20/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: HEARING LOGISTICS | 0.50 | 215.00 |
| 11/20/24 | MMH | CONFER WITH C. CATANESE RE: HEARING LOGISTICS AND BINDERS | 0.50 | 215.00 |
| 11/20/24 | MMH | CIRCULATE HEARING DIAL IN INFORMATION TO COMMITTEE | 0.10 | 43.00 |
| 11/20/24 | PVR | FURTHER UPDATE HEARING BINDERS RE: ADDITIONAL PLEADINGS AND AMENDED AGENDA FOR NOVEMBER 21, 2024 HEARING | 1.00 | 405.00 |
| 11/20/24 | PVR | TELEPHONE CALL WITH AND EMAIL FROM M. HARTLIPP AND EMAIL TO PARCELS RE: PREPARATION OF 4 BINDERS RE: JOINT WITNESS & EXHIBIT LIST AND THIRTY-SEVEN EXHIBITS FOR NOVEMBER 21, 2024 HEARING | 0.40 | 162.00 |
| 11/20/24 | PVR | EMAIL TO J. ALBERTO, S. NEWMAN, J. DOUGHERTY, M. HARTLIPP AND L. MORTON AND RETRIEVE AND REVIEW AMENDED AGENDA FOR NOVEMBER 21, 2024 IN-PERSON HEARING | 0.20 | 81.00 |
| 11/20/24 | PVR | EMAIL TO AND FROM R. MCQUIRT, DRAFT HEARING BINDER LABEL FOR W&E BINDERS AND COORDINATE TRANSPORT OF W&E BINDERS AND HEARING BINDERS TO COURT FOR HEARING ON NOVEMBER 21, 2024 | 0.20 | 81.00 |
| 11/20/24 | PVR | EMAILS TO R. MCQUIRT AND RETRIEVE EIGHT ADDITIONAL PLEADINGS FOR HEARING BINDERS | 0.30 | 121.50 |
| 11/20/24 | PVR | EMAIL FROM M. HARTLIPP AND TO R. MCQUIRT AND RETRIEVE A. RIFKIN DECLARATION TO BE INSERTED IN HEARING BINDERS | 0.20 | 81.00 |
| 11/20/24 | JRA | EMAILS WITH S. NEWMAN, MNAT AND MWE TEAMS RE JOINT EXHIBIT AND WITNESS LIST | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  993153 | |
| | Client/Matter No. 68457-0001 | | December 2, 2024 | |
| | | | Page 47 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/21/24 | JMD | CONTINUED 11/21 SALE HEARING | 2.70 | 1,552.50 |
| 11/21/24 | JMD | FINALIZE EXHIBIT BINDERS AND AND AGENDA BINDERS FOR 11/21 HEARING | 1.00 | 575.00 |
| 11/21/24 | JMD | REMOTE PARTICIPATION IN 11/21 SALE HEARING (1.6); | 1.60 | 920.00 |
| 11/21/24 | SYC | PARTIAL ATTENDANCE AT SALE HEARING | 3.10 | 2,790.00 |
| 11/21/24 | SLN | PREPARE FOR AND ATTENDANCE AT SALE HEARING (7.1); TELEPHONE CALL WITH J. ALBERTO, K. GOING AND S. CARNES REGARDING EXTENSION MOTION (.4); | 7.50 | 6,000.00 |
| 11/21/24 | MMH | VIRTUALLY ATTEND AND RUN LISTEN ONLY LINE FOR HEARING | 5.10 | 2,193.00 |
| 11/21/24 | MMH | COORDINATE HEARING PREPARATION | 1.50 | 645.00 |
| 11/21/24 | MMH | CORRESPONDENCE WITH S. NEWMAN RE: HEARING LOGISTICS | 0.10 | 43.00 |
| 11/21/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: HEARING LOGISTICS AND ATTENDANCE FOR 11/22 HEARING | 0.30 | 129.00 |
| 11/21/24 | MAS | MONITOR 11/21/24 HEARING RE: SALE MOTION | 5.10 | 2,065.50 |
| 11/21/24 | PVR | RETRIEVE AND REVIEW AGENDA FOR CONTINUED HEARING ON NOVEMBER 22, 2024 AND UPDATE CASE CALENDAR | 0.10 | 40.50 |
| 11/21/24 | PVR | EMAIL FROM AND TO M. HARTLIPP AND ARRANGE FOR REMOTE APPEARANCE FOR J. ALBERTO FOR HEARING ON NOVEMBER 22, 2024 | 0.10 | 40.50 |
| 11/21/24 | JRA | ATTEND HEARING (SESSION 2, PARTIAL) | 1.80 | 1,665.00 |
| 11/21/24 | JRA | ATTEND HEARING (FIRST PART) | 1.60 | 1,480.00 |
| 11/21/24 | JRA | FURTHER CORRESPONDENCE WITH S. NEWMAN, J. DOUGHERTY AND M. HARTLIPP RE TOMORROW'S HEARING | 0.30 | 277.50 |
| 11/21/24 | JRA | REVIEW AMENDED AGENDA FOR TODAY'S HEARING | 0.10 | 92.50 |
| 11/22/24 | SYC | PARTIAL ATTENDANCE AT SALE HEARING | 2.10 | 1,890.00 |
| 11/22/24 | JMD | 11/22 CONTINUED SALE HEARING (TELEPHONIC) (1 X 1.6; 1 X .5) | 2.10 | 1,207.50 |
| 11/22/24 | MMH | VIRTUALLY ATTEND AND RUN BRIDGE LINE FOR HEARING | 2.50 | 1,075.00 |
| 11/22/24 | MAS | MONITOR 11/22/24 HEARING RE: SALE MOTION AND CHALLENGE PERIOD EXTENSION. | 2.60 | 1,053.00 |
| 11/22/24 | JRA | ATTEND HEARING (SECOND PART) | 0.60 | 555.00 |
| 11/22/24 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES AND S. NEWMAN RE TODAY'S HEARING AND NEXT STEPS | 0.60 | 555.00 |
| 11/22/24 | JRA | T/C WITH S. SIMMS RE TODAY'S HEARING | 0.40 | 370.00 |
| 11/22/24 | JRA | CORRESPOND WITH S. NEWMAN, D. AZMAN AND K. GOING RE STRATEGY FOR TODAY'S HEARING | 0.60 | 555.00 |
| 11/22/24 | JRA | ATTEND HEARING (FIRST PART) | 1.60 | 1,480.00 |
| 11/22/24 | JRA | T/C WITH S. NEWMAN RE TODAY'S HEARING | 0.20 | 185.00 |
| 11/23/24 | PVR | RETRIEVE AND REVIEW NOTICE OF RESCHEDULED HEARING AND UPDATE CASE CALENDAR RE: TIME FOR DECEMBER 19, 2024 HEARING | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  993153
       Client/Matter No. 68457-0001                                        December 2, 2024
                                                                                   Page 48

