**EXHIBIT A**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Professional | Position | September | | | October | | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | | Billing Rate | Total Hours | Total Fees | Billing Rate | Total Hours | Total Fees | Total Hours | Total Fees |
| Alan Tantleff | Senior Managing Director | $1,315 | 0.2 | $263.00 | 1,445 | 1.2 | $1,734.00 | 1.4 | $1,997.00 |
| Clifford Zucker | Senior Managing Director | 1,390 | 19.4 | $26,966.00 | 1,445 | 53.9 | $77,885.50 | 73.3 | $104,851.50 |
| Elizabeth Hu | Senior Managing Director | 1,180 | 9.3 | $10,974.00 | 1,305 | 74.3 | $96,961.50 | 83.6 | $107,935.50 |
| Steven Joffe | Senior Managing Director | 1,390 | 2.1 | $2,919.00 | | | | 2.1 | $2,919.00 |
| Steven Simms | Senior Managing Director | 1,495 | 2.8 | $4,186.00 | 1,525 | 21.6 | $32,940.00 | 24.4 | $37,126.00 |
| Timothy Schleeter | Senior Managing Director | | | | 1,275 | 30.3 | $38,632.50 | 30.3 | $38,632.50 |
| Gilbert Jones | Managing Director | | | | 1,155 | 1.9 | $2,194.50 | 1.9 | $2,194.50 |
| Megan Hyland | Managing Director | 1,110 | 28.6 | $31,746.00 | 1,155 | 148.9 | $171,979.50 | 177.5 | $203,725.50 |
| Philip Langton | Managing Director | | | | 1,155 | 11.6 | $13,398.00 | 11.6 | $13,398.00 |
| William Krogstad | Managing Director | 1,015 | 3.0 | $3,045.00 | 1,120 | 38.0 | $42,560.00 | 41.0 | $45,605.00 |
| Jeremy Gittelman | Senior Director | 1,025 | 14.3 | $14,657.50 | 1,065 | 21.3 | $22,684.50 | 35.6 | $37,342.00 |
| Max Abramson | Senior Director | | | | 1,000 | 57.7 | $57,700.00 | 57.7 | $57,700.00 |
| Thiago Nunes Rodrigues | Senior Director | 980 | 42.5 | $41,650.00 | 1,020 | 48.1 | $49,062.00 | 90.6 | $90,712.00 |
| Dheeraj Garg | Director | | | | 1,010 | 3.0 | $3,030.00 | 3.0 | $3,030.00 |
| Sydney Ahmed | Director | 875 | 5.4 | $4,725.00 | 965 | 45.6 | $44,004.00 | 51.0 | $48,729.00 |
| Monica Healy | Director | | | | 965 | 21.2 | $20,458.00 | 21.2 | $20,458.00 |
| Brendon Lecours | Senior Consultant | 750 | 4.0 | $3,000.00 | 810 | 8.6 | $6,966.00 | 12.6 | $9,966.00 |
| Calvin Aas | Senior Consultant | 665 | 51.9 | $34,513.50 | 760 | 164.5 | $125,020.00 | 216.4 | $159,533.50 |
| Maxwell Dawson | Senior Consultant | 730 | 14.9 | $10,877.00 | 820 | 13.7 | $11,234.00 | 28.6 | $22,111.00 |
| Thomas Mcguire | Senior Consultant | | | | 810 | 91.5 | $74,115.00 | 91.5 | $74,115.00 |
| Matteo Whelton | Consultant | | | | 575 | 1.5 | $862.50 | 1.5 | $862.50 |
| Sarah Moran | Consultant | | | | 515 | 91.0 | $46,865.00 | 91.0 | $46,865.00 |
| Sophia Cassidy | Consultant | 495 | 8.6 | $4,257.00 | 575 | 53.2 | $30,590.00 | 61.8 | $34,847.00 |
| Marili Hellmund-Mora | Manager | | | | 355 | 4.5 | $1,597.50 | 4.5 | $1,597.50 |
| **GRAND TOTAL** | | | **207.0** | **$193,779.00** | | **1,007.1** | **$972,474.00** | **1,214.1** | **$1,166,253.00** |

**EXHIBIT B**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 131.2 | $118,135.50 |
| 2 | Cash & Liquidity Analysis | 409.0 | 345,658.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 124.0 | 134,585.00 |
| 4 | Trade Vendor Issues | 20.4 | 21,308.00 |
| 5 | Real Estate Issues | 102.8 | 104,560.00 |
| 6 | Asset Sales | 100.3 | 108,509.50 |
| 7 | Analysis of Business Plan and Projections | 70.5 | 68,269.50 |
| 9 | Analysis of Employee Compensation Programs | 10.6 | 12,151.00 |
| 10 | Analysis of Tax Issues | 3.6 | 4,886.50 |
| 11 | Prepare for and Attendance at Court Hearings | 5.2 | 5,023.50 |
| 12 | Analysis of SOFAs & SOALs | 3.0 | 1,725.00 |
| 13 | Analysis of Other Miscellaneous Motions | 160.3 | 159,330.00 |
| 18 | Potential Avoidance Actions & Litigation Matters | 2.3 | 2,894.50 |
| 19 | Case Management | 29.5 | 30,960.50 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 2.4 | 2,995.50 |
| 21 | General Meetings with Committee & Committee Counsel | 29.9 | 38,504.50 |
| 23 | Firm Retention | 9.1 | 6,756.50 |
| | **GRAND TOTAL** | **1,214.1** | **$1,166,253.00** |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/25/2024 | Calvin Aas | 0.5 | Assess the Debtors' historical financial performance. |
| 1 | 9/26/2024 | Clifford Zucker | 0.5 | Review and analyze pro forma financials. |
| 1 | 10/1/2024 | Timothy Schleeter | 1.1 | Analyze store capex on go forward stores. |
| 1 | 10/1/2024 | Timothy Schleeter | 1.3 | Analyze gross margin and develop initial findings. |
| 1 | 10/1/2024 | Timothy Schleeter | 2.1 | Review loyalty program. |
| 1 | 10/1/2024 | William Krogstad | 0.5 | Assess potential ramifications of port strike on operations. |
| 1 | 10/2/2024 | Max Abramson | 0.5 | Review financial performance analysis. |
| 1 | 10/2/2024 | Sarah Moran | 0.6 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/2/2024 | Thiago Nunes Rodrigues | 1.6 | Review ABL/FILO borrowing bases to understand how the availability could be impacted by the east coast port strikes. |
| 1 | 10/2/2024 | Thomas Mcguire | 0.2 | Assess potential impacts of port strike on go-forward business. |
| 1 | 10/2/2024 | Thomas Mcguire | 2.9 | Review historical and pro-forma financials. |
| 1 | 10/2/2024 | Timothy Schleeter | 1.2 | Analyze e-commerce performance. |
| 1 | 10/2/2024 | Timothy Schleeter | 1.4 | Review omnichannel capability in context of off-price competition. |
| 1 | 10/2/2024 | Timothy Schleeter | 1.9 | Review port closure and potential impact. |
| 1 | 10/2/2024 | William Krogstad | 1.1 | Analyze data for SG&A review. |
| 1 | 10/2/2024 | William Krogstad | 1.3 | Review omni-channel sales and margin data. |
| 1 | 10/3/2024 | Sarah Moran | 0.5 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/3/2024 | Sarah Moran | 2.1 | Analyze the Debtors' sales forecast including going out of business and ordinary sales. |
| 1 | 10/3/2024 | Sydney Ahmed | 0.8 | Review case background. |
| 1 | 10/3/2024 | Thiago Nunes Rodrigues | 2.3 | Assess sales report re: going out of business, fixtures/equipment, and augment sales to compare with previous forecast. |
| 1 | 10/3/2024 | Thomas Mcguire | 0.7 | Review new documents added to data room re: financial performance. |
| 1 | 10/3/2024 | Thomas Mcguire | 1.1 | Compare SG&A and gross margin to peer companies. |
| 1 | 10/3/2024 | Thomas Mcguire | 2.5 | Review sales and gross margin analysis. |
| 1 | 10/3/2024 | Thomas Mcguire | 2.8 | Analyze sales information by category. |
| 1 | 10/3/2024 | Timothy Schleeter | 0.9 | Review e-commerce initial findings. |
| 1 | 10/3/2024 | William Krogstad | 0.6 | Research anticipated impacts of port closures on furniture and mass retailers. |
| 1 | 10/3/2024 | William Krogstad | 0.8 | Analyze e-commerce and omni-channel profitability. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/3/2024 | William Krogstad | 0.9 | Review sales and gross margin analyses. |
| 1 | 10/4/2024 | Sarah Moran | 0.4 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/4/2024 | Thomas Mcguire | 0.9 | Conduct benchmarking analysis of e-commerce performance of peer companies. |
| 1 | 10/4/2024 | Thomas Mcguire | 1.0 | Review analysis of net sales, gross and operating margins, and e-commerce performance. |
| 1 | 10/4/2024 | Thomas Mcguire | 1.8 | Analyze net sales, gross and operating margins, and e-commerce performance. |
| 1 | 10/4/2024 | Thomas Mcguire | 2.7 | Refine analysis on gross and operating margins. |
| 1 | 10/4/2024 | Timothy Schleeter | 1.2 | Conduct initial review of inventory sourcing. |
| 1 | 10/4/2024 | William Krogstad | 1.7 | Analyze SG&A cost reduction program. |
| 1 | 10/7/2024 | Clifford Zucker | 0.5 | Review and analyze going out of business sales activity. |
| 1 | 10/7/2024 | Clifford Zucker | 0.7 | Review and analyze store level operating performance. |
| 1 | 10/7/2024 | Max Abramson | 1.0 | Assess latest performance by store provided by the Debtors. |
| 1 | 10/7/2024 | Max Abramson | 2.1 | Review EBITDA performance by store. |
| 1 | 10/7/2024 | Sarah Moran | 0.4 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/7/2024 | Thomas Mcguire | 1.6 | Assess e-commerce strategy and distribution center network. |
| 1 | 10/7/2024 | Thomas Mcguire | 2.1 | Research competitor e-commerce platforms. |
| 1 | 10/7/2024 | Thomas Mcguire | 2.3 | Analyze employee census data to consider impacts of SG&A cost-takeout strategies. |
| 1 | 10/8/2024 | Clifford Zucker | 0.5 | Review and analyze updated case timeline. |
| 1 | 10/8/2024 | Max Abramson | 0.9 | Perform store level P&L comparison. |
| 1 | 10/8/2024 | Max Abramson | 1.7 | Layer in inventory analysis into EBITDA performance by store. |
| 1 | 10/8/2024 | Max Abramson | 2.8 | Assess EBITDA performance by store. |
| 1 | 10/8/2024 | Sarah Moran | 0.6 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/8/2024 | Thomas Mcguire | 0.7 | Review analysis of store profitability. |
| 1 | 10/8/2024 | Thomas Mcguire | 1.2 | Assess current shipping expenses in e-commerce channels. |
| 1 | 10/8/2024 | Thomas Mcguire | 2.1 | Analyze profitability by channel. |
| 1 | 10/8/2024 | Thomas Mcguire | 2.3 | Analyze database of e-commerce-related expenses. |
| 1 | 10/8/2024 | Thomas Mcguire | 2.6 | Analyze store profitability by channel. |
| 1 | 10/8/2024 | Timothy Schleeter | 1.2 | Review omni-channel strategy and investments. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/8/2024 | Timothy Schleeter | 1.7 | Review omni-channel performance. |
| 1 | 10/9/2024 | Max Abramson | 1.0 | Complete e-commerce review. |
| 1 | 10/9/2024 | Max Abramson | 1.4 | Prepare analysis of inventory. |
| 1 | 10/9/2024 | Max Abramson | 2.1 | Analyze inventory by store. |
| 1 | 10/9/2024 | Sarah Moran | 0.5 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/9/2024 | Thomas Mcguire | 2.2 | Assess sales by channel. |
| 1 | 10/9/2024 | William Krogstad | 1.9 | Assess store-level financial data. |
| 1 | 10/9/2024 | William Krogstad | 2.3 | Assess store-level financial data for closing stores. |
| 1 | 10/10/2024 | Clifford Zucker | 0.3 | Review and analyze operating results and reporting. |
| 1 | 10/10/2024 | Max Abramson | 0.4 | Review inventory by store. |
| 1 | 10/10/2024 | Sarah Moran | 0.4 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/10/2024 | Thomas Mcguire | 2.1 | Analyze impact of sales channel dilutive margins. |
| 1 | 10/10/2024 | Thomas Mcguire | 2.4 | Assess sales and margin by channel, and review benchmarking of peer companies. |
| 1 | 10/10/2024 | William Krogstad | 0.6 | Review e-commerce performance. |
| 1 | 10/11/2024 | Clifford Zucker | 0.4 | Continue to review and analyze prepetition lender presentations. |
| 1 | 10/11/2024 | Clifford Zucker | 0.5 | Review and analyze prepetition lender presentations. |
| 1 | 10/11/2024 | Sarah Moran | 0.5 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/11/2024 | Thomas Mcguire | 0.7 | Review analysis on e-commerce sales channels. |
| 1 | 10/11/2024 | Thomas Mcguire | 1.4 | Research other discount retailers' approach to e-commerce. |
| 1 | 10/11/2024 | Thomas Mcguire | 1.5 | Analyze Debtors' SG&A. |
| 1 | 10/11/2024 | Thomas Mcguire | 2.8 | Conduct EBITDA analysis comparing in-store, e-commerce, and omni sales channels. |
| 1 | 10/11/2024 | William Krogstad | 0.7 | Review e-commerce sales analysis. |
| 1 | 10/11/2024 | William Krogstad | 1.4 | Review omni-channel / e-commerce profitability by channel. |
| 1 | 10/14/2024 | Thomas Mcguire | 0.8 | Assess timeline of cost analysis. |
| 1 | 10/14/2024 | Thomas Mcguire | 0.9 | Assess potential costs for various channels and impact to current margins. |
| 1 | 10/14/2024 | Thomas Mcguire | 1.5 | Continue SG&A analysis of omni-channels. |
| 1 | 10/14/2024 | Thomas Mcguire | 2.2 | Review benchmarking analysis on peer discount retailers. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/14/2024 | Thomas Mcguire | 3.1 | Finalize omni-channel EBITDA analysis. |
| 1 | 10/15/2024 | Sarah Moran | 0.6 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/15/2024 | Thomas Mcguire | 2.1 | Review e-commerce and omni-channel observations. |
| 1 | 10/15/2024 | Thomas Mcguire | 2.3 | Assess EBITDA margin by store and omni-channels. |
| 1 | 10/16/2024 | Sarah Moran | 0.5 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/16/2024 | Thomas Mcguire | 1.7 | Analyze and review loyalty member sales. |
| 1 | 10/17/2024 | Sarah Moran | 0.5 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/18/2024 | Calvin Aas | 1.0 | Analyze going out of business sales including forecast vs actual reported. |
| 1 | 10/18/2024 | Calvin Aas | 1.3 | Prepare consolidated analysis of going out of business sales. |
| 1 | 10/18/2024 | Sarah Moran | 0.5 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/18/2024 | Sarah Moran | 1.8 | Update going out of business sale analyses with newly received data. |
| 1 | 10/18/2024 | Sarah Moran | 2.0 | Prepare summary of going out of business and normal sales for actuals period. |
| 1 | 10/21/2024 | Sarah Moran | 0.6 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/21/2024 | Sarah Moran | 2.2 | Prepare going out of business sales analysis for weekly Committee presentation. |
| 1 | 10/22/2024 | Sarah Moran | 0.7 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/24/2024 | Sophia Cassidy | 0.2 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/25/2024 | Calvin Aas | 1.0 | Analyze going out of business sales results. |
| 1 | 10/25/2024 | Sophia Cassidy | 0.2 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/25/2024 | Thiago Nunes Rodrigues | 1.0 | Prepare budget to actuals analysis re: going out of business sales. |
| 1 | 10/28/2024 | Thiago Nunes Rodrigues | 0.9 | Prepare weekly discussion materials for the Committee re: going out of business sales and going-concern bid received. |
| 1 | 10/30/2024 | Sophia Cassidy | 0.3 | Prepare daily email update on case news and docket filings for the team. |
| 1 | 10/31/2024 | Sophia Cassidy | 0.4 | Prepare daily email update on case news and docket filings for the team. |
| **1 Total** | | | **131.2** | |
| 2 | 9/25/2024 | Calvin Aas | 0.2 | Assess key outstanding items regarding DIP budget. |
| 2 | 9/25/2024 | Calvin Aas | 0.3 | Prepare initial list of follow up questions regarding the DIP budget model. |
| 2 | 9/25/2024 | Calvin Aas | 2.5 | Analyze support for DIP budget provided by the Debtors' advisors. |
| 2 | 9/25/2024 | Thiago Nunes Rodrigues | 0.5 | Assess other operating disbursements in the DIP budget model. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/25/2024 | Thiago Nunes Rodrigues | 0.8 | Prepare request list for the Debtors' financial advisor on detailed information regarding the DIP budget and first day motions. |
| 2 | 9/25/2024 | Thiago Nunes Rodrigues | 1.1 | Assess prepetition disbursements in the DIP budget model for the 13-week period. |
| 2 | 9/26/2024 | Calvin Aas | 0.1 | Review outstanding DIP budget diligence. |
| 2 | 9/26/2024 | Calvin Aas | 0.3 | Coordinate on key outstanding items regarding liquidity diligence. |
| 2 | 9/26/2024 | Calvin Aas | 0.4 | Assess outstanding diligence items related to DIP budget and other liquidity matters. |
| 2 | 9/26/2024 | Calvin Aas | 0.6 | Prepare for call with the Debtors' advisors to discuss DIP budget. |
| 2 | 9/26/2024 | Calvin Aas | 0.7 | Continue to prepare for call with the Debtors' advisors to discuss DIP budget. |
| 2 | 9/26/2024 | Calvin Aas | 0.8 | Review materials needed for DIP budget analysis presentation for the Committee. |
| 2 | 9/26/2024 | Calvin Aas | 1.0 | Continue to assess the DIP budget supporting materials related to forecasted disbursements. |
| 2 | 9/26/2024 | Calvin Aas | 1.0 | Assess key DIP budget assumptions. |
| 2 | 9/26/2024 | Calvin Aas | 1.1 | Continue to assess key DIP budget assumptions. |
| 2 | 9/26/2024 | Calvin Aas | 1.9 | Assess variance between DIP budget model and supporting files. |
| 2 | 9/26/2024 | Calvin Aas | 1.9 | Assess the DIP budget supporting materials related to forecasted disbursements. |
| 2 | 9/26/2024 | Calvin Aas | 2.0 | Assess key outstanding questions and data requests relating to the DIP budget supporting files. |
| 2 | 9/26/2024 | Clifford Zucker | 0.2 | Participate on call with creditors on cash flow budget and other case issues. |
| 2 | 9/26/2024 | Clifford Zucker | 0.6 | Review and analyze liquidity forecast. |
| 2 | 9/26/2024 | Clifford Zucker | 0.6 | Review and analyze cash flow projection detail. |
| 2 | 9/26/2024 | Megan Hyland | 2.2 | Assess DIP budget detail. |
| 2 | 9/26/2024 | Thiago Nunes Rodrigues | 0.4 | Correspond with Debtors' financial advisor re: DIP budget and first day motions. |
| 2 | 9/26/2024 | Thiago Nunes Rodrigues | 1.0 | Update initial request list re: DIP budget and first day motions. |
| 2 | 9/26/2024 | Thiago Nunes Rodrigues | 1.0 | Review and provide comments to outstanding questions re: DIP budget. |
| 2 | 9/26/2024 | Thiago Nunes Rodrigues | 2.9 | Assess sales and operating receipts assumptions in the DIP budget. |
| 2 | 9/27/2024 | Calvin Aas | 0.3 | Assess new DIP budget model provided by the Debtors' advisors. |
| 2 | 9/27/2024 | Calvin Aas | 0.4 | Assess follow up questions from call with the Debtors' advisors regarding DIP budget and cash flow actuals. |
| 2 | 9/27/2024 | Calvin Aas | 0.5 | Finalize analysis of DIP budget variance between supporting files and reported figures. |
| 2 | 9/27/2024 | Calvin Aas | 0.6 | Review DIP budget diligence and outstanding questions. |
| 2 | 9/27/2024 | Calvin Aas | 0.8 | Review DIP budget to actual variance reporting. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/27/2024 | Calvin Aas | 0.9 | Prepare for call with the Debtors' advisors regarding DIP budget. |
| 2 | 9/27/2024 | Calvin Aas | 1.0 | Assess key take aways from call with the Debtors' advisors regarding DIP budget diligence. |
| 2 | 9/27/2024 | Calvin Aas | 1.0 | Prepare cash flow variance assessment. |
| 2 | 9/27/2024 | Calvin Aas | 1.1 | Assess additional outstanding questions on new DIP budget to actuals reporting. |
| 2 | 9/27/2024 | Calvin Aas | 1.5 | Prepare summary of DIP budget to actual variance for the Committee. |
| 2 | 9/27/2024 | Clifford Zucker | 0.9 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 9/27/2024 | Clifford Zucker | 0.4 | Review and analyze cash flow variance report. |
| 2 | 9/27/2024 | Elizabeth Hu | 0.9 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 9/27/2024 | Elizabeth Hu | 0.4 | Review notes from DIP budget call and incorporate comments. |
| 2 | 9/27/2024 | Elizabeth Hu | 0.6 | Review cash flow forecast support. |
| 2 | 9/27/2024 | Megan Hyland | 0.9 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 9/27/2024 | Megan Hyland | 0.2 | Assess cash flow budget to actuals variance report. |
| 2 | 9/27/2024 | Megan Hyland | 1.9 | Follow up on outstanding diligence items re: DIP budget and first day motions. |
| 2 | 9/27/2024 | Thiago Nunes Rodrigues | 0.9 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 9/27/2024 | Thiago Nunes Rodrigues | 1.0 | Assess non-operating disbursements in the DIP budget to understand assumptions and potential risks to the forecast. |