| | | | | |
|---|---|---|---|---|
| **REORGANIZATION PLAN** | | | **0.60** | **555.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/26/24 | JRA | T/C WITH S. CARNES RE PLAN ISSUES AND NEXT STEPS | 0.60 | 555.00 |

| | | | | |
|---|---|---|---|---|
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **3.00** | **1,438.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/24 | EAK | REVIEW AND ANALYZE SCHEDULES AND STATEMENTS. | 0.40 | 172.00 |
| 11/05/24 | EAK | REVIEW AND ANALYZE SCHEDULES AND STATEMENTS | 2.20 | 946.00 |
| 11/05/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SCHEDULES AND STATEMENTS (.4); | 0.40 | 320.00 |

| | | | | |
|---|---|---|---|---|
| **RETENTION MATTERS** | | | **29.30** | **18,904.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/24 | JMD | CORRES. W/ M. HARTLIPP RE: UCC PROFESSIONALS RETENTION RESEARCH ISSUES | 0.20 | 115.00 |
| 11/01/24 | JMD | READ EMAIL FROM ALBERTO, JUSTIN R.: RE: BIG LOTS COMMITTEE RETENTIONS & CORRES. W/ M. HARTLIPP RE: OUTREACH TO MNAT TEAM RE: SAME | 0.20 | 115.00 |
| 11/01/24 | SLN | TELEPHONE CALL WITH UST REGARDING FTI RETENTION APPLICATION (.4); CORRESPONDENCE WITH CS TEAM REGARDING UST EXTENDED OBJECTION DEADLINE FOR UCC RETENTION APPLICATIONS (.1); | 0.50 | 400.00 |
| 11/01/24 | JRA | PREPARE FOR FTI RETENTION CALL WITH UST | 0.30 | 277.50 |
| 11/01/24 | JRA | EMAILS WITH L. CASEY AND D. AZMAN RE UST COMMENTS TO RETENTION APP, FOLLOW UP CALL AND OBJECTION DEADLINE EXTENSION | 0.30 | 277.50 |
| 11/01/24 | JRA | T/C WITH L. CASEY, J. SHARP AND S. NEWMAN RE FTI RETENTION (PARTIAL) | 0.30 | 277.50 |
| 11/03/24 | JRA | FURTHER EMAILS WITH D. AZMAN AND L. CASEY RE UST COMMENTS TO RETENTION APPS | 0.20 | 185.00 |
| 11/04/24 | SLN | CORRESPONDENCE WITH UST REGARDING UCC RETENTION APPLICATIONS (.3); FOLLOW UP CORRESPONDENCE WITH FTI (.1); CORRESPONDENCE WITH MWE AND CS TEAMS REGARDING DRAFT DIVISION OF LABOR (.2); | 0.60 | 480.00 |
| 11/04/24 | JRA | EMAILS WITH S. NEWMAN AND L. CASEY RE FTI RETENTION APP | 0.40 | 370.00 |
| 11/04/24 | JRA | T/C WITH L. CASEY, A. VARRA AND J. MCMAHON RE UST RETENTION COMMENTS | 0.50 | 462.50 |
| 11/04/24 | JRA | REVIEW AND COMMENT ON DRAFT EMAIL TO UST RE UST RETENTION APP COMMENTS | 0.40 | 370.00 |
| 11/05/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING UCC RETENTION APPLICATIONS (.1); FOLLOW UP WITH UST (.1): | 0.20 | 160.00 |
| 11/05/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND L. CASEY RE UST COMMENTS TO RETENTION APPS | 0.40 | 370.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| Client/Matter No. 68457-0001 | December 2, 2024 |