| 2 | 9/27/2024 | Thiago Nunes Rodrigues | 1.0 | Review additional documents provided by the Debtors' financial advisor re: DIP budget and variance analysis. |
| 2 | 9/28/2024 | Calvin Aas | 0.3 | Prepare list of outstanding diligence and questions re: liquidity. |
| 2 | 9/28/2024 | Calvin Aas | 0.3 | Update Committee presentation regarding liquidity diligence and other related case updates. |
| 2 | 9/28/2024 | Calvin Aas | 0.4 | Update assessment of cash flow budget to actuals. |
| 2 | 9/28/2024 | Calvin Aas | 0.4 | Review draft of Committee presentation re: DIP budget analysis. |
| 2 | 9/28/2024 | Calvin Aas | 1.1 | Prepare status update of key workstreams for Committee presentation re: DIP budget, sale process update, and diligence update. |
| 2 | 9/28/2024 | Calvin Aas | 1.5 | Prepare materials analyzing key DIP budget assumptions and considerations for Committee presentation. |
| 2 | 9/28/2024 | Calvin Aas | 2.1 | Analyze updated DIP budget model support. |
| 2 | 9/28/2024 | Thiago Nunes Rodrigues | 2.7 | Assess key assumptions in the detailed DIP budget model. |
| 2 | 9/29/2024 | Calvin Aas | 0.5 | Analyze impact of going out of business sales to cash flows. |
| 2 | 9/29/2024 | Calvin Aas | 0.7 | Assess open diligence re: DIP budget assumptions. |
| 2 | 9/29/2024 | Calvin Aas | 0.7 | Review Committee presentation regarding liquidity and diligence updates. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/29/2024 | Calvin Aas | 0.8 | Revise outstanding items regarding DIP budget variance reporting. |
| 2 | 9/29/2024 | Calvin Aas | 0.9 | Review DIP budget for 503(b)(9) and critical vendor payment assumptions. |
| 2 | 9/29/2024 | Calvin Aas | 1.0 | Update assessment of key DIP budget assumptions. |
| 2 | 9/29/2024 | Calvin Aas | 1.0 | Participate on call with team to review DIP budget items. |
| 2 | 9/29/2024 | Calvin Aas | 1.4 | Update analysis on DIP budget to cash flow actuals. |
| 2 | 9/29/2024 | Calvin Aas | 1.4 | Prepare follow up questions regarding DIP budget assumptions. |
| 2 | 9/29/2024 | Megan Hyland | 0.5 | Review follow up diligence questions re: DIP budget. |
| 2 | 9/29/2024 | Thiago Nunes Rodrigues | 0.5 | Incorporate revisions to the Committee report re: cash and liquidity update. |
| 2 | 9/29/2024 | Thiago Nunes Rodrigues | 1.0 | Prepare agenda for meetings to be held with Debtors' advisors re: cash and liquidity. |
| 2 | 9/29/2024 | Thiago Nunes Rodrigues | 1.0 | Incorporate updates to the Committee report re: cash and liquidity update. |
| 2 | 9/29/2024 | Thiago Nunes Rodrigues | 1.0 | Participate on call with team to review DIP budget items. |
| 2 | 9/29/2024 | Thiago Nunes Rodrigues | 2.0 | Review and provide comments to the Committee presentation re: cash and liquidity update. |
| 2 | 9/30/2024 | Calvin Aas | 1.0 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 9/30/2024 | Calvin Aas | 0.3 | Finalize question list regarding DIP budget and actuals. |
| 2 | 9/30/2024 | Calvin Aas | 0.5 | Prepare follow up questions on DIP budget assumptions. |
| 2 | 9/30/2024 | Calvin Aas | 0.5 | Assess key outstanding items related to diligence requests re: DIP budget. |
| 2 | 9/30/2024 | Calvin Aas | 0.6 | Update DIP budget diligence request list. |
| 2 | 9/30/2024 | Calvin Aas | 0.8 | Assess key closing cost assumptions in DIP budget. |
| 2 | 9/30/2024 | Calvin Aas | 1.0 | Assess key take aways from DIP budget discussions with the Debtors' advisors. |
| 2 | 9/30/2024 | Calvin Aas | 1.2 | Update draft Committee materials regarding DIP budget and key case diligence based on comments from team. |
| 2 | 9/30/2024 | Calvin Aas | 1.3 | Update Committee presentation materials regarding liquidity with additional detail received. |
| 2 | 9/30/2024 | Calvin Aas | 1.3 | Update DIP budget analysis materials with additional comments from the team. |
| 2 | 9/30/2024 | Calvin Aas | 2.5 | Assess cash flow model assumptions on operating receipts and operating disbursements. |
| 2 | 9/30/2024 | Clifford Zucker | 0.7 | Review and analyze cash management motion. |
| 2 | 9/30/2024 | Elizabeth Hu | 0.2 | Review notes from the DIP budget update call with the Debtors' advisors. |
| 2 | 9/30/2024 | Elizabeth Hu | 0.8 | Review liquidity update for Committee discussion materials and incorporate comments. |
| 2 | 9/30/2024 | Megan Hyland | 1.0 | Participate on call with the Debtors' financial advisor re: DIP budget. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/30/2024 | Megan Hyland | 1.4 | Assess key DIP budget assumptions. |
| 2 | 9/30/2024 | Thiago Nunes Rodrigues | 1.0 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 9/30/2024 | Thiago Nunes Rodrigues | 0.3 | Correspond with Debtors' advisors re: DIP budget and liquidity variance analysis. |
| 2 | 9/30/2024 | Thiago Nunes Rodrigues | 0.5 | Review follow-up items for the Debtors' advisors re: DIP budget and related issues. |
| 2 | 9/30/2024 | Thiago Nunes Rodrigues | 2.0 | Review Committee presentation re: cash and liquidity update. |
| 2 | 10/1/2024 | Calvin Aas | 0.5 | Review DIP budget materials for the Committee. |
| 2 | 10/1/2024 | Calvin Aas | 0.1 | Review DIP budget material updates for the Committee. |
| 2 | 10/1/2024 | Calvin Aas | 0.2 | Assess Committee materials relating to DIP budget. |
| 2 | 10/1/2024 | Calvin Aas | 0.3 | Review updates to the Committee presentation regarding liquidity. |
| 2 | 10/1/2024 | Calvin Aas | 0.4 | Prepare summary of key risks and opportunities to DIP budget. |
| 2 | 10/1/2024 | Calvin Aas | 0.4 | Review analysis of forecasted liquidity. |
| 2 | 10/1/2024 | Calvin Aas | 0.4 | Review and provide comments to the Committee presentation regarding liquidity. |
| 2 | 10/1/2024 | Calvin Aas | 0.8 | Analyze DIP budget to determine additional key assumptions relating to non-operating disbursements. |
| 2 | 10/1/2024 | Calvin Aas | 0.9 | Update diligence request list with outstanding items related to DIP budget. |
| 2 | 10/1/2024 | Calvin Aas | 1.0 | Analyze DIP budget to determine additional key assumptions relating to operating disbursements. |
| 2 | 10/1/2024 | Calvin Aas | 1.0 | Analyze key risks and opportunities to DIP budget. |
| 2 | 10/1/2024 | Calvin Aas | 1.0 | Update DIP budget materials with additional key assumptions. |
| 2 | 10/1/2024 | Calvin Aas | 1.1 | Analyze DIP budget to determine additional key assumptions relating to financing. |
| 2 | 10/1/2024 | Calvin Aas | 1.1 | Assess key additional questions regarding new DIP budget assumptions. |
| 2 | 10/1/2024 | Calvin Aas | 1.3 | Analyze DIP budget to determine additional key assumptions relating to sales and sales receipts. |
| 2 | 10/1/2024 | Calvin Aas | 1.7 | Finalize draft Committee diligence update presentation re: DIP budget. |
| 2 | 10/1/2024 | Clifford Zucker | 0.4 | Review comments to Committee discussion materials re: DIP budget. |
| 2 | 10/1/2024 | Clifford Zucker | 0.6 | Continue to review comments to Committee discussion materials re: DIP budget. |
| 2 | 10/1/2024 | Elizabeth Hu | 0.3 | Correspond with team re: further diligence on liquidity. |
| 2 | 10/1/2024 | Elizabeth Hu | 0.3 | Provide comments on the Committee presentation re: DIP budget. |
| 2 | 10/1/2024 | Elizabeth Hu | 0.8 | Review the cash flow forecast and budget to variance analysis in preparation for Committee call. |
| 2 | 10/1/2024 | Megan Hyland | 0.4 | Follow up with Debtors' advisors on diligence re: DIP budget and other first day motions. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/1/2024 | Megan Hyland | 0.7 | Assess DIP budget assumptions. |
| 2 | 10/1/2024 | Megan Hyland | 1.6 | Review and provide comments on discussion materials for Committee call re: liquidity and diligence updates. |
| 2 | 10/1/2024 | Sarah Moran | 0.5 | Continue to revise DIP budget overview. |
| 2 | 10/1/2024 | Sarah Moran | 1.0 | Review updates to Committee presentations re: liquidity. |
| 2 | 10/1/2024 | Sarah Moran | 1.7 | Assess DIP budget sales and disbursements. |
| 2 | 10/1/2024 | Sarah Moran | 1.8 | Revise DIP budget overview. |
| 2 | 10/1/2024 | Sarah Moran | 1.9 | Assess DIP budget weekly ending cash. |
| 2 | 10/1/2024 | Sarah Moran | 2.2 | Assess DIP budget overview opportunities and risks. |
| 2 | 10/1/2024 | Sarah Moran | 2.2 | Continue to assess the DIP budget weekly ending cash. |
| 2 | 10/1/2024 | Thiago Nunes Rodrigues | 0.3 | Correspond with the Debtors' advisors with additional requests re: cash and liquidity variance report. |
| 2 | 10/1/2024 | Thiago Nunes Rodrigues | 0.5 | Review and provide comments to Committee discussion materials re: DIP budget overview. |
| 2 | 10/1/2024 | Thiago Nunes Rodrigues | 0.7 | Correspond with the Debtors' advisors with additional detailed requests re: DIP budget |
| 2 | 10/1/2024 | Thiago Nunes Rodrigues | 1.5 | Incorporate revisions to the Committee report re: cash and liquidity update and variance analysis. |
| 2 | 10/1/2024 | Thiago Nunes Rodrigues | 1.8 | Prepare Committee report re: cash and liquidity update and variance analysis. |
| 2 | 10/2/2024 | Calvin Aas | 0.2 | Assess revisions to budget to actuals analysis for Committee presentation. |
| 2 | 10/2/2024 | Calvin Aas | 0.2 | Assess revisions to borrowing base analysis. |
| 2 | 10/2/2024 | Calvin Aas | 0.2 | Clarify questions regarding analysis of Debtors' liquidity. |
| 2 | 10/2/2024 | Calvin Aas | 0.2 | Review initial draft Committee presentation re: liquidity update. |
| 2 | 10/2/2024 | Calvin Aas | 0.3 | Review initial draft of Committee presentation regarding DIP budget. |
| 2 | 10/2/2024 | Calvin Aas | 0.3 | Prepare analysis on the FILO borrowing base calculation. |
| 2 | 10/2/2024 | Calvin Aas | 0.3 | Review changes to Committee update presentation regarding the DIP budget. |
| 2 | 10/2/2024 | Calvin Aas | 0.3 | Assess revisions to Committee presentation regarding DIP budget. |
| 2 | 10/2/2024 | Calvin Aas | 0.5 | Cross reference borrowing base calculations in credit agreement with the DIP budget assumptions. |
| 2 | 10/2/2024 | Calvin Aas | 0.5 | Develop materials assessing the ABL borrowing base calculation. |
| 2 | 10/2/2024 | Calvin Aas | 0.5 | Review changes made to Committee presentation regarding executive summary and borrowing base. |
| 2 | 10/2/2024 | Calvin Aas | 0.6 | Revise Committee update presentation regarding DIP budget based on comments from team. |
| 2 | 10/2/2024 | Calvin Aas | 0.6 | Continue to analyze borrowing base forecast. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/2/2024 | Calvin Aas | 0.8 | Analyze borrowing base forecast. |
| 2 | 10/2/2024 | Calvin Aas | 1.0 | Finalize initial draft of Committee presentation regarding DIP budget. |
| 2 | 10/2/2024 | Calvin Aas | 1.6 | Develop executive summary for Committee presentation regarding liquidity and key diligence. |
| 2 | 10/2/2024 | Calvin Aas | 2.0 | Assess DIP credit agreement for key ABL and FILO borrowing base calculations. |
| 2 | 10/2/2024 | Megan Hyland | 3.1 | Review and provide comments on DIP budget analysis. |
| 2 | 10/2/2024 | Sarah Moran | 1.4 | Update liquidity forecast materials for the Committee presentation. |
| 2 | 10/2/2024 | Sarah Moran | 1.9 | Continue to update company liquidity analysis. |
| 2 | 10/2/2024 | Sarah Moran | 3.4 | Assess liquidity forecast assumptions. |
| 2 | 10/2/2024 | Thiago Nunes Rodrigues | 0.6 | Review and provide comments on Committee discussion materials re: DIP budget overview. |
| 2 | 10/2/2024 | Thiago Nunes Rodrigues | 0.7 | Analyze borrowing base certificates compared to forecasted borrowing base in the DIP budget. |
| 2 | 10/2/2024 | Thiago Nunes Rodrigues | 0.8 | Continue to review and provide comments on Committee discussion materials re: DIP budget overview. |
| 2 | 10/2/2024 | Thiago Nunes Rodrigues | 0.9 | Review and provide comments on discussion materials for the Committee re: borrowing base overview. |
| 2 | 10/3/2024 | Calvin Aas | 0.7 | Revise assessment of DIP budget. |
| 2 | 10/3/2024 | Calvin Aas | 1.0 | Assemble materials and questions for call with the Debtors' advisors regarding DIP budget. |
| 2 | 10/3/2024 | Calvin Aas | 1.1 | Continue diligence of DIP non-operating disbursement assumptions. |
| 2 | 10/3/2024 | Calvin Aas | 1.3 | Continue diligence of DIP budget operating receipt assumptions. |
| 2 | 10/3/2024 | Calvin Aas | 1.8 | Continue diligence of DIP operating disbursement assumptions. |
| 2 | 10/3/2024 | Calvin Aas | 2.2 | Update DIP budget assumption analysis. |
| 2 | 10/3/2024 | Megan Hyland | 3.4 | Review and provide comments on DIP budget analysis. |
| 2 | 10/3/2024 | Sarah Moran | 0.5 | Assess DIP budget assumptions |
| 2 | 10/3/2024 | Sarah Moran | 1.5 | Update liquidity forecast materials for the Committee presentation. |
| 2 | 10/3/2024 | Sarah Moran | 1.7 | Revise liquidity forecast materials. |
| 2 | 10/3/2024 | Sarah Moran | 2.2 | Update assessment of liquidity forecast and actuals. |
| 2 | 10/3/2024 | Thiago Nunes Rodrigues | 0.3 | Correspond with the Debtors' advisors re: DIP budget, requests list, and first day motions questions. |
| 2 | 10/3/2024 | Thiago Nunes Rodrigues | 0.4 | Review and provide comments on discussion materials for the Committee re: DIP budget assumptions. |
| 2 | 10/3/2024 | Thiago Nunes Rodrigues | 0.7 | Update the daily request list of critical items related to the DIP budget and first day motions. |
| 2 | 10/3/2024 | Thiago Nunes Rodrigues | 1.6 | Incorporate revisions to the discussion materials for the Committee re: borrowing base and going out of business sales. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/3/2024 | Thiago Nunes Rodrigues | 1.8 | Revise discussion materials for the Committee re: DIP budget assumptions. |
| 2 | 10/4/2024 | Calvin Aas | 0.5 | Participate on weekly call with Debtors' financial advisor re: DIP budget (partial). |
| 2 | 10/4/2024 | Calvin Aas | 0.5 | Participate on call with Debtors' financial advisor re: DIP budget assumptions. |
| 2 | 10/4/2024 | Calvin Aas | 0.3 | Review outstanding items for Committee update presentation regarding DIP budget. |
| 2 | 10/4/2024 | Calvin Aas | 0.5 | Finalize draft of Committee presentation regarding DIP budget. |
| 2 | 10/4/2024 | Calvin Aas | 0.7 | Analyze cash flow variance reporting. |
| 2 | 10/4/2024 | Calvin Aas | 0.8 | Prepare list of follow up questions re: DIP budget. |
| 2 | 10/4/2024 | Calvin Aas | 0.8 | Revise DIP budget assumptions in Committee update presentation based on comments from team. |
| 2 | 10/4/2024 | Calvin Aas | 0.8 | Update DIP budget assumptions in Committee presentation based on additional information from the Debtors. |
| 2 | 10/4/2024 | Calvin Aas | 1.0 | Revise cash flow analysis. |
| 2 | 10/4/2024 | Calvin Aas | 1.0 | Review and update DIP budget presentation. |
| 2 | 10/4/2024 | Calvin Aas | 1.1 | Diligence DIP credit agreement for details on cash sweep. |
| 2 | 10/4/2024 | Calvin Aas | 1.4 | Revise DIP budget analysis based on comments from team. |
| 2 | 10/4/2024 | Clifford Zucker | 0.2 | Review and analyze cash flow budget/actual results. |
| 2 | 10/4/2024 | Elizabeth Hu | 1.0 | Participate on weekly call with Debtors' financial advisor re: DIP budget. |
| 2 | 10/4/2024 | Elizabeth Hu | 0.7 | Review and provide comments on DIP budget analysis for the Committee. |
| 2 | 10/4/2024 | Megan Hyland | 0.5 | Participate on call with Debtors' financial advisor re: DIP budget assumptions. |
| 2 | 10/4/2024 | Megan Hyland | 1.0 | Participate on weekly call with Debtors' financial advisor re: DIP budget. |
| 2 | 10/4/2024 | Megan Hyland | 0.2 | Assess budget to actuals variance report on liquidity. |
| 2 | 10/4/2024 | Megan Hyland | 0.9 | Assess key DIP budget assumptions. |
| 2 | 10/4/2024 | Sarah Moran | 0.5 | Review case updates regarding liquidity reporting and DIP budget. |
| 2 | 10/4/2024 | Sarah Moran | 0.5 | Continue to analyze weekly cash flow budget to actual variances. |
| 2 | 10/4/2024 | Sarah Moran | 1.8 | Review weekly cash flow budget to actuals. |
| 2 | 10/4/2024 | Sarah Moran | 2.0 | Revise DIP budget and liquidity forecast materials for Committee presentation. |
| 2 | 10/4/2024 | Sarah Moran | 2.1 | Analyze weekly cash flow budget to actual variances. |
| 2 | 10/4/2024 | Sophia Cassidy | 0.5 | Review case updates regarding liquidity reporting and DIP budget. |
| 2 | 10/4/2024 | Sydney Ahmed | 0.8 | Assess non-operating disbursements in cash flow forecast. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/4/2024 | Sydney Ahmed | 1.2 | Review cash management motion. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with Debtors' financial advisor re: DIP budget assumptions. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 1.0 | Participate on weekly call with Debtors' financial advisor re: DIP budget. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 0.3 | Update request list for outstanding items re: cash and liquidity. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 0.5 | Assess weekly cash flow budget to actual variance report. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 0.5 | Assess Debtors' documents re: borrowing base, severance, and DIP financing. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 0.5 | Coordinate outstanding tasks re: DIP budget review, employee/critical vendors issues list and request list update. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 0.8 | Review and provide comments on Committee discussion materials re: payments to critical vendors in the DIP budget. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 1.0 | Review and provide comments to Committee discussion materials re: DIP budget assumptions. |
| 2 | 10/4/2024 | Thiago Nunes Rodrigues | 1.2 | Revise Committee discussion materials re: DIP budget, variance analysis and borrowing base. |
| 2 | 10/5/2024 | Calvin Aas | 0.3 | Update DIP budget cash to actuals analysis for Committee update. |
| 2 | 10/5/2024 | Megan Hyland | 1.5 | Review and provide comments on DIP budget analysis. |
| 2 | 10/6/2024 | Elizabeth Hu | 1.4 | Continue to review DIP budget and variance slides for the Committee. |
| 2 | 10/7/2024 | Calvin Aas | 0.3 | Review additions to Committee materials regarding the DIP budget. |
| 2 | 10/7/2024 | Calvin Aas | 0.3 | Participate on call with team to discuss additions to Committee discussion materials regarding the DIP budget. |
| 2 | 10/7/2024 | Calvin Aas | 0.2 | Prepare follow up questions re: DIP budget. |
| 2 | 10/7/2024 | Calvin Aas | 0.5 | Update liquidity analysis with comments from team. |
| 2 | 10/7/2024 | Calvin Aas | 0.7 | Finalize materials relating to critical vendor payments and rent in the DIP budget. |
| 2 | 10/7/2024 | Calvin Aas | 0.8 | Revise cash flow budget to actuals analysis with comments from team. |
| 2 | 10/7/2024 | Calvin Aas | 0.8 | Review and revise Committee presentation materials regarding DIP analysis per comments from Counsel. |
| 2 | 10/7/2024 | Calvin Aas | 0.9 | Review key updates made by team to Committee materials analyzing the DIP budget. |
| 2 | 10/7/2024 | Calvin Aas | 1.0 | Assess outstanding questions re: DIP budget analysis. |