| | Page 49 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/24 | JRA | FURTHER EMAILS WITH M. HARTLIPP AND L. CASEY RE RETENTION APP COMMENTS | 0.10 | 92.50 |
| 11/06/24 | MMH | REVISE CS RETENTION APP PO PER UST COMMENTS | 0.20 | 86.00 |
| 11/06/24 | MMH | REVISE MWE RETENTION APP PER UST COMMENTS | 0.20 | 86.00 |
| 11/06/24 | MMH | REDLINE CS AND MWE REVISE RETENTION APP POS | 0.30 | 129.00 |
| 11/06/24 | SLN | CORRESPONDENCE WITH UST REGARDING DEBTOR PROFESSIONAL RETENTION APPLICATIONS (.2); CORRESPONDENCE WITH FTI (.2); REVIEW REVISED PROPOSED CS AND MWE RETENTION ORDERS (.1); CORRESPONDENCE WITH CS TEAM (.2); | 0.70 | 560.00 |
| 11/06/24 | JRA | EMAILS WITH L. CASEY, J. SHARP AND S. NEWMAN RE UST COMMENTS TO RETENTION APPS | 0.40 | 370.00 |
| 11/06/24 | JRA | FURTHER EMAILS WITH M. HARTLIPP AND S. NEWMAN RE RETENTION APPS | 0.10 | 92.50 |
| 11/07/24 | MMH | REVIEW RETENTION APP COCS | 0.30 | 129.00 |
| 11/07/24 | MAS | DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDERS RE: RETENTION APPLICATIONS | 2.00 | 810.00 |
| 11/07/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING RETENTION APPLICATIONS (.1); CORRESPONDENCE WITH FTI AND J. ALBERTO REGARDING UST COMMENTS TO FTI RETENTION (.2); | 0.30 | 240.00 |
| 11/07/24 | JRA | EMAILS WITH S. NEWMAN RE RETENTION APP | 0.10 | 92.50 |
| 11/07/24 | JRA | FURTHER CORRESPONDENCE WITH S. NEWMAN AND J. SHARP RE FTI RETENTION APP COMMENTS | 0.30 | 277.50 |
| 11/08/24 | MMH | CORRESPONDENCE WITH N. ROWLES RE: RETENTION ORDER AND COC | 0.10 | 43.00 |
| 11/08/24 | MMH | FINALIZE AND COORDINATE FILING OF COCS AND POS RE: CS AND MWE RETENTION APPS | 0.10 | 43.00 |
| 11/08/24 | SLN | REVIEW OF AND REVISIONS TO DRAFT COC FOR UCC RETENTION ORDERS (.2); REVIEW OF REVISED PROPOSED UCC RETENTION ORDERS (.1); CORRESPONDENCE WITH M. HARTLIPP (.1); CORRESPONDENCE WITH UST REGARDING CS AND MWE RETENTIONS (.2); CORRESPONDENCE WITH FTI REGARDING UST COMMENTS TO RETENTION APPLICATION (.1); REVIEW OF FTI SUPPLEMENTAL DECLARATION (.2); EMAIL TO UST REGARDING FTI RETENTION (.1); | 1.00 | 800.00 |
| 11/08/24 | LSM | REVISE, FILE AND UPLOAD ORDERS TO TWO CERTIFICATIONS OF COUNSEL REGARDING RETENTION APPLICATIONS FOR MCDERMOTT WILL AND EMERY AND COLE SCHOTZ | 0.80 | 320.00 |
| 11/08/24 | JRA | EMAILS WITH M. HARTLIPP RE RETENTION APPS | 0.20 | 185.00 |
| 11/08/24 | JRA | FURTHER EMAILS WITH S. NEWMAN AND L. CASEY RE RETENTION APPS | 0.20 | 185.00 |
| 11/09/24 | JRA | REVIEW SUPPLEMENTAL ZUCKER DECLARATION | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS           Invoice Number 993153
     Client/Matter No. 68457-0001                                    December 2, 2024
                                                                          Page 50