| 2 | 10/7/2024 | Calvin Aas | 1.2 | Draft summary of critical vendor payments and stub rent in the DIP budget. |
| 2 | 10/7/2024 | Calvin Aas | 1.2 | Review revisions to DIP budget assumptions in Committee presentation materials. |
| 2 | 10/7/2024 | Calvin Aas | 1.4 | Continue to review revisions to DIP budget assumptions in Committee presentation materials. |
| 2 | 10/7/2024 | Calvin Aas | 1.5 | Update discussion materials on key DIP assumptions with comments from team. |
| 2 | 10/7/2024 | Clifford Zucker | 0.4 | Review and analyze DIP budget report to Committee. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/7/2024 | Clifford Zucker | 0.8 | Review and analyze borrowing base certificates. |
| 2 | 10/7/2024 | Elizabeth Hu | 0.3 | Participate on call with team to discuss additions to Committee discussion materials regarding the DIP budget. |
| 2 | 10/7/2024 | Elizabeth Hu | 1.1 | Review and update liquidity presentation. |
| 2 | 10/7/2024 | Megan Hyland | 2.8 | Review and update DIP budget analysis. |
| 2 | 10/7/2024 | Sarah Moran | 0.9 | Compare budget to actuals for latest ABL and FILO borrowing bases. |
| 2 | 10/7/2024 | Sarah Moran | 1.3 | Revise budget to actuals analysis for latest ABL and FILO borrowing bases. |
| 2 | 10/7/2024 | Sarah Moran | 1.3 | Update presentation materials regarding DIP budget for weekly Committee meeting. |
| 2 | 10/7/2024 | Sarah Moran | 1.4 | Review interest calculations and assumptions in DIP budget. |
| 2 | 10/7/2024 | Sarah Moran | 1.5 | Assess updated budget in comparison to the prior version. |
| 2 | 10/7/2024 | Sophia Cassidy | 1.3 | Incorporate edits to the discussion materials for Committee report regarding the DIP budget. |
| 2 | 10/7/2024 | Steven Simms | 0.4 | Review and revise Committee presentation regarding DIP budget. |
| 2 | 10/8/2024 | Calvin Aas | 0.5 | Participate on call with team to discuss comments on the liquidity presentation. |
| 2 | 10/8/2024 | Calvin Aas | 0.2 | Update analysis of exit costs in the DIP budget. |
| 2 | 10/8/2024 | Calvin Aas | 0.6 | Review materials for preparation of DIP budget analysis. |
| 2 | 10/8/2024 | Calvin Aas | 0.7 | Update analysis of key DIP budget assumptions. |
| 2 | 10/8/2024 | Calvin Aas | 1.0 | Finalize Committee update presentation regarding DIP budget. |
| 2 | 10/8/2024 | Clifford Zucker | 0.5 | Participate on call with the lenders' advisors re: DIP budget issues. |
| 2 | 10/8/2024 | Elizabeth Hu | 0.5 | Participate on call with team to discuss comments on the liquidity presentation. |
| 2 | 10/8/2024 | Elizabeth Hu | 0.5 | Participate on call with the lenders' advisors re: DIP budget issues. |
| 2 | 10/8/2024 | Megan Hyland | 0.5 | Participate on call with the lenders' advisors re: DIP budget issues. |
| 2 | 10/8/2024 | Megan Hyland | 0.5 | Prepare for Committee call to discuss the DIP budget. |
| 2 | 10/8/2024 | Megan Hyland | 1.1 | Finalize DIP budget analysis for Committee discussion materials. |
| 2 | 10/8/2024 | Megan Hyland | 1.7 | Prepare updated diligence list re: DIP budget assumptions. |
| 2 | 10/8/2024 | Sarah Moran | 1.3 | Review discussion materials re: liquidity for the weekly Committee call. |
| 2 | 10/8/2024 | Sophia Cassidy | 0.5 | Assess documents provided related to liquidity. |
| 2 | 10/9/2024 | Clifford Zucker | 0.7 | Review and analyze liquidity projections. |
| 2 | 10/9/2024 | Elizabeth Hu | 0.8 | Review the DIP budget model. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/9/2024 | Megan Hyland | 0.4 | Participate on call with the Debtors' financial advisor re: DIP budget questions. |
| 2 | 10/9/2024 | Megan Hyland | 0.6 | Assess DIP budget assumptions. |
| 2 | 10/9/2024 | Megan Hyland | 0.7 | Review and provide comments on cash management order. |
| 2 | 10/9/2024 | Megan Hyland | 1.1 | Follow up on outstanding diligence questions re: DIP budget. |
| 2 | 10/9/2024 | Sophia Cassidy | 0.2 | Assess documents provided related to the DIP budget. |
| 2 | 10/10/2024 | Calvin Aas | 0.8 | Review updated DIP budget reporting. |
| 2 | 10/10/2024 | Calvin Aas | 0.9 | Assess new preliminary updated DIP budget materials provided by the Debtors' advisors. |
| 2 | 10/10/2024 | Calvin Aas | 1.4 | Prepare variance analysis of preliminary updated DIP budget to prior version. |
| 2 | 10/10/2024 | Calvin Aas | 1.5 | Bridge variances between financing scenarios in DIP budget. |
| 2 | 10/10/2024 | Calvin Aas | 1.8 | Assess impact of DIP financing scenarios on liquidity in DIP budget model. |
| 2 | 10/10/2024 | Clifford Zucker | 0.6 | Review and analyze liquidity sensitivity. |
| 2 | 10/10/2024 | Megan Hyland | 1.6 | Assess updated assumptions in DIP budget. |
| 2 | 10/10/2024 | Sarah Moran | 1.3 | Revise weekly cash flow budget to actual analysis. |
| 2 | 10/11/2024 | Calvin Aas | 0.5 | Participate on call with team to discuss preliminary updated DIP budget. |
| 2 | 10/11/2024 | Calvin Aas | 0.4 | Prepare follow up requests regarding changes to preliminary updated DIP budget. |
| 2 | 10/11/2024 | Calvin Aas | 0.6 | Review email correspondence relating to preliminary updated DIP budget and other liquidity and cash flow matters. |
| 2 | 10/11/2024 | Calvin Aas | 0.8 | Prepare draft outline of materials for Committee with cash flow and DIP budget updates. |
| 2 | 10/11/2024 | Calvin Aas | 1.0 | Prepare variance analysis of updated preliminary DIP budget. |
| 2 | 10/11/2024 | Calvin Aas | 1.2 | Assess additional outstanding diligence on preliminary updated DIP budget. |
| 2 | 10/11/2024 | Calvin Aas | 1.3 | Develop follow up questions regarding DIP budget reporting. |
| 2 | 10/11/2024 | Calvin Aas | 1.3 | Analyze updated preliminary DIP budget. |
| 2 | 10/11/2024 | Calvin Aas | 1.5 | Assess updated DIP budget for key disbursements assumptions. |
| 2 | 10/11/2024 | Clifford Zucker | 0.5 | Review and analyze updated draft cash projections. |
| 2 | 10/11/2024 | Megan Hyland | 0.3 | Participate on call with the Debtors' and lenders' advisors re: updated DIP budget. |
| 2 | 10/11/2024 | Megan Hyland | 0.5 | Follow up on outstanding diligence re: DIP budget. |
| 2 | 10/11/2024 | Megan Hyland | 3.3 | Assess updated DIP budget assumptions. |
| 2 | 10/11/2024 | Sarah Moran | 0.5 | Participate on call with team to discuss preliminary updated DIP budget. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/11/2024 | Sarah Moran | 1.9 | Prepare summary of actuals to date with new budget. |
| 2 | 10/11/2024 | Sarah Moran | 1.9 | Revise weekly budget to actual analysis. |
| 2 | 10/11/2024 | Sarah Moran | 2.1 | Compare old DIP budget with new proposed budget. |
| 2 | 10/11/2024 | Sarah Moran | 2.2 | Update weekly cash flow budget to actuals. |
| 2 | 10/11/2024 | Sydney Ahmed | 1.1 | Assess liquidity related updates to information request list. |
| 2 | 10/12/2024 | Megan Hyland | 0.8 | Assess variances between new DIP budget and prior version. |
| 2 | 10/12/2024 | Megan Hyland | 0.5 | Participate on call with the Debtors' financial advisor re: updated DIP budget. |
| 2 | 10/13/2024 | Calvin Aas | 1.8 | Analyze weekly DIP budget to actuals. |
| 2 | 10/13/2024 | Elizabeth Hu | 0.7 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 10/13/2024 | Megan Hyland | 0.7 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 10/14/2024 | Calvin Aas | 0.3 | Participate on call with the lenders' advisors and Debtors' advisors re: DIP budget changes. |
| 2 | 10/14/2024 | Calvin Aas | 0.4 | Summarize key DIP budget enhancements. |
| 2 | 10/14/2024 | Calvin Aas | 0.6 | Summarize key changes to the preliminary DIP budget materials. |
| 2 | 10/14/2024 | Calvin Aas | 0.8 | Analyze new budget to actuals commentary provided by the Debtors' advisors. |
| 2 | 10/14/2024 | Calvin Aas | 0.8 | Revise presentation re: DIP budget per comments from team. |
| 2 | 10/14/2024 | Calvin Aas | 0.8 | Analyze budget to actuals covenant testing. |
| 2 | 10/14/2024 | Calvin Aas | 1.1 | Finalize draft of Committee update materials regarding updated DIP budget. |
| 2 | 10/14/2024 | Calvin Aas | 1.1 | Review updated DIP materials provided by the lenders' advisors. |
| 2 | 10/14/2024 | Calvin Aas | 1.2 | Review new DIP budget materials received from the Debtors' advisors. |
| 2 | 10/14/2024 | Calvin Aas | 1.3 | Asses key DIP budget enhancements. |
| 2 | 10/14/2024 | Clifford Zucker | 0.2 | Participate on call with the Debtors' financial advisor on stub rent payments in the DIP budget. |
| 2 | 10/14/2024 | Clifford Zucker | 0.3 | Participate on call with the lenders' advisors and Debtors' advisors re: DIP budget changes. |
| 2 | 10/14/2024 | Clifford Zucker | 0.5 | Review and analyze revised stub rent payments assumptions in the DIP budget. |
| 2 | 10/14/2024 | Megan Hyland | 0.3 | Participate on call with the lenders' advisors and Debtors' advisors re: DIP budget changes. |
| 2 | 10/14/2024 | Megan Hyland | 0.8 | Participate on call with the Debtors' financial advisor re: DIP budget. |
| 2 | 10/14/2024 | Megan Hyland | 1.0 | Assess potential changes to DIP budget to reflect DIP negotiations. |
| 2 | 10/14/2024 | Megan Hyland | 1.4 | Assess proposal from lenders re: DIP budget. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/14/2024 | Sarah Moran | 1.0 | Review preliminary DIP budget updates. |
| 2 | 10/14/2024 | Sarah Moran | 1.8 | Review updated liquidity forecast. |
| 2 | 10/14/2024 | Sophia Cassidy | 0.1 | Coordinate weekly calls for team. |
| 2 | 10/14/2024 | Steven Simms | 0.8 | Participate on call with Debtors' financial advisor re: DIP budget. |
| 2 | 10/14/2024 | Steven Simms | 0.6 | Review items related to cure and other costs in the DIP budget. |
| 2 | 10/15/2024 | Calvin Aas | 0.4 | Review email correspondence relating to key case developments regarding preliminary updated DIP budget and other liquidity matters. |
| 2 | 10/15/2024 | Calvin Aas | 0.5 | Revise Committee discussion materials with comments from Counsel regarding preliminary updated DIP budget. |
| 2 | 10/15/2024 | Calvin Aas | 0.7 | Finalize draft Committee update presentation re: DIP budget. |
| 2 | 10/15/2024 | Calvin Aas | 0.8 | Prepare summary of key assumptions in updated DIP budget. |
| 2 | 10/15/2024 | Calvin Aas | 1.1 | Finalize Committee presentation regarding preliminary updated DIP budget. |
| 2 | 10/15/2024 | Clifford Zucker | 0.3 | Participate on call with Counsel on admin expense payments. |
| 2 | 10/15/2024 | Clifford Zucker | 0.4 | Review revised budget and admin expenses. |
| 2 | 10/15/2024 | Clifford Zucker | 0.4 | Review and analyze letters of credit exposure. |
| 2 | 10/15/2024 | Clifford Zucker | 0.5 | Review and analyze updated DIP budget. |
| 2 | 10/15/2024 | Elizabeth Hu | 0.3 | Review vendor related payments in the budget. |
| 2 | 10/15/2024 | Megan Hyland | 0.3 | Prepare fee estimate for DIP budget. |
| 2 | 10/15/2024 | Megan Hyland | 0.4 | Follow up on open diligence re: DIP budget. |
| 2 | 10/15/2024 | Megan Hyland | 2.1 | Assess changes to DIP budget assumptions. |
| 2 | 10/15/2024 | Megan Hyland | 2.7 | Assess stub rent and 503(b)(9) assumptions in the DIP budget. |
| 2 | 10/15/2024 | Sarah Moran | 1.6 | Update DIP budget with new liquidity forecast materials. |
| 2 | 10/15/2024 | Sophia Cassidy | 0.3 | Assess documents provided re: letters of credit. |
| 2 | 10/15/2024 | Sophia Cassidy | 0.5 | Assess professional fee estimates for DIP budget. |
| 2 | 10/16/2024 | Calvin Aas | 0.2 | Draft correspondence with the Debtors' advisors regarding outstanding data requests related to the DIP budget. |
| 2 | 10/16/2024 | Calvin Aas | 0.3 | Finalize Committee discussion materials re: DIP budget analysis. |
| 2 | 10/16/2024 | Calvin Aas | 0.4 | Review outstanding data requests related to DIP budget. |
| 2 | 10/16/2024 | Calvin Aas | 0.5 | Assess DIP budget updates. |
| 2 | 10/16/2024 | Calvin Aas | 1.2 | Asses DIP fees and exit costs in DIP budget. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/16/2024 | Megan Hyland | 0.8 | Assess assumptions for 503(b)(9) payments in the DIP budget. |
| 2 | 10/16/2024 | Steven Simms | 0.4 | Review DIP budget issues. |
| 2 | 10/17/2024 | Calvin Aas | 1.0 | Analyze weekly budget to actuals reporting. |
| 2 | 10/17/2024 | Calvin Aas | 1.1 | Analyze disbursement variance between preliminary updated DIP budget and initial DIP budget. |
| 2 | 10/17/2024 | Calvin Aas | 1.1 | Prepare draft of Committee presentation re: liquidity update. |
| 2 | 10/17/2024 | Clifford Zucker | 0.3 | Review and analyze weekly budget to actual reporting. |
| 2 | 10/17/2024 | Elizabeth Hu | 0.4 | Participate on call with the Debtors' financial advisor re: DIP budget diligence and reporting. |
| 2 | 10/17/2024 | Megan Hyland | 0.4 | Participate on call with the Debtors' financial advisor re: DIP budget diligence and reporting. |
| 2 | 10/17/2024 | Megan Hyland | 0.4 | Review liquidity budget to actuals variance reporting. |
| 2 | 10/17/2024 | Sarah Moran | 2.0 | Update DIP budget materials with new budget received. |
| 2 | 10/17/2024 | Sarah Moran | 2.9 | Prepare analysis of weekly budget to actuals. |
| 2 | 10/17/2024 | Steven Simms | 0.7 | Assess DIP forecast related to settlement. |
| 2 | 10/18/2024 | Calvin Aas | 0.5 | Participate on call with the Debtors' financial advisor re: DIP budget questions. |
| 2 | 10/18/2024 | Calvin Aas | 0.5 | Assess updates for Committee presentation materials regarding updated DIP budget. |
| 2 | 10/18/2024 | Calvin Aas | 0.7 | Review materials on DIP budget to actuals. |
| 2 | 10/18/2024 | Calvin Aas | 1.3 | Assess ending liquidity variance between initial and updated DIP budget. |
| 2 | 10/18/2024 | Calvin Aas | 2.0 | Prepare weekly summary of budget to actuals reporting. |
| 2 | 10/18/2024 | Elizabeth Hu | 0.5 | Participate on call with the Debtors' financial advisor re: DIP budget questions. |
| 2 | 10/18/2024 | Elizabeth Hu | 0.6 | Participate on call with the Debtors' financial advisor to discuss remaining issues in the DIP budget. |
| 2 | 10/18/2024 | Elizabeth Hu | 0.2 | Communicate with team re: additional DIP budget items. |
| 2 | 10/18/2024 | Elizabeth Hu | 0.4 | Correspond with team to discuss the latest DIP budget. |
| 2 | 10/18/2024 | Elizabeth Hu | 0.6 | Review the latest DIP budget to ensure all settlement terms are properly reflected. |
| 2 | 10/18/2024 | Megan Hyland | 0.2 | Participate on call with the Debtors' financial advisor re: DIP budget detail for filing. |
| 2 | 10/18/2024 | Megan Hyland | 0.5 | Participate on call with the Debtors' financial advisor re: DIP budget questions. |
| 2 | 10/18/2024 | Megan Hyland | 2.5 | Assess changes in DIP budget to reflect DIP settlement terms. |
| 2 | 10/18/2024 | Sarah Moran | 0.5 | Assess updates for Committee presentation materials regarding updated DIP budget. |
| 2 | 10/18/2024 | Steven Simms | 0.6 | Participate on call with the Debtors' financial advisor to discuss remaining issues in the DIP budget. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/19/2024 | Elizabeth Hu | 0.6 | Review DIP budget to confirm all settlement terms are properly reflected. |
| 2 | 10/19/2024 | Megan Hyland | 0.7 | Review and provide comments on Committee discussion materials re: DIP budget. |
| 2 | 10/20/2024 | Calvin Aas | 0.4 | Review Committee update materials regarding updated DIP budget. |
| 2 | 10/20/2024 | Calvin Aas | 0.9 | Review borrowing base materials. |
| 2 | 10/20/2024 | Calvin Aas | 1.0 | Update commentary on variance between old and new DIP budget. |
| 2 | 10/20/2024 | Calvin Aas | 1.1 | Assess borrowing base variance. |
| 2 | 10/20/2024 | Calvin Aas | 2.4 | Analyze new DIP budget assumptions. |
| 2 | 10/20/2024 | Elizabeth Hu | 0.3 | Review final DIP budget for filing. |
| 2 | 10/20/2024 | Megan Hyland | 0.8 | Provide comments on Committee discussion materials re: DIP budget. |
| 2 | 10/20/2024 | Megan Hyland | 1.2 | Review changes to DIP budget for filing. |
| 2 | 10/20/2024 | Sarah Moran | 2.0 | Prepare borrowing base analysis for ABL and FILO. |
| 2 | 10/20/2024 | Sarah Moran | 2.7 | Update DIP budget comparison analysis with new budget. |
| 2 | 10/20/2024 | Sarah Moran | 2.9 | Continue to update DIP budget comparison analysis with new budget. |
| 2 | 10/21/2024 | Calvin Aas | 0.4 | Participate on call with team to discuss next steps for Committee presentation regarding updated DIP budget. |
| 2 | 10/21/2024 | Calvin Aas | 0.5 | Assess DIP budget changes. |
| 2 | 10/21/2024 | Calvin Aas | 0.6 | Review ending liquidity analysis for old vs new DIP budget. |
| 2 | 10/21/2024 | Calvin Aas | 0.6 | Review analysis of DIP budget materials. |
| 2 | 10/21/2024 | Calvin Aas | 0.9 | Analyze weekly budget to actuals commentary from the Debtors' advisors. |
| 2 | 10/21/2024 | Calvin Aas | 1.0 | Analyze critical vendor disbursements in DIP budget. |
| 2 | 10/21/2024 | Calvin Aas | 1.1 | Analyze weekly variance of old vs. new DIP budget. |
| 2 | 10/21/2024 | Calvin Aas | 1.3 | Further analyze disbursements in updated DIP budget. |
| 2 | 10/21/2024 | Calvin Aas | 1.5 | Analyze outstanding data requests needed from Debtors for DIP budget analysis. |
| 2 | 10/21/2024 | Calvin Aas | 2.0 | Review Committee update materials on new DIP budget. |
| 2 | 10/21/2024 | Clifford Zucker | 0.2 | Review and analyze borrowing base calculation. |
| 2 | 10/21/2024 | Clifford Zucker | 0.3 | Correspond with Counsel re: Committee report on the DIP budget. |
| 2 | 10/21/2024 | Clifford Zucker | 0.5 | Review and analyze revised DIP budget. |
| 2 | 10/21/2024 | Elizabeth Hu | 0.4 | Participate on call with team to discuss next steps for Committee presentation regarding updated DIP budget. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/21/2024 | Elizabeth Hu | 0.3 | Review and address Counsel's budget questions in preparation for DIP/bid procedures hearing. |
| 2 | 10/21/2024 | Elizabeth Hu | 2.2 | Review liquidity update and provide comments. |
| 2 | 10/21/2024 | Megan Hyland | 0.2 | Follow up on diligence requests re: admin payments. |
| 2 | 10/21/2024 | Megan Hyland | 0.4 | Assess updated assumptions in DIP budget. |
| 2 | 10/21/2024 | Megan Hyland | 3.5 | Review and revise discussion materials for Committee re: DIP budget/DIP settlement. |
| 2 | 10/21/2024 | Sarah Moran | 1.0 | Update Committee presentation materials regarding updated DIP budget with comments from team. |
| 2 | 10/21/2024 | Sarah Moran | 1.0 | Continue to update Committee presentation materials regarding updated DIP budget. |
| 2 | 10/21/2024 | Sarah Moran | 2.7 | Update Committee presentation materials regarding updated DIP budget. |
| 2 | 10/21/2024 | Steven Simms | 0.4 | Review updated DIP budget. |
| 2 | 10/21/2024 | Thiago Nunes Rodrigues | 2.5 | Prepare discussion materials for the Committee re: updated DIP budget and variance reporting. |
| 2 | 10/22/2024 | Calvin Aas | 1.2 | Revise materials analyzing new DIP budget per comments from team. |
| 2 | 10/22/2024 | Calvin Aas | 2.5 | Finalize materials analyzing new DIP budget. |