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/12/24 | SLN | CORRESPONDENCE WITH UST REGARDING FTI RETENTION APPLICATION (.1); FOLLOW UP CORRESPONDENCE WITH FTI (.1); | 0.20 | 160.00 |
| 11/12/24 | JRA | CORRESPOND WITH S. NEWMAN, FTI AND L. CASEY RE FTI RETENTION APP | 0.30 | 277.50 |
| 11/13/24 | SLN | CORRESPONDENCE WITH FTI REGARDING UST COMMENTS TO RETENTION (.1); | 0.10 | 80.00 |
| 11/14/24 | SLN | CORRESPONDENCE WITH UST REGARDING FTI RETENTION (.1); | 0.10 | 80.00 |
| 11/15/24 | SYC | REVIEW PORTER WRIGHT OCP MATERIALS AND CORRES WITH CS/MWE RE: SAME | 0.70 | 630.00 |
| 11/15/24 | JMD | DRAFT COC RE: FTI RETENTION APP | 0.60 | 345.00 |
| 11/15/24 | JMD | REVIEW FTI RETENTION SUPPLEMENTAL DEC (.2); CALL W/ L. MORTON RE: FILING OF SAME UNDER SEAL (.2); EMAILS W/ S. NEWMAN RE: SAME (2 X .1). | 0.60 | 345.00 |
| 11/15/24 | MMH | CORRESPONDENCE WITH J. DOUGHERTY RE: MOTION TO SEAL SUPPLEMENTAL FTI DECLARATION | 0.10 | 43.00 |
| 11/15/24 | MMH | REVIEW SUPPLEMENTAL FTI DECLARATION | 0.20 | 86.00 |
| 11/15/24 | SLN | REVIEW OCP ORDER, SUPPLEMENTAL OCP NOTICE, PORTER WRIGHT OCP DECLARATION AND CORRESPONDENCE WITH CS TEAM (.3); | 0.30 | 240.00 |
| 11/15/24 | SLN | CORRESPONDENCE WITH UST REGARDING FTI RETENTION APPLICATION (.1); FOLLOW UP CORRESPONDENCE WITH UST (.1); ATTENTION TO FINALIZING AND FILING SUPPLEMENTAL FTI RETENTION APPLICATION (.2); CORRESPONDENCE WITH CS TEAM REGARDING COC AND REVISED PROPOSED FTI RETENTION ORDER (.1); | 0.50 | 400.00 |
| 11/15/24 | JRA | EMAIL WITH L. CASEY RE FTI RETENTION | 0.10 | 92.50 |
| 11/18/24 | MMH | DRAFT MOTION TO SEAL RE: FTI SUPPLEMENTAL DECLARATION | 1.10 | 473.00 |
| 11/18/24 | EAK | DRAFT SUPPLEMENT ALBERTO DECLARATION. | 0.20 | 86.00 |
| 11/18/24 | SLN | REVIEW OF AND COMMENTS TO DRAFT COC FOR FTI RETENTION (.1); ATTENTION TO FILING (.1); | 0.20 | 160.00 |
| 11/18/24 | PVR | EMAIL FROM AND TO S. NEWMAN, J. DOUGHERTY, M. HARTLIPP AND J. ALBERTO AND REVIEW, REVISE AND PREPARE COC RE: FTI RETENTION APPLICATION FOR FILING | 0.40 | 162.00 |
| 11/18/24 | PVR | EFILE COC RE: FTI RETENTION APPLICATION AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 11/18/24 | JRA | EMAILS WITH R. ABRAMSON AND CS TEAM RE SUPPLEMENTAL RETENTION DECLARATION | 0.20 | 185.00 |
| 11/19/24 | SYC | EMAILS WITH CS/MWE TEAMS RE: PORTER WRIGHT RETENTION AND REVISE M. SOLIMANI EMAIL TO UST RE: SAME | 0.70 | 630.00 |
| 11/19/24 | MMH | REVISE MOTION TO SEAL RE: FTI SUPPLEMENTAL DECLARATION | 0.30 | 129.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|-----|---|---|
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 51 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/19/24 | MMH | CORRESPONDENCE WITH DEBTORS COUNSEL RE: MOTION TO SEAL | 0.40 | 172.00 |
| 11/19/24 | MAS | DRAFT EMAIL TO UNITED STATES TRUSTEE RE: PORTER WRIGHT RETENTION | 0.70 | 283.50 |
| 11/19/24 | EAK | CONTINUE DRAFTING SUPPLEMENT TO ALBERTO DECLARATION. | 1.20 | 516.00 |
| 11/19/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: FTI MOTION TO SEAL SUPPLEMENTAL DECLARATION | 0.20 | 86.00 |
| 11/19/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING PORTER WRIGHT OCP (.2); CORRESPONDENCE WITH UST (.1); CORRESPONDENCE WITH CS TEAM REGARDING FTI RETENTION AND SEAL MOTION (.3); CORRESPONDENCE WITH DEBTORS REGARDING SEALING (.1); | 0.70 | 560.00 |