| 2 | 10/22/2024 | Clifford Zucker | 0.4 | Review comments to DIP budget analysis for Committee. |
| 2 | 10/22/2024 | Elizabeth Hu | 0.4 | Review and finalize liquidity presentation. |
| 2 | 10/22/2024 | Megan Hyland | 0.2 | Assess fees in DIP budget. |
| 2 | 10/22/2024 | Megan Hyland | 0.2 | Prepare for call with Committee re: liquidity update. |
| 2 | 10/22/2024 | Megan Hyland | 0.7 | Follow up with the Debtors' advisors re: outstanding DIP budget diligence requests. |
| 2 | 10/22/2024 | Megan Hyland | 1.1 | Finalize discussion materials for Committee call regarding updated DIP budget. |
| 2 | 10/22/2024 | Sarah Moran | 1.0 | Prepare Committee presentation materials regarding liquidity update. |
| 2 | 10/24/2024 | Calvin Aas | 0.2 | Coordinate reporting tasks related to liquidity. |
| 2 | 10/24/2024 | Calvin Aas | 0.3 | Draft follow up questions for the Debtors' advisors re: borrowing base. |
| 2 | 10/24/2024 | Calvin Aas | 0.5 | Review borrowing base reporting. |
| 2 | 10/24/2024 | Calvin Aas | 0.6 | Organize draft Committee update materials regarding liquidity update. |
| 2 | 10/24/2024 | Calvin Aas | 0.6 | Review updated DIP budget reporting. |
| 2 | 10/24/2024 | Calvin Aas | 0.7 | Draft follow up questions for the Debtors' advisors re: DIP budget. |
| 2 | 10/24/2024 | Clifford Zucker | 0.4 | Review and analyze cash activity and variance testing. |
| 2 | 10/24/2024 | Sophia Cassidy | 2.1 | Update the budget to actuals variance analysis. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/24/2024 | Sophia Cassidy | 3.0 | Incorporate additional updates to the budget to actuals variance analysis. |
| 2 | 10/25/2024 | Calvin Aas | 0.5 | Participate on call with the Debtors' financial advisor to discuss DIP budget to actuals and outstanding data requests. |
| 2 | 10/25/2024 | Calvin Aas | 0.2 | Assess borrowing base update. |
| 2 | 10/25/2024 | Calvin Aas | 0.3 | Update budget to actuals variance analysis per additional clarifications from the Debtors' advisors. |
| 2 | 10/25/2024 | Calvin Aas | 0.3 | Draft follow up questions regarding the DIP budget. |
| 2 | 10/25/2024 | Calvin Aas | 0.4 | Assess DIP budget follow up questions. |
| 2 | 10/25/2024 | Calvin Aas | 0.5 | Prepare discussion materials assessing the Debtors' cash flow reporting. |
| 2 | 10/25/2024 | Calvin Aas | 0.5 | Update cash flow analysis with additional information from the Debtors' advisors. |
| 2 | 10/25/2024 | Calvin Aas | 0.5 | Analyze key outstanding items for Committee presentation relating to liquidity. |
| 2 | 10/25/2024 | Calvin Aas | 0.9 | Review draft borrowing base analysis. |
| 2 | 10/25/2024 | Calvin Aas | 1.0 | Review liquidity update summaries. |
| 2 | 10/25/2024 | Calvin Aas | 1.1 | Assess DIP cash flow reporting. |
| 2 | 10/25/2024 | Megan Hyland | 0.5 | Participate on call with the Debtors' financial advisor to discuss DIP budget to actuals and outstanding data requests. |
| 2 | 10/25/2024 | Megan Hyland | 0.5 | Assess budget to actuals re: DIP budget. |
| 2 | 10/25/2024 | Sophia Cassidy | 2.1 | Prepare weekly liquidity variance for Committee presentation. |
| 2 | 10/25/2024 | Sophia Cassidy | 2.8 | Incorporate edits to weekly liquidity variance for Committee presentation. |
| 2 | 10/25/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with the Debtors' financial advisor to discuss DIP budget to actuals and outstanding data requests. |
| 2 | 10/25/2024 | Thiago Nunes Rodrigues | 0.5 | Review Committee discussion materials re: cash/liquidity variance. |
| 2 | 10/27/2024 | Calvin Aas | 1.0 | Analyze borrowing base. |
| 2 | 10/28/2024 | Calvin Aas | 0.3 | Update borrowing base analysis to include FILO. |
| 2 | 10/28/2024 | Calvin Aas | 0.4 | Update weekly budget to actuals analysis. |
| 2 | 10/28/2024 | Elizabeth Hu | 0.4 | Review liquidity update for Committee presentation. |
| 2 | 10/28/2024 | Megan Hyland | 1.5 | Review and update Committee discussion materials re: liquidity update and bid comparison. |
| 2 | 10/28/2024 | Thiago Nunes Rodrigues | 2.8 | Prepare discussion materials for the Committee re: cash and liquidity budget to actuals variance. |
| 2 | 10/29/2024 | Clifford Zucker | 0.3 | Review comments to Committee presentation re: liquidity update. |
| 2 | 10/29/2024 | Megan Hyland | 0.5 | Finalize Committee discussion materials re: liquidity update and bid comparison. |
| 2 | 10/29/2024 | Megan Hyland | 0.6 | Assess fee disbursements and sales in DIP budget. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/31/2024 | Clifford Zucker | 0.4 | Review and analyze cash activity and variance reporting. |
| **2 Total** | | | **409.0** | |
| 3 | 9/26/2024 | Clifford Zucker | 0.7 | Review and analyze DIP credit agreement. |
| 3 | 9/26/2024 | Maxwell Dawson | 0.7 | Review DIP motion to evaluate key terms. |
| 3 | 9/26/2024 | Steven Simms | 0.6 | Draft email correspondence on DIP and case items. |
| 3 | 9/27/2024 | Jeremy Gittelman | 0.5 | Participate on call with the team to refine parameters for DIP study. |
| 3 | 9/27/2024 | Jeremy Gittelman | 0.8 | Review and provide comments on DIP comparable data set. |
| 3 | 9/27/2024 | Jeremy Gittelman | 1.7 | Analyze terms from various DIP financings in similar cases for inclusion in comparable analysis. |
| 3 | 9/27/2024 | Jeremy Gittelman | 2.4 | Review and prepare revisions to DIP comparable analysis. |
| 3 | 9/27/2024 | Maxwell Dawson | 0.5 | Participate on call with the team to refine parameters for DIP study. |
| 3 | 9/27/2024 | Maxwell Dawson | 2.1 | Review DIP pleadings in comparable cases to assess key terms. |
| 3 | 9/27/2024 | Maxwell Dawson | 2.2 | Analyze fee considerations related to DIP study. |
| 3 | 9/27/2024 | Maxwell Dawson | 2.6 | Prepare DIP study re: comparable case filings. |
| 3 | 9/27/2024 | Megan Hyland | 0.3 | Prepare outline for DIP overview presentation. |
| 3 | 9/27/2024 | Megan Hyland | 0.6 | Prepare list of DIP diligence questions. |
| 3 | 9/30/2024 | Clifford Zucker | 0.5 | Review and analyze DIP financing issues prepared by Counsel. |
| 3 | 9/30/2024 | Clifford Zucker | 0.6 | Review and analyze DIP financing process report. |
| 3 | 9/30/2024 | Clifford Zucker | 0.7 | Review and analyze DIP fee letters and terms. |
| 3 | 9/30/2024 | Jeremy Gittelman | 0.5 | Review and assess DIP comparable analysis. |
| 3 | 9/30/2024 | Jeremy Gittelman | 0.8 | Assess DIP financing terms for various cases to be included in comparable analysis. |
| 3 | 9/30/2024 | Jeremy Gittelman | 0.9 | Prepare draft presentation for DIP comparable analysis. |
| 3 | 9/30/2024 | Jeremy Gittelman | 1.3 | Continue to develop draft DIP comparable presentation. |
| 3 | 9/30/2024 | Jeremy Gittelman | 1.6 | Update DIP comparable analysis to incorporate comments from team. |
| 3 | 9/30/2024 | Maxwell Dawson | 1.0 | Prepare summary of DIP study of comparable cases. |
| 3 | 9/30/2024 | Maxwell Dawson | 1.1 | Perform quality check relating to DIP study analysis. |
| 3 | 9/30/2024 | Maxwell Dawson | 1.9 | Continue to prepare DIP study of comparable cases. |
| 3 | 9/30/2024 | Maxwell Dawson | 2.8 | Further prepare DIP study of comparable cases. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/30/2024 | Megan Hyland | 1.9 | Assess DIP financing terms and potential issues. |
| 3 | 10/1/2024 | Clifford Zucker | 0.5 | Review and analyze DIP issues list. |
| 3 | 10/1/2024 | Maxwell Dawson | 0.5 | Update DIP study analysis for Committee. |
| 3 | 10/1/2024 | Maxwell Dawson | 0.5 | Assess changes to DIP study analysis for Committee presentation. |
| 3 | 10/1/2024 | Maxwell Dawson | 0.7 | Update DIP study based on comments from team. |
| 3 | 10/1/2024 | Megan Hyland | 0.5 | Assess parameters for comparable analysis on DIP financing. |
| 3 | 10/2/2024 | Jeremy Gittelman | 0.6 | Review and provide comments on updated DIP study and presentation. |
| 3 | 10/2/2024 | Jeremy Gittelman | 1.6 | Continue to evaluate DIP terms in additional cases for inclusion in comparable analysis. |
| 3 | 10/2/2024 | Maxwell Dawson | 0.8 | Add additional comparable case to DIP study. |
| 3 | 10/2/2024 | Maxwell Dawson | 1.2 | Update DIP study based on comments from team. |
| 3 | 10/3/2024 | Calvin Aas | 1.0 | Review key financing documents in sale data room. |
| 3 | 10/3/2024 | Calvin Aas | 1.4 | Continue diligence of DIP financing assumptions. |
| 3 | 10/3/2024 | Megan Hyland | 0.2 | Review and provide comments on DIP financing comp study. |
| 3 | 10/4/2024 | Elizabeth Hu | 0.6 | Review DIP comp study. |
| 3 | 10/4/2024 | Jeremy Gittelman | 1.2 | Review DIP comparable study and incorporate comments from team. |
| 3 | 10/4/2024 | Maxwell Dawson | 0.8 | Revise summary of DIP study analysis. |
| 3 | 10/4/2024 | Megan Hyland | 0.6 | Review and provide comments on DIP financing comparable analysis. |
| 3 | 10/4/2024 | Steven Simms | 0.6 | Draft email correspondence regarding DIP issues. |
| 3 | 10/5/2024 | Megan Hyland | 0.3 | Update DIP financing fee analysis. |
| 3 | 10/7/2024 | Elizabeth Hu | 1.2 | Review and update DIP comp study. |
| 3 | 10/7/2024 | Megan Hyland | 0.6 | Participate on call with Committee professionals on objections to DIP and bid procedures. |
| 3 | 10/7/2024 | Megan Hyland | 0.7 | Update diligence list for key items re: DIP financing. |
| 3 | 10/7/2024 | Steven Simms | 0.6 | Participate on call with Committee professionals on objections to DIP and bid procedures. |
| 3 | 10/8/2024 | Clifford Zucker | 0.2 | Assess DIP objection. |
| 3 | 10/8/2024 | Elizabeth Hu | 0.5 | Participate on follow up call with Counsel re: DIP issues. |
| 3 | 10/8/2024 | Elizabeth Hu | 0.3 | Review DIP fee analysis. |
| 3 | 10/8/2024 | Elizabeth Hu | 0.4 | Draft priority diligence items on DIP. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/8/2024 | Jeremy Gittelman | 1.2 | Review and prepare updates to DIP study. |
| 3 | 10/8/2024 | Megan Hyland | 0.5 | Participate on follow up call with Counsel re: DIP issues. |
| 3 | 10/9/2024 | Clifford Zucker | 0.8 | Review and analyze DIP fee support and terms. |
| 3 | 10/9/2024 | Elizabeth Hu | 0.5 | Participate on call with team to finalize DIP study analysis. |
| 3 | 10/9/2024 | Elizabeth Hu | 0.4 | Review outstanding request items in connection with DIP analysis. |
| 3 | 10/9/2024 | Elizabeth Hu | 0.4 | Review critical diligence items re: DIP for follow up with the Debtors' advisors. |
| 3 | 10/9/2024 | Elizabeth Hu | 0.6 | Review diligence data provided by Debtors on DIP. |
| 3 | 10/9/2024 | Elizabeth Hu | 1.4 | Review DIP market study and provide comments. |
| 3 | 10/9/2024 | Maxwell Dawson | 0.5 | Participate on call with team to finalize DIP study analysis. |
| 3 | 10/9/2024 | Maxwell Dawson | 1.1 | Revise DIP study analysis with additional updates. |
| 3 | 10/9/2024 | Maxwell Dawson | 1.3 | Continue to revise DIP study analysis with additional updates. |
| 3 | 10/9/2024 | Megan Hyland | 0.3 | Participate on call with Counsel re: DIP objection. |
| 3 | 10/9/2024 | Megan Hyland | 2.1 | Assess comps for DIP financing analysis. |
| 3 | 10/10/2024 | Calvin Aas | 0.6 | Participate on call with the Debtors' advisors re: DIP financing questions. |
| 3 | 10/10/2024 | Clifford Zucker | 0.4 | Participate on call with Committee professionals re: DIP negotiations update. |
| 3 | 10/10/2024 | Clifford Zucker | 0.3 | Review and analyze Counsel/Committee correspondence re: DIP and sale process. |
| 3 | 10/10/2024 | Clifford Zucker | 0.7 | Review comments to DIP comp study and analysis. |
| 3 | 10/10/2024 | Elizabeth Hu | 0.6 | Review outstanding items on the DIP study analysis. |
| 3 | 10/10/2024 | Maxwell Dawson | 0.4 | Analyze DIP fee calculation. |
| 3 | 10/10/2024 | Megan Hyland | 0.4 | Participate on call with Committee professionals re: DIP negotiations update. |
| 3 | 10/10/2024 | Megan Hyland | 0.6 | Participate on call with Counsel re: DIP objection. |
| 3 | 10/10/2024 | Megan Hyland | 0.6 | Participate on call with the Debtors' advisors re: DIP financing questions. |
| 3 | 10/10/2024 | Megan Hyland | 0.1 | Follow up on DIP financing diligence. |
| 3 | 10/10/2024 | Steven Simms | 0.7 | Review items related to DIP financing and other case issues. |
| 3 | 10/10/2024 | Sydney Ahmed | 0.6 | Participate on call with the Debtors' advisors re: DIP financing questions. |
| 3 | 10/11/2024 | Clifford Zucker | 0.7 | Participate on call with Counsel on DIP objection and declaration status. |
| 3 | 10/11/2024 | Clifford Zucker | 0.3 | Review and analyze Counsel/Committee correspondence re: DIP and sale process. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/11/2024 | Clifford Zucker | 0.4 | Review and analyze DIP financing process overview. |
| 3 | 10/11/2024 | Clifford Zucker | 0.8 | Review and analyze draft DIP objection. |
| 3 | 10/11/2024 | Elizabeth Hu | 0.7 | Participate on call with Counsel on DIP objection and declaration status. |
| 3 | 10/11/2024 | Elizabeth Hu | 0.5 | Follow up on DIP financing issues and budget. |
| 3 | 10/11/2024 | Jeremy Gittelman | 1.2 | Assess DIP financings in additional comparable chapter 11 cases for inclusion in DIP study. |
| 3 | 10/11/2024 | Jeremy Gittelman | 2.4 | Complete quality control assessment for terms of all comparable cases included in DIP study. |
| 3 | 10/11/2024 | Maxwell Dawson | 0.2 | Update DIP study materials for additional fee documentation. |
| 3 | 10/11/2024 | Megan Hyland | 0.7 | Participate on call with Counsel on DIP objection and declaration status. |
| 3 | 10/11/2024 | Megan Hyland | 0.8 | Participate on call with Committee professionals re: DIP negotiation update. |
| 3 | 10/11/2024 | Megan Hyland | 0.6 | Assess key outstanding case issues re: DIP and bid procedures. |
| 3 | 10/11/2024 | Megan Hyland | 1.6 | Review and provide comments on DIP objection. |
| 3 | 10/11/2024 | Sydney Ahmed | 0.7 | Review Debtors' latest production related to DIP financing analysis. |
| 3 | 10/11/2024 | Sydney Ahmed | 1.1 | Prepare updates to diligence tracker related to the DIP. |
| 3 | 10/12/2024 | Elizabeth Hu | 0.5 | Participate on call with the Debtors' financial advisor re: DIP financing issues. |
| 3 | 10/12/2024 | Elizabeth Hu | 0.7 | Correspond with team and Counsel re: DIP financing issues. |
| 3 | 10/12/2024 | Elizabeth Hu | 0.8 | Participate on call with Counsel re: DIP financing issues. |
| 3 | 10/12/2024 | Elizabeth Hu | 0.4 | Follow up on DIP financing issues with team. |
| 3 | 10/12/2024 | Elizabeth Hu | 0.5 | Review DIP financing issues and diligence. |
| 3 | 10/12/2024 | Elizabeth Hu | 0.5 | Review status of DIP financing issues, negotiations, and next steps. |
| 3 | 10/12/2024 | Megan Hyland | 0.6 | Provide comments on Committee discussion materials re: DIP financing negotiations and DIP budget. |
| 3 | 10/12/2024 | Megan Hyland | 1.8 | Review terms of comps in DIP fee analysis. |
| 3 | 10/13/2024 | Elizabeth Hu | 0.3 | Review communications re: potential settlement of DIP issues. |
| 3 | 10/13/2024 | Elizabeth Hu | 0.4 | Draft notes to Counsel re: call with the Debtors' advisors on DIP issues. |
| 3 | 10/13/2024 | Megan Hyland | 1.0 | Assess updates to DIP financing analysis for DIP objection. |
| 3 | 10/14/2024 | Calvin Aas | 1.0 | Participate on call with Committee professionals re: DIP financing negotiations update. |
| 3 | 10/14/2024 | Clifford Zucker | 0.3 | Participate on call with Counsel re: DIP declaration. |
| 3 | 10/14/2024 | Clifford Zucker | 1.0 | Participate on call with Committee professionals re: DIP financing negotiations update. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/14/2024 | Clifford Zucker | 0.4 | Review comments to revised DIP objection draft. |
| 3 | 10/14/2024 | Clifford Zucker | 0.5 | Review and analyze FILO loan documents. |
| 3 | 10/14/2024 | Elizabeth Hu | 1.0 | Participate on call with Committee professionals re: DIP financing negotiations update. |
| 3 | 10/14/2024 | Elizabeth Hu | 1.1 | Assess DIP financing follow up issues. |
| 3 | 10/14/2024 | Jeremy Gittelman | 0.6 | Participate on call with team re: DIP study revisions. |
| 3 | 10/14/2024 | Jeremy Gittelman | 1.9 | Continue to review terms of comparable cases included in DIP study. |
| 3 | 10/14/2024 | Maxwell Dawson | 0.6 | Participate on call with team re: DIP study revisions. |
| 3 | 10/14/2024 | Maxwell Dawson | 2.4 | Prepare responses to questions regarding DIP study outputs. |
| 3 | 10/14/2024 | Megan Hyland | 0.3 | Participate on call with Counsel re: DIP declaration. |
| 3 | 10/14/2024 | Megan Hyland | 1.0 | Participate on call with Committee professionals re: DIP financing negotiations update. |
| 3 | 10/14/2024 | Megan Hyland | 0.5 | Review DIP orders in other cases for payment of stub rent. |
| 3 | 10/14/2024 | Megan Hyland | 0.5 | Review updates to DIP objection. |
| 3 | 10/14/2024 | Megan Hyland | 0.9 | Assess updates to DIP financing analysis for DIP objection. |
| 3 | 10/14/2024 | Megan Hyland | 1.6 | Review and update discussion materials for Committee re: DIP financing negotiations update. |
| 3 | 10/14/2024 | Steven Simms | 0.9 | Draft correspondence on DIP and objection issues. |
| 3 | 10/15/2024 | Calvin Aas | 0.5 | Participate on call with Committee professionals to prepare for Committee call to discuss DIP settlement. |
| 3 | 10/15/2024 | Calvin Aas | 0.3 | Assess key outstanding items related to upcoming Committee meeting regarding DIP settlement. |
| 3 | 10/15/2024 | Clifford Zucker | 0.3 | Review comments to revised DIP objection. |
| 3 | 10/15/2024 | Elizabeth Hu | 0.3 | Participate on call with Committee professionals re: DIP settlement. |
| 3 | 10/15/2024 | Elizabeth Hu | 0.5 | Participate on call with Committee professionals to prepare for Committee call to discuss DIP settlement (partial). |
| 3 | 10/15/2024 | Elizabeth Hu | 1.1 | Review and update Committee discussion materials on DIP negotiations. |
| 3 | 10/15/2024 | Jeremy Gittelman | 1.1 | Finalize DIP study ahead of objection deadline. |
| 3 | 10/15/2024 | Jeremy Gittelman | 1.7 | Evaluate terms of additional comparable chapter 11 cases for inclusion in DIP study. |
| 3 | 10/15/2024 | Megan Hyland | 0.5 | Participate on call with Committee professionals to prepare for Committee call to discuss DIP settlement. |
| 3 | 10/15/2024 | Megan Hyland | 0.4 | Assess potential revisions to DIP objection. |
| 3 | 10/15/2024 | Steven Simms | 0.5 | Participate on call with Committee professionals to prepare for Committee call to discuss DIP settlement. |
| 3 | 10/15/2024 | Steven Simms | 1.1 | Draft correspondence to Counsel regarding DIP issues. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/16/2024 | Calvin Aas | 0.5 | Analyze numbers in draft DIP objection. |
| 3 | 10/16/2024 | Clifford Zucker | 0.3 | Review and analyze revised DIP objection. |
| 3 | 10/16/2024 | Clifford Zucker | 0.3 | Review and analyze Counsel and Committee update re: DIP. |
| 3 | 10/16/2024 | Elizabeth Hu | 1.0 | Meet with team to walk through DIP study and potential objection. |
| 3 | 10/16/2024 | Elizabeth Hu | 0.6 | Review draft DIP objection and declaration. |