| 11/20/24 | MMH | REVISE MOTION TO SEAL FOR FILING | 0.30 | 129.00 |
| 11/20/24 | MMH | UPDATE NOTICE FOR MOTION TO SEAL | 0.30 | 129.00 |
| 11/20/24 | MMH | REDACT SUPPLEMENTAL DECLARATION PER DEBTORS COMMENTS | 0.10 | 43.00 |
| 11/20/24 | MMH | DRAFT NOTICE RE: MOTION TO SEAL SUPPLEMENTAL DECLARATION | 0.30 | 129.00 |
| 11/20/24 | MMH | FOLLOW UP CORRESPONDENCE TO DEBTORS COUNSEL RE: MOTION TO SEAL | 0.10 | 43.00 |
| 11/20/24 | MMH | CONTINUE TO REVIEW SEAL MOTION FOR FTI SUPPLEMENTAL DECLARATION | 0.30 | 129.00 |
| 11/20/24 | SLN | CORRESPONDENCE WITH FTI REGARDING RETENTION ORDER (.1); REVIEW OF AND COMMENTS TO MOTION TO SEAL FTI SUPPLEMENTAL DECLARATION AND RELATED NOTICE (.7); CORRESPONDENCE WITH CS TEAM (.3); CORRESPONDENCE WITH DEBTORS REGARDING REDACTIONS (.2); | 1.30 | 1,040.00 |
| 11/20/24 | PVR | EMAIL FROM AND TO M. HARTLIPP AND S. NEWMAN AND EFILE AND RETRIEVE REDACTED VERSION OF FTI SUPPLEMENTAL DECLARATION | 0.30 | 121.50 |
| 11/20/24 | PVR | EMAIL FROM M. HARTLIPP AND EFILE SEALING MOTION RE: FTI SUPPLEMENTAL DECLARATION | 0.30 | 121.50 |
| 11/20/24 | PVR | UPDATE CASE CALENDAR RE: HEARING DATE AND OBJECTION DEADLINE FOR SEALING MOTION RE: FTI SUPPLEMENTAL DECLARATION | 0.10 | 40.50 |
| 11/20/24 | PVR | EMAIL FROM AND TO M. HARTLIPP AND S. NEWMAN AND REVIEW, REVISE AND PREPARE SEALING MOTION RE: SUPPLEMENTAL FTI DECLARATION, NOTICE OF MOTION AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.40 | 162.00 |
| 11/20/24 | PVR | EMAIL FROM AND TO M. HARTLIPP AND S. NEWMAN AND REVIEW, REVISE AND PREPARE REDACTED VERSION OF FTI SUPPLEMENTAL DECLARATION FOR FILING | 0.30 | 121.50 |
| 11/25/24 | MMH | REVIEW MWE FIRST MONTHLY FEE APP | 0.40 | 172.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 52 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/24 | SLN | REVIEW UST OBJECTION TO PORTER WRIGHT OCP DECLARATION (.1); | 0.10 | 80.00 |
| 11/26/24 | EAK | REVIEW BIG LOTS SUPPLEMENTAL DECLARATION AND PREPARE FOR FILING. | 0.20 | 86.00 |
| 11/26/24 | SLN | EMAIL FROM DEBTORS REGARDING OCP CAP INCREASE (.1); REVIEW OF AND REVISIONS TO SUPPLEMENTAL ALBERTO DECLARATION (.5); CORRESPONDENCE WITH E. KOSMAN (.1); | 0.70 | 560.00 |
| 11/26/24 | JRA | REVIEW DEHNEY SUPPLEMENTAL DECLARATION | 0.10 | 92.50 |
| 11/27/24 | EAK | EMAILS RE BL SUPPLEMENTAL DECLARATION. | 0.10 | 43.00 |
| 11/27/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING SUPPLEMENTAL ALBERTO DECLARATION (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING OCP (.1); | 0.20 | 160.00 |
| 11/27/24 | PVR | EMAIL FROM AND TO E. KOSMAN, M. HARTLIPP AND L. MORTON AND EFILE AND RETRIEVE SUPPLEMENTAL DECLARATION OF J. ALBERTO IN SUPPORT OF COLE SCHOTZ RETENTION | 0.20 | 81.00 |
| 11/27/24 | PVR | EMAIL TO RELIABLE RE: SERVICE OF SUPPLEMENTAL DECLARATION OF J. ALBERTO IN SUPPORT OF COLE SCHOTZ RETENTION | 0.10 | 40.50 |
| 11/27/24 | PVR | EMAIL FROM AND TO E. KOSMAN, M. HARTLIPP AND L. MORTON AND REVIEW, REVISE AND PREPARE SUPPLEMENTAL DECLARATION OF J. ALBERTO IN SUPPORT OF COLE SCHOTZ RETENTION | 0.20 | 81.00 |
| 11/27/24 | JRA | EMAILS WITH S. CARNES RE OCP ISSUE AND REVISED OCP CAP | 0.20 | 185.00 |
| 11/27/24 | JRA | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL ALBERTO DECLARATION (.1) AND EMAILS WITH E. KOSMAN RE SAME (.1) | 0.20 | 185.00 |