| 3 | 10/16/2024 | Jeremy Gittelman | 1.0 | Meet with team to walk through DIP study and potential objection. |
| 3 | 10/16/2024 | Jeremy Gittelman | 0.4 | Assess DIP study adjustments. |
| 3 | 10/16/2024 | Jeremy Gittelman | 0.6 | Review draft DIP objection. |
| 3 | 10/16/2024 | Jeremy Gittelman | 0.8 | Continue to review and revise DIP comparable study ahead of objection deadline. |
| 3 | 10/16/2024 | Maxwell Dawson | 1.0 | Meet with team to walk through DIP study and potential objection. |
| 3 | 10/16/2024 | Maxwell Dawson | 0.2 | Assess additional cases in DIP study. |
| 3 | 10/16/2024 | Maxwell Dawson | 0.4 | Assess DIP study adjustments. |
| 3 | 10/16/2024 | Maxwell Dawson | 0.5 | Review additional case documents for potential inclusion in DIP study. |
| 3 | 10/16/2024 | Maxwell Dawson | 0.6 | Continue to review additional case documents re: DIP study. |
| 3 | 10/16/2024 | Megan Hyland | 1.2 | Assess key points for DIP objection and declaration. |
| 3 | 10/16/2024 | Megan Hyland | 1.8 | Assess DIP comps for DIP objection/declaration. |
| 3 | 10/16/2024 | Steven Simms | 0.6 | Participate on call with Committee professionals on DIP issues. |
| 3 | 10/18/2024 | Elizabeth Hu | 0.3 | Prepare for DIP/bid procedures hearing. |
| 3 | 10/18/2024 | Elizabeth Hu | 0.4 | Review draft update to the Committee on the DIP resolution. |
| **3 Total** | | | **124.0** | |
| 4 | 9/27/2024 | Clifford Zucker | 0.8 | Review and analyze critical vendor motion. |
| 4 | 10/2/2024 | Megan Hyland | 0.3 | Provide comments on issues lists re: critical vendor and wages orders. |
| 4 | 10/2/2024 | Megan Hyland | 0.5 | Review and provide comments on critical vendor order. |
| 4 | 10/4/2024 | Clifford Zucker | 0.3 | Review and analyze critical vendor template. |
| 4 | 10/4/2024 | Megan Hyland | 0.4 | Participate on call with Counsel re: comments on critical vendor and wages orders. |
| 4 | 10/6/2024 | Megan Hyland | 0.3 | Participate on call with Counsel re: critical vendor and wages outstanding issues. |
| 4 | 10/6/2024 | Megan Hyland | 0.5 | Follow up on outstanding issues re: critical vendor and wages orders. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/7/2024 | Elizabeth Hu | 0.5 | Participate on call with the Debtors' financial advisor re: vendor and wage motion reporting. |
| 4 | 10/7/2024 | Megan Hyland | 0.5 | Participate on call with the Debtors' financial advisor re: vendor and wage motion reporting. |
| 4 | 10/8/2024 | Megan Hyland | 0.3 | Review and provide comments on critical vendors order. |
| 4 | 10/8/2024 | Sophia Cassidy | 0.2 | Incorporate edits to Committee presentation materials regarding trade vendor payments. |
| 4 | 10/11/2024 | Clifford Zucker | 0.3 | Review and analyze vendor reporting. |
| 4 | 10/14/2024 | Calvin Aas | 0.4 | Update analysis of critical vendor disbursements. |
| 4 | 10/15/2024 | Elizabeth Hu | 0.3 | Discuss 503(b)(9) question with Counsel. |
| 4 | 10/17/2024 | Calvin Aas | 0.8 | Analyze Committee member vendor claims. |
| 4 | 10/17/2024 | Elizabeth Hu | 0.3 | Participate on call with Counsel re: vendor issues. |
| 4 | 10/17/2024 | Elizabeth Hu | 0.4 | Review and summarize vendor payment reporting. |
| 4 | 10/17/2024 | Megan Hyland | 1.2 | Assess vendor reporting payments tracking. |
| 4 | 10/18/2024 | Calvin Aas | 0.2 | Assess Debtors' reporting on vendor payments. |
| 4 | 10/18/2024 | Calvin Aas | 1.1 | Assess critical vendor disbursements. |
| 4 | 10/20/2024 | Calvin Aas | 0.4 | Review critical vendor reporting. |
| 4 | 10/20/2024 | Calvin Aas | 1.1 | Revise and finalize critical vendor agreement analysis. |
| 4 | 10/20/2024 | Calvin Aas | 1.2 | Analyze critical vendor agreements. |
| 4 | 10/21/2024 | Calvin Aas | 1.1 | Update materials analyzing critical vendor agreements. |
| 4 | 10/21/2024 | Elizabeth Hu | 0.3 | Follow up with the Debtors' advisors re: vendor inquiries. |
| 4 | 10/21/2024 | Elizabeth Hu | 0.4 | Review vendor payment summary and provide comments to team. |
| 4 | 10/21/2024 | Megan Hyland | 0.2 | Review first day motion reporting re: vendor payments. |
| 4 | 10/22/2024 | Elizabeth Hu | 0.3 | Follow up on vendor request with the Debtors' advisors. |
| 4 | 10/23/2024 | Elizabeth Hu | 0.3 | Participate on call with Debtors' financial advisor re: vendor questions. |
| 4 | 10/23/2024 | Elizabeth Hu | 0.2 | Follow up with Counsel re: vendor issues. |
| 4 | 10/23/2024 | Megan Hyland | 0.3 | Participate on call with Debtors' financial advisor re: vendor questions. |
| 4 | 10/23/2024 | Megan Hyland | 0.3 | Follow up with Debtors' advisors re: vendor questions. |
| 4 | 10/24/2024 | Calvin Aas | 1.0 | Analyze critical vendor disbursements and agreements reporting. |
| 4 | 10/24/2024 | Elizabeth Hu | 0.3 | Follow up on vendor issues with the Debtors' advisors. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/24/2024 | Megan Hyland | 0.6 | Assess vendor payments to date. |
| 4 | 10/25/2024 | Calvin Aas | 0.4 | Analyze updated critical vendor disbursements data. |
| 4 | 10/25/2024 | Elizabeth Hu | 0.3 | Participate on call with Counsel re: vendor issues. |
| 4 | 10/25/2024 | Elizabeth Hu | 0.2 | Review workplan, including vendor issues. |
| 4 | 10/25/2024 | Megan Hyland | 0.3 | Participate on call with Counsel re: vendor issues. |
| 4 | 10/28/2024 | Calvin Aas | 0.3 | Update critical vendor payment analysis. |
| 4 | 10/28/2024 | Megan Hyland | 0.3 | Assess vendor payments to date. |
| 4 | 10/29/2024 | Elizabeth Hu | 0.2 | Participate on call with Counsel re: vendor issues. |
| 4 | 10/29/2024 | Elizabeth Hu | 0.4 | Participate on call with Debtors' financial advisor re: 503(b)(9) claims. |
| 4 | 10/29/2024 | Megan Hyland | 0.4 | Participate on call with Debtors' financial advisor re: 503(b)(9) claims. |
| **4 Total** | | | **20.4** | |
| 5 | 9/26/2024 | Alan Tantleff | 0.2 | Review list of diligence items related to real estate. |
| 5 | 9/26/2024 | Thiago Nunes Rodrigues | 0.9 | Review lease sale procedures motion to identify potential issues. |
| 5 | 9/26/2024 | Thiago Nunes Rodrigues | 1.7 | Review store closing motion to identify potential issues. |
| 5 | 9/27/2024 | Clifford Zucker | 0.5 | Participate on call with the Debtors' real estate advisor re: lease sale and landlord negotiation updates. |
| 5 | 9/27/2024 | Clifford Zucker | 0.3 | Correspond with Counsel re: lease sales and negotiations. |
| 5 | 9/27/2024 | Elizabeth Hu | 0.5 | Participate on call with the Debtors' real estate advisor re: lease sale and landlord negotiation updates. |
| 5 | 9/27/2024 | Megan Hyland | 0.5 | Participate on call with the Debtors' real estate advisor re: lease sale and landlord negotiation updates. |
| 5 | 9/27/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with the Debtors' real estate advisor re: lease sale and landlord negotiation updates. |
| 5 | 9/27/2024 | Thiago Nunes Rodrigues | 0.8 | Correspond with the team re: real estate, retail, and capital advisory workstreams. |
| 5 | 9/30/2024 | Clifford Zucker | 0.6 | Review and analyze lease sale motion. |
| 5 | 10/2/2024 | Alan Tantleff | 0.4 | Review emails from Counsel re: real estate workstreams. |
| 5 | 10/2/2024 | Clifford Zucker | 0.4 | Review and analyze lease renegotiation tracker. |
| 5 | 10/2/2024 | Max Abramson | 1.0 | Analyze initial store closures. |
| 5 | 10/2/2024 | Megan Hyland | 0.4 | Review and provide comments on lease rejection procedures. |
| 5 | 10/2/2024 | Thiago Nunes Rodrigues | 0.3 | Review closing stores to track updated footprint and going out of business sales per region. |
| 5 | 10/2/2024 | William Krogstad | 0.8 | Review distribution center project plan and analyze impact of reducing network. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2024 | Max Abramson | 1.2 | Continue to perform distribution center analysis with available data. |
| 5 | 10/3/2024 | Max Abramson | 2.1 | Continue to perform store analysis with available data. |
| 5 | 10/3/2024 | Timothy Schleeter | 1.7 | Review initial store closures and distribution center network. |
| 5 | 10/3/2024 | William Krogstad | 0.4 | Review initial observations on store closures. |
| 5 | 10/4/2024 | Max Abramson | 1.6 | Continue to assess observations on store closures. |
| 5 | 10/4/2024 | Max Abramson | 2.2 | Continue to review data files related to store and distribution center footprint. |
| 5 | 10/7/2024 | Alan Tantleff | 0.2 | Review emails from Counsel to develop real estate workstream. |
| 5 | 10/7/2024 | Clifford Zucker | 0.2 | Participate on call with Debtors' real estate advisor re: lease process update (partial). |
| 5 | 10/7/2024 | Elizabeth Hu | 0.3 | Participate on call with Debtors' real estate advisor re: lease process update. |
| 5 | 10/7/2024 | Sophia Cassidy | 0.2 | Assess documents provided related to real estate and vendors. |
| 5 | 10/7/2024 | Sydney Ahmed | 0.7 | Review latest real estate file uploads to the data room re: store addresses and lease information. |
| 5 | 10/7/2024 | William Krogstad | 0.6 | Assess the Debtors' store network. |
| 5 | 10/7/2024 | William Krogstad | 0.7 | Assess potential key assumptions related to Debtors' store network. |
| 5 | 10/9/2024 | Max Abramson | 0.8 | Assess updated findings on store footprint and e-commerce analysis. |
| 5 | 10/9/2024 | Max Abramson | 2.7 | Analyze go-forward store footprint. |
| 5 | 10/9/2024 | Thomas Mcguire | 0.8 | Assess updated findings on store footprint and e-commerce analysis. |
| 5 | 10/9/2024 | Timothy Schleeter | 1.3 | Analyze store closure plan and performance. |
| 5 | 10/9/2024 | Timothy Schleeter | 1.6 | Analyze go-forward distribution network to support go forward store base. |
| 5 | 10/9/2024 | William Krogstad | 0.8 | Assess store footprint and e-commerce analysis. |
| 5 | 10/9/2024 | William Krogstad | 1.2 | Review preliminary analysis on potential store closures. |
| 5 | 10/10/2024 | Max Abramson | 0.4 | Assess observations from store analysis. |
| 5 | 10/10/2024 | Max Abramson | 1.1 | Prepare sensitivity on store analysis. |
| 5 | 10/10/2024 | Max Abramson | 2.1 | Continue to assess assumption for store analysis. |
| 5 | 10/10/2024 | Max Abramson | 2.5 | Assess assumptions for store analysis. |
| 5 | 10/10/2024 | Sophia Cassidy | 0.2 | Assess documents provided related to real estate. |
| 5 | 10/10/2024 | Timothy Schleeter | 1.1 | Analyze initial distribution network capacity. |
| 5 | 10/10/2024 | William Krogstad | 0.7 | Update observations on store analysis. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/10/2024 | William Krogstad | 1.1 | Review store analysis with inventory carrying cost assumptions. |
| 5 | 10/10/2024 | William Krogstad | 1.4 | Review store analysis by region and e-commerce SG&A allocations. |
| 5 | 10/11/2024 | Alan Tantleff | 0.3 | Review emails from Counsel on real estate matters. |
| 5 | 10/11/2024 | Timothy Schleeter | 0.7 | Analyze store closure plan and performance. |
| 5 | 10/11/2024 | William Krogstad | 1.2 | Develop summary of potential store closures. |
| 5 | 10/13/2024 | Megan Hyland | 0.6 | Assess lease rejections to date. |
| 5 | 10/13/2024 | Sydney Ahmed | 0.9 | Summarize schedule of upcoming lease rejections. |
| 5 | 10/13/2024 | Sydney Ahmed | 1.5 | Update schedule of rejected leases with additional store closings. |
| 5 | 10/13/2024 | Sydney Ahmed | 1.9 | Review schedule of store addresses with status against lease rejection tracker. |
| 5 | 10/13/2024 | Sydney Ahmed | 2.4 | Prepare schedule of leases to be rejected. |
| 5 | 10/14/2024 | Clifford Zucker | 0.2 | Participate on call with the Debtors' real estate advisor re: lease sale updates. |
| 5 | 10/14/2024 | Max Abramson | 0.8 | Assess timeline of store analysis review. |
| 5 | 10/14/2024 | Max Abramson | 1.1 | Revise store analysis based on comments from team. |
| 5 | 10/14/2024 | Max Abramson | 2.2 | Update observations on store analysis. |
| 5 | 10/14/2024 | Megan Hyland | 0.2 | Participate on call with the Debtors' real estate advisor re: lease sale updates. |
| 5 | 10/14/2024 | Sophia Cassidy | 0.3 | Review data room for store lease detail. |
| 5 | 10/14/2024 | Sydney Ahmed | 0.2 | Participate on call with the Debtors' real estate advisor re: lease sale updates. |
| 5 | 10/14/2024 | Sydney Ahmed | 1.7 | Review Debtors' latest renegotiation tracker and compare against stub rent file. |
| 5 | 10/15/2024 | Elizabeth Hu | 0.3 | Review stub rent schedule. |
| 5 | 10/15/2024 | Elizabeth Hu | 0.7 | Review lease rejections to date and potential exposure. |
| 5 | 10/15/2024 | Max Abramson | 1.5 | Prepare store location analysis match with EBITDA by store. |
| 5 | 10/15/2024 | Max Abramson | 1.5 | Incorporate updates to store closure analysis based on comments from team. |
| 5 | 10/15/2024 | Sophia Cassidy | 0.8 | Update lease rejection tracker. |
| 5 | 10/15/2024 | Sydney Ahmed | 1.1 | Update information request list given real estate diligence. |
| 5 | 10/16/2024 | Alan Tantleff | 0.3 | Review correspondence from Counsel on case updates and real estate matters. |
| 5 | 10/16/2024 | Max Abramson | 2.3 | Incorporate updates to the store location data. |
| 5 | 10/16/2024 | Megan Hyland | 0.5 | Follow up on diligence requests regarding real estate questions from Committee member. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/16/2024 | Sydney Ahmed | 1.6 | Update lease rejection tracker. |
| 5 | 10/16/2024 | William Krogstad | 1.2 | Continue to assess observations on store analysis. |
| 5 | 10/16/2024 | William Krogstad | 1.4 | Review store analysis by geographic location and inventory. |
| 5 | 10/17/2024 | Calvin Aas | 0.4 | Participate on call with the Debtors' real estate advisor re: lease negotiations tracking. |
| 5 | 10/17/2024 | Clifford Zucker | 0.4 | Review and analyze lease sales activity. |
| 5 | 10/17/2024 | Megan Hyland | 0.4 | Participate on call with the Debtors' real estate advisor re: lease negotiations tracking. |
| 5 | 10/17/2024 | Megan Hyland | 1.1 | Assess stub rent and lease tracking. |
| 5 | 10/17/2024 | Sophia Cassidy | 0.2 | Review data room for store lease detail. |
| 5 | 10/17/2024 | Sydney Ahmed | 0.4 | Participate on call with the Debtors' real estate advisor re: lease negotiations tracking. |
| 5 | 10/18/2024 | Clifford Zucker | 0.5 | Review and analyze UST objection to store closings. |
| 5 | 10/18/2024 | Sophia Cassidy | 0.7 | Update lease tracker. |
| 5 | 10/18/2024 | Sophia Cassidy | 2.5 | Edit lease rejection tracker. |
| 5 | 10/18/2024 | Sydney Ahmed | 2.1 | Update lease rejections tracker with additional information provided by the Debtors' advisors. |
| 5 | 10/18/2024 | Sydney Ahmed | 2.2 | Compare stores list to lease rejections in docket filings. |
| 5 | 10/21/2024 | Clifford Zucker | 0.2 | Participate on call with the Debtors' real estate advisor re: lease sale updates. |
| 5 | 10/21/2024 | Megan Hyland | 0.2 | Participate on call with the Debtors' real estate advisor re: lease sale updates. |
| 5 | 10/21/2024 | Sydney Ahmed | 0.2 | Participate on call with the Debtors' real estate advisor re: lease sale updates. |
| 5 | 10/21/2024 | Sydney Ahmed | 1.5 | Update lease rejection tracker. |
| 5 | 10/21/2024 | Thiago Nunes Rodrigues | 0.2 | Participate on call with the Debtors' real estate advisor re: lease sale updates. |
| 5 | 10/21/2024 | Thiago Nunes Rodrigues | 0.5 | Prepare update for team re: lease sale process and negotiations with landlords. |
| 5 | 10/21/2024 | Timothy Schleeter | 0.6 | Review distribution network strategy in relation to go forward stores. |
| 5 | 10/22/2024 | Megan Hyland | 0.3 | Assess analysis of lease status. |
| 5 | 10/22/2024 | Sydney Ahmed | 0.6 | Review outstanding diligence related to lease negotiations. |
| 5 | 10/22/2024 | Sydney Ahmed | 0.9 | Evaluate Debtors' filed notice of lease sale bids. |
| 5 | 10/22/2024 | Timothy Schleeter | 1.1 | Review store closures and e-commerce strategy. |
| 5 | 10/23/2024 | Clifford Zucker | 0.5 | Review and analyze proposal of lease rejections. |
| 5 | 10/23/2024 | Sydney Ahmed | 0.7 | Review lease negotiation tracker. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2024 | Clifford Zucker | 0.5 | Review and analyze proposed lease rejections and cures. |
| 5 | 10/25/2024 | Sydney Ahmed | 0.7 | Update lease negotiation tracker with comments from team. |
| 5 | 10/28/2024 | Clifford Zucker | 0.3 | Participate on call with the Debtors' real estate advisor re: lease process and negotiations with landlords. |
| 5 | 10/28/2024 | Elizabeth Hu | 0.3 | Participate on call with the Debtors' real estate advisor re: lease process and negotiations with landlords. |
| 5 | 10/28/2024 | Megan Hyland | 0.3 | Participate on call with the Debtors' real estate advisor re: lease process and negotiations with landlords. |
| 5 | 10/28/2024 | Thiago Nunes Rodrigues | 0.3 | Participate on call with the Debtors' real estate advisor re: lease process and negotiations with landlords. |
| 5 | 10/28/2024 | Thiago Nunes Rodrigues | 0.2 | Correspond with the team re: lease sale process and negotiations with landlords. |
| 5 | 10/29/2024 | Sophia Cassidy | 0.8 | Continue to update lease rejection tracker. |
| 5 | 10/29/2024 | Sophia Cassidy | 1.1 | Continue to update lease rejection tracker. |
| 5 | 10/29/2024 | Sophia Cassidy | 2.1 | Update lease rejection tracker. |
| 5 | 10/29/2024 | Thiago Nunes Rodrigues | 1.2 | Perform assessment of leases rejected, sold, and negotiated to identify potential impact to Committee members. |
| 5 | 10/30/2024 | Megan Hyland | 0.3 | Assess updates to lease tracker. |
| 5 | 10/30/2024 | Thiago Nunes Rodrigues | 2.0 | Review and update lease tracker based on recent lease sales, lease rejections and negotiations with landlords. |
| 5 | 10/31/2024 | Megan Hyland | 0.7 | Review additional updates to lease tracker. |
| 5 | 10/31/2024 | Sophia Cassidy | 2.5 | Update lease tracker. |
| **5 Total** | | | **102.8** | |
| 6 | 9/25/2024 | Thiago Nunes Rodrigues | 0.3 | Prepare information request list regarding the marketing process for the going-concern sale and stalking horse bid. |
| 6 | 9/26/2024 | Clifford Zucker | 0.3 | Review and analyze sale process update report. |
| 6 | 9/26/2024 | Clifford Zucker | 0.3 | Review and analyze sale teaser. |
| 6 | 9/26/2024 | Clifford Zucker | 0.8 | Review and analyze marketing materials for going-concern sale process. |
| 6 | 9/27/2024 | Clifford Zucker | 0.5 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 9/27/2024 | Elizabeth Hu | 0.5 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 9/27/2024 | Megan Hyland | 0.5 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 9/27/2024 | Megan Hyland | 0.8 | Assess sale process update materials. |
| 6 | 9/27/2024 | Steven Simms | 0.4 | Review sale process updates. |
| 6 | 9/27/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 9/27/2024 | Thiago Nunes Rodrigues | 0.5 | Coordinate list of potential additional buyers for the post-petition going concern sale process. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/27/2024 | Thiago Nunes Rodrigues | 2.0 | Prepare update for Counsel re: calls held with the Debtors' advisors re: sale process. |