| | | | | |
|---|---|---|---|---|
| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **3.60** | **1,943.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/24 | JRA | EMAILS WITH L. CASEY, M. HARTLIPP AND A. SHPEEN RE 341 MEETING | 0.30 | 277.50 |
| 11/03/24 | JMD | EMAIL M. SOLIMANI RE: 11/4 341 CREDITORS MEETING AND COVERAGE | 0.10 | 57.50 |
| 11/03/24 | JRA | EMAIL WITH M. SOLIMANI RE 341 MEETING | 0.10 | 92.50 |
| 11/04/24 | MAS | DRAFT SUMMARY RE: CONTINUED 341 MEETING OF CREDITORS | 1.80 | 729.00 |
| 11/04/24 | JRA | EMAILS WITH A. SHPEEN AND L. CASEY RE 341 MEETING | 0.20 | 185.00 |
| 11/05/24 | JRA | EMAILS WITH M. SOLIMANI RE 341 | 0.10 | 92.50 |
| 11/07/24 | MAS | DRAFT SUMMARY RE: CONTINUED 341 MEETING | 0.60 | 243.00 |
| 11/07/24 | MAS | LISTEN AND TAKE NOTES RE: CONTINUED 341 MEETING | 0.20 | 81.00 |
| 11/07/24 | JRA | EMAILS WITH M. SOLIMANI RE 341 SUMMARY | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
| | Client/Matter No. 68457-0001 | December 2, 2024 |
| | | Page 53 |