| 6 | 9/28/2024 | Calvin Aas | 0.3 | Create summary of sale process for Committee presentation. |
| 6 | 9/28/2024 | Megan Hyland | 1.0 | Review materials posted to sales data room. |
| 6 | 9/28/2024 | Thiago Nunes Rodrigues | 1.5 | Assess sale process data room for relevant documents re: going-concern sale. |
| 6 | 9/29/2024 | Megan Hyland | 1.5 | Review and provide comments on discussion materials for Committee re: sale process; diligence update; cash flows. |
| 6 | 9/29/2024 | Thiago Nunes Rodrigues | 0.7 | Review and provide comments to the Committee report re: going-concern sale process. |
| 6 | 9/30/2024 | Elizabeth Hu | 0.3 | Review potential additions to buyer list and confer with team re: outreach. |
| 6 | 9/30/2024 | Steven Simms | 0.4 | Assess asset sale issues. |
| 6 | 9/30/2024 | Thiago Nunes Rodrigues | 0.3 | Compile list of potential additional buyers for the post-petition sale process. |
| 6 | 9/30/2024 | Thiago Nunes Rodrigues | 0.8 | Review Committee presentation re: going-concern sale. |
| 6 | 9/30/2024 | Thiago Nunes Rodrigues | 1.0 | Continue to compile list of potential additional buyers for the post-petition going concern sale process. |
| 6 | 9/30/2024 | William Krogstad | 0.3 | Review and supplement outreach list of potential bidders. |
| 6 | 10/1/2024 | Clifford Zucker | 0.5 | Review comments to bid procedures issue list. |
| 6 | 10/1/2024 | Dheeraj Garg | 0.9 | Prepare potential additions to buyers list for going-concern sale process. |
| 6 | 10/1/2024 | Elizabeth Hu | 0.7 | Review bid procedures and Counsel's issues list. |
| 6 | 10/1/2024 | Megan Hyland | 0.3 | Participate on call with Counsel re: sale process. |
| 6 | 10/1/2024 | Megan Hyland | 0.9 | Review and provide comments on bid procedures. |
| 6 | 10/1/2024 | Sarah Moran | 0.3 | Prepare update of sale process for Committee discussion materials. |
| 6 | 10/1/2024 | Sarah Moran | 0.9 | Review summary of sale process. |
| 6 | 10/1/2024 | Steven Simms | 0.1 | Assess case items: sale process and DIP. |
| 6 | 10/1/2024 | Thiago Nunes Rodrigues | 0.3 | Assess documents included in sale data room. |
| 6 | 10/1/2024 | Thiago Nunes Rodrigues | 1.0 | Draft updated request list with additional requests re: going-concern sale process |
| 6 | 10/2/2024 | Clifford Zucker | 0.2 | Participate on call with Counsel to discuss sale process update. |
| 6 | 10/2/2024 | Clifford Zucker | 0.3 | Participate on call with interested party on diligence activity. |
| 6 | 10/2/2024 | Clifford Zucker | 0.3 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/2/2024 | Clifford Zucker | 0.3 | Review and analyze buyer outreach tracker. |
| 6 | 10/2/2024 | Clifford Zucker | 0.4 | Review and analyze sale process update. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/2/2024 | Dheeraj Garg | 1.1 | Incorporate updates to the potential additions to buyers list. |
| 6 | 10/2/2024 | Elizabeth Hu | 0.2 | Participate on call with Counsel to discuss sale process update. |
| 6 | 10/2/2024 | Elizabeth Hu | 0.3 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/2/2024 | Elizabeth Hu | 0.1 | Assess sale process updates re: call with Counsel. |
| 6 | 10/2/2024 | Elizabeth Hu | 0.3 | Review the latest contact tracker for sale process. |
| 6 | 10/2/2024 | Megan Hyland | 0.2 | Participate on call with Counsel to discuss sale process update. |
| 6 | 10/2/2024 | Megan Hyland | 0.5 | Review and provide comments on de minimis asset sale order. |
| 6 | 10/2/2024 | Megan Hyland | 0.6 | Coordinate communication with potential interested parties in sale process. |
| 6 | 10/2/2024 | Steven Simms | 0.6 | Review items related to sale and bid procedures. |
| 6 | 10/3/2024 | Dheeraj Garg | 1.0 | Incorporate further updates to potential additions to buyers list for sale process. |
| 6 | 10/3/2024 | Elizabeth Hu | 0.7 | Assess comments to the bid procedures motion. |
| 6 | 10/3/2024 | Megan Hyland | 2.0 | Provide comments on bid procedures issues list. |
| 6 | 10/4/2024 | Clifford Zucker | 0.4 | Review and analyze revised teaser and bid procedures timeline. |
| 6 | 10/4/2024 | Clifford Zucker | 0.4 | Review Counsel correspondence to Committee on key case issues re: sale process and bid procedures. |
| 6 | 10/4/2024 | Thiago Nunes Rodrigues | 0.8 | Address comments on Committee discussion materials re: sale process update and comp studies. |
| 6 | 10/7/2024 | Clifford Zucker | 0.3 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/7/2024 | Clifford Zucker | 0.3 | Review and analyze buyer log and tracker. |
| 6 | 10/7/2024 | Elizabeth Hu | 0.3 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/7/2024 | Elizabeth Hu | 0.9 | Review the stalking horse asset purchase agreement. |
| 6 | 10/7/2024 | Megan Hyland | 0.3 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/7/2024 | Sophia Cassidy | 1.6 | Prepare case timeline with sale process and DIP milestones. |
| 6 | 10/7/2024 | Steven Simms | 0.5 | Evaluate issues with sale timeline and bid procedures. |
| 6 | 10/7/2024 | Sydney Ahmed | 1.7 | Prepare case timeline given updated sale process and DIP financing milestones. |
| 6 | 10/8/2024 | Calvin Aas | 0.3 | Assess sale process materials. |
| 6 | 10/8/2024 | Calvin Aas | 0.5 | Revise sale process update for Committee presentation. |
| 6 | 10/8/2024 | Clifford Zucker | 0.5 | Participate on call with the Debtors' investment banker re: sale process. |
| 6 | 10/8/2024 | Clifford Zucker | 0.3 | Review sale process materials. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/8/2024 | Elizabeth Hu | 0.5 | Participate on call with Counsel re: bid procedures. |
| 6 | 10/8/2024 | Elizabeth Hu | 0.5 | Participate on call with the Debtors' investment banker re: sale process. |
| 6 | 10/8/2024 | Megan Hyland | 0.5 | Participate on call with Counsel re: bid procedures. |
| 6 | 10/8/2024 | Megan Hyland | 0.5 | Participate on call with the Debtors' investment banker re: sale process. |
| 6 | 10/8/2024 | Megan Hyland | 0.5 | Review and provide comments on case timeline re: sale process and DIP. |
| 6 | 10/8/2024 | Sarah Moran | 0.5 | Assess updates in relation to sale process. |
| 6 | 10/8/2024 | Sarah Moran | 1.7 | Prepare update on the Debtors' sale process. |
| 6 | 10/8/2024 | Sophia Cassidy | 3.1 | Update case timeline with sale process and DIP milestones. |
| 6 | 10/8/2024 | Sydney Ahmed | 0.7 | Review updated case timeline based on latest sale process milestones. |
| 6 | 10/14/2024 | Calvin Aas | 0.8 | Assess sale process update for Committee discussion materials. |
| 6 | 10/14/2024 | Clifford Zucker | 0.3 | Review and analyze sales update tracker. |
| 6 | 10/14/2024 | Clifford Zucker | 0.5 | Review comments to draft bid procedures objection. |
| 6 | 10/14/2024 | Megan Hyland | 0.3 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/14/2024 | Sydney Ahmed | 0.3 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/15/2024 | Clifford Zucker | 0.4 | Review and analyze UST objection to bid procedures. |
| 6 | 10/16/2024 | Steven Simms | 0.6 | Review updated sale process materials/correspondence. |
| 6 | 10/17/2024 | Elizabeth Hu | 0.3 | Follow up on stalking horse financing update. |
| 6 | 10/21/2024 | Clifford Zucker | 0.2 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/21/2024 | Clifford Zucker | 0.2 | Review and analyze sale process tracker. |
| 6 | 10/21/2024 | Megan Hyland | 0.2 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/21/2024 | Steven Simms | 0.6 | Correspond on sale process items. |
| 6 | 10/21/2024 | Thiago Nunes Rodrigues | 0.2 | Participate on call with the Debtors' investment banker re: sale process update. |
| 6 | 10/21/2024 | Thiago Nunes Rodrigues | 0.3 | Continue to prepare update for Committee discussion materials re: sale process. |
| 6 | 10/21/2024 | Thiago Nunes Rodrigues | 0.5 | Prepare update for Committee discussion materials re: sale process. |
| 6 | 10/21/2024 | Thiago Nunes Rodrigues | 1.3 | Prepare weekly discussion materials to the Committee re: sale process and going out of business sales. |
| 6 | 10/22/2024 | Steven Simms | 0.6 | Correspond with Committee on sale and investigation. |
| 6 | 10/23/2024 | Clifford Zucker | 0.4 | Review and analyze Counsel/Committee correspondence re: sale process update. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/23/2024 | Elizabeth Hu | 0.3 | Review minimum liquidity requirement in the stalking horse asset purchase agreement. |
| 6 | 10/23/2024 | Megan Hyland | 0.3 | Assess minimum liquidity requirement under stalking horse bid. |
| 6 | 10/24/2024 | Calvin Aas | 0.6 | Analyze sales process update. |
| 6 | 10/24/2024 | Elizabeth Hu | 0.2 | Follow up on sale update. |
| 6 | 10/25/2024 | Calvin Aas | 0.4 | Update sale process materials. |
| 6 | 10/25/2024 | Clifford Zucker | 0.3 | Review and analyze Counsel/Committee correspondence re: sale process update. |
| 6 | 10/25/2024 | Clifford Zucker | 0.4 | Review and analyze bid procedures. |
| 6 | 10/25/2024 | Steven Simms | 0.8 | Correspond on buyer issues. |
| 6 | 10/28/2024 | Calvin Aas | 0.2 | Assess sale process updates for Committee presentation. |
| 6 | 10/28/2024 | Calvin Aas | 0.4 | Participate on call with team to discuss sale process update and upcoming auction. |
| 6 | 10/28/2024 | Calvin Aas | 0.5 | Analyze updates to bid process. |
| 6 | 10/28/2024 | Calvin Aas | 0.7 | Finalize analysis of sale process and Debtors' cash flows for Committee. |
| 6 | 10/28/2024 | Calvin Aas | 0.8 | Assess updated bid comparison provided by the Debtors' advisors. |
| 6 | 10/28/2024 | Calvin Aas | 1.0 | Asses key terms of stalking horse asset purchase agreement. |
| 6 | 10/28/2024 | Calvin Aas | 1.2 | Review asset purchase agreement for going-concern bid received. |
| 6 | 10/28/2024 | Calvin Aas | 1.3 | Review stalking horse asset purchase agreement. |
| 6 | 10/28/2024 | Calvin Aas | 2.0 | Assess key terms of going-concern bid received. |
| 6 | 10/28/2024 | Clifford Zucker | 0.2 | Participate on call with team to discuss sale process update and upcoming auction (partial). |
| 6 | 10/28/2024 | Clifford Zucker | 0.4 | Review and analyze going concern bid letter. |
| 6 | 10/28/2024 | Clifford Zucker | 0.5 | Review and analyze Debtors' bid comparison. |
| 6 | 10/28/2024 | Clifford Zucker | 0.7 | Review and analyze asset purchase agreement. |
| 6 | 10/28/2024 | Clifford Zucker | 0.8 | Continue to review and analyze asset purchase agreement. |
| 6 | 10/28/2024 | Elizabeth Hu | 0.4 | Participate on call with team to discuss sale process update and upcoming auction. |
| 6 | 10/28/2024 | Elizabeth Hu | 0.6 | Participate on call with Committee professionals re: bid comparison. |
| 6 | 10/28/2024 | Elizabeth Hu | 0.4 | Review the Debtors' bid comparison analysis. |
| 6 | 10/28/2024 | Elizabeth Hu | 0.9 | Review and update bid comparison for Committee presentation. |
| 6 | 10/28/2024 | Elizabeth Hu | 1.8 | Review the stalking horse asset purchase agreement for key terms. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/28/2024 | Elizabeth Hu | 2.2 | Review the new bid and comparison to stalking horse bid. |
| 6 | 10/28/2024 | Megan Hyland | 0.6 | Participate on call with Committee professionals re: bid comparison. |
| 6 | 10/28/2024 | Megan Hyland | 1.1 | Assess alternative bid received. |
| 6 | 10/28/2024 | Sophia Cassidy | 3.9 | Update weekly discussion materials presentation regarding bid comparison and liquidity update. |
| 6 | 10/28/2024 | Steven Simms | 0.4 | Participate on call with potential bidder. |
| 6 | 10/28/2024 | Steven Simms | 0.6 | Participate on call with Committee professionals re: bid comparison. |
| 6 | 10/28/2024 | Steven Simms | 0.4 | Correspond on sale items. |
| 6 | 10/28/2024 | Steven Simms | 0.7 | Review and evaluate bids. |
| 6 | 10/28/2024 | Thiago Nunes Rodrigues | 0.6 | Participate on call with Committee professionals re: bid comparison. |
| 6 | 10/28/2024 | Thiago Nunes Rodrigues | 0.5 | Prepare template for comparing potential overbids for the going-concern sale. |
| 6 | 10/28/2024 | Thiago Nunes Rodrigues | 0.8 | Review going-concern bid received. |
| 6 | 10/29/2024 | Calvin Aas | 0.5 | Participate on call with the Debtors' advisors re: bid received. |
| 6 | 10/29/2024 | Calvin Aas | 0.3 | Finalize Committee update presentation regarding bid update and liquidity update. |
| 6 | 10/29/2024 | Calvin Aas | 0.4 | Update bid comparison analysis. |
| 6 | 10/29/2024 | Calvin Aas | 1.0 | Assess bid comparison updates. |
| 6 | 10/29/2024 | Clifford Zucker | 0.4 | Participate on call with Counsel on auction. |
| 6 | 10/29/2024 | Clifford Zucker | 0.4 | Participate on call with the Debtors' advisors re: sale process and bids. |
| 6 | 10/29/2024 | Elizabeth Hu | 0.4 | Participate on call with the Debtors' advisors re: sale process and bids. |
| 6 | 10/29/2024 | Elizabeth Hu | 0.5 | Participate on call with the Debtors' advisors re: bid received. |
| 6 | 10/29/2024 | Megan Hyland | 0.4 | Participate on call with the Debtors' advisors re: sale process and bids. |
| 6 | 10/29/2024 | Megan Hyland | 0.5 | Participate on call with the Debtors' advisors re: bid received. |
| 6 | 10/29/2024 | Megan Hyland | 0.3 | Assess bid comparison. |
| 6 | 10/29/2024 | Steven Simms | 0.6 | Participate on call with potential bidders. |
| 6 | 10/29/2024 | Steven Simms | 1.3 | Participate on call with Counsel on sale related issues. |
| 6 | 10/29/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with the Debtors' advisors re: bid received. |
| 6 | 10/29/2024 | Timothy Schleeter | 0.8 | Review going-concern bid. |
| 6 | 10/30/2024 | Calvin Aas | 0.3 | Participate on call with potential bidder's advisors to go through revised bid. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 10/30/2024 | Calvin Aas | 0.4 | Draft email correspondence to Counsel regarding updated going concern bid received. |
| 6 | 10/30/2024 | Calvin Aas | 0.7 | Assess key terms of updated going concern bid received. |
| 6 | 10/30/2024 | Calvin Aas | 0.8 | Review email correspondence relating to sale process. |
| 6 | 10/30/2024 | Clifford Zucker | 0.3 | Participate on call with potential bidder's advisors on going concern bid build-up. |
| 6 | 10/30/2024 | Clifford Zucker | 0.5 | Review and analyze going concern purchase price. |
| 6 | 10/30/2024 | Elizabeth Hu | 0.3 | Participate on call with potential bidder's advisors to go through revised bid. |
| 6 | 10/30/2024 | Elizabeth Hu | 0.2 | Correspond with team re: potential bidder's revised bid. |
| 6 | 10/30/2024 | Elizabeth Hu | 0.2 | Review draft update email from Counsel on sale. |
| 6 | 10/30/2024 | Elizabeth Hu | 0.3 | Listen in to sale auction (virtually). |
| 6 | 10/30/2024 | Megan Hyland | 0.3 | Participate on call with potential bidder's advisors to go through revised bid. |
| 6 | 10/30/2024 | Megan Hyland | 0.2 | Listen in to sale auction (partial). |
| 6 | 10/30/2024 | Megan Hyland | 0.4 | Assess and prepare updated bid comparison. |
| 6 | 10/30/2024 | Steven Simms | 0.8 | Correspond re: bid received. |
| 6 | 10/31/2024 | Clifford Zucker | 0.3 | Review and analyze Counsel/Committee correspondence re: sale process update. |
| **6 Total** | | | **100.3** | |
| 7 | 9/30/2024 | William Krogstad | 0.9 | Draft initial list of information needed for business plan. |
| 7 | 9/30/2024 | William Krogstad | 1.3 | Review the sale marketing materials to assess drivers of business plan. |
| 7 | 10/1/2024 | William Krogstad | 0.9 | Continue to review sale marketing materials re: projections. |
| 7 | 10/1/2024 | William Krogstad | 1.1 | Draft questions on projections. |
| 7 | 10/1/2024 | William Krogstad | 1.2 | Review and refine initial observations on business plan. |
| 7 | 10/1/2024 | William Krogstad | 1.4 | Reconcile data room files related to Debtors' business plan against data request list. |
| 7 | 10/2/2024 | Max Abramson | 0.3 | Assess key business plan assumptions. |
| 7 | 10/2/2024 | Max Abramson | 0.7 | Continue to assess initial business plan assumptions. |
| 7 | 10/2/2024 | Max Abramson | 0.7 | Develop questions re: business plan. |
| 7 | 10/2/2024 | Max Abramson | 1.0 | Identify areas for further analysis of business plan. |
| 7 | 10/2/2024 | Max Abramson | 1.5 | Assess initial business plan observations. |
| 7 | 10/2/2024 | Max Abramson | 1.7 | Review data room for critical items and data completion related to business plan. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/2/2024 | Thomas Mcguire | 0.8 | Review data room for critical items and data completion related to business plan. |
| 7 | 10/2/2024 | Thomas Mcguire | 1.4 | Assess key assumptions in the go-forward business plan. |
| 7 | 10/2/2024 | Thomas Mcguire | 1.9 | Continue to assess key assumptions in the go-forward business plan. |
| 7 | 10/2/2024 | Thomas Mcguire | 2.3 | Compare underlying assumptions in go-forward business plan to historical trends/financial ratios. |
| 7 | 10/2/2024 | William Krogstad | 1.2 | Review and refine list of questions on business plan assumptions. |
| 7 | 10/3/2024 | Max Abramson | 1.0 | Assess business plan observations. |
| 7 | 10/3/2024 | Max Abramson | 2.2 | Continue to assess business plan observations. |
| 7 | 10/3/2024 | Thomas Mcguire | 3.1 | Review S&GA assumptions in business plan. |
| 7 | 10/3/2024 | Timothy Schleeter | 2.6 | Review initial business plan and develop key levers. |
| 7 | 10/4/2024 | Max Abramson | 2.4 | Assess observations on store closures. |
| 7 | 10/4/2024 | Thomas Mcguire | 2.9 | Analyze e-commerce strategy in go-forward business plan. |
| 7 | 10/4/2024 | Timothy Schleeter | 1.5 | Develop initial business plan observations. |
| 7 | 10/4/2024 | William Krogstad | 0.6 | Assess additional business plan observations. |
| 7 | 10/4/2024 | William Krogstad | 0.8 | Continue to review summary of business plan observations. |
| 7 | 10/4/2024 | William Krogstad | 0.9 | Assess SG&A and overhead plan. |
| 7 | 10/4/2024 | William Krogstad | 1.2 | Review summary of business plan observations. |
| 7 | 10/7/2024 | Max Abramson | 0.4 | Review data re: business plan. |
| 7 | 10/7/2024 | Max Abramson | 1.2 | Incorporate updates to business plan observations. |
| 7 | 10/7/2024 | Thomas Mcguire | 0.4 | Revise summary of business plan observations. |
| 7 | 10/7/2024 | Thomas Mcguire | 3.1 | Analyze e-commerce P&L in the go-forward business plan. |
| 7 | 10/7/2024 | Timothy Schleeter | 0.9 | Finalize initial observations re: business plan. |
| 7 | 10/7/2024 | William Krogstad | 0.4 | Finalize summary of business plan observations. |
| 7 | 10/8/2024 | Max Abramson | 0.7 | Finalize summary of business plan observations. |
| 7 | 10/8/2024 | Max Abramson | 1.2 | Continue to finalize summary of business plan observations. |
| 7 | 10/8/2024 | Thomas Mcguire | 0.4 | Review e-commerce findings and impact on go-forward business plan. |
| 7 | 10/8/2024 | William Krogstad | 0.4 | Review summary of e-commerce impact on go-forward business plan. |