**UTILITIES/SEC. 366 ISSUES**                                         **0.30**          **252.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/24 | JRA | REVIEW MISSISSIPPI POWER COLLECTION LETTER | 0.10 | 92.50 |
| 11/18/24 | SLN | CORRESPONDENCE WITH UTILITY (.1); | 0.10 | 80.00 |
| 11/26/24 | SLN | EMAIL FROM UTILITY (.1); | 0.10 | 80.00 |

**VENDOR MATTERS**                                                     **4.70**          **2,932.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING GB CLAIMS (.2); CORRESPONDENCE WITH DEBTORS REGARDING 503B9 AND CRITICAL VENDORS (.1); | 0.30 | 240.00 |
| 11/05/24 | SYC | CORRES WITH K. GOING RE: 503(B)(9) ISSUES | 0.30 | 270.00 |
| 11/11/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING VENDOR PAYMENTS (.1); | 0.10 | 80.00 |
| 11/15/24 | SYC | INSTRUCTION TO M. SOLIMANI RE; 503(B)(9) RESEARCH AND REVIEW SAME | 0.50 | 450.00 |
| 11/15/24 | SYC | EMAIL TO DPW AND MWE RE: 503(B)(9) ISSUES | 0.80 | 720.00 |
| 11/15/24 | MAS | DRAFT EMAIL TO J. ALBERTO AND S. CARNES RE: 503(B)(9) RESEARCH | 0.80 | 324.00 |
| 11/15/24 | MAS | LEGAL RESEARCH RE: SECTION 503(B)(9) | 1.70 | 688.50 |
| 11/16/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING 503B9 CLAIMS (.1); | 0.10 | 80.00 |
| 11/17/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING 503B9 (.1); | 0.10 | 80.00 |

|  |  |  | TOTAL HOURS | 849.30 |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                          $596,848.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Adam H. Bouvier | Associate | 25.60 | 415.00 | 10,624.00 |
| Arielle H. Wasserman | Associate | 17.50 | 650.00 | 11,375.00 |
| Arjun Padmanabhan | Associate | 54.00 | 455.00 | 24,570.00 |
| Christopher Gagic | Member | 22.60 | 685.00 | 15,481.00 |
| Elazar A. Kosman | Associate | 17.50 | 430.00 | 7,525.00 |
| Erin C. Palmer | Associate | 25.10 | 460.00 | 11,546.00 |
| G. David Dean | Member | 0.40 | 950.00 | 380.00 |
| Jack M. Dougherty | Associate | 67.60 | 575.00 | 38,870.00 |
| Jasleen Chandhoke | Associate | 3.10 | 530.00 | 1,643.00 |
| Justin R. Alberto | Member | 164.00 | 925.00 | 151,700.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  993153 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 68457-0001 | December 2, 2024 |
|     | | Page 54 |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Larry S. Morton | Paralegal | 11.50 | 400.00 | 4,600.00 |
| Lisa Bordoff Procopio | Special Counsel | 56.30 | 685.00 | 38,565.50 |
| Melissa M. Hartlipp | Associate | 53.90 | 430.00 | 23,177.00 |
| Michael A. Solimani | Associate | 58.10 | 405.00 | 23,530.50 |
| Michael E. Fitzpatrick | Associate | 1.30 | 575.00 | 747.50 |
| Norman L. Pernick | Member | 15.90 | 1,300.00 | 20,670.00 |
| Pauline Z. Ratkowiak | Paralegal | 16.80 | 405.00 | 6,804.00 |
| Sarah A. Carnes | Member | 145.60 | 900.00 | 131,040.00 |
| Stacy L. Newman | Member | 92.50 | 800.00 | 74,000.00 |
| | **Total** | **849.30** | | **$596,848.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 10/22/24 | DELIVERY/COURIERS | 1.00 | 1,399.40 |
| 10/31/24 | ONLINE RESEARCH | 1.00 | 18.24 |
| 11/04/24 | ONLINE RESEARCH | 1.00 | 50.26 |
| 11/05/24 | ONLINE RESEARCH | 1.00 | 83.77 |
| 11/11/24 | DELIVERY/COURIERS | 1.00 | 21.75 |
| 11/12/24 | PHOTOCOPY /PRINTING/ SCANNING | 35.00 | 3.50 |
| 11/14/24 | PHOTOCOPY /PRINTING/ SCANNING | 32.00 | 3.20 |
| 11/15/24 | FILING FEES | 1.00 | 50.00 |
| 11/15/24 | ONLINE RESEARCH | 1.00 | 31.26 |
| 11/20/24 | PHOTOCOPY/PRINTING /SCANNING | 32.00 | 3.20 |
| 11/20/24 | PHOTOCOPY/PRINTING /SCANNING | 808.00 | 80.80 |
| 11/20/24 | PHOTOCOPY/ PRINTING/SCANNING | 144.00 | 14.40 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 464.00 | 46.40 |
| 11/21/24 | DELIVERY/COURIERS | 1.00 | 53.00 |
| 11/21/24 | DELIVERY/COURIERS | 1.00 | 53.00 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 32.00 | 3.20 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 45.00 | 4.50 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 76.00 | 7.60 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 84.00 | 8.40 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 60.00 | 6.00 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 450.00 | 45.00 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 252.00 | 25.20 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 148.00 | 14.80 |
| 11/21/24 | PHOTOCOPY /PRINTING/ SCANNING | 148.00 | 14.80 |
| 11/22/24 | ONLINE RESEARCH | 1.00 | 145.06 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 993153 |
|-----|-------------------------------------------|----------------------:|
|     | Client/Matter No. 68457-0001 | December 2, 2024 |
|     | | Page 55 |