| 7 | 10/8/2024 | William Krogstad | 0.7 | Assess objectives of business plan review. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/9/2024 | Thomas Mcguire | 1.4 | Research implications of a shift from current e-commerce/omni-channel strategy to a potentially more scaled back version. |
| 7 | 10/9/2024 | Thomas Mcguire | 1.6 | Assess updated business plan observations based on additional information. |
| 7 | 10/9/2024 | Thomas Mcguire | 2.6 | Analyze e-commerce strategy in the go-forward plan and financial implications. |
| 7 | 10/10/2024 | Thomas Mcguire | 0.4 | Assess observations from sales by channel in business plan. |
| 7 | 10/10/2024 | Thomas Mcguire | 1.8 | Assess potential savings opportunities in go-forward plan. |
| 7 | 10/10/2024 | Thomas Mcguire | 2.0 | Review omni-channel sales compared to store sales to assess go-forward assumptions. |
| 7 | 10/11/2024 | Thomas Mcguire | 2.6 | Analyze sales growth and gross margins assumptions. |
| 7 | 10/14/2024 | Timothy Schleeter | 1.1 | Review business plan observations. |
| 7 | 10/14/2024 | William Krogstad | 0.8 | Assess timeline of additional business plan observations. |
| 7 | 10/15/2024 | Max Abramson | 0.6 | Finalize additional observations on the business plan. |
| 7 | 10/15/2024 | Max Abramson | 1.1 | Continue to finalize additional observations on the business plan. |
| 7 | 10/15/2024 | Thomas Mcguire | 0.6 | Finalize additional observations on the business plan. |
| 7 | 10/15/2024 | Thomas Mcguire | 0.8 | Continue to finalize additional observations on the business plan. |
| 7 | 10/15/2024 | Thomas Mcguire | 1.4 | Review the sale marketing materials to assess the Debtors' strategic focus on e-commerce/omni-channel compared to in-store initiatives. |
| 7 | 10/15/2024 | Timothy Schleeter | 1.3 | Finalize initial business plan observations. |
| 7 | 10/15/2024 | William Krogstad | 0.6 | Finalize additional observations on the business plan. |
| 7 | 10/21/2024 | Clifford Zucker | 0.5 | Review comments to business plan observations. |
| **7 Total** | | | **70.5** | |
| 9 | 9/26/2024 | Thiago Nunes Rodrigues | 1.6 | Review wages and customer programs motions for information requests. |
| 9 | 9/30/2024 | Clifford Zucker | 0.6 | Review and analyze employee motion. |
| 9 | 10/2/2024 | Megan Hyland | 0.2 | Review employee wages proposed order. |
| 9 | 10/3/2024 | Elizabeth Hu | 0.3 | Review bonus plans provided by Debtors. |
| 9 | 10/3/2024 | Thiago Nunes Rodrigues | 1.1 | Review documents received re: bonus plans, prepetition severance and critical vendors' agreements. |
| 9 | 10/4/2024 | Clifford Zucker | 0.6 | Review and analyze prepetition severance obligations. |
| 9 | 10/4/2024 | Clifford Zucker | 0.7 | Review and analyze bonus plans. |
| 9 | 10/4/2024 | Megan Hyland | 0.7 | Review and provide comments on wages order. |
| 9 | 10/4/2024 | Thiago Nunes Rodrigues | 0.5 | Update request list with documents received re: employee motion. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/7/2024 | Clifford Zucker | 0.5 | Review and analyze post petition severance obligations. |
| 9 | 10/7/2024 | Megan Hyland | 0.2 | Participate on call with Counsel re: outstanding wages and critical vendor issues. |
| 9 | 10/7/2024 | Megan Hyland | 1.9 | Finalize outstanding issues re: wages and critical vendor. |
| 9 | 10/7/2024 | Sydney Ahmed | 1.3 | Assess wage motion and amounts for relief. |
| 9 | 10/9/2024 | Megan Hyland | 0.1 | Participate on call with Counsel re: wages and critical vendor orders. |
| 9 | 10/16/2024 | Sydney Ahmed | 0.3 | Update request list regarding wage motion requests. |
| **9 Total** | | | **10.6** | |
| 10 | 9/25/2024 | Clifford Zucker | 0.5 | Review and analyze taxes motion. |
| 10 | 9/25/2024 | Clifford Zucker | 0.5 | Assess motion to restrict transfers. |
| 10 | 9/26/2024 | Steven Joffe | 2.1 | Review trading motion and declaration. |
| 10 | 10/9/2024 | Megan Hyland | 0.5 | Review and provide comments on taxes and other first day motions. |
| **10 Total** | | | **3.6** | |
| 11 | 10/9/2024 | Calvin Aas | 0.5 | Draft update for team on second day hearing. |
| 11 | 10/9/2024 | Calvin Aas | 0.7 | Attend second day hearing. |
| 11 | 10/9/2024 | Calvin Aas | 0.8 | Continue to attend second day hearing. |
| 11 | 10/21/2024 | Elizabeth Hu | 1.1 | Listen into DIP/bid procedures hearing (partial). |
| 11 | 10/21/2024 | Megan Hyland | 1.1 | Listen to DIP/bid procedures hearing (partial). |
| 11 | 10/31/2024 | Sophia Cassidy | 0.5 | Attend hearing re: wave 2 lease sales. |
| 11 | 10/31/2024 | Thiago Nunes Rodrigues | 0.5 | Attend hearing re: wave 2 lease sales. |
| **11 Total** | | | **5.2** | |
| 12 | 10/31/2024 | Sophia Cassidy | 1.0 | Provide update to the team on SOFAs/SOALs filed. |
| 12 | 10/31/2024 | Sophia Cassidy | 2.0 | Start preparation of SOFA/SOALs analysis. |
| **12 Total** | | | **3.0** | |
| 13 | 9/25/2024 | Clifford Zucker | 1.1 | Review and analyze Ramsden first day declaration. |
| 13 | 9/26/2024 | Clifford Zucker | 0.6 | Participate on call with Debtors on first day motion review and work plan. |
| 13 | 9/26/2024 | Clifford Zucker | 0.3 | Review work plan re: first day motion analysis. |
| 13 | 9/26/2024 | Megan Hyland | 0.1 | Assess potential first day motions issues list. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/26/2024 | Megan Hyland | 0.8 | Review list of first day motions for potential issues. |
| 13 | 9/26/2024 | Megan Hyland | 1.7 | Coordinate preparation of comp analyses for Debtors' advisors. |
| 13 | 9/26/2024 | Thiago Nunes Rodrigues | 0.3 | Review first day motions to identify potential issues. |
| 13 | 9/27/2024 | Clifford Zucker | 0.5 | Assess first day motions and potential issues. |
| 13 | 9/27/2024 | Clifford Zucker | 0.6 | Review and analyze insurance motion. |
| 13 | 9/27/2024 | Jeremy Gittelman | 0.8 | Review and prepare updates to Debtors' real estate advisor fee study. |
| 13 | 9/27/2024 | Jeremy Gittelman | 0.9 | Review recent cases for inclusion in Debtors' real estate advisor fee study. |
| 13 | 9/27/2024 | Jeremy Gittelman | 1.1 | Review development of fee study for Debtors' real estate advisors. |
| 13 | 9/27/2024 | Megan Hyland | 1.0 | Coordinate preparation of comp studies re: Debtors' advisors. |
| 13 | 9/27/2024 | Sophia Cassidy | 0.4 | Assess retention and fee analysis for the Debtors' investment banker. |
| 13 | 9/27/2024 | Sophia Cassidy | 1.0 | Review workstream re: investment banking fee study. |
| 13 | 9/27/2024 | Sophia Cassidy | 1.1 | Assess retention and fees for the Debtors' advisors. |
| 13 | 9/27/2024 | Sophia Cassidy | 1.5 | Prepare investment banking fee study. |
| 13 | 9/27/2024 | Sydney Ahmed | 0.9 | Research and identify parameters for comparable dataset comprising real estate advisors. |
| 13 | 9/27/2024 | Sydney Ahmed | 1.7 | Prepare real estate advisors comp study. |
| 13 | 9/27/2024 | Thiago Nunes Rodrigues | 0.5 | Correspond with Counsel to coordinate analysis on the liquidator services agreement. |
| 13 | 9/27/2024 | Thiago Nunes Rodrigues | 1.0 | Review notes from calls with Debtors' advisors and organize main tasks for first day motions. |
| 13 | 9/28/2024 | Megan Hyland | 0.2 | Participate on call with Counsel re: first day motions review. |
| 13 | 9/28/2024 | Sophia Cassidy | 0.6 | Assess retention and fees for the Debtors' investment banker. |
| 13 | 9/28/2024 | Sydney Ahmed | 1.4 | Incorporate updates to the real estate advisors comp study. |
| 13 | 9/29/2024 | Elizabeth Hu | 0.8 | Review liquidator services agreement and recent comps. |
| 13 | 9/29/2024 | Megan Hyland | 0.5 | Review and provide comments on the Debtors' real estate advisor retention. |
| 13 | 9/29/2024 | Megan Hyland | 0.7 | Coordinate updates on status of first day motion review. |
| 13 | 9/29/2024 | Sophia Cassidy | 0.8 | Assess retention and fees for the Debtors' investment banker. |
| 13 | 9/30/2024 | Brendon Lecours | 0.5 | Review financial advisor compensation analysis. |
| 13 | 9/30/2024 | Brendon Lecours | 1.5 | Update peer set of companies for analysis of Debtors' financial advisor retention. |
| 13 | 9/30/2024 | Brendon Lecours | 2.0 | Compile peer set of companies for analysis of Debtors' financial advisor retention. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/30/2024 | Elizabeth Hu | 0.3 | Review draft comp study on advisor retention. |
| 13 | 9/30/2024 | Elizabeth Hu | 0.5 | Assess liquidator services agreement and recent comps. |
| 13 | 9/30/2024 | Jeremy Gittelman | 0.4 | Review and provide comments on real estate advisor fee study. |
| 13 | 9/30/2024 | Jeremy Gittelman | 0.6 | Conduct real estate advisor fee study and assess next steps. |
| 13 | 9/30/2024 | Megan Hyland | 0.3 | Participate on call with Counsel to discuss materials to be presented to the Committee regarding first day motion issues. |
| 13 | 9/30/2024 | Megan Hyland | 0.2 | Assess proposed retention of Debtors' financial advisor. |
| 13 | 9/30/2024 | Megan Hyland | 1.6 | Assess proposed retention of Debtors' real estate advisors. |
| 13 | 9/30/2024 | Sophia Cassidy | 0.5 | Prepare and review investment banking fee study. |
| 13 | 9/30/2024 | Sophia Cassidy | 2.2 | Update investment banking fee study. |
| 13 | 9/30/2024 | Sydney Ahmed | 0.2 | Correspond with team re: real estate advisors comp study. |
| 13 | 9/30/2024 | Sydney Ahmed | 1.2 | Update real estate advisors comp study. |
| 13 | 9/30/2024 | Thiago Nunes Rodrigues | 0.3 | Participate on call with Counsel to discuss materials to be presented to the Committee regarding first day motion issues. |
| 13 | 9/30/2024 | Thiago Nunes Rodrigues | 0.6 | Review updated request list re: first day motions. |
| 13 | 9/30/2024 | Thiago Nunes Rodrigues | 1.0 | Prepare analysis of store closing consultant agreement. |
| 13 | 9/30/2024 | Thiago Nunes Rodrigues | 1.1 | Continue to prepare analysis on the store closing consultant agreement. |
| 13 | 10/1/2024 | Brendon Lecours | 0.2 | Assess updates on financial advisor compensation analysis. |
| 13 | 10/1/2024 | Clifford Zucker | 0.3 | Review and analyze revised document request list re: first day motions. |
| 13 | 10/1/2024 | Megan Hyland | 0.5 | Assess parameters for comparable analysis on investment banker fees. |
| 13 | 10/1/2024 | Megan Hyland | 0.9 | Review and update diligence list for items related to first day motions. |
| 13 | 10/1/2024 | Monica Healy | 2.9 | Incorporate updates to the investment banker fee study. |
| 13 | 10/1/2024 | Monica Healy | 3.1 | Prepare investment banker fee study. |
| 13 | 10/1/2024 | Philip Langton | 1.2 | Review the Debtors' financial advisors proposed retention. |
| 13 | 10/1/2024 | Philip Langton | 1.4 | Perform research of financial advisor fees for similarly situated filings. |
| 13 | 10/1/2024 | Sophia Cassidy | 0.5 | Compile investment banker fee study. |
| 13 | 10/1/2024 | Sophia Cassidy | 2.5 | Update investment banker fee study with terms from comparable cases. |
| 13 | 10/1/2024 | Thiago Nunes Rodrigues | 0.5 | Assess first day motions diligence focus following the Committee call. |
| 13 | 10/1/2024 | Thiago Nunes Rodrigues | 1.1 | Draft updated request list with additional detailed requests re: first day motions |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/2/2024 | Clifford Zucker | 0.3 | Assess responses on first day motions. |
| 13 | 10/2/2024 | Clifford Zucker | 0.6 | Review and analyze second day issues list. |
| 13 | 10/2/2024 | Clifford Zucker | 0.7 | Review and analyze red lines on first day motions and orders. |
| 13 | 10/2/2024 | Elizabeth Hu | 1.4 | Review various first day motions, including critical vendors, wages, rejection procedures and de minimis asset sale. |
| 13 | 10/2/2024 | Megan Hyland | 0.3 | Provide comments on investment banker analysis. |
| 13 | 10/2/2024 | Megan Hyland | 1.1 | Review and provide comments on motions summary for Committee. |
| 13 | 10/2/2024 | Monica Healy | 2.2 | Prepare the investment banker fee study. |
| 13 | 10/2/2024 | Sophia Cassidy | 1.8 | Revise the investment banker fee study with comments from team. |
| 13 | 10/3/2024 | Brendon Lecours | 0.4 | Update financial advisor compensation analysis with comments from team. |
| 13 | 10/3/2024 | Elizabeth Hu | 0.5 | Participate on call with Counsel to discuss comments to the first day orders. |
| 13 | 10/3/2024 | Elizabeth Hu | 0.3 | Review Counsel's summary of certain first day motions and recommendations. |
| 13 | 10/3/2024 | Elizabeth Hu | 0.4 | Update information request list related to certain first day motions. |
| 13 | 10/3/2024 | Elizabeth Hu | 0.6 | Review information received on certain first day motions and team's comments on next steps. |
| 13 | 10/3/2024 | Elizabeth Hu | 1.6 | Address comments to the first day orders due for upcoming hearing. |
| 13 | 10/3/2024 | Megan Hyland | 0.5 | Participate on call with Counsel to discuss comments to the first day orders. |
| 13 | 10/3/2024 | Megan Hyland | 0.3 | Review and provide comments on financial advisor comp study. |
| 13 | 10/3/2024 | Megan Hyland | 0.6 | Prepare issues lists for first day motions. |
| 13 | 10/3/2024 | Megan Hyland | 1.1 | Update diligence request list for outstanding items re: first day motions. |
| 13 | 10/3/2024 | Megan Hyland | 1.5 | Review and provide comments on investment banker comp study. |
| 13 | 10/3/2024 | Megan Hyland | 2.2 | Review and provide comments on first day motion summaries. |
| 13 | 10/3/2024 | Monica Healy | 2.9 | Incorporate revisions to the investment banker fee study. |
| 13 | 10/3/2024 | Philip Langton | 0.9 | Update non-CRO financial advisor fees for reasonableness analysis. |
| 13 | 10/3/2024 | Philip Langton | 1.9 | Review non-CRO financial advisor fees implemented in similar cases. |
| 13 | 10/3/2024 | Sophia Cassidy | 1.5 | Incorporate revisions to the investment banker fee study. |
| 13 | 10/4/2024 | Clifford Zucker | 1.0 | Participate on call with the Debtors' advisors on motions support. |
| 13 | 10/4/2024 | Clifford Zucker | 0.5 | Review comments to revised motions issues list. |
| 13 | 10/4/2024 | Clifford Zucker | 0.7 | Review Counsel comments on second day motions. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/4/2024 | Elizabeth Hu | 0.4 | Review Counsel's mark up of certain draft first day orders. |
| 13 | 10/4/2024 | Megan Hyland | 0.5 | Follow up on outstanding diligence re: first day motions. |
| 13 | 10/4/2024 | Megan Hyland | 0.5 | Review and provide comments on financial advisor fee analysis. |
| 13 | 10/4/2024 | Megan Hyland | 0.7 | Review and provide comments on real estate advisor retention summary. |
| 13 | 10/4/2024 | Megan Hyland | 0.7 | Prepare summary of investment banker retention. |
| 13 | 10/4/2024 | Monica Healy | 3.4 | Update the investment banker fee study with comments from team. |
| 13 | 10/4/2024 | Philip Langton | 1.1 | Refine non-CRO financial advisor fee analysis and deliverable. |
| 13 | 10/4/2024 | Sydney Ahmed | 1.2 | Assess Debtors' proposed motions and comments from Counsel. |
| 13 | 10/4/2024 | Sydney Ahmed | 1.4 | Update information request list based on Debtors' latest responses re: first day motions. |
| 13 | 10/5/2024 | Megan Hyland | 0.2 | Update real estate advisor analysis. |
| 13 | 10/5/2024 | Megan Hyland | 1.0 | Review and provide comments on investment banker analysis. |
| 13 | 10/6/2024 | Elizabeth Hu | 0.2 | Assess status of certain first day motions and next steps. |
| 13 | 10/6/2024 | Megan Hyland | 0.2 | Follow up on outstanding diligence re: first day motions. |
| 13 | 10/7/2024 | Elizabeth Hu | 0.7 | Review professional fee comp study. |
| 13 | 10/7/2024 | Megan Hyland | 1.2 | Review and update investment banker analysis. |
| 13 | 10/7/2024 | Monica Healy | 1.8 | Revise the investment banker fee study with comments from team. |
| 13 | 10/7/2024 | Sophia Cassidy | 0.9 | Revise the investment banker fee study with comments from team. |
| 13 | 10/7/2024 | Sydney Ahmed | 1.6 | Update information request list based on Debtors' latest responses on first day motions diligence. |
| 13 | 10/8/2024 | Clifford Zucker | 0.7 | Review comments to draft red line of second day orders. |
| 13 | 10/8/2024 | Jeremy Gittelman | 0.4 | Review and provide comments on real estate advisor fee study. |
| 13 | 10/8/2024 | Jeremy Gittelman | 0.7 | Review and edit real estate advisor fee study. |
| 13 | 10/8/2024 | Megan Hyland | 0.3 | Review and provide comments on customer programs order. |
| 13 | 10/9/2024 | Brendon Lecours | 2.5 | Provide updates to financial advisor compensation analysis. |
| 13 | 10/9/2024 | Calvin Aas | 0.8 | Assess key updates from second day hearing. |
| 13 | 10/9/2024 | Calvin Aas | 1.0 | Review key first day motions ahead of second day hearing. |
| 13 | 10/9/2024 | Elizabeth Hu | 0.7 | Continue to review various comp studies relating to professional retention. |
| 13 | 10/9/2024 | Elizabeth Hu | 1.1 | Review various comp studies relating to professional retention. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/9/2024 | Jeremy Gittelman | 0.5 | Review real estate fee study and discuss next steps. |
| 13 | 10/9/2024 | Jeremy Gittelman | 0.8 | Analyze additional comparable cases for inclusion in real estate advisor fee study. |
| 13 | 10/9/2024 | Megan Hyland | 0.2 | Participate on call with Counsel re: other first day motions. |
| 13 | 10/9/2024 | Megan Hyland | 0.5 | Review updates to investment banker fee analysis. |
| 13 | 10/9/2024 | Megan Hyland | 1.1 | Review updates to real estate advisor fee analysis. |
| 13 | 10/9/2024 | Megan Hyland | 1.3 | Review updates to financial advisor fee analysis. |
| 13 | 10/9/2024 | Monica Healy | 2.7 | Review and revise the investment banker fee study. |
| 13 | 10/9/2024 | Philip Langton | 2.2 | Review and update financial advisor analysis to disclose additional key terms of peer set. |
| 13 | 10/9/2024 | Sydney Ahmed | 1.1 | Update information request list based on Debtors' latest responses on first day motions diligence. |
| 13 | 10/9/2024 | Sydney Ahmed | 1.6 | Review real estate advisors comp study. |
| 13 | 10/10/2024 | Clifford Zucker | 0.5 | Review comments to financial advisor fee analysis. |
| 13 | 10/10/2024 | Elizabeth Hu | 0.8 | Continue to review professional retention market study. |
| 13 | 10/10/2024 | Gilbert Jones | 1.1 | Review and comment on updated benchmarking materials for financial advisor analysis. |
| 13 | 10/10/2024 | Jeremy Gittelman | 0.5 | Review real estate advisor fee study and assess next steps. |
| 13 | 10/10/2024 | Jeremy Gittelman | 0.8 | Review and provide further comments on real estate advisor fee study. |
| 13 | 10/10/2024 | Jeremy Gittelman | 1.3 | Continue to review and quality control real estate fee study. |
| 13 | 10/10/2024 | Megan Hyland | 1.1 | Finalize fee comp analyses for Committee. |
| 13 | 10/10/2024 | Megan Hyland | 1.6 | Review and provide revisions for real estate advisor analysis. |
| 13 | 10/10/2024 | Megan Hyland | 2.8 | Review and update investment banker fee analysis. |