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 11/22/24 | DELIVERY/COURIERS | 1.00 | 30.00 |
| 11/22/24 | ONLINE RESEARCH | 1.00 | 95.06 |
| 11/26/24 | DELIVERY/COURIERS | 1.00 | 290.64 |
| 11/26/24 | DELIVERY/COURIERS | 1.00 | 969.04 |

|  |  | **Total** | **$3,571.48** |
|--|--|----------|--------------|

| | TOTAL SERVICES AND COSTS: | $ | 600,419.98 |
|--|---------------------------|---|-----------|

## TASK SUMMARY

| TASK CODE | Description | HOURS | AMOUNT |
|-----------|-------------|------:|-------:|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 227.80 | 173,416.50 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 1.00 | 823.00 |
| DM05 | CASE ADMINISTRATION | 28.40 | 16,162.50 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 24.30 | 18,014.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 1.50 | 1,271.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 91.90 | 69,751.00 |
| DM09 | CREDITOR INQUIRIES | 1.30 | 1,202.50 |
| DM13 | EXECUTORY CONTRACTS | 0.80 | 628.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 22.20 | 11,522.00 |
| DM20 | LEASES (REAL PROPERTY) | 9.70 | 8,623.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 57.90 | 50,151.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 66.60 | 40,983.00 |
| DM27 | REORGANIZATION PLAN | 0.60 | 555.00 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 3.00 | 1,438.00 |
| DM29 | RETENTION MATTERS | 29.30 | 18,904.00 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 3.60 | 1,943.00 |
| DM33 | UTILITIES/SEC. 366 ISSUES | 0.30 | 252.50 |
| DM34 | VENDOR MATTERS | 4.70 | 2,932.50 |
| DM44 | OTHER INVESTIGATIVE MATTERS | 1.10 | 583.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  993153
Client/Matter No. 68457-0001                          December 2, 2024
Page 56

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 273.30 | 177,692.50 |
| | **Total** | **849.30** | **$596,848.50** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601
201-489-3000 201-489-1536
FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas — Florida

BIG LOTS, INC.
N/A

| | |
|---|---|
| Invoice Date: | December 2, 2024 |
| Invoice Number: | 993153 |
| Matter Number: | 68457-0001 |

## REMITTANCE PAGE

PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2024

**Client:** BIG LOTS, INC.
**Matter:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| | | |
|---|---|---|
| TOTAL FEES: | $ | 596,848.50 |
| TOTAL COSTS: | $ | 3,571.48 |
| TOTAL DUE THIS INVOICE: | $ | 600,419.98 |

**PLEASE RETURN THIS COPY WITH YOUR PAYMENT**

**For payments via ACH (e-check) or Credit Card please visit**
**http://payments.coleschotz.com**

**or use the QR Code**



**For payments made via Wire**
Account Name: Cole Schotz P.C.
Bank of America, Account #4380000240
ABA #026009593

**Please call 201-525-6280 for assistance with payments**