| 13 | 10/10/2024 | Philip Langton | 0.6 | Assess financial advisors that receive completion fees. |
| 13 | 10/10/2024 | Sydney Ahmed | 0.8 | Update real estate advisor comps. |
| 13 | 10/10/2024 | Sydney Ahmed | 1.3 | Review final fee applications per real estate advisor comps. |
| 13 | 10/10/2024 | Sydney Ahmed | 1.6 | Continue to update real estate advisor comps. |
| 13 | 10/11/2024 | Brendon Lecours | 0.7 | Analyze financial advisors with a completion fee. |
| 13 | 10/11/2024 | Brendon Lecours | 1.5 | Compile financial advisors' compensation data. |
| 13 | 10/11/2024 | Brendon Lecours | 2.8 | Assess fees for financial advisors within a set scope to compare to the Debtors' financial advisor engagement. |
| 13 | 10/11/2024 | Clifford Zucker | 0.5 | Review and analyze investment banker fee comp analysis. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/11/2024 | Gilbert Jones | 0.5 | Review benchmarking set for financial advisor analysis. |
| 13 | 10/11/2024 | Matteo Whelton | 1.5 | Perform bonus structure peer review analysis. |
| 13 | 10/11/2024 | Megan Hyland | 0.3 | Provide comments on other first day motion orders. |
| 13 | 10/11/2024 | Megan Hyland | 0.7 | Review updates to investment banker analysis with comments from team. |
| 13 | 10/11/2024 | Megan Hyland | 0.8 | Review updates to real estate advisor analysis based on comments from team. |
| 13 | 10/11/2024 | Philip Langton | 1.7 | Review financial advisor analysis and deliverable. |
| 13 | 10/13/2024 | Megan Hyland | 0.6 | Review terms of comps for investment banker fee analysis. |
| 13 | 10/13/2024 | Megan Hyland | 1.1 | Finalize fee comp analyses for Committee. |
| 13 | 10/14/2024 | Brendon Lecours | 0.5 | Provide support for financial advisor comp analysis. |
| 13 | 10/14/2024 | Clifford Zucker | 0.4 | Review and analyze revised advisor fee analysis. |
| 13 | 10/14/2024 | Megan Hyland | 0.5 | Assess fee comps for investment banker analysis based on questions from team. |
| 13 | 10/14/2024 | Philip Langton | 0.6 | Review financial advisor comp analysis. |
| 13 | 10/14/2024 | Sophia Cassidy | 1.1 | Continue to incorporate revisions to the investment banker fee study. |
| 13 | 10/14/2024 | Sophia Cassidy | 1.5 | Continue to update the investment banker fee study. |
| 13 | 10/14/2024 | Sophia Cassidy | 2.9 | Incorporate edits to the investment banker fee study. |
| 13 | 10/15/2024 | Clifford Zucker | 0.5 | Review comments to report to Committee related to Debtors' advisor retentions. |
| 13 | 10/15/2024 | Gilbert Jones | 0.3 | Provide comments on financial advisor comp analysis. |
| 13 | 10/15/2024 | Monica Healy | 2.2 | Incorporate final fee amounts into investment banker fee study. |
| 13 | 10/16/2024 | Clifford Zucker | 0.5 | Review and analyze UST objection to master services agreement. |
| 13 | 10/17/2024 | Calvin Aas | 0.4 | Assess key outstanding items related to first day orders. |
| 13 | 10/17/2024 | Calvin Aas | 0.5 | Summarize Debtors' first day motion reporting requirements. |
| 13 | 10/17/2024 | Calvin Aas | 2.2 | Assess first day motion orders for reporting requirements. |
| **13 Total** | | | **160.3** | |
| 18 | 10/17/2024 | Clifford Zucker | 0.6 | Review comments to document discovery request. |
| 18 | 10/21/2024 | Steven Simms | 0.3 | Prepare email correspondence regarding investigation. |
| 18 | 10/24/2024 | Calvin Aas | 0.4 | Assess key case developments regarding investigation. |
| 18 | 10/24/2024 | Megan Hyland | 0.3 | Participate on call with Counsel re: investigation. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/24/2024 | Megan Hyland | 0.4 | Assess financing fees re: investigation. |
| 18 | 10/31/2024 | Steven Simms | 0.3 | Prepare email correspondence regarding discovery issues. |
| **18 Total** | | | **2.3** | |
| 19 | 9/25/2024 | Calvin Aas | 0.5 | Participate on call with team to discuss immediate workplan, including diligence list. |
| 19 | 9/25/2024 | Calvin Aas | 1.0 | Prepare working group list. |
| 19 | 9/25/2024 | Clifford Zucker | 0.5 | Participate on call with team to discuss immediate workplan, including diligence list. |
| 19 | 9/25/2024 | Clifford Zucker | 0.2 | Assess work plan and deliverables. |
| 19 | 9/25/2024 | Elizabeth Hu | 0.5 | Participate on call with team to discuss immediate workplan, including diligence list. |
| 19 | 9/25/2024 | Megan Hyland | 0.4 | Prepare detailed work plan. |
| 19 | 9/25/2024 | Megan Hyland | 1.0 | Prepare initial information request list. |
| 19 | 9/25/2024 | Steven Simms | 0.4 | Evaluate items for initial diligence list. |
| 19 | 9/26/2024 | Calvin Aas | 0.2 | Update working group list. |
| 19 | 9/26/2024 | Clifford Zucker | 0.7 | Participate on call with team to discuss workplan and next steps. |
| 19 | 9/26/2024 | Clifford Zucker | 0.4 | Review comments to initial document request list. |
| 19 | 9/26/2024 | Elizabeth Hu | 0.5 | Participate on call with team to discuss workplan and next steps (partial). |
| 19 | 9/26/2024 | Megan Hyland | 0.3 | Update work plan. |
| 19 | 9/26/2024 | Megan Hyland | 1.2 | Review and follow up on initial diligence request list. |
| 19 | 9/26/2024 | Thiago Nunes Rodrigues | 0.7 | Participate on call with team to discuss workplan and next steps. |
| 19 | 9/27/2024 | Calvin Aas | 0.5 | Participate on call with team re: work plan. |
| 19 | 9/27/2024 | Clifford Zucker | 0.5 | Participate on call with team re: work plan. |
| 19 | 9/27/2024 | Elizabeth Hu | 0.5 | Participate on call with team re: work plan. |
| 19 | 9/27/2024 | Megan Hyland | 0.5 | Participate on call with team re: work plan. |
| 19 | 9/27/2024 | Megan Hyland | 0.6 | Assess retail analysis work plan. |
| 19 | 9/27/2024 | Sophia Cassidy | 0.5 | Participate on call with team re: work plan. |
| 19 | 9/27/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with team re: work plan. |
| 19 | 9/27/2024 | Thiago Nunes Rodrigues | 0.3 | Review retail analysis tasks and assess immediate focus. |
| 19 | 9/29/2024 | Megan Hyland | 0.3 | Update work plan for team. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/30/2024 | Clifford Zucker | 0.5 | Participate on weekly call with team on key current case issues and events. |
| 19 | 9/30/2024 | Elizabeth Hu | 0.5 | Participate on weekly call with team on key current case issues and events. |
| 19 | 9/30/2024 | Megan Hyland | 0.5 | Participate on weekly call with team on key current case issues and events. |
| 19 | 9/30/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on weekly call with team on key current case issues and events. |
| 19 | 9/30/2024 | William Krogstad | 0.5 | Participate on weekly call with team on key current case issues and events. |
| 19 | 10/2/2024 | Elizabeth Hu | 0.5 | Review near term workplan and correspond with team. |
| 19 | 10/3/2024 | Sydney Ahmed | 0.9 | Assess overview of current workstreams. |
| 19 | 10/4/2024 | Megan Hyland | 0.8 | Incorporate updates to the work plan. |
| 19 | 10/4/2024 | Sydney Ahmed | 0.6 | Evaluate latest uploads to the VDR and update outstanding diligence items. |
| 19 | 10/7/2024 | Calvin Aas | 0.7 | Participate on weekly team call to discuss case update, including upcoming motions, liquidity and sale update, and Committee call. |
| 19 | 10/7/2024 | Clifford Zucker | 0.7 | Participate on weekly team call to discuss case update, including upcoming motions, liquidity and sale update, and Committee call. |
| 19 | 10/7/2024 | Elizabeth Hu | 0.7 | Participate on weekly team call to discuss case update, including upcoming motions, liquidity and sale update, and Committee call. |
| 19 | 10/7/2024 | Megan Hyland | 0.7 | Participate on weekly team call to discuss case update, including upcoming motions, liquidity and sale update, and Committee call. |
| 19 | 10/7/2024 | Megan Hyland | 0.5 | Update work plan. |
| 19 | 10/7/2024 | Sarah Moran | 0.7 | Participate on weekly team call to discuss case update, including upcoming motions, liquidity and sale update, and Committee call. |
| 19 | 10/7/2024 | Sophia Cassidy | 0.7 | Participate on weekly team call to discuss case update, including upcoming motions, liquidity and sale update, and Committee call. |
| 19 | 10/14/2024 | Calvin Aas | 0.5 | Participate on weekly call with team re: key case issues, including DIP, liquidity and upcoming motions. |
| 19 | 10/14/2024 | Clifford Zucker | 0.5 | Participate on weekly call with team re: key case issues, including DIP, liquidity and upcoming motions. |
| 19 | 10/14/2024 | Elizabeth Hu | 0.5 | Participate on weekly call with team re: key case issues, including DIP, liquidity and upcoming motions. |
| 19 | 10/14/2024 | Megan Hyland | 0.5 | Participate on weekly call with team re: key case issues, including DIP, liquidity and upcoming motions. |
| 19 | 10/14/2024 | Megan Hyland | 0.2 | Incorporate revisions to the FTI work plan. |
| 19 | 10/14/2024 | Sophia Cassidy | 0.5 | Participate on weekly call with team re: key case issues, including DIP, liquidity and upcoming motions. |
| 19 | 10/14/2024 | William Krogstad | 0.5 | Participate on weekly call with team re: key case issues, including DIP, liquidity and upcoming motions. |
| 19 | 10/16/2024 | Sophia Cassidy | 0.1 | Prepare and set up engagement calls. |
| 19 | 10/21/2024 | Calvin Aas | 0.3 | Participate on weekly call with FTI team re: key case updates. |
| 19 | 10/21/2024 | Clifford Zucker | 0.3 | Participate on weekly call with FTI team re: key case updates. |
| 19 | 10/21/2024 | Elizabeth Hu | 0.3 | Participate on weekly call with FTI team re: key case updates. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/21/2024 | Megan Hyland | 0.3 | Participate on weekly call with FTI team re: key case updates. |
| 19 | 10/21/2024 | Megan Hyland | 0.6 | Prepare and update go forward FTI work plan. |
| 19 | 10/21/2024 | Sophia Cassidy | 0.3 | Participate on weekly call with FTI team re: key case updates. |
| 19 | 10/21/2024 | Sophia Cassidy | 0.3 | Update engagement calls coordination. |
| 19 | 10/23/2024 | Elizabeth Hu | 0.2 | Assess workplan and outstanding tasks. |
| 19 | 10/23/2024 | Megan Hyland | 0.5 | Update go forward work plan for FTI team. |
| 19 | 10/29/2024 | Sophia Cassidy | 0.4 | Coordinate weekly calls for team. |
| **19 Total** | | | **29.5** | |
| 20 | 9/25/2024 | Clifford Zucker | 0.5 | Participate on call with Debtors' advisors re: case background and update. |
| 20 | 9/25/2024 | Elizabeth Hu | 0.5 | Participate on call with Debtors' advisors re: case background and update. |
| 20 | 9/25/2024 | Megan Hyland | 0.5 | Participate on call with Debtors' advisors re: case background and update. |
| 20 | 9/25/2024 | Steven Simms | 0.5 | Participate on call with Debtors' advisors re: case background and update. |
| 20 | 10/1/2024 | Thiago Nunes Rodrigues | 0.4 | Participate on call with Debtors' advisors to discuss information that could be shared with the Committee. |
| **20 Total** | | | **2.4** | |
| 21 | 9/25/2024 | Clifford Zucker | 0.5 | Participate on kick off call with Counsel. |
| 21 | 9/25/2024 | Elizabeth Hu | 0.5 | Participate on kick off call with Counsel. |
| 21 | 9/25/2024 | Megan Hyland | 0.5 | Participate on kick off call with Counsel. |
| 21 | 9/25/2024 | Steven Simms | 0.5 | Participate on kick off call with Counsel. |
| 21 | 9/26/2024 | Calvin Aas | 0.5 | Participate on call with Committee professionals to discuss case issues. |
| 21 | 9/26/2024 | Elizabeth Hu | 0.5 | Participate on call with Committee professionals to discuss case issues. |
| 21 | 9/26/2024 | Megan Hyland | 0.5 | Participate on call with Committee professionals to discuss case issues. |
| 21 | 9/30/2024 | Clifford Zucker | 0.4 | Correspond with Counsel re: case update and key issues. |
| 21 | 10/1/2024 | Clifford Zucker | 0.5 | Participate on call with Committee advisors to discuss weekly updates and agenda for the call with the Committee. |
| 21 | 10/1/2024 | Clifford Zucker | 0.6 | Participate on Committee call on key case items, including sale process and DIP. |
| 21 | 10/1/2024 | Elizabeth Hu | 0.3 | Participate on call with Committee advisors to discuss weekly updates and agenda for the call with the Committee (partial). |
| 21 | 10/1/2024 | Elizabeth Hu | 0.6 | Participate on Committee call on key case items, including sale process and DIP. |
| 21 | 10/1/2024 | Megan Hyland | 0.5 | Participate on call with Committee advisors to discuss weekly updates and agenda for the call with the Committee. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/1/2024 | Megan Hyland | 0.6 | Participate on Committee call on key case items, including sale process and DIP. |
| 21 | 10/1/2024 | Steven Simms | 0.6 | Participate on Committee call on key case items, including sale process and DIP. |
| 21 | 10/1/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with Committee advisors to discuss weekly updates and agenda for the call with the Committee. |
| 21 | 10/7/2024 | Clifford Zucker | 1.1 | Participate on weekly Committee professionals call to discuss various first day motions, cash flow issues, and upcoming Committee call. |
| 21 | 10/7/2024 | Elizabeth Hu | 1.1 | Participate on weekly Committee professionals call to discuss various first day motions, cash flow issues, and upcoming Committee call. |
| 21 | 10/7/2024 | Megan Hyland | 1.1 | Participate on weekly Committee professionals call to discuss various first day motions, cash flow issues, and upcoming Committee call. |
| 21 | 10/8/2024 | Clifford Zucker | 0.5 | Participate on Committee advisors call to prepare for Committee call (partial). |
| 21 | 10/8/2024 | Elizabeth Hu | 0.7 | Participate on Committee advisors call to prepare for Committee call (partial). |
| 21 | 10/8/2024 | Elizabeth Hu | 0.8 | Participate on weekly Committee call re: sale, liquidity and various motions. |
| 21 | 10/8/2024 | Megan Hyland | 0.8 | Participate on weekly Committee call re: sale, liquidity and various motions. |
| 21 | 10/8/2024 | Megan Hyland | 1.2 | Participate on call with Committee advisors in preparation for Committee call. |
| 21 | 10/8/2024 | Steven Simms | 0.8 | Participate on weekly Committee call re: sale, liquidity and various motions. |
| 21 | 10/14/2024 | Clifford Zucker | 0.2 | Correspond with Counsel re: case update, key issues, and deliverables. |
| 21 | 10/15/2024 | Clifford Zucker | 1.0 | Participate on Committee call re: DIP and other case issues. |
| 21 | 10/15/2024 | Elizabeth Hu | 1.0 | Participate on Committee call re: DIP and other case issues. |
| 21 | 10/15/2024 | Megan Hyland | 1.0 | Participate on Committee call re: DIP and other case issues. |
| 21 | 10/15/2024 | Steven Simms | 1.0 | Participate on Committee call re: DIP and other case issues. |
| 21 | 10/16/2024 | Clifford Zucker | 0.7 | Participate on Committee call to discuss DIP issues. |
| 21 | 10/16/2024 | Elizabeth Hu | 0.7 | Participate on Committee call to discuss DIP issues. |
| 21 | 10/16/2024 | Megan Hyland | 0.7 | Participate on Committee call to discuss DIP issues. |
| 21 | 10/16/2024 | Steven Simms | 0.7 | Participate on Committee call to discuss DIP issues. |
| 21 | 10/18/2024 | Clifford Zucker | 0.4 | Correspond with Counsel re: case developments and next steps. |
| 21 | 10/22/2024 | Clifford Zucker | 0.4 | Participate on call with Counsel re: case issues and preparation for Committee call. |
| 21 | 10/22/2024 | Clifford Zucker | 0.5 | Participate on call with Committee re: hearing update, sale process, updated DIP budget. |
| 21 | 10/22/2024 | Elizabeth Hu | 0.5 | Participate on call with Counsel re: case issues and preparation for Committee call. |
| 21 | 10/22/2024 | Elizabeth Hu | 0.5 | Participate on call with Committee re: hearing update, sale process, updated DIP budget. |
| 21 | 10/22/2024 | Megan Hyland | 0.5 | Participate on call with Counsel re: case issues and preparation for Committee call. |

**EXHIBIT C**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/22/2024 | Megan Hyland | 0.5 | Participate on call with Committee re: hearing update, sale process, updated DIP budget. |
| 21 | 10/22/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with Counsel re: case issues and preparation for Committee call. |
| 21 | 10/22/2024 | Thiago Nunes Rodrigues | 0.5 | Participate on call with Committee re: hearing update, sale process, updated DIP budget. |
| 21 | 10/29/2024 | Elizabeth Hu | 0.8 | Participate on Committee call re: bid comparison and investigation. |
| 21 | 10/29/2024 | Megan Hyland | 0.4 | Participate on call with Committee advisors in preparation for Committee call. |
| 21 | 10/29/2024 | Megan Hyland | 0.8 | Participate on Committee call re: bid comparison and investigation. |
| 21 | 10/29/2024 | Steven Simms | 0.4 | Participate on Committee call re: bid comparison and investigation (partial). |
| **21 Total** | | | **29.9** | |
| 23 | 10/1/2024 | Marili Hellmund-Mora | 2.1 | Prepare the retention documents. |
| 23 | 10/1/2024 | Megan Hyland | 0.2 | Provide comments on retention papers. |
| 23 | 10/2/2024 | Marili Hellmund-Mora | 2.4 | Prepare list of parties in interest in connection with the retention declaration. |
| 23 | 10/14/2024 | Megan Hyland | 1.0 | Review and update retention papers. |
| 23 | 10/15/2024 | Sydney Ahmed | 1.6 | Review conflicts check list for retention application. |
| 23 | 10/16/2024 | Elizabeth Hu | 0.6 | Review draft retention papers. |
| 23 | 10/16/2024 | Megan Hyland | 0.3 | Follow up on outstanding items for retention papers. |
| 23 | 10/17/2024 | Megan Hyland | 0.5 | Finalize retention documents for filing. |
| 23 | 10/29/2024 | Elizabeth Hu | 0.4 | Review UST correspondence re: FTI retention. |
| **23 Total** | | | **9.1** | |
| **Grand Total** | | | **1,214.1** | |

**EXHIBIT D**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Expense Type | Amount |
|---|---|
| Working Meals | $139.22 |
| **Total** | **$139.22** |

**EXHIBIT E**
**BIG LOTS INC., ET AL. - CASE NO. 24-11967**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 25, 2024 TO OCTOBER 31, 2024**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 09/28/24 | Calvin Aas | Working Meals | Dinner for self while working late in the office on the Big Lots case | $20.00 |
| 10/02/24 | Calvin Aas | Working Meals | Dinner for self while working late in the office on the Big Lots case | $20.00 |
| 10/03/24 | Calvin Aas | Working Meals | Dinner for self while working late in the office on the Big Lots case | $20.00 |
| 10/14/24 | Calvin Aas | Working Meals | Dinner for self while working late in the office on the Big Lots case | $20.00 |
| 10/18/24 | Sarah Moran | Working Meals | Dinner for self while working late in the office on the Big Lots case | $20.00 |
| 10/20/24 | Calvin Aas | Working Meals | Dinner for self while working late in the office on the Big Lots case | $20.00 |
| 10/21/24 | Calvin Aas | Working Meals | Dinner for self while working late in the office on the Big Lots case | $19.22 |
| | | **Working Meals Total** | | **$139.22** |
| | | **Grand Total** | | **$139.22** |