**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC.,** *et al.*
**(Case No. 24-11967 (JKS))**
**November 1, 2024 through November 30, 2024**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| AHG / UCC / Lender Issues | 23.5 | $44,828.00 |
| Asset Dispositions | 384.2 | $532,111.50 |
| Claims / Creditor Outreach | 72.1 | $83,366.00 |
| Contracts/Leases | 170.0 | $173,495.00 |
| Corporate Governance / Board Matters / Communications | 8.4 | $19,625.00 |
| Employee & Labor | 9.9 | $18,751.00 |
| Financing | 16.1 | $35,380.50 |
| General Case Administration | 231.5 | $303,894.00 |
| Hearing Preparation / Attendance | 260.0 | $439,837.50 |
| Litigation | 580.6 | $848,298.50 |
| Plan / Disclosure Statement / Confirmation | 76.1 | $93,219.50 |
| Regulatory / Antitrust / Tax / IP | 57.2 | $88,004.50 |
| Reporting | 2.0 | $3,322.00 |
| Retention DPW: Preparation of Fee Applications, Budgeting | 99.4 | $77,756.00 |
| Retention Non-DPW: Prep of Retention-Related Materials | 0.5 | $1,010.50 |
| Travel (Non-Working) (50%) | 20.5 | $37,435.50 |
| **TOTAL** | **2,012.0** | **$2,799,817.50** |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **BC01 AHG/UCC/Lender Issues** | | | |
| Shpeen, Adam L. | 11/05/24 | 0.2 | Call with Creditors' Committee counsel regarding various issues. |
| Carpenter, Cameron | 11/12/24 | 1.5 | Attend calls with Creditors Committee counsel, Davis Polk team and others regarding sale and Plan. |
| Shpeen, Adam L. | 11/12/24 | 0.9 | Call with Otterbourg regarding DIP issues (0.2); email regarding same (0.3); call with Otterbourg and B. Resnick regarding same (0.4). |
| Resnick, Brian M. | 11/13/24 | 0.4 | Call with D. Azman regarding various Creditors Committee issues. |
| Shpeen, Adam L. | 11/13/24 | 2.5 | Call with management team regarding Blue Owl (0.5); review and revise email regarding same (0.3); calls with B. Resnick regarding same (0.3); calls with Otterbourg regarding status (0.4); call with McDermott Will regarding status (0.5); call with Choate Hall regarding status (0.5). |
| Shpeen, Adam L. | 11/14/24 | 2.2 | Calls with various case parties regarding Blue Owl strategy (1.7); calls with Creditors Committee regarding status and sale (0.5). |
| Shpeen, Adam L. | 11/15/24 | 1.1 | Attend calls with Davis Polk team regarding Creditors Committee issues (0.4); review emails regarding same (0.3); call with S. Piraino and E. Stern regarding Creditors Committee stipulation (0.4). |
| Resnick, Brian M. | 11/16/24 | 0.8 | Call with Otterbourg regarding lender negotiations (0.4); emails with Creditors Committee and lender counsel regarding same (0.4). |
| Resnick, Brian M. | 11/17/24 | 0.8 | Call with Creditors Committee counsel regarding various negotiations (0.5); emails with Creditors Committee counsel regarding same (0.3). |
| Piraino, Stephen D. | 11/18/24 | 0.9 | Review Creditors Committee pleadings. |
| Resnick, Brian M. | 11/18/24 | 1.5 | Calls with Creditors Committee counsel regarding various negotiations over sale (0.7); calls with Davis Polk team regarding same (0.5); emails with Davis Polk team and Big Lots regarding same (0.3). |
| Shpeen, Adam L. | 11/18/24 | 0.8 | Review Creditors Committee challenge period extension pleadings. |
| Resnick, Brian M. | 11/19/24 | 0.6 | Call with Creditors Committee counsel regarding lease designation rights (0.4); emails with Davis Polk team regarding Creditors Committee issues (0.2). |
| Shpeen, Adam L. | 11/19/24 | 0.5 | Review challenge period extension motion (0.1); email regarding same (0.4). |
| Budis, Maria | 11/20/24 | 4.6 | Draft Creditors Committee sale objection summary (0.5); meeting with J. Goldberg regarding use restrictions talking points (0.2); correspondence regarding same (0.1); review materials regarding and draft use restriction talking points (3.8). |
| Resnick, Brian M. | 11/20/24 | 4.2 | Calls with Creditors Committee counsel regarding settlement negotiations (0.7); calls with B. Finestone regarding same (0.8); calls with A. Shpeen regarding same (0.8); meeting with B. Finestone regarding same (1.4); follow-up call with Davis Polk team (0.5). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Total BC01 AHG/UCC/Lender Issues** | | **23.5** | |
| **BC02 Asset Dispositions** | | | |
| Bi, Jonathan | 11/01/24 | 0.1 | Review asset purchase agreement and draft amendment terms to be signed. |
| Carpenter, Cameron | 11/01/24 | 3.4 | Research regarding section 363 sale asset purchase agreements (2.5); emails with Davis Polk team and others regarding same (0.9). |
| Peppiatt, Jonah A. | 11/01/24 | 0.8 | Call with E. Stern regarding sale issues (0.5); correspondence with K. Winiarski regarding sale notice (0.3). |
| Resnick, Brian M. | 11/01/24 | 0.5 | Review revisions to asset purchase agreement (0.3); emails regarding same (0.2). |
| Stern, Ethan | 11/01/24 | 3.6 | Call with J. Peppiatt and S. Piraino regarding sale workstreams (0.5); coordinate return of alternative bidder deposit (0.6); correspondence with Citibank regarding same (0.3); review and revise private sale purchase agreement (0.4); review service of sale notice (0.6); correspondence with R. Tejada regarding same (0.3); correspondences with landlords regarding adequate assurance and cures (0.4); review and revise asset purchase agreement chart (0.5). |
| Bi, Jonathan | 11/02/24 | 0.6 | Revise asset purchase agreement amendment draft. |
| Carpenter, Cameron | 11/02/24 | 4.1 | Review precedent asset purchase agreements (3.8); correspondence with T. Sun and E. Stern regarding same (0.3). |
| Stern, Ethan | 11/02/24 | 0.7 | Review asset purchase agreement precedent chart (0.5); call with J. Goldberger regarding cure objections (0.2). |
| Sun, Tony | 11/02/24 | 2.5 | Correspondence with C. Carpenter regarding section 363 sales (0.3); review precedent asset purchase agreements (2.2). |
| Weigel, Heather | 11/02/24 | 0.4 | Prepare responses to questions from Creditors Committee. |
| Bi, Jonathan | 11/03/24 | 0.3 | Resolve issues with disclosure schedules between Big Lots and Nexus. |
| Peppiatt, Jonah A. | 11/03/24 | 0.5 | Correspondence with E. Stern regarding sale objections. |
| Bi, Jonathan | 11/04/24 | 1.3 | Revise draft asset purchase agreement amendment. |
| Carpenter, Cameron | 11/04/24 | 0.5 | Retrieve precedent asset purchase agreements (0.2); calls and emails with E. Stern regarding same (0.3). |
| Peppiatt, Jonah A. | 11/04/24 | 0.5 | Call with E. Stern regarding sale objections. |
| Resnick, Brian M. | 11/04/24 | 1.3 | Emails with Davis Polk team, Big Lots and co-advisors regarding Nexus sale issues. |
| Stern, Ethan | 11/04/24 | 6.1 | Join call with J. Peppiatt and J. Goldberger regarding sale objections (0.5); emails with objectors regarding adequate assurance and cure disputes (3.2); calls and emails with J. Goldberger regarding same (0.6); emails with R. Tejada regarding sale notice publication (0.3); review private sale asset purchase agreement (0.3); emails with H. Weigel regarding cure costs (0.2); emails with B. Resnick regarding asset purchase agreement precedent chart (0.5); email with N. Adzima regarding adequate assurance requests (0.5). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Weigel, Heather | 11/04/24 | 0.8 | Review and revise amendment to asset purchase agreement. |
| Bi, Jonathan | 11/05/24 | 4.1 | Review and revise asset purchase agreement amendment per updated AlixPartners comments (1.6); review and revise asset purchase agreement second amendment (0.4); respond to diligence requests from Nexus (0.4); review and revise asset purchase agreement second amendment per H. Weigel (0.6); review and revise transaction documents (0.7); follow up on diligence (0.4). |
| Cahill, Vincent | 11/05/24 | 3.4 | Review and revise Westminster sale motion (0.8); revise sale objection reply (2.6). |
| Huang, Sijia (Scarlett) | 11/05/24 | 0.7 | Attend meeting with Davis Polk team regarding potential bidder strategy. |
| McDonald, Joanna | 11/05/24 | 0.3 | Emails regarding motion for Westminster private sale. |
| Peppiatt, Jonah A. | 11/05/24 | 0.9 | Attend closing checklist call (0.5); correspondence regarding sale and DIP order questions with B. Resnick and A. Shpeen (0.4). |
| Peters, Caroline | 11/05/24 | 1.3 | Correspondence with tax team regarding transition services agreement (0.3); review and revise same (1.0). |
| Resnick, Brian M. | 11/05/24 | 1.6 | Call with Big Lots and co-advisors regarding Nexus sale update in light of Blue Owl's objection (0.8); emails with Davis Polk team and others regarding amendments to asset purchase agreement and other sale issues (0.8). |
| Stern, Ethan | 11/05/24 | 3.8 | Join closing checklist call with Kirkland & Ellis (0.4); join call with Chubb counsel regarding sale order (0.5); review and revise proposed language to same (0.3); correspondences with sale objectors regarding cure and adequate assurance (1.2); emails and calls with J. Goldberger and C. Carpenter regarding same (0.7); review and revise objection tracker (0.7). |
| Weigel, Heather | 11/05/24 | 2.0 | Revise amendment to asset purchase agreement (0.8); conference call with Kirkland & Ellis regarding closing items (0.2); correspondence with Davis Polk team regarding transition services agreement and closing items (0.2); call with Davis Polk team regarding claims (0.2); correspondence regarding amendment to asset purchase agreement (0.2); correspondence regarding cap on 401(k) liabilities (0.1); review revised draft of asset purchase agreement amendment from Kirkland & Ellis (0.3). |
| Bi, Jonathan | 11/06/24 | 2.4 | Review transaction services agreement (1.4); revise same (0.4); respond to amendment questions from Guggenheim (0.1); address pre-closing taxes issue with AlixPartners (0.1); revise asset purchase agreement second amendment (0.4). |
| Peppiatt, Jonah A. | 11/06/24 | 1.3 | Review bidding procedures and DIP orders regarding proceeds questions. |
| Peters, Caroline | 11/06/24 | 0.9 | Review asset purchase agreement (0.5); review transition service agreement (0.4). |
| Resnick, Brian M. | 11/06/24 | 1.3 | Emails with Davis Polk team regarding asset purchase agreement and related issues (0.9): call with Choate Hall regarding same (0.4). |
| Shah, Pritesh P. | 11/06/24 | 0.5 | Review draft of transition services agreement. |

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Stern, Ethan | 11/06/24 | 3.3 | Join call with Morris Nichols and J. Goldberger to discuss November lease sale (0.5); review and revise sale order (0.5); correspondences with H. Weigel regarding same (0.5); emails with Kirkland Ellis regarding sale objections to sale order (0.7); review responses from same to same (0.6); correspondences with J. Goldberger regarding cures (0.5). |
| Weigel, Heather | 11/06/24 | 1.9 | Conference call with R. Robins and J. Ramsden (0.4); revise amendment to asset purchase agreement (0.6); call with C. Collier regarding asset purchase agreement amendment and pre-closing taxes (0.1); revise draft of transition services agreement (0.7); correspondence with Davis Polk team regarding expenses for transition services agreement (0.1). |
| Winiarski, Kevin L. | 11/06/24 | 1.2 | Review precedent asset purchase agreements in connection with insurer sale order language requests (0.6); draft email summary to E. Stern regarding same (0.3); prepare various filings regarding sale motion (0.3). |
| Bi, Jonathan | 11/07/24 | 1.3 | Review diligence matters in connection with addressing restructuring questions (0.8); revise second asset purchase agreement amendment per AlixPartners comments (0.5). |
| McDonald, Joanna | 11/07/24 | 0.8 | Review and comment on motion for Westminster private sale. |
| Peppiatt, Jonah A. | 11/07/24 | 2.0 | Draft summary of sale order issue and related considerations (1.6); correspondence with A. Shpeen and B. Resnick regarding same (0.4). |
| Resnick, Brian M. | 11/07/24 | 0.8 | Call with B. Wolfe regarding asset purchase agreement amendment (0.2); emails with Davis Polk, Kirkland & Ellis and AlixPartners regarding same and related issues (0.6). |
| Stern, Ethan | 11/07/24 | 4.4 | Join call with C. Macke, AlixPartners and J. Goldberger regarding cures (0.5); join call with Davis Polk team to discuss adequate assurance (0.3); correspondences with H. Weigel to discuss APA (0.6); review and revise sale order (0.5); correspondences with Kirkland Ellis regarding sale objections (0.9); correspondences with J. Goldberger regarding cures (0.8); correspondences with contract counterparties regarding sale objections (0.8). |
| Weigel, Heather | 11/07/24 | 2.1 | Revise asset purchase agreement amendment (1.8); correspondence with Davis Polk regarding amendment (0.1); call with B. Wolfe regarding same (0.2). |
| Bi, Jonathan | 11/08/24 | 0.9 | Review and revise second amendment to asset purchase agreement (0.6); research in connection to asset purchase agreement question from restructuring team (0.3). |
| Peppiatt, Jonah A. | 11/08/24 | 1.1 | Call with Davis Polk team regarding cure and assumption issues (0.5); call with E. Stern regarding same (0.4); correspondence with Davis Polk team regarding same (0.2). |
| Resnick, Brian M. | 11/08/24 | 0.9 | Emails with Davis Polk team and other parties regarding Nexus sale issues. |

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/08/24 | 4.0 | Join call C. Macke and V. Cahill to discuss Westminster sale (0.5); join call with Davis Polk and AlixPartners to discuss cures and amendment (0.5); join call with A. Shpeen, B. Wolfe and H. Weigel to discuss cures (0.5); correspondences with J. Goldberger regarding cures (0.8); correspondences with contract counterparties regarding sale objections (1.1); correspondences with Morris Nichols regarding cures and adequate assurance (0.6). |
| Weigel, Heather | 11/08/24 | 0.3 | Review asset purchase agreement regarding welfare claims; correspondence with E. Stern regarding same (0.1). |
| Peppiatt, Jonah A. | 11/09/24 | 0.5 | Correspondence with B. Resnick regarding sale order considerations and analysis. |
| Bi, Jonathan | 11/10/24 | 0.2 | Coordinate asset purchase agreement amendment discussion between Davis Polk and Kirkland & Ellis. |
| Peters, Caroline | 11/10/24 | 0.2 | Correspondence with tax team regarding call with Kirkland & Ellis regarding amendment to asset purchase agreement. |
| Resnick, Brian M. | 11/10/24 | 0.4 | Emails with Davis Polk team and others regarding Nexus sale issues. |
| Stern, Ethan | 11/10/24 | 1.4 | Review and revise sale order (0.9); correspondences with J. Goldberger regarding same (0.3); emails with A. Shpeen regarding asset purchase agreement and vendor issues (0.2). |
| Bi, Jonathan | 11/11/24 | 1.3 | Respond to questions from Davis Polk team regarding APA (0.5); review asset purchase agreement regarding assumed liabilities questions (0.8). |
| Cahill, Vincent | 11/11/24 | 0.4 | Review and revise declaration in support of Westminster sale. |
| Goldberger, Jacob | 11/11/24 | 2.6 | Review precedent sale orders for provisions relating to designation rights periods (0.5); correspondence with E. Stern and A. Shpeen regarding adequate assurance objections (0.3); review Kirkland & Ellis revised draft of Sale Order (0.3); correspondence with L. Luo and E. Stern regarding indemnification (0.9); call with Davis Polk team and Kirkland & Ellis regarding asset purchase agreement (0.4); correspondence with landlords' counsel regarding sale objections (0.2). |
| Luo, Lara | 11/11/24 | 0.2 | Conference with J. Goldberger regarding cure of indemnities issues. |
| Peppiatt, Jonah A. | 11/11/24 | 0.5 | Call with Kirkland & Ellis regarding asset purchase agreement. |
| Peters, Caroline | 11/11/24 | 1.0 | Correspondence with tax and corporate teams (0.1); review documents regarding excluded asset point (0.5); meeting with Kirkland & Ellis regarding asset purchase agreement amendment (0.4). |
| Piraino, Stephen D. | 11/11/24 | 5.3 | Extensive calls and emails with Davis Polk, Big Lots, and AlixPartners regarding sale issues. |
| Resnick, Brian M. | 11/11/24 | 0.7 | Emails with Davis Polk team, AlixPartners and Guggenheim regarding Nexus sale issues. |
| Shpeen, Adam L. | 11/11/24 | 0.3 | Call with Kirkland & Ellis regarding asset purchase agreement amendment. |

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/11/24 | 1.2 | Attend call with Kirkland & Ellis regarding second amendment to asset purchase agreement (0.4); review and revise sale order, including Kirkland & Ellis comments to same (0.7). |
| Weigel, Heather | 11/11/24 | 0.7 | Conference call with Kirkland & Ellis regarding tax issues in asset purchase agreement (0.3); attend follow-up conference call with Kirkland & Ellis regarding same (0.2); correspondence with AlixPartners regarding 401(k) issues (0.1); correspondence with AlixPartners regarding tax issues (0.1). |
| Wolfe, Brian | 11/11/24 | 1.2 | Calls with Davis Polk team and others regarding asset purchase agreement amendment (0.6); call with Guggenheim regarding same (0.6). |
| Bi, Jonathan | 11/12/24 | 1.8 | Draft transition services agreement (1.3); review and revise closing checklist from Kirkland & Ellis (0.5). |
| Cahill, Vincent | 11/12/24 | 1.7 | Attention to case administration and other workstreams (0.5); prepare closing checklist (0.6); review and revise Westminster motion materials (0.6). |
| Goldberger, Jacob | 11/12/24 | 7.5 | Correspondence and call with A. Shpeen, S. Piraino and E. Stern regarding cure objections to going concern sale (1.1); correspondence with Big Lots regarding cure objections (0.3); correspondence with J. Chan, E. Stern and A. Hiller regarding rejection motion (0.3); correspondence with Morris Nichols regarding indemnification liability (0.6); call with Kirkland & Ellis regarding cure and adequate assurance objections (0.4); revise objection tracker (1.9); correspondence with AlixPartners and objecting counsel with respect to cure and adequate assurance disputes (2.0); call and correspondence with AlixPartners and A&G Realty regarding objections to cures (0.9). |
| Peppiatt, Jonah A. | 11/12/24 | 1.0 | Call regarding cures with Kirkland & Ellis (0.5); call regarding contracts with AlixPartners and Big Lots (0.5). |
| Peters, Caroline | 11/12/24 | 0.5 | Correspondence with Davis Polk team regarding asset purchase agreement amendment language. |
| Piraino, Stephen D. | 11/12/24 | 6.7 | Review and revise Westminster sale motion (0.9); extensive calls and emails with Davis Polk, Creditors Committee counsel and counterparties regarding cure and adequate assurance objections (5.8). |
| Resnick, Brian M. | 11/12/24 | 0.5 | Emails with Big Lots, Guggenheim and Davis Polk teams regarding asset purchase agreement amendment and related Nexus sale issues. |
| Stern, Ethan | 11/12/24 | 3.0 | Review and revise store list from A&G Realty and J. Goldberger (0.5); join call with A. Shpeen, S. Piraino and J. Goldberger regarding cures (0.5); join call with Kirkland & Ellis team to discuss cures and sale order (0.5); call with A&G Realty, AlixPartners and Davis Polk regarding lease amendment (0,5); meetings with J. Goldberger regarding cures and adequate assurance objections (0.7); call with Morris Nichols regarding sale order (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Weigel, Heather | 11/12/24 | 2.5 | Update amendment to asset purchase agreement (0.4); call with Guggenheim regarding closing (0.2); correspondence with Davis Polk team regarding negotiations (0.1); revise amendment to asset purchase agreement (0.3); correspondence with B. Wolfe regarding asset purchase agreement amendment (0.1); call with S. Hutkai regarding transition services agreement (0.2); revise same (0.8); correspondence with Davis Polk team regarding same (0.1); correspondence with Davis Polk team regarding same and related matters (0.1); correspondence with Davis Polk team regarding taxes (0.1); correspondence with Davis Polk team regarding asset purchase agreement negotiations (0.1). |
| Wolfe, Brian | 11/12/24 | 1.2 | Review asset purchase agreement amendment and related matters, including transition services agreement (1.0); call with A. Shpeen regarding same (0.2). |
| Bi, Jonathan | 11/13/24 | 0.5 | Review asset purchase agreement for proposed redactions (0.2); review asset purchase agreement amendment in connection with AlixPartners questions (0.2); respond to diligence request from Big Lots (0.1). |
| Goldberger, Jacob | 11/13/24 | 7.7 | Revise cure objection tracker (1.4); extensive correspondence with E. Stern, R. Steere, J. Chan and landlords' counsel regarding sale objections (3.4); research regarding director and officer claim caps (2.4); call with AlixPartners (0.5). |
| Piraino, Stephen D. | 11/13/24 | 4.3 | Extensive calls and emails with Davis Polk, AlixPartners, and counterparties regarding cure and adequate assurance objections (4.3). |
| Resnick, Brian M. | 11/13/24 | 1.1 | Emails with Big Lots and Davis Polk team regarding asset purchase agreement modifications (0.4); review same (0.2); call with Big Lots regarding same (0.5). |
| Stern, Ethan | 11/13/24 | 0.7 | Call with Kirkland & Ellis regarding cures and sale order (0.2); meetings with J. Goldberger regarding cures and adequate assurance objections (0.5). |
| Weigel, Heather | 11/13/24 | 1.5 | Correspondence with Big Lots regarding asset purchase agreement amendment (0.1); correspondence with AlixPartners regarding transition services agreement and asset purchase agreement (0.1); prepare for call with Big Lots management regarding asset purchase agreement (0.3); call with Big Lots management regarding asset purchase agreement and transition services agreement (0.5). |
| Wolfe, Brian | 11/13/24 | 1.5 | Review asset purchase agreement documents and closing issues (0.5); attend deposition preparation call with R. Robins (0.5); attend call with Big Lots management regarding asset purchase agreement amendment (0.5). |
| Bi, Jonathan | 11/14/24 | 0.6 | Review comments on transition services agreement in reference to ongoing litigation (0.1); review data room for tail policy (0.2); revise transition services agreement in connection with additional Davis Polk team input (0.3). |
| Carpenter, Cameron | 11/14/24 | 4.4 | Review and revise professional fee escrow agreement (3.1); emails with E. Stern regarding same (0.9); email S. Piraino regarding same and Nexus amendment (0.4). |

| | | | Time Detail By Project |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| Goldberger, Jacob | 11/14/24 | 6.6 | Correspondence with Big Lots and landlord counsel regarding cure objections (0.5); correspondence with A&G Realty regarding amendment negotiations with landlords (0.1); call with landlords' counsel regarding cure disputes (0.1); call with other landlords' counsel regarding same (0.2); call with J. Chan, E. Stern and S. Piraino regarding adequate assurance (0.7); draft re-trade demand letter (0.7); draft amendment demand letter (0.5); revise sale order (1.4); review cure tracker against A&G Realty list of deals reached and revise accordingly (1.5); review cure objection correspondence and revise tracker accordingly (1.0). |
| Piraino, Stephen D. | 11/14/24 | 6.1 | Extensive calls and emails with various parties regarding cure disputes (3.4); calls and emails with Creditors Committee and Davis Polk regarding Westminster motion (0.4); calls with Kirkland & Ellis regarding asset purchase agreement (0.4); review and revise sale order (1.9). |
| Resnick, Brian M. | 11/14/24 | 1.2 | Emails with Davis Polk team, Big Lots and others regarding Nexus asset purchase agreement issues (0.8); calls with A. Shpeen and others regarding same (0.4). |
| Stern, Ethan | 11/14/24 | 3.3 | Call with J. Chan and J. Goldberger regarding cures (0.3); emails with contract counterparties regarding sale objections (0.6); review and revise sale order (1.1); correspondences with J. Goldberger regarding same (0.5); emails with Kirkland & Ellis regarding same (0.4); emails with Creditors Committee regarding asset purchase agreement amendment (0.4). |
| Bi, Jonathan | 11/15/24 | 2.1 | Attend closing checklist meeting with all parties (0.8); coordinate diligence requests from the Kirkland & Ellis to the Big Lots (0.2); revise transition services agreement per B. Wolfe comments (1.1). |
| Carpenter, Cameron | 11/15/24 | 0.4 | Correspondence with E. Stern regarding escrow amendment (0.2); email Citibank regarding same (0.2). |
| Goldberger, Jacob | 11/15/24 | 3.4 | Call with landlords' counsel regarding cure objections (0.2); correspondence with AlixPartners, Big Lots and objecting counsel regarding cure disputes (1.2); revise cure tracker (2.0). |
| Peters, Caroline | 11/15/24 | 0.3 | Correspondence with Davis Polk team regarding asset purchase agreement amendment. |
| Resnick, Brian M. | 11/15/24 | 1.5 | Call with Big Lots and co-advisors regarding Nexus sale (0.4); emails with Big Lots, co-advisors and Davis Polk team regarding same (0.8); calls with A. Shpeen regarding same (0.3). |
| Shpeen, Adam L. | 11/15/24 | 1.6 | Call with Vorys Sater regarding litigation claim (0.5); call with S. Hutkai regarding tax issues (0.5); emails regarding same (0.1); attend call regarding Nexus sale closing (0.5). |
| Stern, Ethan | 11/15/24 | 1.8 | Correspondences with counterparties regarding sale order (0.4); review sale order and objections thereto (0.5); correspondences with S. Piraino and J. Goldberger regarding same (0.5); emails with K&E regarding DC rejection motion (0.2); review precedent materials for assumption and assignment materials (0.2). |

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Weigel, Heather | 11/15/24 | 1.0 | Conference call with all parties regarding closing (0.3); conference call with all parties regarding closing (0.3); correspondence with Davis Polk team regarding treatment of lawsuits, scope of transition services agreement services, alternatives and payment for transition services agreement services (0.4). |
| Goldberger, Jacob | 11/16/24 | 1.1 | Review cure objection correspondence (0.4); update cure tracker (0.3); correspondence with Morris Nichols, E. Stern and J. Carbino regarding objection over abandonment (0.2); correspondence with AlixPartners regarding cure objections (0.2). |
| Shpeen, Adam L. | 11/16/24 | 0.8 | Call with C. Simon regarding sale issues (0.4); emails with Big Lots and others regarding same (0.4). |
| Stern, Ethan | 11/16/24 | 0.3 | Emails with S. Piraino regarding sale order. |
| Goldberger, Jacob | 11/17/24 | 0.3 | Review precedent declarations for adequate assurance materials. |
| Resnick, Brian M. | 11/17/24 | 0.4 | Review and revise sale order (0.2); emails with A. Shpeen regarding same (0.2). |
| Shpeen, Adam L. | 11/17/24 | 5.5 | Review and revise reply brief (3.1); draft sale order language (0.7); calls with Creditors Committee regarding sale issues (0.9); internal calls regarding same (0.4); emails with Kirkland & Ellis regarding sale order issues (0.4). |
| Stern, Ethan | 11/17/24 | 0.9 | Correspondence with A. Shpeen and S. Piraino regarding sale order (0.5); emails with Kelley Drye regarding same (0.1); review and revise transition services agreement (0.3). |
| Weigel, Heather | 11/17/24 | 0.6 | Revise amendment to asset purchase agreement (0.4); correspondence with Kirkland & Ellis regarding tax audits (0.1); correspondence with Davis Polk team regarding assumption of tax liabilities (0.1). |
| Whalen, Mckenzie K. | 11/17/24 | 1.7 | Review and revise sale objections reply (1.5); emails with Davis Polk team regarding same (0.2). |
| Bi, Jonathan | 11/18/24 | 2.3 | Review and revise asset purchase agreement amendment (1.0); coordinate call between Kirkland & Ellis and Davis Polk teams regarding tax comments to same (0.1); revise transition services agreement (0.2); review leases for Store 1524 to assist with NexusNexus diligence requests (1.0). |
| Carpenter, Cameron | 11/18/24 | 3.3 | Review and revise list of adequate assurance and cure objections (2.0); correspondence with J. Goldberger regarding same (0.4); review and revise sale order draft (0.9). |
| Goldberger, Jacob | 11/18/24 | 10.6 | Correspondence with M. Seese regarding cure objections (0.2); correspondence with objecting counsel regarding cure disputes (0.4); call with E. Severini regarding objections to sale (0.3); call with Kirkland & Ellis regarding sale order (0.4); correspondence with E. Stern regarding same (0.3); revise sale order (0.2); correspondence with S. Piraino and A. Shpeen regarding WPG lease (0.7); correspondence with Kirkland, E. Stern, S. Piraino, A. Shpeen and landlord counsel regarding sale order and revisions (4.7); revise objection tracker (1.7); correspondence with counterparties regarding cure objections and adequate assurance (1.7). |

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 11/18/24 | 8.2 | Calls and emails with Kirkland & Ellis regarding sale order (1.0); calls with Davis Polk and Big Lots regarding sale objections (2.2); extensive calls and emails with Davis Polk team, Big Lots, and Kirkland & Ellis regarding sale order and related matters (5.0). |
| Resnick, Brian M. | 11/18/24 | 0.8 | Emails with Kirkland & Ellis and Davis Polk team regarding asset purchase agreement amendments (0.3); call with Kirkland & Ellis regarding same and asset sale hearing issues (0.5). |
| Shpeen, Adam L. | 11/18/24 | 7.6 | Call with Kirkland & Ellis regarding sale order (0.5); call with B. Resnick regarding strategy and status (0.4); calls and emails with Davis Polk team regarding WPG (1.9); emails and calls regarding asset purchase agreement amendment (1.1); additional call with Kirkland & Ellis regarding sale order (0.4); negotiation and calls with Creditors Committee and DIP lenders counsel (1.9); emails and calls regarding same (1.4). |
| Stern, Ethan | 11/18/24 | 7.7 | Review and revise sale order (3.9); emails with Kirkland & Ellis regarding same (0.6); emails with DIP Lenders regarding same (0.4); emails with A. Shpeen and S. Piraino regarding same (0.6); calls with Kirkland & Ellis regarding sale order (1.2); call with Morris Nichols regarding adequate assurance (0.5); join call with J. McClammy, A. Shpeen and S. Piraino regarding adequate assurance (0.5). |
| Weigel, Heather | 11/18/24 | 0.8 | Review Kirkland & Ellis revised draft of asset purchase agreement amendment (0.3); call with A. Shpeen regarding same (0.1); correspondence with AlixPartners regarding same (0.1); call with Kirkland & Ellis regarding taxes (0.3). |
| Winiarski, Kevin L. | 11/18/24 | 0.8 | Call with Kirkland & Ellis and Davis Polk teams regarding sale order (0.5); emails with E. Stern regarding same (0.3). |
| Bi, Jonathan | 11/19/24 | 0.9 | Revise transition services agreement (0.5); review transition services agreement comments (0.3); research credit documents for FILO facility (0.1). |
| Carpenter, Cameron | 11/19/24 | 3.7 | Review and revise tracker of adequate assurance and cure objections (2.9); call with J. Goldberger regarding same (0.2); emails with same regarding same (0.5); call with Davis Polk team regarding Dell Financial Services objection (0.1). |
| Goldberger, Jacob | 11/19/24 | 11.4 | Correspondence with objecting landlords regarding adequate assurance (3.6); extensive correspondence with E. Stern, S. Piraino and A. Shpeen regarding adequate assurance objections (4.9); call with Creditors Committee regarding designation rights (0.3); review lease termination agreements (0.6); update cure objection tracker (2.0). |
| Resnick, Brian M. | 11/19/24 | 0.6 | Emails with Davis Polk team and Big Lots regarding Nexus asset sale issues. |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/19/24 | 6.3 | Call with Creditors Committee regarding designation rights (0.5); emails regarding draft designation rights amendment to Creditors Committee (0.4); review and revise same (0.7); correspondences with cure and adequate assurance objectors (0.8); correspondences with S. Piraino and J. Goldberger regarding same (0.6); review sale order comments from Ballard Spahr (1.1); discuss same with S. Piraino (0.5); review and revise sale order (2.9); emails with Kirkland & Ellis regarding same (0.8). |
| Weigel, Heather | 11/19/24 | 1.2 | Correspondence with Big Lots regarding tax audits (0.1); call with M. Gottlieb regarding taxes (0.2); correspondence with J. Bi regarding transition services agreement (0.1); revise amendment to asset purchase agreement (0.8). |
| Wolfe, Brian | 11/19/24 | 0.4 | Review asset purchase agreement (0.2); correspondence with Davis Polk team regarding same (0.2). |
| Bi, Jonathan | 11/20/24 | 3.1 | Review and revise asset purchase agreement amendment (0.9); review and revise transition services agreement (0.4); meeting with Davis Polk teams regarding outstanding asset purchase agreement points (0.4); attend tax call between management and Davis Polk tax team (0.8); revise transition services agreement from updated business points (0.6). |
| Carpenter, Cameron | 11/20/24 | 4.9 | Review and revise tracker of adequate assurance and cure objections (3.9); emails with Davis Polk team regarding same (1.0). |
| Goldberger, Jacob | 11/20/24 | 6.2 | Call with Creditors Committee regarding designation rights (0.3); extensive correspondence with landlord counsel regarding cure and adequate assurance objections (3.1); correspondence with E. Stern and S. Piraino regarding same (2.3); revise objection tracker (0.5). |
| Stern, Ethan | 11/20/24 | 11.8 | Join call with Creditors Committee and Kirkland & Ellis regarding sale order and designation rights (0.5); review and revise designation rights amendment (2.4); emails with Creditors Committee regarding same (0.6); calls and emails with N. Adzima regarding same (1.2); correspondences with cure and adequate assurance objectors (0.8); correspondences with S. Piraino and J. Goldberger regarding same (0.7); review and revise sale order (3.9); discuss same with S. Piraino (0.5); correspondence with Kirkland & Ellis regarding same (1.2). |
| Weigel, Heather | 11/20/24 | 1.5 | Revise transition services agreement (0.9); review updated version of asset purchase agreement amendment from Kirkland & Ellis (0.3); call with Davis Polk teams regarding taxes (0.3). |
| Wolfe, Brian | 11/20/24 | 0.3 | Review asset purchase agreement (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Bi, Jonathan | 11/21/24 | 1.9 | Review and revise transition services agreement. |
| Carpenter, Cameron | 11/21/24 | 1.6 | Review and revise list of adequate assurance and cure objections (0.9); emails with J. Goldberger and S. Piraino regarding same (0.7). |

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 11/21/24 | 1.9 | Meeting with L. Roglen regarding sale order (0.6); revise same (0.5); discussion with S. Piraino, E. Stern and D. Butz regarding same (0.2); correspondence with counterparties regarding cure and adequate assurance objections (0.6). |
| Peters, Caroline | 11/21/24 | 0.2 | Correspondence with Davis Polk tax team regarding Big Lots tax issues (0.1); correspondence with Davis Polk team regarding with asset purchase agreement amendment (0.1). |
| Piraino, Stephen D. | 11/21/24 | 1.4 | Call with Big Lots, Davis Polk and Guggenheim regarding sale matters (0.5); calls and emails with various parties real order (0.9). |
| Weigel, Heather | 11/21/24 | 0.8 | Revise transition services agreement (0.7); correspondence regarding transition services agreement (0.1). |
| Wolfe, Brian | 11/21/24 | 0.3 | Review asset purchase agreement (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Bi, Jonathan | 11/22/24 | 0.5 | Coordinate calls for transaction documents between parties. |
| Goldberger, Jacob | 11/22/24 | 0.9 | Call with E. Stern regarding schedules to closing (0.3); correspondence with AlixPartners and C. Carpenter regarding same (0.2); revise list of adequate assurance objectors (0.4). |
| Resnick, Brian M. | 11/22/24 | 0.3 | Emails with Big Lots, AlixPartners and Guggenheim teams regarding Nexus asset purchase agreement issues. |
| Weigel, Heather | 11/22/24 | 0.4 | Review and revise transition services agreement. |
| Bi, Jonathan | 11/23/24 | 0.3 | Coordinate call with Davis Polk team regarding transition services agreement. |
| Bi, Jonathan | 11/24/24 | 0.4 | Coordinate meetings among AlixPartners, Kirkland & Ellis, Nexus, Davis Polk, Guggenheim and Big Lots management. |
| Carpenter, Cameron | 11/24/24 | 1.1 | Review and revise escrow agreement (0.9); call with E. Stern regarding same (0.2). |
| Goldberger, Jacob | 11/24/24 | 1.0 | Call with AlixPartners regarding closing schedules (0.6); call with E. Stern regarding same (0.2); correspondence with A&G Realty and Vorys regarding lease amendments (0.2). |
| Stern, Ethan | 11/24/24 | 1.1 | Call with AlixPartners regarding closing schedules (0.6); follow-up call with J. Goldberger regarding same (0.2); correspondence with S. Piraino regarding same (0.3). |
| Bi, Jonathan | 11/25/24 | 3.4 | Respond to questions from Davis Polk team regarding transition services agreement (0.2); review and revise checklist meeting (1.0); revise transaction services agreement (0.2); revise purchase agreement amendment (0.3); coordinate checklist call follow-ups with AlixPartners (0.2); discuss outstanding transition service schedule points with Davis Polk team (0.2); review and revise asset purchase agreement in connection with responding to a restructuring question regarding purchase price allocation (0.3); email Kirkland & Ellis regarding asset purchase agreement (0.1): respond to Davis Polk team inquiry regarding employee notices (0.2); prepare punch list ahead of closing (0.7). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/25/24 | 0.4 | Emails with H. Weigel regarding transition services agreement (0.1); emails with Davis Polk team regarding sale closing issues (0.3). |
| Cahill, Vincent | 11/25/24 | 2.2 | Review Westminster asset sale materials. |
| Carpenter, Cameron | 11/25/24 | 2.3 | Call with E. Stern regarding Nexus escrow joint release (0.1); review and revise same (0.4); emails with E. Stern and AlixPartners regarding same (0.5); compile signature pages for escrow agreements (0.8); correspondence with Davis Polk team and AlixPartners regarding K. Percy questions (0.5). |
| Forrester, Lachlan J. | 11/25/24 | 0.6 | Attend call with Kirkland & Ellis regarding proposed transition services agreement. |
| Goldberger, Jacob | 11/25/24 | 3.4 | Correspondence with A&G Realty and Morris Nichols regarding lease amendment status (0.2); call with E. Lobello and A&G Realty regarding same (0.4); call with B. Free regarding lease status (0.2); correspondence with lease counterparties and A&G Realty regarding lease amendment terms and status (1.0); call with Kirkland & Ellis regarding transition services agreementtransition services agreement (0.8); calls with Vorys regarding lease amendment terms (0.2); call with AlixPartners regarding assumption stores at closing (0.6). |
| Mazero, Gabrielle | 11/25/24 | 0.6 | Attend closing checklist and transition services agreement call with H. Weigel and other Davis Polk team members. |
| Piraino, Stephen D. | 11/25/24 | 6.5 | Extensive calls and emails with Davis Polk, Big Lots, and Kirkland & Ellis regarding sale closing matters. |
| Resnick, Brian M. | 11/25/24 | 1.8 | Call with R. Robins regarding various asset sale issues (0.5); call with C. Marcus regarding same (0.3); emails with Davis Polk team, Guggenheim, AlixPartners and Big Lots regarding asset purchase agreement and other asset sale issues (1.0). |
| Shah, Pritesh P. | 11/25/24 | 0.9 | Review transition services agreement matters. |
| Stern, Ethan | 11/25/24 | 3.0 | Call with Citibank regarding escrows (0.4); call with J. Chan regarding same (0.3); review and revise escrow agreements (1.0); correspondences with C. Carpenter regarding same (0.6); emails with V. Cahill regarding Westminster sale (0.2); emails with H. Weigel regarding asset purchase agreement and closing (0.5). |
| Weigel, Heather | 11/25/24 | 1.2 | Conference call with all parties regarding closing items, transition services agreement (0.7); correspondence regarding liquidity certificate and closing items (0.3); call with Guggenheim (0.2). |
| Bi, Jonathan | 11/26/24 | 5.0 | Revise punch list to send to Davis Polk team (0.6); respond to diligence requests from Kirkland & Ellis (0.5); draft seller officer certificate (2.0); revise punch list (0.5); review assignment agreement comments from Big Lots (0.1); coordinate checklist call (0.2); coordinate employee notices call (0.5); call with Kirkland & Ellis relating to lender's concerns about the bank accounts (0.5); respond to Kirkland & Ellis inquiry about employee notices (0.1). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 11/26/24 | 3.3 | Review and revise escrow agreements (1.2); emails with E. Stern regarding same (0.6); collect signature pages for escrows (0.4); emails with Davis Polk team and AlixPartners regarding K. Percy questions (0.5); review and revise punch list (0.4); emails with Davis Polk team regarding same (0.2). |
| Goldberger, Jacob | 11/26/24 | 6.7 | Call with Kirkland & Ellis regarding adequate assurance (0.5); call with E. Stern regarding same (0.1); review Nexus closing list and update for adequate assurance objection status (1.9); correspondence with counterparty counsel regarding adequate assurance objections (0.6); call with Kirkland & Ellis regarding designation leases to potential bidder (0.5); call with Kirkland & Ellis regarding designating contracts (0.2); call with S. Piraino and E. Stern regarding lease assumption timelines (0.5); call with I. Gold regarding lease amendment status (0.1); call with Kirkland & Ellis regarding account status post-close (0.3); draft notice of assumption and proposed assumption order (1.5); correspondence with J. Kuhns and J. Chan regarding lease amendment cure figures (0.3); revise cure tracker (0.2). |
| Lazar, Sorina Delia | 11/26/24 | 0.3 | Coordinate signature page execution for Chief Financial Officer Certificate. |
| Peters, Caroline | 11/26/24 | 0.5 | Meeting with Big Lots regarding asset purchase agreement amendment. |
| Piraino, Stephen D. | 11/26/24 | 7.5 | Extensive calls and emails with Davis Polk, Kirkland & Ellis, AlixPartners, and Big Lots regarding sale closing matters. |
| Resnick, Brian M. | 11/26/24 | 1.2 | Emails with Kirkland & Ellis, Davis Polk team and Big Lots regarding Nexus closing issues (0.9); emails with Davis Polk team regarding asset purchase agreement amendment and related issues (0.3). |
| Weigel, Heather | 11/26/24 | 0.9 | Prepare Chief Financial Officer closing liquidity certificate (0.2);, correspondence with Guggenheim regarding same (0.2); review calculations (0.2); call with Davis Polk team regarding open issues (0.3). |
| Amir, Gennie A. | 11/27/24 | 3.0 | Review email from J. Bi regarding owned property transfer (0.4); discuss owned property transfer with A. Lent, G. Parker at Kirkland & Ellis (0.4); review clarity first to confirm seller entity owners (0.8) draft deeds for owned properties (0.8); prepare email to Title company and Big Lots regarding same (0.6). |
| Bi, Jonathan | 11/27/24 | 7.8 | Respond to finance requests related to lender requirement for signatures (1.1); compile signature packets (0.7); respond to restructuring comments relating to asset purchase agreement (0.3); research critical vendor payments under the transaction documents (1.5); call with Kirkland & Ellis regarding employee notices (0.4); compile signature pages (1.5); compile intellectual property related documents signature pages (0.1); revise seller's officer certificate (0.5); review asset assignment agreement (0.2); update signature packets from C. Hood comments (0.5); update intellectual property signature packets (0.4); revise officer certificate based on C. Hood comments (0.6). |

| **Time Detail By Project** | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Cahill, Vincent | 11/27/24 | 2.8 | Review and revise Westminster asset sale materials. |
| Carpenter, Cameron | 11/27/24 | 0.1 | Correspondence with E. Stern regarding escrows. |
| Goldberger, Jacob | 11/27/24 | 2.1 | Correspondence with J. Chan and Kelley Drye regarding cure amounts for going-concern stores (0.2); call with Big Lots and AlixPartners regarding contract designation (0.7); call with S. Piraino regarding same (0.1); review WPG Management lease amendment (0.3); reconcile cures with landlord counsel and AlixPartners (0.2); correspondence with counterparties regarding adequate assurance (0.1); correspondence with S. RogersChurchill and E. Stern regarding assumption notice (0.1); update cure tracker (0.1); correspondence with S. Fleischer and I. Gold regarding amendment status (0.3). |
| Piraino, Stephen D. | 11/27/24 | 7.3 | Extensive calls with Davis Polk, AlixPartners, and Kirkland & Ellis regarding sale closing matters. |
| Resnick, Brian M. | 11/27/24 | 0.6 | Emails with Davis Polk team regarding various Nexus sale issues (0.4); emails with Davis Polk team regarding Westminster sale motion (0.2). |
| Winiarski, Kevin L. | 11/27/24 | 0.4 | Call with Big Lots team regarding de minimis asset sales (0.3); follow-up call with S. Piraino regarding same (0.1). |
| Amir, Gennie A. | 11/28/24 | 1.5 | Correspondence to Title company regarding owned property transfer, transfer tax forms, and title search. |
| Bi, Jonathan | 11/28/24 | 0.1 | Respond to real estate related questions. |
| Amir, Gennie A. | 11/29/24 | 3.3 | Send email to title company regarding owned property transfer, transfer tax forms, title search, and mortgage releases (1.3); revise draft deeds per A. Lent comments (0.7); email Big Lots for information for property transfer (0.3); email deeds to title company (0.2); confirm mortgage releases with Nexus counsel (0.2); prepare mortgage release for PNC Bank (0.6). |
| Bi, Jonathan | 11/29/24 | 2.9 | Review and distribute ancillary transaction agreements for specialist review (0.1); coordinate meeting between Mercer, Kirkland & Ellis and Davis Polk regarding severance and COBRA questions (0.2); call with Big Lots regarding severance and COBRA questions (0.4); review asset assignment agreement and Corpus Christi lease (0.5); correspondence with Kirkland & Ellis relating to assignment agreements (0.3); revise officer certificate drafts for Nexus and Seller (1.4). |
| Hood, Cameron K. | 11/29/24 | 1.2 | Attend call with Big Lots regarding COBRA (0.4); review closing items (0.8). |
| Resnick, Brian M. | 11/29/24 | 0.3 | Emails with Big Lots, co-advisors and Kirkland & Ellis regarding Nexus sale issues. |
| Shpeen, Adam L. | 11/29/24 | 0.5 | Emails regarding sale closing issues. |
| Weigel, Heather | 11/29/24 | 1.0 | Conference call with Mercer, Kirkland & Ellis and Davis Polk team regarding severance (0.3); review and revise seller officer's certificate (0.2); review and revise buyer officer's certificate (0.2); correspondence with Davis Polk team regarding closing items (0.1); revise closing punch list (0.2). |
| Winiarski, Kevin L. | 11/29/24 | 0.5 | Call with R. Raman, S. Piraino, and Big Lots team regarding de minimis trailer sales post-Nexus sale closing. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Amir, Gennie A. | 11/30/24 | 1.2 | Review collateral access agreement, bailed property agreement from Kirkland & Ellis from real estate perspective (0.8); discuss same with A. Lent (0.4). |
| Bi, Jonathan | 11/30/24 | 0.6 | Review financing related agreements for lenders to address real estate questions. |
| Piraino, Stephen D. | 11/30/24 | 0.5 | Call with Davis Polk and Kirkland & Ellis regarding sale matters. |
| Resnick, Brian M. | 11/30/24 | 0.5 | Call with Kirkland & Ellis team regarding Nexus sale issues. |
| Shpeen, Adam L. | 11/30/24 | 0.6 | Call with B. Resnick regarding next steps (0.1); call with Kirkland & Ellis regarding asset sale (0.5). |
| **Total BC02 Asset Dispositions** | | **384.2** | |
| **BC04 Claims; Creditor Outreach** | | | |
| Resnick, Brian M. | 11/01/24 | 0.3 | Emails regarding section 341 meeting and related issues. |
| Huang, Sijia (Scarlett) | 11/03/24 | 0.4 | Emails with L. Luo regarding bar date motion (0.1); review precedent regarding same (0.3). |
| Resnick, Brian M. | 11/03/24 | 2.0 | Preparation call with Big Lots and co-advisors regarding 341 meeting and Blue Owl issues (1.0); emails with Davis Polk team, Big Lots and other parties regarding Blue Owl and Creditors Committee issues (1.0). |
| Shpeen, Adam L. | 11/03/24 | 0.8 | Call with management team regarding 341 meeting preparation. |
| Stern, Ethan | 11/03/24 | 1.2 | Join continued 341 meeting preparation (1.0); review logistics for continued 341 (0.2). |
| Huang, Sijia (Scarlett) | 11/04/24 | 3.4 | Meet with L. Luo regarding bar date motion (0.7); review precedent regarding same (0.7); draft bar date motion (2.0). |
| Luo, Lara | 11/04/24 | 2.4 | Meet with S. Huang regarding bar date motion (0.7); review and analyze precedent, bankruptcy code, and rules regarding same (1.3); correspondence with Davis Polk team regarding bar date (0.3). |
| Stern, Ethan | 11/04/24 | 1.1 | Attend continued 341 meeting (0.7); prepare for same (0.4). |
| Winiarski, Kevin L. | 11/04/24 | 1.3 | Attend section 341 meeting of creditors (0.9); attend preparation call with Big Lots regarding same (0.4). |
| Huang, Sijia (Scarlett) | 11/05/24 | 1.0 | Draft bar date motion (0.8); correspondence with L. Luo regarding same (0.2). |
| Luo, Lara | 11/05/24 | 3.3 | Review and revise draft bar date motion. |
| Stern, Ethan | 11/05/24 | 0.9 | Join call with Dell's counsel regarding stipulation (0.5); review and revise same (0.4). |
| Winiarski, Kevin L. | 11/05/24 | 0.9 | Call with Big Lots, Guggenheim, AlixPartners, and Davis Polk teams regarding sale hearing timing and related strategy (0.6); call with Chubb regarding sale order language (0.3). |
| Huang, Sijia (Scarlett) | 11/06/24 | 6.7 | Draft and finalize bar date motion (2.0); extensive correspondence with Davis Polk; Morris Nichols and Kroll teams regarding same (4.7). |
| Luo, Lara | 11/06/24 | 1.8 | Review and revise bar date motion (1.4); correspondence with Davis Polk team, Kroll and Morris Nichols regarding same (0.4). |
| Resnick, Brian M. | 11/06/24 | 0.5 | Emails with various creditors and Davis Polk team. |
| Stern, Ethan | 11/06/24 | 0.9 | Emails with S. Huang regarding bar date notice parties (0.5); send bar date motion to R. Robins (0.4). |

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 11/07/24 | 2.0 | Finalize and proofread bar date motion (1.0); correspondence with L. Luo and Morris Nichols regarding same and filing motion (1.0). |
| Luo, Lara | 11/07/24 | 0.8 | Prepare bar date motion for filing (0.5); correspondence with Davis Polk team, Morris Nichols and Kroll regarding same (0.3). |
| McClammy, James I. | 11/07/24 | 1.0 | Continuation of BL 341 meeting |
| Resnick, Brian M. | 11/07/24 | 2.0 | Prepare for 341 meeting (0.5); pre-meeting regarding same (0.2); participate in 341 meeting (0.3); follow-up call with Big Lots regarding multiple issues (0.6); review bar date motion (0.3); emails regarding same (0.1). |
| Stern, Ethan | 11/07/24 | 0.7 | Emails with A. Shpeen and S. Piraino regarding bar date motion (0.4); emails with R. Robins regarding same (0.3). |
| Carpenter, Cameron | 11/08/24 | 0.4 | Emails with AlixPartners and others regarding creditor's claim. |
| Carpenter, Cameron | 11/10/24 | 8.9 | Calls and emails with E. Stern regarding lift stay motions (1.9); draft omnibus objection (6.6); email with S. Piraino regarding same (0.4). |
| Carpenter, Cameron | 11/11/24 | 2.4 | Calls and emails with E. Stern and S. Piraino regarding lift stay motions (1.3); review same (1.1). |
| Stern, Ethan | 11/11/24 | 1.7 | Call with S. Churchill regarding critical vendor issue (0.4); emails with AlixPartners regarding vendor objections (0.4); emails with R. Robins and J. Schroeder regarding Dell stipulation (0.6); finalize same (0.3). |
| Carpenter, Cameron | 11/12/24 | 0.6 | Email with E. Stern regarding creditor claim (0.3); correspondence with Davis Polk team regarding same (0.3). |
| Goldberger, Jacob | 11/12/24 | 0.1 | Correspondence with AlixPartners and S. Piraino regarding liens on leased properties. |
| Stern, Ethan | 11/12/24 | 1.3 | Attend call with J. Huggett regarding lift stay motion (0.4); emails with AlixPartners regarding vendor objections (0.5); finalize Dell stipulation (0.4). |
| Carpenter, Cameron | 11/13/24 | 0.3 | Correspondence with E. Stern and others regarding tax matter related to creditor claim. |
| Goldberger, Jacob | 11/13/24 | 0.2 | Correspondence with E. Stern, J. Chan and a vendor regarding outstanding claims. |
| Huang, Sijia (Scarlett) | 11/13/24 | 3.5 | Revise proposed bar date order (2.0); correspondence with L. Luo regarding same (0.8); correspondence with Davis Polk team regarding same (0.5); correspondence with various parties' counsels regarding same (0.2). |
| Luo, Lara | 11/13/24 | 1.2 | Correspondence with S. Huang regarding revisions to bar date order (0.3); revise same (0.8). |
| Resnick, Brian M. | 11/13/24 | 0.4 | Emails with Davis Polk team regarding various claim issues. |
| Stern, Ethan | 11/13/24 | 2.4 | Correspondences with various lift stay movants to discuss motions and status (1.4); emails and calls with AlixPartners regarding vendor objections (0.7); emails with M. Brock regarding same (0.3). |
| Carpenter, Cameron | 11/14/24 | 0.6 | Emails and call with creditor counsel regarding tax returns and documentation. |
| Giddens, Magali | 11/14/24 | 0.8 | Calls with Big Lots notice parties regarding various queries. |
| Goldberger, Jacob | 11/14/24 | 0.1 | Correspondence with J. Bednarski regarding vendor claims. |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 11/14/24 | 3.0 | Review precedent and revise consolidated claims language (0.7); correspondence with L. Luo regarding same (0.3); revise proposed bar date order (1.3); correspondence with Davis Polk team regarding same (0.5); correspondence with various parties' counsels regarding same (0.2). |
| Luo, Lara | 11/14/24 | 2.7 | Conferences with S. Huang regarding bar date order (0.3); conferences with landlord counsel regarding proposed bar date language (0.2); conference with S. Piraino regarding same (0.1); review and analyze precedent regarding proposed counterparty changes to bar date order (1.4); revise bar date order (0.7). |
| Luo, Lara | 11/15/24 | 0.2 | Revise bar date order for counterparty comments. |
| Huang, Sijia (Scarlett) | 11/18/24 | 0.8 | Revise consolidated claim language for bar date order (0.4); correspondence with Duane Morris regarding same (0.1); correspondence with L. Luo regarding same (0.2); correspondence with Morris Nichols regarding same (0.1). |
| Luo, Lara | 11/18/24 | 0.4 | Review revised bar date order (0.1); correspondence with S. Piraino, Davis Polk team, and mergers & acquisitions team regarding filing of revised order and certification of counsel (0.3). |
| Luo, Lara | 11/19/24 | 0.2 | Analyze U.S. Trustee request regarding bar date (0.1); correspondence with S. Piraino regarding same (0.1). |
| Luo, Lara | 11/20/24 | 0.5 | Coordinate service and publication of bar date (0.3); revise bar date letter (0.2). |
| Goldberger, Jacob | 11/25/24 | 0.1 | Call with J. Kaplan regarding 503(b)(9) claims. |
| Huang, Sijia (Scarlett) | 11/25/24 | 3.1 | Review precedents regarding motion to extend time to file notice of removal (0.5); draft motion to extend time to file notice of removal (2.0); correspondence with K. Winiarski regarding same (0.5); correspondence with E. Stern regarding same (0.1). |
| Stern, Ethan | 11/25/24 | 0.3 | Correspondences with vendors regarding sale objections. |
| Stern, Ethan | 11/26/24 | 0.2 | Correspondences with vendors regarding sale objections. |
| Stern, Ethan | 11/27/24 | 0.3 | Correspondences with vendors regarding sale objections. |
| **Total BC04 Claims; Creditor Outreach** | | **72.1** | |
| | | | |
| **BC05 Contracts/Leases** | | | |
| Goldberger, Jacob | 11/01/24 | 6.0 | Draft notice of West Bend lease sale (0.3); correspondence with Morris Nichols and lease counterparties regarding same (0.1); review cure disputes (1.5); review lease amendment provision questions from Vorys (0.2); call with A. Shpeen regarding same (0.2); coordinate executed documentation with October lease bidders (0.4); correspondence with Big Lots, AlixPartners and A. Shpeen regarding motion to compel rejection and damage payments (0.4); correspondence with counsel for objecting landlords regarding cure and adequate assurance disputes (0.1); call with Vorys regarding lease amendment provisions (0.7); review lease cure objections (2.1). |
| Huang, Sijia (Scarlett) | 11/01/24 | 0.3 | Review and revise lease termination agreements and assumption & assignment agreements. |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 11/01/24 | 1.7 | Call with Big Lots regarding Blue Owl lease negotiations (0.5); follow-up call with R. Robins regarding same (0.3); call with Quinn Emanuel regarding same (0.2); call with Kirkland & Ellis regarding same (0.4); calls with A. Shpeen regarding same (0.3). |
| Winiarski, Kevin L. | 11/01/24 | 3.7 | Review and revise distribution center rejection order to incorporate A. Shpeen and E. Stern comments (2.0); multiple calls with Big Lots regarding same (0.7); multiple calls and emails with Kirkland & Ellis (Blue Owl counsel) regarding same (1.0). |
| Carpenter, Cameron | 11/02/24 | 0.4 | Update adequate assurance and cure objections tracker. |
| Goldberger, Jacob | 11/02/24 | 1.0 | Review cure objections in connection with going concern sale (0.8); call with E. Stern regarding objection status (0.2). |
| McDonald, Joanna | 11/02/24 | 0.7 | Attend call regarding 503(b)(9) issues with Davis Polk team (0.5); related emails regarding same (0.2). |
| Resnick, Brian M. | 11/02/24 | 0.3 | Call with A. Shpeen regarding Blue Owl leases and related issues. |
| Goldberger, Jacob | 11/03/24 | 1.9 | Review cure and adequate assurance objections (1.6); correspondence with objecting counsel regarding support for cure disputes (0.2); compile and share Ollie's bid documentation with J. Mintz (0.1); |
| Carpenter, Cameron | 11/04/24 | 9.2 | Emails and correspondence with Davis Polk team regarding adequate assurance and cure objections (1.8); review and track objections (4.5); emails with landlord counsel regarding same (2.9). |
| Goldberger, Jacob | 11/04/24 | 10.8 | Review lease sale objections (6.3); correspondence with objecting parties, AlixPartners, E. Stern, J. Peppiatt, A. Shpeen and C. Carpenter regarding sale objections (3.8); correspondence with Morris Nichols, E. Stern and A. Shpeen regarding motion to compel rejection and administrative expense payment (0.5); review motion to compel payment of post-petition rent (0.2). |
| Resnick, Brian M. | 11/04/24 | 0.6 | Calls with Big Lots regarding Blue Owl lease assumptions (0.4); emails regarding same (0.2). |
| Carpenter, Cameron | 11/05/24 | 8.2 | Emails and calls with J. Goldberger and E. Stern regarding objections (0.9); review adequate assurance and cure objections (4.3); emails with landlords' counsel regarding same (3.0). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 11/05/24 | 6.8 | Correspondence with E. Stern and A. Hiller regarding motion to compel payment of rent and administrative costs (0.2); correspondence with J. Mintz, Gordon Brothers and AlixPartners regarding request to keep furniture, fixtures, and equipment in stores pending potential bidder's bid (0.3); update cure disputes tracker (1.3); correspondence with E. Stern and J. Chan regarding attorney's fees as cures (0.1); correspondence with A. Stulman regarding objection over abandonment (0.2); correspondence with A&G Realty and Burlington bid counterparties regarding outstanding bid documentation (0.2); review November wave lease sale bid packages (2.6); correspondence with counsel for bidding November parties (0.8); revise November lease sale documentation (1.1). |
| Hood, Cameron K. | 11/05/24 | 0.2 | Attend closing checklist call with Davis Polk and Kirkland & Ellis teams. |
| McDonald, Joanna | 11/05/24 | 0.3 | Call with K. Going at McDermott regarding 503(b)(9) issues (0.1); review emails regarding same (0.2). |
| Carpenter, Cameron | 11/06/24 | 8.6 | Call with AlixPartners regarding cures (0.5); review and track adequate assurance and cure objections (7.3); correspondence with E. Stern and J. Goldberger regarding same (0.8). |
| Goldberger, Jacob | 11/06/24 | 10.6 | Review cure and adequate assurance objections (4.7); correspondence with Davis Polk team, AlixPartners and counterparty counsel regarding same (2.8); correspondence with A&G Realty and lease sale counterparties regarding bid documentation and auction status (2.1); revise lease sale documentation (1.0). |
| Carpenter, Cameron | 11/07/24 | 2.2 | Revise tracker of adequate assurance and cure objections (1.6); calls and emails with E. Stern and J. Goldberger regarding same (0.6). |
| Goldberger, Jacob | 11/07/24 | 9.4 | Review cure objections (3.3); correspondence with objecting counsel, E. Stern, AlixPartners and C. Carpenter regarding same (2.4); attend lease auction (1.0); revise documentation for lease sale auction results (0.5); correspondence with bidding parties, A&G Realty and Morris Nichols regarding auction and documentation (0.9); correspondence with landlord for lease purchased by bidder regarding sale order and entry to premises (0.2); correspondence with E. Stern and C. Carpenter regarding adequate assurance objections and strategy for resolution (1.1). |
| Resnick, Brian M. | 11/07/24 | 0.4 | Emails with Davis Polk and AlixPartners regarding assumption and assignment issues. |
| Carpenter, Cameron | 11/08/24 | 5.1 | Calls with AlixPartners regarding cures (0.4); revise adequate assurance and cure objection tracker (2.5); emails with landlord's counsel regarding adequate assurance objections (1.9).; emails with E. Stern and J. Goldberger regarding same (0.3). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Goldberger, Jacob | 11/08/24 | 6.2 | Correspondence with A. Shpeen, E. Stern, C. Carpenter and objecting counsel regarding adequate assurance and cure disputes (5.1); correspondence with Vorys regarding lease amendments (0.2); correspondence with Dykema regarding B Thrifty sale documentation (0.1); correspondence with AlixPartners regarding cure objections (0.8). |
| Hood, Cameron K. | 11/08/24 | 0.7 | Review purchase agreement (0.5); correspondence with Davis Polk team regarding same (0.2). |
| Resnick, Brian M. | 11/08/24 | 0.8 | Call with Davis Polk team regarding lease and contract assumptions (0.5); emails with Davis Polk team regarding same (0.3). |
| Shpeen, Adam L. | 11/08/24 | 0.7 | Call regarding lease cure issues. |
| Weigel, Heather | 11/08/24 | 0.5 | Correspondence with Davis Polk restructuring team regarding leases and related liabilities (0.2); correspondence with Davis Polk litigation regarding same question (0.2); correspondence with K. Winiarski regarding cure costs (0.1). |
| Carpenter, Cameron | 11/09/24 | 3.3 | Revise adequate assurance and cure objection tracker. |
| Goldberger, Jacob | 11/09/24 | 1.6 | Correspondence with R. Steere, C. Carpenter and E. Stern regarding cure disputes (0.3); review emails regarding same from objecting counsel (0.3); update objection chart (1.0). |
| Goldberger, Jacob | 11/10/24 | 3.1 | Correspondence with E. Stern and A. Shpeen regarding strategy for cure and adequate assurance objections (0.6); correspondence with objecting counsel regarding same (0.1); revise adequate assurance tracker (0.3); review precedents for language on indemnification (1.3); revise sale order (0.8). |
| Goldberger, Jacob | 11/11/24 | 2.2 | Correspondence with C. Sawyer regarding December hearing for lease sales (0.1); correspondence with A&G Realty regarding marketing questions (0.1); correspondence with AlixPartners and object to counsel regarding cure reconciliations (0.7); correspondence with Burlington counsel and I. Gold regarding cure amounts (0.1); correspondence with A. Hiller regarding motion to compel (0.1); review lease sale documentation (0.2); correspondence with S. Piraino. A. Stulman and D. Butz regarding A. Stulman objection (0.3); correspondence with multiple landlord counsel regarding administrative and cure payments (0.3); review objection to Donlen rejection notice (0.3). |
| Resnick, Brian M. | 11/11/24 | 0.4 | Emails with Davis Polk team and others regarding various executory contract and lease issues. |
| Carpenter, Cameron | 11/12/24 | 1.3 | Revise adequate assurance and cure objection tracker (0.9); emails with J. Goldberger and others regarding same (0.4). |
| Hood, Cameron K. | 11/12/24 | 0.2 | Review pre-closing matters (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Resnick, Brian M. | 11/12/24 | 0.4 | Emails with Big Lots and Davis Polk team regarding Blue Owl and other lease issues. |
| Carpenter, Cameron | 11/13/24 | 0.4 | Revise adequate assurance and cure objection tracker. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 11/13/24 | 1.7 | Revise rejection order for A. Stulman comments (0.1); correspondence with A. Hiller regarding motion to compel (0.2); review correspondence regarding lease purchaser documentation (0.1); review objections to lease sales and rejection (0.6); correspondence with landlord counsel regarding same (0.7). |
| Resnick, Brian M. | 11/13/24 | 0.8 | Call with Big Lots regarding Blue Owl lease negotiations (0.5); emails with Big Lots and Davis Polk team regarding same (0.3). |
| Goldberger, Jacob | 11/14/24 | 0.7 | Review Kelley Drye comments to lease sale order (0.3); correspondence with Kelley Drye regarding cure objection (0.1); draft December lease sale motions and notices (0.3). |
| Resnick, Brian M. | 11/14/24 | 0.7 | Call with Guggenheim and A. Shpeen regarding Blue Owl issues (0.5); emails with Big Lots regarding same (0.2). |
| Carpenter, Cameron | 11/15/24 | 0.6 | Emails to landlord counsel and others regarding fourth interim lease sale order (0.5); call with J. Goldberger regarding same (0.1). |
| Goldberger, Jacob | 11/15/24 | 1.8 | Correspondence with A&G Realty regarding December lease sale timelines (0.1); correspondence with J. Carbino regarding objection to lease rejections (0.4); draft fourth interim lease sale order (1.1); correspondence with C. Carpenter regarding same (0.2). |
| Hood, Cameron K. | 11/15/24 | 0.3 | Review pre-closing items (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Piraino, Stephen D. | 11/15/24 | 0.9 | Calls and emails with Big Lots team regarding vendor and contract matters. |
| Resnick, Brian M. | 11/15/24 | 0.8 | Emails regarding Blue Owl lease issues (0.5); calls with Davis Polk team regarding same (0.3). |
| Whalen, Mckenzie K. | 11/15/24 | 0.2 | Call with E. Stern regarding drafting notice of contract rejection. |
| Goldberger, Jacob | 11/16/24 | 0.1 | Correspondence with AlixPartners regarding stub rent payment to A. Hiller Big Lots. |
| Whalen, Mckenzie K. | 11/16/24 | 2.4 | Draft notice of rejection for certain executory contracts. |
| Goldberger, Jacob | 11/17/24 | 0.9 | Correspondence with counterparties and C. Carpenter regarding fourth interim lease sale order (0.2); draft December lease sale wave notice documentation (0.7). |
| Whalen, Mckenzie K. | 11/17/24 | 0.7 | Email with AlixPartners regarding contract rejection schedules (0.4); review and revise notice of rejection of contracts (0.3). |
| Goldberger, Jacob | 11/18/24 | 0.8 | Correspondence with Kirkland & Ellis and Big Lots regarding Corpus Christi lease termination (0.2); correspondence with landlord counsel regarding proposed lease sale order (0.3); correspondence with landlord counsel regarding abandonment (0.3). |
| Hirsch, Brian D. | 11/18/24 | 0.2 | Correspondence with Davis Polk team regarding lease termination. |
| Winiarski, Kevin L. | 11/18/24 | 0.8 | Discuss Tempur-Sealy issues with S. Piraino and E. Stern (0.4); review contracts regarding same (0.4). |
| Goldberger, Jacob | 11/19/24 | 0.8 | Correspondence with A. Hiller and Morris Nichols regarding motion to compel (0.1); correspondence with Davis Polk team regarding November wave lease sales submission of order (0.7). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 11/19/24 | 3.4 | Calls and email with Creditors Committee, Kirkland & Ellis, and Davis Polk regarding designation rights amendment (1.0); calls and emails with various parties regarding adequate assurance and cures (2.4). |
| Goldberger, Jacob | 11/20/24 | 1.1 | Correspondence with M. Snyder, E. Amendola and S. Piraino regarding Dick's Sporting Goods lease bid. |
| Hood, Cameron K. | 11/20/24 | 0.2 | Review pre-closing items (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Winiarski, Kevin L. | 11/20/24 | 0.3 | Call with R. Raman regarding Tempur-Sealy contracts. |
| Goldberger, Jacob | 11/21/24 | 0.8 | Correspondence with Wachtell Lipton, S. Piraino, Kelley Drye and A&G Realty regarding Dick's Sporting Goods bid (0.8). |
| Budis, Maria | 11/22/24 | 0.1 | Call with K. Winiarski regarding 365(d)(4) extension motion. |
| Carpenter, Cameron | 11/22/24 | 3.2 | Correspondence with J. Goldberger, S. Rogers Churchill, A&G Realty and AlixPartners regarding December lease sale (1.5); review exhibits to lease sale notice (0.4); calls with J. Goldberger regarding objections (0.4); review and revise list of outstanding adequate assurance objections (0.9). |
| Goldberger, Jacob | 11/22/24 | 1.8 | Compile November Wave lease sale order and exhibits (0.7); draft December wave lease materials (0.8); correspondence with C. Carpenter and S. Rogers Churchill regarding same (0.3). |
| Hood, Cameron K. | 11/22/24 | 0.1 | Review pre-closing items and correspondence with Davis Polk team regarding same. |
| Carpenter, Cameron | 11/23/24 | 0.2 | Emails with R. Steere and S. Rogers Churchill regarding December lease sales. |
| Goldberger, Jacob | 11/23/24 | 0.3 | Correspondence with A&G Realty and AlixPartners regarding lease amendments. |
| Budis, Maria | 11/24/24 | 0.4 | Revise motion for entry of an order extending time to assume and reject unexpired leases of nonresidential real property and granting related relief. |
| Goldberger, Jacob | 11/24/24 | 0.3 | Correspondence with AlixPartners, S. Piraino and Blank Rome regarding closing Ollie's lease sale early (0.2); correspondence with Kelley Drye regarding cure costs (0.1). |
| Winiarski, Kevin L. | 11/24/24 | 0.3 | Emails with E. Stern regarding sixth contract rejection notice. |
| Brock, Matthew R. | 11/25/24 | 0.5 | Call with Big Lots regarding contract assumption issues (0.3); emails with S. Piraino regarding same (0.2). |
| Budis, Maria | 11/25/24 | 1.8 | Revise motion for entry of an order extending time to assume and reject unexpired leases of nonresidential real property and granting related relief. |
| Carpenter, Cameron | 11/25/24 | 0.6 | Attend call with AlixPartners regarding final list (0.5); call with J. Goldberger regarding bidding documentation (0.1). |
| Goldberger, Jacob | 11/25/24 | 1.2 | Draft Mays lease sale order (0.6); call with R. LeHane regarding cure fees (0.2); correspondence with A&G Realty and Vorys regarding rent abatement documentation (0.2); call with S. Huang regarding compiling November lease sale documentation (0.1); correspondence with C. Carpenter regarding lease sales (0.1). |
| Hood, Cameron K. | 11/25/24 | 0.8 | Attend closing checklist call (0.6); correspondence with Davis Polk team regarding same (0.2). |

| | | | | | |
|---|---|---|---|---|---|
| | | **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** | | |
| Huang, Sijia (Scarlett) | 11/25/24 | 0.5 | Review and revise leases' assumption and assignment agreements (0.4); correspondence with J. Goldberger regarding same (0.1). | | |
| Stern, Ethan | 11/25/24 | 0.5 | Join call with AlixPartners regarding leases and contracts. | | |
| Winiarski, Kevin L. | 11/25/24 | 2.1 | Draft email memorandum to Big Lots regarding Tempur-Sealy contract issues (0.3); emails with S. Piraino regarding same (0.2); review Dell Financial issues (0.3); correspondence with counsel to same regarding cure amounts (0.3); review Nandini Textile motion to compel payment (0.9); emails with E. Stern and AlixPartners regarding same (0.1). | | |
| Carpenter, Cameron | 11/26/24 | 1.2 | Review and revise November proposed order (1.0); call with J. Goldberger regarding exhibits (0.2). | | |
| Goldberger, Jacob | 11/26/24 | 2.7 | Correspondence with A. Gottesman and S. Huang regarding lease sale documentation (0.2); review Mays lease assumption order (0.2); correspondence with counterparties regarding lease amendment status and retrades (0.5); correspondence with R. LeHane regarding attorneys' fees (0.2); correspondence with L. Heilman regarding rejection order (0.1); correspondence with C. Carpenter regarding same (0.2); correspondence with M. Matlat regarding November wave lease sale authorization (0.1); call with M. Shriro regarding bid package (0.2); correspondence with M. Snyder regarding assumption of Dick's Sporting Good's bid (0.1); review Dick's Sporting Goods documentation (0.2); review compiling executed versions of November Wave Lease documentation (0.4); review WPG lease amendment (0.3). | | |
| Hood, Cameron K. | 11/26/24 | 1.8 | Attend call regarding bank account segregation (0.6); prepare summary of closing items and correspondence with Davis Polk team regarding same (1.2). | | |
| Huang, Sijia (Scarlett) | 11/26/24 | 0.1 | Revise and review assumption and assignment agreement. | | |
| Resnick, Brian M. | 11/26/24 | 0.8 | Call with Big Lots and co-advisors regarding Blue Owl lease and related issues. | | |
| Stern, Ethan | 11/26/24 | 1.5 | Join call with Big Lots and AlixPartners regarding supplier contracts (0.5); call with H. Weigel and S. Piraino regarding vendor contracts (0.4); review same (0.6). | | |
| Carpenter, Cameron | 11/27/24 | 1.8 | Call with J. Goldberger regarding objection to rejection notice (0.2); emails with S. Rogers Churchill and Davis Polk team regarding same (0.3); review and revise exhibit to proposed order (1.3). | | |
| Goldberger, Jacob | 11/27/24 | 0.5 | Review Stockbridge order (0.1); review lease termination agreements for the December Wave lease sales (0.3); correspondence with K. Drye regarding Dick's Sporting Goods bid (0.1). | | |
| Hood, Cameron K. | 11/27/24 | 4.8 | Revise notice and consent form (0.6); prepare signature packets (0.6); correspondence with Davis Polk and Kirkland & Ellis teams regarding closing items (1.4); revise officer certificate (0.7); review closing items (1.5). | | |
| Huang, Sijia (Scarlett) | 11/27/24 | 0.4 | Attend post-closing meeting with A&G Realty (0.3); correspondence with Davis Polk team regarding same (0.1). | | |
| Stern, Ethan | 11/27/24 | 0.3 | Call with S. Rogers Churchill regarding assumption notice. | | |

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hood, Cameron K. | 11/28/24 | 0.6 | Revise officer certificate (0.4); revise notice and consent form (0.2). |
| Lent, Andrew | 11/28/24 | 2.4 | Coordination with third parties and draft conveyance documents with respect to real property to be transferred in connection with asset purchase agreement. |
| Carpenter, Cameron | 11/29/24 | 0.7 | Revise rejection order (0.3); correspondence with S. Rogers Churchill and J. Goldberger regarding same (0.4). |
| Goldberger, Jacob | 11/29/24 | 1.4 | Correspondence with C. Carpenter and S. Rogers Churchill regarding rejection order (0.1); correspondence with R. Steere regarding cure disputes (0.1); correspondence with J. Carbino regarding unpaid tax bills (0.1); correspondence with R. Berner regarding cures (0.1); revise Mays assumption and assignment order (0.3); correspondence with lease counterparties regarding same (0.3); call with Big Lots regarding contract assumption (0.4). |
| Lent, Andrew | 11/29/24 | 1.3 | Correspondence regarding conveyance of real property in connection with closing of asset purchase agreement. |
| Piraino, Stephen D. | 11/29/24 | 0.9 | Calls with Big Lots team regarding contract matters. |
| Goldberger, Jacob | 11/30/24 | 0.3 | Draft final assumption agreement for Dick's Sporting Goods bid (0.2); correspondence with Wachtell Lipton regarding same (0.1). |
| Hood, Cameron K. | 11/30/24 | 0.6 | Review closing items (0.4); correspondence with Davis Polk team regarding same (0.2). |
| **Total BC05 Contracts/Leases** | | **170.0** | |

**BC06 Corporate Governance; Board Matters; Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Resnick, Brian M. | 11/01/24 | 0.2 | Review email to Board (0.1); discuss same with R. Robins (0.1). |
| Peppiatt, Jonah A. | 11/04/24 | 0.5 | Attend call with Big Lots Board. |
| Resnick, Brian M. | 11/14/24 | 0.4 | Call with R. Robins and J. Ramsden regarding Board issues. |
| Resnick, Brian M. | 11/15/24 | 1.2 | Call with C. Jamison and R. Robins regarding Board matters (0.5); calls with R. Robins regarding same (0.7). |
| Resnick, Brian M. | 11/17/24 | 1.1 | Call with R. Robins regarding Board issues (0.3); call with C. Jamison regarding same (0.3); emails with Board members (0.2); call with J. Chambers regarding same (0.3). |
| Resnick, Brian M. | 11/18/24 | 0.5 | Emails with Board regarding asset sale issues and D&O claims. |
| Resnick, Brian M. | 11/19/24 | 1.6 | Emails with Board regarding D&O claim issues (0.4); calls with B. Thorn regarding various issues (1.2). |
| Resnick, Brian M. | 11/20/24 | 0.9 | Calls with B. Thorn regarding various issues. |
| Resnick, Brian M. | 11/22/24 | 0.4 | Email to Board regarding court hearing (0.2); review public relations materials (0.2). |
| Resnick, Brian M. | 11/25/24 | 0.6 | Call with B. Thorn regarding various matters. |
| Resnick, Brian M. | 11/26/24 | 1.0 | Call with B. Thorn regarding various issues (0.5); call with R. Robins regarding same (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Total BC06 Corporate Governance; Board Matters; Communications** | | **8.4** | |
| **BC08 Employee & Labor** | | | |
| Kaminsky, Adam | 11/01/24 | 0.4 | Review updated proposed amendments to asset purchase agreement. |
| Kaminsky, Adam | 11/02/24 | 0.3 | Review proposed amendment to asset purchase agreement. |
| Kaminsky, Adam | 11/05/24 | 0.3 | Review proposed amendment to asset purchase agreement and other closing considerations. |
| Kasprisin, Justin Alexander | 11/05/24 | 0.3 | Attend closing checklist telephone conference with Kirkland & Ellis. |
| Kaminsky, Adam | 11/06/24 | 0.2 | Review of closing matters in asset purchase agreement. |
| Weigel, Heather | 11/07/24 | 0.2 | Call with E. Stern regarding workers compensation. |
| Kaminsky, Adam | 11/25/24 | 0.6 | Review open issues relating to employees regarding sale. |
| Kasprisin, Justin Alexander | 11/25/24 | 2.0 | Prepare comments to termination or transition notice (0.6); prepare comments to employee leasing agreement (1.3); correspondence to R. Robins regarding employee leasing agreement and transition notices (0.1). |
| Kaminsky, Adam | 11/26/24 | 1.1 | Review documentation relating to employee communication and employment considerations. |
| Kasprisin, Justin Alexander | 11/26/24 | 1.7 | Call with M. Schlonsky regarding employee communications (0.1); call with A. Kaminsky regarding employee communications (0.1); prepare comments to employee leasing agreement (0.6); correspondence to C. Means regarding bonus program (0.2); prepare email correspondence to C. Means regarding bonus program (0.1); call with M. Schlonsky regarding termination notices (0.2); call with J. Bi regarding termination notices (0.1); review changes to transfer of employees and transition services agreement (0.3). |
| Kaminsky, Adam | 11/27/24 | 0.9 | Review of employee communications (0.7); correspondence relating to process (0.2). |
| Kasprisin, Justin Alexander | 11/27/24 | 1.7 | Call with R. Robins, M. Schlonsky, D. Elizondo and others regarding transition of employees (0.4); call with M. Schlonsky regarding employee communications (0.2); prepare comments to employee leasing, transition documents (0.5); correspondence to K. Law regarding employee transition documents (0.2); call with A. Kaminsky regarding employee transition documents (0.2); prepare signature page for employee leasing agreement (0.1); correspondence to K. Law regarding 401(k) plan (0.1). |
| Kasprisin, Justin Alexander | 11/30/24 | 0.2 | Review transition notice and correspondence to M. Schlonsky regarding same. |
| **Total BC08 Employee & Labor** | | **9.9** | |
| **BC09 Financing** | | | |
| Resnick, Brian M. | 11/04/24 | 0.3 | Emails with Davis Polk team regarding DIP issues relevant to sale order. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Caro, Nick | 11/05/24 | 0.6 | Call with A. Shpeen to discuss certain FILO claims (0.2); review FILO credit agreement in connection with same (0.3); correspondence with A. Severance regarding same (0.1). |
| Resnick, Brian M. | 11/05/24 | 0.8 | Emails with Davis Polk team regarding 1903P Loan Agent financing issues. |
| Severance, Alexander G. | 11/05/24 | 0.4 | Analyze credit agreement regarding indemnification inquiry. |
| Caro, Nick | 11/06/24 | 1.1 | Review DIP credit agreements in connection with certain indemnity matters (0.9); discuss same with Davis Polk team (0.2). |
| Severance, Alexander G. | 11/06/24 | 1.0 | Analyze FILO DIP credit agreement regarding inquiry on indemnification (0.7); correspondence with N. Caro regarding same (0.3). |
| Resnick, Brian M. | 11/07/24 | 0.8 | Emails with J. Peppiatt, N. Caro and others regarding DIP financing issues. |
| Caro, Nick | 11/08/24 | 1.7 | Correspondence with Davis Polk restructuring team regarding certain payoff and release matters (0.3); review existing FILO credit agreements, security agreements and DIP Order with respect to same (1.4). |
| Resnick, Brian M. | 11/08/24 | 0.7 | Emails with finance and restructuring teams regarding DIP order and DIP credit agreement issues regarding FILO. |
| Resnick, Brian M. | 11/09/24 | 0.2 | Emails with J. Peppiatt and A. Shpeen regarding DIP document analysis. |
| Caro, Nick | 11/11/24 | 0.2 | Review Gordon Brothers secured claim issues. |
| Resnick, Brian M. | 11/12/24 | 0.5 | Call with C. Simon regarding financing issues. |
| Resnick, Brian M. | 11/13/24 | 0.4 | Call with Choate Hall regarding DIP financing issues. |
| Severance, Alexander G. | 11/14/24 | 0.7 | Analyze DIP financing documents regarding mortgage inquiry (0.4); correspondence with Davis Polk bankruptcy team regarding same (0.3). |
| Caro, Nick | 11/15/24 | 1.1 | Correspondence with Davis Polk team regarding payoff matters (0.3); review pre-petition FILO credit agreement regarding notice and payoff provisions and collateral release provisions (0.4); review DIP FILO credit agreement regarding notice and payoff provisions and collateral release provisions (0.4). |
| Severance, Alexander G. | 11/15/24 | 0.1 | Correspondence with M. O'Donnell regarding inquiry from Davis Polk team. |
| Resnick, Brian M. | 11/17/24 | 0.5 | Emails with lender counsel regarding asset sale issues (0.1); review financing documents regarding same (0.4). |
| Resnick, Brian M. | 11/18/24 | 0.5 | Call with C. Simon regarding lender issues regarding sale (0.2); discuss same with A. Shpeen (0.3). |
| Caro, Nick | 11/19/24 | 0.3 | Correspondence with Davis Polk restructuring team regarding payoffs (0.1); correspondence with Davis Polk finance team regarding same (0.1); correspondence with Otterbourg and Kirkland & Ellis regarding same (0.1). |
| Resnick, Brian M. | 11/19/24 | 0.9 | Emails with lender counsel and Davis Polk team regarding financing issues. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Caro, Nick | 11/20/24 | 0.8 | Correspondence with Davis Polk restructuring team regarding emergency motions (0.3); review FILO credit agreements regarding certain allegations in emergency motions (0.5). |
| Resnick, Brian M. | 11/20/24 | 0.6 | Calls with C. Simon regarding potential settlement (0.4); emails with Choate Hall and Otterbourg (0.2). |
| Caro, Nick | 11/25/24 | 0.3 | Correspondence with Davis Polk deal teams regarding payoff matters (0.2); correspondence with Otterbourg regarding same (0.1). |
| Caro, Nick | 11/26/24 | 0.7 | Correspondence with Otterbourg regarding payoff matters (0.2); correspondence with Davis Polk team regarding same (0.1); review signature page issues and Bailee Agreement (0.4). |
| O'Donnell, Matthew | 11/26/24 | 0.5 | Coordinate the execution of payoff documents. |
| Resnick, Brian M. | 11/27/24 | 0.3 | Call with J. Marshall and A. Shpeen regarding lender issues. |
| Severance, Alexander G. | 11/27/24 | 0.1 | Correspondence with Choate Hall team regarding DIP financing documents. |
| **Total BC09 Financing** | | **16.1** | |
| | | | |
| **BC10 General Case Administration** | | | |
| Budis, Maria | 11/01/24 | 0.3 | Correspondence with E. Stern to schedule Big Lots onboarding meeting. |
| Carpenter, Cameron | 11/01/24 | 0.5 | Attend call with Davis Polk team regarding workstreams. |
| Giddens, Magali | 11/01/24 | 1.9 | Respond to calls from noticed parties (0.5); review team correspondence and corresponding documents and court filings (0.9); attend weekly Davis Polk team workstreams call (0.5). |
| Goldberger, Jacob | 11/01/24 | 1.0 | Revise workstreams chart and case calendar (0.5); attend workstreams call (0.5). |
| Luo, Lara | 11/01/24 | 1.3 | Conference with J. Peppiatt regarding case background (0.5); conference with Davis Polk team regarding ongoing workstreams (0.5); review and analyze case background (0.3). |
| Peppiatt, Jonah A. | 11/01/24 | 1.0 | Call with L. Luo regarding onboarding and bar date (0.5); workstreams call with Morris Nichols (0.5). |
| Resnick, Brian M. | 11/01/24 | 0.7 | Attend workstreams call with Davis Polk team (0.5); follow-up emails regarding same (0.2). |
| Stern, Ethan | 11/01/24 | 1.8 | Call with S. Churchill and K. Winiarski regarding bar date motion (0.5); review same (0.4); join Davis Polk workstreams meeting (0.5); review and revise workstreams chart (0.4). |
| Sun, Tony | 11/01/24 | 0.2 | Correspondence with E. Stern and C. Carpenter regarding discrete legal research matter. |
| Winiarski, Kevin L. | 11/01/24 | 2.6 | Review and revise workstreams chart and case calendar (0.7); workstreams call with Davis Polk team (0.5); call with Morris Nichols regarding bar date motion (0.5); prepare various case administration workstreams and emails (0.9). |
| Goldberger, Jacob | 11/02/24 | 0.1 | Review correspondence regarding case issues. |
| Stern, Ethan | 11/02/24 | 0.4 | Prepare case updates for workstreams meeting. |
| Stern, Ethan | 11/03/24 | 0.3 | Send private sale asset purchase agreement to Big Lots. |
| Carpenter, Cameron | 11/04/24 | 0.6 | Attend workstreams call with Davis Polk team and AlixPartners. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 11/04/24 | 2.9 | Prepare billing report email (0.2); correspondence with J. Goldberger regarding reviewing and revising objection tracker (0.1); review and revise same (0.5); review case correspondence and documents (1.2); calls with noticed parties regarding procedure and status (0.4); attend workstreams meeting (0.5). |
| Goldberger, Jacob | 11/04/24 | 0.5 | Attend workstreams call with AlixPartners. |
| Huang, Sijia (Scarlett) | 11/04/24 | 1.0 | Attend workstreams meeting with AlixPartners (0.6); correspondence with Davis Polk team regarding workstreams meetings and hearings' schedule (0.4). |
| Luo, Lara | 11/04/24 | 0.5 | Conference with E. Stern and AlixPartners team regarding ongoing workstreams. |
| Peppiatt, Jonah A. | 11/04/24 | 0.9 | Attend 341 meeting telephonically (0.4); attend workstreams call with AlixPartners (0.5). |
| Resnick, Brian M. | 11/04/24 | 1.0 | Attend update call with Big Lots and co-advisors (0.5); workstreams call with AlixPartners team (0.5). |
| Stern, Ethan | 11/04/24 | 1.2 | Join update call with AlixPartners (0.5); review schedules and statement of financial affairs (0.7). |
| Winiarski, Kevin L. | 11/04/24 | 3.2 | Call with Nexus regarding discovery and sale hearing timing (0.5); call with Creditors Committee counsel regarding same (0.5); call with Davis Polk team regarding same (0.5); emails with Dell regarding limited objections and lift stay motion (0.7). |
| Winiarski, Kevin L. | 11/04/24 | 2.5 | Update workstreams chart and case calendar (0.7); workstreams call with Davis Polk team (0.5); prepare various case administration workstreams and docket alerts (1.3). |
| Cahill, Vincent | 11/05/24 | 1.3 | Attend workstreams meeting (0.6); draft case administration documents (0.7). |
| Carpenter, Cameron | 11/05/24 | 0.4 | Attend call with Davis Polk team regarding workstreams. |
| Giddens, Magali | 11/05/24 | 1.2 | Review team correspondence and related documents. |
| Goldberger, Jacob | 11/05/24 | 0.7 | Update workstreams chart and case calendar (0.3); attend workstreams call with Davis Polk team (0.4). |
| Huang, Sijia (Scarlett) | 11/05/24 | 0.5 | Correspondence with E. Stern and K. Winiarski regarding daily workstream meetings (0.3); schedule meetings (0.2). |
| Luo, Lara | 11/05/24 | 0.5 | Conference with E. Stern and Davis Polk team regarding outstanding workstreams. |
| Resnick, Brian M. | 11/05/24 | 0.5 | Attend Davis Polk team workstreams meeting. |
| Stern, Ethan | 11/05/24 | 1.9 | Join call with Big Lots and advisors regarding unsecured creditor (0.5); join Davis Polk workstreams call (0.5); review and revise workstreams chart (0.3); emails with S. Huang regarding workstreams meetings logistics (0.4); emails with L. Luo regarding bar date motion (0.2). |
| Winiarski, Kevin L. | 11/05/24 | 3.9 | Update workstreams chart and case calendar (0.8); workstreams call with Davis Polk team (0.5); call with J. Schroeder regarding Dell (0.4); call with Dell's counsel regarding lift stay stipulation (0.5); review and revise draft of same (0.5); prepare various case administration workstreams and docket alerts (1.0); emails with E. Stern regarding same (0.2). |
| Budis, Maria | 11/06/24 | 0.5 | Attend onboarding meeting with E. Stern and K. Winiarski (0.2); attend weekly AlixPartners workstreams call (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Cahill, Vincent | 11/06/24 | 5.8 | Attend Davis Polk team workstreams meeting (0.6); revisions to sale objection reply (3.1); prepare case administration documents (0.5); call with Davis Polk team regarding sale objection reply (0.5); review and revise Westminster sale motion (1.1). |
| Giddens, Magali | 11/06/24 | 0.6 | Review team correspondence and underlying documents regarding case status. |
| Goldberger, Jacob | 11/06/24 | 0.5 | Attend Davis Polk workstreams call. |
| Huang, Sijia (Scarlett) | 11/06/24 | 1.3 | Attend workstreams meeting with AlixPartners (0.5); attend workstreams meeting with Davis Polk team (0.5); correspondence with E. Stern and K. Winiarski regarding remaining daily workstream meetings (0.3). |
| Luo, Lara | 11/06/24 | 0.3 | Conference with E. Stern and Davis Polk team regarding works in process. |
| Peppiatt, Jonah A. | 11/06/24 | 1.0 | Attend workstreams call with AlixPartners (0.5); workstreams call with Davis Polk team (0.5). |
| Resnick, Brian M. | 11/06/24 | 0.8 | Attend workstreams call with AlixPartners and Davis Polk teams (0.4); call with Davis Polk team regarding workstreams (0.4). |
| Stern, Ethan | 11/06/24 | 1.5 | Join workstreams call with AlixPartners team (0.5); join DPW workstreams call (0.5); review and update workstreams chart (0.5). |
| Winiarski, Kevin L. | 11/06/24 | 3.5 | Update workstreams chart and case calendar (0.6); attend workstreams onboarding call with M. Budis (0.4); attend workstreams call with AlixPartners team (0.5); attend workstreams call with Davis Polk team (0.5). |
| Wolfe, Brian | 11/06/24 | 0.6 | Review potential bid (0.2); call with H. Weigel regarding litigation and other matters (0.2); review asset purchase agreement amendment (0.2). |
| Budis, Maria | 11/07/24 | 0.3 | Attend Davis Polk team workstreams meeting. |
| Cahill, Vincent | 11/07/24 | 1.6 | Attend Davis Polk team workstreams calls (1.1); prepare case management documents (0.5). |
| Giddens, Magali | 11/07/24 | 1.2 | Handle calls with noticed parties (0.2); call and correspondence with noticed company regarding reclamation procedure (0.2) correspondence with K. Winiarski regarding (0.1); attend workstreams call (0.5); review team correspondence (0.2). |
| Goldberger, Jacob | 11/07/24 | 0.6 | Attend Davis Polk team workstreams meeting. |
| Luo, Lara | 11/07/24 | 0.4 | Conference with E. Stern and Davis Polk team regarding ongoing workstreams. |
| Peppiatt, Jonah A. | 11/07/24 | 0.2 | Call with E. Stern regarding workstreams. |
| Resnick, Brian M. | 11/07/24 | 1.4 | Attend bi-weekly update call with Big Lots and co-advisors (0.5); attend Davis Polk team workstreams meeting (0.5); emails with Davis Polk team regarding same (0.4). |
| Shpeen, Adam L. | 11/07/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Stern, Ethan | 11/07/24 | 3.0 | Prepare for continued section 341 meeting (0.3); attend same (0.3); attend follow-up call with Big Lots and AlixPartners and Davis Polk teams (0.4); join DPW workstreams call (0.5); review and update workstreams chart (0.5); call with S. Hutkai, J. Caruso, and Davis Polk team regarding self-insurance policies (0.5); follow-up call with K. Winiarski regarding same (0.2); emails with C. Carpenter regarding tax payments (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Whalen, Mckenzie K. | 11/07/24 | 0.6 | Attend Davis Polk team workstreams call. |
| Winiarski, Kevin L. | 11/07/24 | 4.1 | Prepare for continued section 341 meeting (0.3); attend same (0.3); attend follow-up call with Big Lots and AlixPartners and Davis Polk teams (0.4); review and revise workstreams chart and case calendar (0.5); call with Davis Polk team regarding workstreams (0.5); call with S. Hutkai, J. Caruso, and Davis Polk team regarding self-insurance policies (0.5); follow-up call with E. Stern regarding same (0.2); call with J. Goldberger regarding cure objections (0.3); review asset purchase agreement precedents in connection with 365(b)(3) language (0.8); draft summary to E. Stern and J. Goldberger regarding same (0.3). |
| Wolfe, Brian | 11/07/24 | 0.9 | Review asset purchase agreement amendment (0.7); calls with potential bidder regarding same (0.2) |
| Budis, Maria | 11/08/24 | 0.1 | Email with K. Winiarski regarding responsibilities and schedule call with E. Stern regarding responsibilities. |
| Cahill, Vincent | 11/08/24 | 1.3 | Prepare case administration documents and review docket in connection with same. |
| Luo, Lara | 11/08/24 | 0.3 | Correspondence with Davis Polk team regarding works in process. |
| Resnick, Brian M. | 11/08/24 | 0.9 | Emails with Davis Polk and AlixPartners teams regarding various case issues. |
| Stern, Ethan | 11/08/24 | 1.6 | Call with K. Winiarski and M. Whalen to discuss workstreams (0.5); correspondences with AlixPartners regarding critical vendor payments (0.7); emails with Big Lots regarding lift stay stipulation, contract rejection, and other workstreams (0.4). |
| Whalen, Mckenzie K. | 11/08/24 | 0.7 | Meeting with S. Piraino, E. Stern and K. Winiarski regarding workstreams (0.6); emails with Davis Polk team regarding various matters (0.1). |
| Winiarski, Kevin L. | 11/08/24 | 2.5 | Update workstreams chart and case calendar (0.5); prepare list of K. Winiarski workstreams for M. Whalen and S. Piraino (0.6); call with S. Piraino, E. Stern, and M. Whalen regarding same (0.5); emails with Big Lots regarding lift stay stipulation, contract rejection, and other workstreams (0.4); prepare various case emails and filings (0.5). |
| Cahill, Vincent | 11/09/24 | 2.7 | Revisions to Westminster sale motion declaration (1.6); correspondence with Kirkland & Ellis team regarding reply (0.3); revisions to reply (0.8). |
| Stern, Ethan | 11/09/24 | 0.4 | Prepare case updates. |
| Luo, Lara | 11/10/24 | 0.2 | Correspondence with Davis Polk team regarding ongoing workstreams. |
| Resnick, Brian M. | 11/10/24 | 0.2 | Emails with Davis Polk team regarding various case issues and workstreams. |
| Budis, Maria | 11/11/24 | 0.5 | Attend Big Lots and AlixPartners weekly call (0.4); Attend Davis Polk workstreams meeting with E. Stern and Davis Polk team (0.4). |
| Cahill, Vincent | 11/11/24 | 1.9 | Attend workstreams call with AlixPartners team (0.9); attend workstreams call with Davis Polk team (0.6); revise workstreams materials (0.4). |

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Carpenter, Cameron | 11/11/24 | 1.1 | Attend call with Davis Polk team and AlixPartners regarding workstreams (0.6). attend Davis Polk team workstreams meeting regarding same (0.5). |
| Forbess, Madeline (Maddy) | 11/11/24 | 4.2 | Review documents regarding Big Lots' prepetition restructuring initiatives in response to Creditors Committee request. |
| Giddens, Magali | 11/11/24 | 1.9 | Correspondence with Davis Polk team regarding billing report reminder (0.1); attend Davis Polk workstreams call (0.5); review team correspondence and related documents (0.9); handle calls with creditors having received notice or vendors requesting assistance (0.4). |
| Goldberger, Jacob | 11/11/24 | 1.4 | Revise workstreams chart and case calendar (0.4); call with AlixPartners (0.6); workstream call with Davis Polk team (0.4). |
| Huang, Sijia (Scarlett) | 11/11/24 | 4.1 | Review court filings for case administration (2.2); attend workstreams meeting with AlixPartners (0.5); attend Davis Polk team workstreams meeting (0.4); meeting with M. Whalen regarding billing review instructions (0.1); draft email regarding same (0.7); correspondence with M. Whalen, C. Carpenter, and M. Budis regarding same (0.2). |
| Luo, Lara | 11/11/24 | 0.8 | Conference with S. Piraino regarding ongoing workstreams (0.3); conference with A. Shpeen and Davis Polk team regarding ongoing workstreams (0.2); correspondence with same regarding same (0.3). |
| Merrick, Francesca | 11/11/24 | 2.4 | Review documents relating to Big Lots' prepetition restructuring initiatives for potential privilege. |
| Peppiatt, Jonah A. | 11/11/24 | 1.0 | Attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk (0.5). |
| Piraino, Stephen D. | 11/11/24 | 2.8 | Attend work Plan call with Big Lots (0.5); meeting with E. Stern regarding case status (0.5); attend workstreams calls with AlixPartners and Davis Polk (1.0); update workstreams chart (0.8). |
| Resnick, Brian M. | 11/11/24 | 1.9 | Attend bi-weekly update call with Big Lots and co-advisors (0.8); attend workstreams call with AlixPartners team (0.6); attend call with Davis Polk team regarding various workstreams (0.5). |
| Shpeen, Adam L. | 11/11/24 | 3.1 | Attend Project Boxer work plan call with Big Lots management team (0.8); call with AlixPartners regarding workstreams (0.5); call with Davis Polk team regarding workstreams (0.5); emails regarding case administration (0.7); calls with B. Resnick regarding case strategy (0.6). |
| Stern, Ethan | 11/11/24 | 2.0 | Meeting with S. Piraino regarding workstreams (0.5); review and update workstreams chart (0.5); join Davis Polk workstreams meeting (0.5); join workstreams meeting with AlixPartners (0.5). |
| Whalen, Mckenzie K. | 11/11/24 | 1.0 | Attend weekly call with AlixPartners and Davis Polk team regarding workstreams (0.5); attend daily workstreams call with Davis Polk team (0.5). |
| Budis, Maria | 11/12/24 | 0.4 | Attend daily workstreams call with Davis Polk team. |
| Carpenter, Cameron | 11/12/24 | 0.4 | Attend workstreams call with Davis Polk team. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 11/12/24 | 2.8 | Review invoices and contact certain timekeepers regarding estimates (0.5); calculations to include same (0.3); prepare DIP reporting billing report chart based on current numbers for each invoice (0.5); correspondence and calls with V. Cahill regarding same (0.2); review team correspondence and underlying documents regarding case status (0.7); handle calls with notice parties (0.6). |
| Goldberger, Jacob | 11/12/24 | 1.0 | Revise case calendar and workstreams chart (0.5); attend workstreams call (0.5). |
| Huang, Sijia (Scarlett) | 11/12/24 | 0.5 | Attend Davis Polk workstreams meeting. |
| Luo, Lara | 11/12/24 | 0.8 | Conference with S. Piraino and Davis Polk team regarding works in process (0.4); correspondence with same regarding same (0.4). |
| Peppiatt, Jonah A. | 11/12/24 | 0.5 | Attend daily Davis Polk workstreams call. |
| Piraino, Stephen D. | 11/12/24 | 1.0 | Attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.5). |
| Resnick, Brian M. | 11/12/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Shpeen, Adam L. | 11/12/24 | 4.7 | Internal call with Davis Polk team regarding lease cures (0.5); analyze same (0.4); call with Kirkland & Ellis regarding cure issues (0.3); call with Schulte Roth regarding litigation issue (0.3); attend team workstreams call (0.5); call with AlixPartners and A&G Realty regarding lease issues (0.5); attend to various emails and analyses (2.2). |
| Stern, Ethan | 11/12/24 | 1.0 | Review and revise workstreams chart and case calendar (0.5); join Davis Polk workstreams call (0.5). |
| Whalen, Mckenzie K. | 11/12/24 | 0.4 | Attend daily workstreams call with Davis Polk team. |
| Cahill, Vincent | 11/13/24 | 1.4 | Attend workstreams call with AlixPartners (0.5); revise workstreams materials (0.2); review precedent in connection with sale reply (0.7). |
| Giddens, Magali | 11/13/24 | 1.5 | Review team correspondence and corresponding documents regarding case status (1.1); answer to queries from noticed parties (0.4). |
| Goldberger, Jacob | 11/13/24 | 0.1 | Revise case calendar and workstreams chart. |
| Luo, Lara | 11/13/24 | 0.5 | Conference with E. Stern, AlixPartners and Davis Polk teams regarding ongoing workstreams (0.4); correspondence with E. Stern and Davis Polk team regarding same (0.1). |
| Peppiatt, Jonah A. | 11/13/24 | 0.5 | Attend workstreams call with AlixPartners. |
| Resnick, Brian M. | 11/13/24 | 0.5 | Attend weekly update call with AlixPartners and Davis Polk teams. |
| Shpeen, Adam L. | 11/13/24 | 1.7 | Attend update call with AlixPartners (0.5); call with K. Percy regarding status (0.3); emails with team regarding various work streams (0.9). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/13/24 | 1.2 | Join workstreams call with AlixPartners (0.6); correspondence with S. Churchill regarding stipulation (0.4); review same (0.2). |
| Cahill, Vincent | 11/14/24 | 1.1 | Attend workstreams call with Davis Polk team (0.5); revisions to workstreams materials (0.2), correspondence with Creditors Committee and DIP Lenders (0.4). |
| Carpenter, Cameron | 11/14/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Goldberger, Jacob | 11/14/24 | 0.7 | Revise case calendar and workstreams chart (0.2); attend workstreams call with Davis Polk team (0.5). |
| Huang, Sijia (Scarlett) | 11/14/24 | 0.5 | Attend Davis Polk workstreams call. |
| Luo, Lara | 11/14/24 | 0.4 | Attend Davis Polk team workstreams call. |
| Peppiatt, Jonah A. | 11/14/24 | 0.5 | Attend daily workstreams call with Davis Polk. |
| Piraino, Stephen D. | 11/14/24 | 1.0 | Attend workstreams calls with Davis Polk team. |
| Resnick, Brian M. | 11/14/24 | 0.6 | Call with Big Lots, co-advisors and Davis Polk team regarding various workstreams. |
| Shpeen, Adam L. | 11/14/24 | 2.8 | Attend Project Boxer work plan call (0.3); attend general case matters (2.5). |
| Stern, Ethan | 11/14/24 | 2.0 | Emails with Duane Morris regarding bar date order (0.2); call with S. Piraino regarding workstreams (0.4); join Davis Polk workstreams call (0.5); review and update workstreams chart (0.5); arrange call with S. Hutkai regarding tax issues (0.3); emails with AlixPartners regarding insurance policies (0.1). |
| Stern, Ethan | 11/14/24 | 1.0 | Review and revise professional fee escrow (0.7); correspondence with C. Carpenter regarding same (0.3). |
| Whalen, Mckenzie K. | 11/14/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Budis, Maria | 11/15/24 | 0.5 | Attend Davis Polk workstreams team call (0.3); review emails (0.2). |
| Cahill, Vincent | 11/15/24 | 0.7 | Attend workstreams call with Davis Polk team (0.5); revise workstreams materials (0.2). |
| Carpenter, Cameron | 11/15/24 | 0.8 | Attend workstreams call with Davis Polk team (0.4); calls with E. Stern regarding same (0.4). |
| Fine, Kate | 11/15/24 | 1.3 | Attend daily workstreams call (0.4); review correspondence with Davis Polk team and advisors regarding various workstream updates (0.9). |
| Giddens, Magali | 11/15/24 | 3.1 | Attend Davis Polk team workstreams meeting (0.5); respond to calls from notice parties, including correspondence to team regarding vendor issue (0.8); review recent pleadings and team regarding case status (1.2); organize billing report material (0.6). |
| Goldberger, Jacob | 11/15/24 | 0.6 | Revise workstreams chart and case calendar (0.2); workstreams call with Davis Polk (0.4). |
| Huang, Sijia (Scarlett) | 11/15/24 | 0.5 | Attend Davis Polk daily workstreams call. |
| Luo, Lara | 11/15/24 | 0.1 | Correspondence with E. Stern and other Davis Polk team members regarding various works in process. |
| Piraino, Stephen D. | 11/15/24 | 0.5 | Attend workstreams call. |
| Resnick, Brian M. | 11/15/24 | 0.5 | Attend call with Davis Polk team regarding various workstreams. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/15/24 | 1.9 | Review and revise workstreams chart (0.2); attend Davis Polk workstreams meeting (0.5); join call with S. Hutkai and A. Shpeen to discuss tax return (0.3); emails with J. Caruso regarding D&O insurance policies (0.3); send same to UCC (0.2); correspondences with M. Whalen regarding rejection notice (0.4). |
| Whalen, Mckenzie K. | 11/15/24 | 0.4 | Attend daily workstreams call with Davis Polk team. |
| Zaleck, Mark | 11/15/24 | 0.4 | Search for court documents pending litigation against Big Lots for T. Sun. |
| Goldberger, Jacob | 11/16/24 | 0.2 | Review correspondence related to general case administration and workstreams. |
| Stern, Ethan | 11/16/24 | 0.8 | Prepare case updates (0.3); review and revise rejection notice (0.5). |
| Budis, Maria | 11/18/24 | 0.3 | Attend Davis Polk workstreams call. |
| Carpenter, Cameron | 11/18/24 | 0.6 | Attend workstreams call with Davis Polk team. |
| Fine, Kate | 11/18/24 | 0.5 | Attend workstreams call with Davis Polk team (0.3); review email regarding workstreams (0.2). |
| Giddens, Magali | 11/18/24 | 0.8 | Handle call from parties having received notice of chapter 11 filing or needing assistance with vendor payments (0.4); review certain team correspondence and underlying documents (0.5). |
| Goldberger, Jacob | 11/18/24 | 0.6 | Attend workstreams call with Davis Polk team. |
| Luo, Lara | 11/18/24 | 0.8 | Conference with A. Shpeen and Davis Polk team regarding works in process (0.5); correspondence with same regarding same (0.2). |
| Piraino, Stephen D. | 11/18/24 | 1.1 | Prepare for workstreams call (0.5); attend workstreams call with Davis Polk team (0.6). |
| Resnick, Brian M. | 11/18/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Shpeen, Adam L. | 11/18/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Stern, Ethan | 11/18/24 | 1.1 | Join Davis Polk workstreams call (0.5); review and revise workstreams chart (0.6). |
| Winiarski, Kevin L. | 11/18/24 | 2.6 | Review and revise draft workstreams chart (0.7); attend workstreams call with Davis Polk team (0.5); discuss workstreams with E. Stern (0.5); review recent filings from Creditors Committee and Blue Owl regarding challenge period (0.9). |
| Budis, Maria | 11/19/24 | 0.4 | Attend Davis Polk workstreams call. |
| Cahill, Vincent | 11/19/24 | 2.1 | Attention to case administration workstreams (1.6); call with K. Winiarski and C. Carpenter regarding hearing talking points (0.5). |
| Carpenter, Cameron | 11/19/24 | 0.4 | Attend workstreams call with Davis Polk team. |
| Fine, Kate | 11/19/24 | 0.9 | Attend Davis Polk team workstreams call (0.3); emails with Davis Polk team regarding timeline and various documents (0.6). |
| Giddens, Magali | 11/19/24 | 0.6 | Review team correspondence and related documents (0.6). |
| Huang, Sijia (Scarlett) | 11/19/24 | 0.7 | Attend Davis Polk workstreams call (0.5); correspondence with T. Sun regarding milestones and timeline (0.2). |
| Luo, Lara | 11/19/24 | 0.8 | Correspondence with A. Shpeen and rest of Davis Polk team regarding various works in process (0.3); conference with same regarding works in process (0.4). |
| Piraino, Stephen D. | 11/19/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Shpeen, Adam L. | 11/19/24 | 0.5 | Attend Davis Polk team workstreams call. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/19/24 | 1.3 | Review email from U.S. Trustee regarding bar date order (0.4); emails with H. Weigel and A. Shpeen regarding same (0.3); join Davis Polk workstreams meeting (0.6). |
| Winiarski, Kevin L. | 11/19/24 | 1.6 | Attend workstreams call with Davis Polk team (0.5); call with Dell Financial regarding objection (0.2); call with Davis Polk team regarding hearing talking points (0.4); review and revise draft of same (0.5). |
| Carpenter, Cameron | 11/20/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Giddens, Magali | 11/20/24 | 1.6 | Review correspondence and documents (1.1); attend workstreams call with Davis Polk team (0.5). |
| Huang, Sijia (Scarlett) | 11/20/24 | 0.6 | Attend Davis Polk daily workstreams call. |
| Luo, Lara | 11/20/24 | 0.3 | Attend workstreams call with Davis Polk team. |
| Stern, Ethan | 11/20/24 | 0.6 | Join Davis Polk workstreams call. |
| Winiarski, Kevin L. | 11/20/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Giddens, Magali | 11/21/24 | 0.9 | Review team correspondence and corresponding documents. |
| Luo, Lara | 11/21/24 | 0.3 | Correspondence with S. Piraino and Davis Polk team regarding various workstreams. |
| Giddens, Magali | 11/22/24 | 0.6 | Review correspondence (0.3); handle calls from parties having received notice of chapter 11 filing (0.3). |
| Luo, Lara | 11/22/24 | 0.3 | Correspondence with S. Piraino and Davis Polk team regarding various workstreams. |
| Stern, Ethan | 11/22/24 | 0.7 | Emails with K. Winiarski regarding upcoming motions and workstreams. |
| Goldberger, Jacob | 11/23/24 | 0.2 | Review recent case correspondence and updates. |
| Shpeen, Adam L. | 11/23/24 | 0.3 | Emails with S. Piraino regarding various matters. |
| Stern, Ethan | 11/23/24 | 0.3 | Review recent case correspondence and updates. |
| Cahill, Vincent | 11/24/24 | 1.3 | Review and revise Westminster asset sale materials. |
| Stern, Ethan | 11/24/24 | 2.4 | Emails with K. Winiarski regarding upcoming motions and workstreams (0.5); draft escrow agreements (1.1); correspondence with C. Carpenter regarding same (0.4); review and revise workstreams chart (0.4). |
| Budis, Maria | 11/25/24 | 0.9 | Attend Davis Polk team workstreams call (0.5); monitor email (0.4). |
| Cahill, Vincent | 11/25/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Carpenter, Cameron | 11/25/24 | 0.4 | Attend workstreams call with Davis Polk team. |
| Giddens, Magali | 11/25/24 | 1.3 | Correspondence reminding team regarding DIP billing report (0.1); correspondence with certain time keepers regarding same (0.2); calls with parties having receive notice and needing assistance regarding payment (0.4); draft detailed email for K. Winiarski and others regarding particular vendor and follow up with K. Winiarski regarding same (0.2); review correspondence regarding case status (0.3). |
| Goldberger, Jacob | 11/25/24 | 1.0 | Call with E. Stern, S. Piraino and K. Winiarski regarding case status (0.5); attend workstreams call with Davis Polk team (0.5). |
| Huang, Sijia (Scarlett) | 11/25/24 | 0.5 | Attend Davis Polk daily workstreams call. |
| Luo, Lara | 11/25/24 | 0.6 | Attend workstreams call with Davis Polk team (0.5); correspondence with same regarding same (0.1). |
| Piraino, Stephen D. | 11/25/24 | 1.0 | Attend workstreams calls with Davis Polk team. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 11/25/24 | 0.5 | Attend workstreams call with Davis Polk team regarding various matters. |
| Shpeen, Adam L. | 11/25/24 | 3.6 | Call with Davis Polk team regarding work streams (0.5); review objection from U.S. trustee regarding retention (0.3); calls and emails regarding challenge period order (0.6); call with S. Piraino regarding sale closing work streams (0.3); review matters relating to the foregoing (1.9). |
| Stern, Ethan | 11/25/24 | 1.8 | Join call with S. Piraino regarding updates (0.4); join Davis Polk team workstreams call (0.5); review and revise workstreams chart (0.2); attend checklist call with Kirkland & Ellis (0.7). |
| Winiarski, Kevin L. | 11/25/24 | 2.0 | Update workstreams chart (0.5); call with S. Piraino, E. Stern, and J. Goldberger regarding workstreams (0.5); attend Davis Polk workstreams call (0.5); attend call with AlixPartners regarding contracts list for sale closing (0.5). |
| Budis, Maria | 11/26/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Cahill, Vincent | 11/26/24 | 4.6 | Review Westminster asset sale materials (1.6); attend workstreams call with AlixPartners (0.6); attend Davis Polk workstreams call (0.4); coordinate various case administrative items (0.5); call with E. Stern regarding plan (0.5); review and revise plan (1.0). |
| Carpenter, Cameron | 11/26/24 | 0.3 | Attend workstreams call with Davis Polk team. |
| Giddens, Magali | 11/26/24 | 1.1 | Review team correspondence and documents regarding case status (0.7); handle calls from parties having received chapter 11 notice (0.4). |
| Goldberger, Jacob | 11/26/24 | 1.1 | Correspondence with AlixPartners and J. White regarding mechanic's lien documentation request (0.2); update workstreams chart (0.1); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.3). |
| Huang, Sijia (Scarlett) | 11/26/24 | 0.9 | Attend weekly workstreams call with AlixPartners (0.5); attend Davis Polk workstreams call (0.4). |
| Piraino, Stephen D. | 11/26/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Resnick, Brian M. | 11/26/24 | 1.0 | Attend weekly workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.5). |
| Shpeen, Adam L. | 11/26/24 | 2.2 | Attend weekly workstreams call with AlixPartners (0.5); call with Big Lots regarding Blue Owl strategy with management (0.5); attend workstreams call with Davis Polk team (0.5); emails regarding sale closing (0.7). |
| Stern, Ethan | 11/26/24 | 4.7 | Call with Kirkland & Ellis regarding adequate assurance (0.5); join update call with AlixPartners (0.6); join workstreams call with Davis Polk team (0.5); join call with Big Lots and Kirkland & Ellis regarding bank accounts (0.4); review and revise escrow agreements (0.7); emails with Citibank and AlixPartners team regarding same (0.5); review closing checklist (0.5); emails with C. Carpenter regarding same (0.4); review precedent assumption notices and emails with J. Goldberger regarding same (0.6). |
| Budis, Maria | 11/27/24 | 0.4 | Attend Davis Polk workstreams call (0.2); monitor email correspondence (0.2). |
| Cahill, Vincent | 11/27/24 | 1.2 | Workstreams call with AlixPartners team (0.6); attend workstreams call with Davis Polk team (0.6). |
| Carpenter, Cameron | 11/27/24 | 0.3 | Attend workstreams call with Davis Polk team. |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Time Detail By Project** |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Fine, Kate | 11/27/24 | 0.4 | Attend workstreams call with Davis Polk team. |
| Giddens, Magali | 11/27/24 | 0.9 | Review team correspondence regarding case status (0.4); attend Davis Polk team workstreams meeting (0.5). |
| Goldberger, Jacob | 11/27/24 | 0.9 | Attend workstreams call with AlixPartners (0.6); attend workstreams call with Davis Polk team (0.3). |
| Huang, Sijia (Scarlett) | 11/27/24 | 1.5 | Review and catalogue court filings (1.0); attend Davis Polk daily workstreams call (0.4); correspondence with M. Budis regarding workstreams coverage (0.1). |
| Luo, Lara | 11/27/24 | 0.4 | Attend call with Davis Polk team regarding works in process. |
| Piraino, Stephen D. | 11/27/24 | 1.0 | Attend workstreams call with Alix Partners (0.6); attend workstreams call with Davis Polk team (0.4). |
| Resnick, Brian M. | 11/27/24 | 1.1 | Call with Davis Polk and AlixPartners team regarding various case workstreams (0.6); attend workstreams call with Davis Polk team (0.5). |
| Shpeen, Adam L. | 11/27/24 | 2.2 | Call with Choate Hall regarding closing (0.4); email to Big Lots regarding same (0.2); call with AlixPartners regarding same (0.5); attend Davis Polk workstreams call regarding the same (0.5); emails regarding the same (0.3); call with A&G Realty regarding next steps (0.3). |
| Stern, Ethan | 11/27/24 | 3.1 | Join update call with AlixPartners (0.6); join workstreams call with Davis Polk team (0.5); review and revise escrow agreement (0.6); emails with Citibank team regarding same (0.5); call with G. Amir regarding real estate closing deliverables (0.5); emails with J. Bi regarding closing (0.4). |
| Stern, Ethan | 11/29/24 | 1.0 | Emails with S. Piraino and S. Churchill regarding OCPs (0.3);  emails with K&E regarding escrows (0.3); review and revise closing punchlist (0.2); emails with H. Weigel regarding same (0.2). |
| Goldberger, Jacob | 11/30/24 | 0.1 | Review and respond to various email correspondence. |
| Stern, Ethan | 11/30/24 | 0.8 | Review case updates (0.3); emails with H. Weigel regarding closing (0.3); emails with J. Caruso regarding escrow accounts (0.2). |
| **Total BC10 General Case Administration** | | **231.5** | |
| | | | |
| **BC11 Hearing Preparation/Attendance** | | | |
| Stern, Ethan | 11/02/24 | 0.6 | Emails with Morris Nichols team regarding November 8 hearing. |
| Cahill, Vincent | 11/04/24 | 4.3 | Review and revise Westminster sale motion and order (2.1); research director and officer claims (2.2). |
| Shpeen, Adam L. | 11/04/24 | 2.6 | Prepare for 341 hearing (1.3); call with Morris Nichols regarding same (0.3); attend 341 hearing (1.0). |
| Brock, Matthew R. | 11/05/24 | 1.5 | Attend Blue Owl challenge period hearing. |
| Cahill, Vincent | 11/05/24 | 1.3 | Attend Blue Owl challenge period hearing. |
| Goldberger, Jacob | 11/05/24 | 1.3 | Attend hearing regarding Blue Owl motion. |
| Huang, Sijia (Scarlett) | 11/05/24 | 1.2 | Attend hearing regarding Blue Owl motion. |
| Peppiatt, Jonah A. | 11/05/24 | 0.5 | Attend hearing regarding Blue Owl motion to extend challenge period. |
| Resnick, Brian M. | 11/05/24 | 2.5 | Prepare for hearing (1.0); attend and participate in hearing (1.5). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Shpeen, Adam L. | 11/05/24 | 6.7 | Prepare for hearing regarding Blue Owl challenge deadline (5.5); attend hearing regarding Blue Owl challenge deadline (1.2). |
| Stern, Ethan | 11/05/24 | 2.0 | Join hearing to extend challenge period (1.3); prepare for same, including reviewing case milestones in various pleadings and sending same to B. Resnick and A. Shpeen (0.7). |
| Winiarski, Kevin L. | 11/05/24 | 2.2 | Prepare for emergency hearing to extend challenge period (1.0); attend same (1.2). |
| Stern, Ethan | 11/06/24 | 0.4 | Review and revise hearing agenda. |
| Stern, Ethan | 11/16/24 | 0.5 | Review precedent sale hearing talking points. |
| Cahill, Vincent | 11/17/24 | 0.7 | Revise omnibus sale reply. |
| Carpenter, Cameron | 11/18/24 | 2.9 | Revise talking points for sale hearing. |
| Goldberger, Jacob | 11/18/24 | 0.5 | Draft talking points for lease sale hearing. |
| Cahill, Vincent | 11/19/24 | 3.3 | Revise talking points for sale hearing. |
| Carpenter, Cameron | 11/19/24 | 3.3 | Call with K. Winiarski and V. Cahill regarding talking points (0.3); review and revise sale hearing talking points (3.0). |
| Goldberger, Jacob | 11/19/24 | 1.6 | Draft talking points regarding sale hearing. |
| Piraino, Stephen D. | 11/19/24 | 8.5 | Extensive preparation for hearing. |
| Resnick, Brian M. | 11/19/24 | 2.4 | Review pleadings and other relevant documents to prepare for hearing. |
| Shpeen, Adam L. | 11/19/24 | 8.0 | Call with Cole Schotz regarding sale order (0.3); review and revise same (0.4); calls with Kirkland & Ellis regarding Nexus issues (1.2); review and revise reply brief (3.9); attend to multiple hearing-related workstreams (2.2). |
| Cahill, Vincent | 11/20/24 | 6.1 | Revise sale order (0.6); prepare for sale order hearing (5.5). |
| Carpenter, Cameron | 11/20/24 | 3.8 | Review and revise chart of sale order changes in preparation for sale healing (3.1); correspondence with E. Stern regarding same (0.7). |
| Goldberger, Jacob | 11/20/24 | 4.2 | Revise hearing agenda (2.0); draft talking points for sale and lease sale waves (2.2). |
| Huang, Sijia (Scarlett) | 11/20/24 | 2.0 | Review and summarize precedent in preparation for sale hearing. |
| McClammy, James I. | 11/20/24 | 9.6 | Review R. Robins deposition transcript (1.0); attend J. King deposition (2.5); prepare for hearing (4.6); attend working dinner with R. Robins and M. Schlonsky (1.5). |
| Piraino, Stephen D. | 11/20/24 | 12.3 | Prepare for contested sale hearing. |
| Shpeen, Adam L. | 11/20/24 | 15.5 | Prepare for sale hearing. |
| Stern, Ethan | 11/20/24 | 2.2 | Review and revise hearing agenda (0.4); correspondence with S. Churchill and C. Sawyer regarding same (0.3); review and revise talking points and sale order chart for same (1.0); correspondence with C. Carpenter regarding same (0.5). |
| Brock, Matthew R. | 11/21/24 | 7.0 | Attend sale hearing (5.0); prepare witnesses for same (1.0); prepare for same (1.0). |
| Cahill, Vincent | 11/21/24 | 5.5 | Attend sale order hearing. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 11/21/24 | 11.3 | Review and revise list of sale order changes (2.5); calls and emails with E. Stern regarding same (0.8); emails with J. Goldberger and C. Sawyer regarding hearing agenda (0.6); attend sale hearing (5.0); emails with landlord counsel regarding sale order (1.3); correspondence with E. Stern and J. Goldberger regarding same (0.6); attend meeting with landlord counsel regarding same (0.5). |
| Goldberger, Jacob | 11/21/24 | 6.0 | Attend sale hearing (5.1); revise talking points (0.9). |
| Huang, Sijia (Scarlett) | 11/21/24 | 5.5 | Attend sale hearing (4.8); correspondence with Davis Polk audio visual team regarding hearing setup logistics (0.7). |
| McClammy, James I. | 11/21/24 | 11.0 | Prepare for (3.0) and attend contested sale hearing (6.5); attend working dinner regarding hearing strategy (1.5). |
| Piraino, Stephen D. | 11/21/24 | 9.5 | Prepare for hearing (2.5); attend hearing (7.0). |
| Resnick, Brian M. | 11/21/24 | 11.4 | Meeting with Davis Polk team, Morris Nichols team and Big Lots to prepare for hearing (1.5); calls with Quinn Emanuel regarding same (0.3); calls with lender counsel regarding same (0.3); review talking points for hearing (0.3); discuss same with A. Shpeen (0.2); attend hearing (1.5); meetings with various parties between court hearings (1.7); attend second part of hearing (3.0); meeting with Davis Polk and Morris Nichols teams regarding strategy for November 22 hearing (1.5); discuss same with Quinn Emmanuel team (0.5); discuss same with lender counsel (0.6). |
| Shpeen, Adam L. | 11/21/24 | 15.9 | Prepare for sale hearing (3.3); attend same (7.5); prepare for second day of hearing (3.3); attend working dinner with Morris Nichols (1.8). |
| Stern, Ethan | 11/21/24 | 10.2 | Prepare for sale hearing, including revising sale order (3.9); attend sale hearing (6.3). |
| Winiarski, Kevin L. | 11/21/24 | 5.3 | Attend hearing to approve 363 sale and other various pending motions virtually. |
| Brock, Matthew R. | 11/22/24 | 3.4 | Attend hearing regarding sale order (3.0); emails with G. Lee, K. Houston, S. Stroman, and T. Sun regarding same (0.4). |
| Cahill, Vincent | 11/22/24 | 2.6 | Attend continued sale order hearing virtually. |
| Carpenter, Cameron | 11/22/24 | 2.0 | Attend continued sale order hearing virtually. |
| Giddens, Magali | 11/22/24 | 2.6 | Attend part of sale hearing virtually (2.6). |
| Goldberger, Jacob | 11/22/24 | 2.2 | Attend continued sale order hearing virtually. |
| Huang, Sijia (Scarlett) | 11/22/24 | 3.2 | Attend continued sale order hearing virtually (3.0); correspondence with Davis Polk audio visual team regarding same (0.2). |
| McClammy, James I. | 11/22/24 | 5.1 | Prepare for continued hearing (1.7); attend continued sale hearing (3.4). |
| Peppiatt, Jonah A. | 11/22/24 | 1.5 | Attend continued sale order hearing virtually. |
| Piraino, Stephen D. | 11/22/24 | 6.0 | Prepare for sale hearing (1.5); attend hearing (4.5). |
| Resnick, Brian M. | 11/22/24 | 7.1 | Meeting with Davis Polk and Morris Nichols teams in advance of and to prepare for hearing (2.1); participate in hearing (3.5); meeting with Morris Nichols team and Davis Polk team in between hearings regarding same and related case strategy (1.5). |
| Shpeen, Adam L. | 11/22/24 | 6.3 | Prepare for sale order hearing (2.9); attend hearing (2.2); attend working lunch with Morris Nichols (1.2). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/22/24 | 2.4 | Attend continued sale hearing virtually (1.5); finalize sale order (0.6); emails with S. Piraino and K. Winiarski regarding same (0.3). |
| Winiarski, Kevin L. | 11/22/24 | 2.5 | Attend continued sale hearing virtually (2.3); emails with S. Piraino and E. Stern regarding post-hearing changes to sale order (0.2). |
| **Total BC11 Hearing Preparation/Attendance** | | **260.0** | |
| **BC12 Litigation** | | | |
| Brock, Matthew R. | 11/01/24 | 7.4 | Analyze Creditors Committee requests (0.3); call with A. Shpeen regarding same (0.2); call with J. McClammy regarding same (0.1); emails with Big Lots, J. McClammy, A. Shpeen and others regarding same (0.5); call with Thompson Hine, J. McClammy and others regarding derivative suit (0.5); call with Nexus and others regarding same (0.5); call with plaintiffs' counsel and others regarding same (0.5); call with A. Shpeen, J. McClammy and others regarding motion to lift stay and potential objection (0.5) call with Big Lots regarding automatic stay (0.5); emails with J. McClammy, J. Goldberger, and others regarding same (0.6); emails with J. McClammy, E. Stern and K. Winiarski regarding sale objection (0.5); emails with S. Stroman, T. Sun and others regarding response to Creditors Committee requests (2.0); emails with J. McClammy, E. Stern and K. Winiarski regarding potential discovery requests (0.4); emails with Porter Wright and J. McClammy regarding potential claims (0.3). |
| McClammy, James I. | 11/01/24 | 3.5 | Calls regarding derivative lawsuit, potential investigation, lift stay motion, California litigation, Blue Owl issues. |
| Resnick, Brian M. | 11/01/24 | 2.1 | Call with Porter Wright team (0.5); call with Davis Polk team regarding various litigation issues (0.5); emails with Davis Polk team regarding same (0.3); calls with A. Shpeen and J. McClammy regarding same (0.8). |
| Shpeen, Adam L. | 11/01/24 | 1.9 | Call with Porter Wright team regarding claims investigation (0.5); call with management team regarding landlord issues (0.3); call with R. Robins, B. Resnick and J. McClammy regarding same (0.4); follow-up call with B. Resnick regarding same (0.2); call regarding lift stay issues (0.5). |
| Stern, Ethan | 11/01/24 | 0.9 | Call with Davis Polk team to discuss lift stay motions (0.5); emails with M. Brock regarding reply (0.4). |
| Stroman, Samantha | 11/01/24 | 2.7 | Conduct document review for production (2.3); correspondence with M. Brock and T. Sun regarding same (0.4). |
| Winiarski, Kevin L. | 11/01/24 | 0.5 | Call with Davis Polk team regarding lift stay motion. |
| Brock, Matthew R. | 11/02/24 | 1.3 | Emails with J. McClammy, H. Weigel, A. Ionescu, T. Sun, AlixPartners and others regarding response to Creditors Committee requests (1.0); call with T. Sun regarding same (0.1); emails with J. McClammy, S. Stroman and T. Sun regarding sale motion (0.2). |
| McClammy, James I. | 11/02/24 | 4.0 | Follow up regarding discovery issues, Blue Owl issues |
| Shpeen, Adam L. | 11/02/24 | 0.6 | Call with B. Resnick and J. McClammy regarding landlord issues (0.4); call with J. McClammy regarding same (0.2). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/03/24 | 1.5 | Draft correspondence to Creditors Committee regarding response to Creditors Committee's discovery requests (0.1); draft correspondence to Blue Owl regarding same (0.1); emails with Creditors Committee, Blue Owl and others regarding same (0.2); revise response to same (0.6); fact investigation regarding same (0.5). |
| Ionescu, Alex | 11/03/24 | 1.5 | Prepare client materials for review as per M. Brock |
| Stein, Lee B. | 11/03/24 | 1.0 | Prepare production of  discovery volume for transmission to Creditors Committee. |
| Stern, Ethan | 11/03/24 | 1.2 | Emails with J. Peppiatt and Kirkland & Ellis regarding sale objections (0.3); emails with S. Churchill and K. Winiarski regarding sale reply (0.3); review adequate assurance objections (0.2); share documents with McDermott Will (0.4). |
| Brock, Matthew R. | 11/04/24 | 12.7 | Call with Big Lots regarding contract termination issue (0.1); emails with Big Lots, J. McClammy and others regarding same (0.2); call with Guggenheim Partners regarding response to Creditors Committee request (0.3); prepare for same (0.2); emails with B. Resnick, A. Shpeen and others regarding same (0.5); call with Otterbourg and others regarding same (0.7); review deposition subpoena (0.2); emails with J. McClammy regarding same (0.1); emails with J. McClammy and T. Sun regarding derivative suit (0.2); research for same (0.2); review and analyze Blue Owl motion (0.4); call with T. Sun regarding same (0.1); review research regarding same (0.3); call with J. McClammy, A. Shpeen and others regarding same (0.3); call with J. McClammy regarding same (0.2); call with J. McClammy, A. Shpeen and others regarding same (0.7); emails with J. McClammy and others regarding same (0.7); draft objection to same (7.2). |
| Cahill, Vincent | 11/04/24 | 2.2 | Prepare Creditors Committee document production (0.6); meeting with E. Stern (0.3); case administration (0.7); workstreams call (0.6). |
| McClammy, James I. | 11/04/24 | 3.5 | Calls and emails with Davis Polk team regarding Blue Owl issues and strategy. |
| Resnick, Brian M. | 11/04/24 | 5.6 | Calls with Choate Hall and Otterbourg regarding challenge period (0.9); call with Creditors Committee counsel regarding same and related issues (0.5); review Blue Owl motion to extend challenge period (0.3); emails with Davis Polk team, lender counsel, Creditors Committee counsel and Big Lots regarding same (1.3); calls with Davis Polk team regarding strategy (1.9); call with J. McClammy and A. Shpeen regarding automatic stay issues (0.2); calls with R. Robins regarding litigation strategy (0.5). |
| Shpeen, Adam L. | 11/04/24 | 4.9 | Review Blue Owl motion to extend challenge period (0.8); internal calls regarding same (2.1); call with Kirkland & Ellis regarding same (0.8); call with DIP lenders regarding same (0.6); call with management team regarding same (0.3); call with Creditors Committee regarding same (0.3). |
| Stein, Lee B. | 11/04/24 | 0.5 | Review and generate document production information for M. Brock. |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/04/24 | 1.5 | Join call with Otterbourg team to discuss discovery (0.5); join Davis Polk re-group call regarding same (0.5); join call with B. Resnick, A. Shpeen and J. McClammy regarding challenge period (0.5). |
| Stroman, Samantha | 11/04/24 | 0.3 | Review motion to extend challenge period (0.1); review correspondence from J. McClammy and M. Brock regarding automatic stay applicability (0.1); review draft interrogatory responses (0.1). |
| Sun, Tony | 11/04/24 | 1.5 | Research regarding discrete legal issue for M. Brock (0.6); review Ohio counsel memorandum regarding same (0.2); research regarding another discrete legal issue for M. Brock (0.7). |
| Winiarski, Kevin L. | 11/04/24 | 1.8 | Call with Otterbourg regarding discovery requests (0.5); call with Davis Polk team regarding same and timing of sale hearing (0.5); review and revise draft lift stay stipulation with Dell (0.5); emails with AlixPartners regarding same (0.3). |
| Brock, Matthew R. | 11/05/24 | 8.9 | Call with J. McClammy regarding draft objection (0.1); call with Big Lots regarding same (0.5); revise same (4.2); emails with J. McClammy, Big Lots and others regarding same (1.0); discuss same with J. McClammy, A. Shpeen, B. Resnick and others (1.0); revise declaration in support of same (0.3); emails with S. Stroman and others regarding same (0.8); emails with J. McClammy and A. Ionescu regarding document collection (0.5); emails with Nexus regarding claims assignment (0.3); emails with B. Resnick, A. Shpeen, and J. McClammy regarding deposition (0.2); emails with Big Lots regarding ordinary course professionals (0.2). |
| Ionescu, Alex | 11/05/24 | 0.5 | Prepare Big Lot materials for review as per M. Brock. |
| Larson, Stella | 11/05/24 | 1.1 | Correspondence with S. Stroman regarding Morris Nichols exhibit preparation and submission (0.4); prepare exhibits for Morris Nichols submission, as per S. Stroman (0.6); revise exhibits for Morris Nichols submission, as per S. Stroman (0.1). |
| McClammy, James I. | 11/05/24 | 7.2 | Travel to and prep for emergency hearing (4.0); attend emergency hearing on motion to extend challenge period (2.0); teleconference regarding emergency motion issues (1.2) |
| Resnick, Brian M. | 11/05/24 | 5.1 | Call with Porter Wright regarding investigation (0.4); calls with Otterbourg and Choate Hall regarding Blue Owl litigation (1.0); call with Kirkland & Ellis regarding same (0.2); review pleadings for Blue Owl litigation (0.5); review and revise Davis Polk pleading regarding same (0.8); calls with R. Robins regarding same (0.2); meeting at Morris Nichols regarding litigation (2.0). |
| Stroman, Samantha | 11/05/24 | 2.9 | Prepare declaration in support of objection to motion to extend (2.5); correspondence with M. Brock and others regarding same (0.4). |
| Sun, Tony | 11/05/24 | 0.5 | Correspondence with J. McClammy regarding discrete legal issue (0.2); correspondence with M. Brock regarding Blue Owl's motion to extend challenge period (0.1); review same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/06/24 | 7.1 | Call with K. Winiarski regarding discovery request (0.2); emails with J. McClammy regarding same (0.2); call with J. McClammy, B. Resnick and A. Shpeen regarding deposition notice (0.5); emails with G. Lee and others regarding same (0.3); call with G. Lee regarding case strategy (0.3); emails with S. Stroman regarding common interest (0.3); research regarding same (0.4); call with Nexus regarding claims assignment (0.5); emails with J. McClammy and others regarding same (0.4); call with Big Lots regarding automatic stay (0.4); emails with Big Lots regarding same (0.2); call with E. Stern and V. Cahill regarding reply brief (0.4); emails with E. Stern, V. Cahill and others regarding same (0.5); research for same (0.4); review Creditors Committee objection (0.4); review Blue Owl objection (0.3); review legal research regarding common interest privilege (0.6); emails with S. Stroman regarding same (0.2); emails with J. McClammy and others regarding requests for production (0.3); emails with Blue Owl and Big Lots regarding discovery requests (0.3). |
| Lee, Grace | 11/06/24 | 2.8 | Call with M. Brock regarding potential lender objections (0.3); review background materials related to same (2.5). |
| McClammy, James I. | 11/06/24 | 3.7 | Teleconferences regarding derivative suit, California complaint, potential depositions, prepare regarding potential depositions |
| Resnick, Brian M. | 11/06/24 | 3.5 | Review and revise Blue Owl order (0.3); emails with various parties regarding same (0.8); calls with K. Winiarski regarding same (0.2); review sale objections (0.7); emails with Davis Polk team and Big Lots regarding same (1.0); call with litigation team regarding discovery and replies (0.5). |
| Stern, Ethan | 11/06/24 | 3.5 | Call with Davis Polk team to discuss sale motion reply (0.5); correspondences with contract counterparties regarding sale objections (0.9); emails with B. Resnick regarding Committee Bylaws (0.8); review UCC and Blue Owl sale objections (0.6); summarize same and send to client (0.7). |
| Stroman, Samantha | 11/06/24 | 4.8 | Correspondence with M. Brock and others regarding privilege research (0.2); research and summarize findings regarding same (4.6). |
| Sun, Tony | 11/06/24 | 0.7 | Research regarding discrete legal issue. |
| Winiarski, Kevin L. | 11/06/24 | 1.3 | Review and revise draft order granting challenge period extension and discovery requests (0.9); calls and emails with B. Resnick regarding same (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/07/24 | 6.9 | Meeting with B. Resnick, J. McClammy and others regarding matter strategy (0.7); call with G. Lee regarding 30(b)(6) deposition (0.3); emails with G. Lee and S. Stroman regarding same (0.5); call with Guggenheim regarding discovery requests (0.5); meet and confer with Blue Owl regarding same (0.5); call with M. Forbess and C. Ribet regarding same (0.3); call with E. Chertow regarding same (0.2); emails with J. McClammy, H. Weigel, Big Lots and others regarding same (1.6); emails with J. McClammy, Big Lots and others regarding automatic stay (0.3); analyze data room for same (0.3); revise hold notice (0.3); emails with J. McClammy regarding same (0.1); emails with V. Cahill regarding reply brief (0.1); review legal research for same (0.3); emails with S. Stroman regarding common interest (0.2); emails with H. Goldberg regarding document review (0.1); emails with Gerson regarding automatic stay (0.1); emails with V. Cahill regarding reply brief (0.2); emails with J. McClammy, Blue Owl regarding discovery requests (0.3). |
| Cahill, Vincent | 11/07/24 | 3.4 | Revisions to sale objection reply. |
| Chertow, Elazar | 11/07/24 | 0.3 | Communicate with M. Brock regarding document review. |
| Forbess, Madeline (Maddy) | 11/07/24 | 0.6 | Call with M. Brock regarding response to Creditors Committee requests about Project Springboard. |
| Ionescu, Alex | 11/07/24 | 7.1 | Prepare Big Lots materials for review as per M. Brock. |
| Lee, Grace | 11/07/24 | 4.1 | Call with M. Brock regarding 30(b)(6) deposition preparations (0.2); prepare materials for 30(b)(6) deposition (3.4); calls with J. McClammy, M. Brock, and Guggenheim Partners regarding document requests from Blue Owl (0.5). |
| McClammy, James I. | 11/07/24 | 1.1 | Teleconferences regarding Blue Owl discovery issues, data room access |
| Resnick, Brian M. | 11/07/24 | 1.0 | Emails regarding litigation between Creditors Committee and Blue Owl (0.4); review and revise challenge period order (0.2); emails regarding same (0.2); emails regarding various litigation workstreams and issues (0.4). |
| Ribet, Caroline | 11/07/24 | 0.3 | Meeting with M. Brock regarding document review. |
| Stein, Lee B. | 11/07/24 | 0.4 | Prepare PDF export and search for S. Stroman (0.4 |
| Stroman, Samantha | 11/07/24 | 3.8 | Correspondence with G. Lee regarding deposition preparation (0.3); correspondence with M. Brock and others regarding same (0.2); calls with G. Lee regarding same (0.4); discussion with G. Lee regarding same (0.1); review documents for same (1.8); research and summarize findings regarding privilege (0.9); correspondence with M. Brock and others regarding same (0.1). |
| Sun, Tony | 11/07/24 | 0.9 | Research regarding discrete legal issue for M. Brock. |
| Weigel, Heather | 11/07/24 | 0.1 | Correspondence with Davis Polk team regarding litigation. |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/08/24 | 7.1 | Call with Guggenheim and AlixPartners regarding response to discovery requests (0.5); call with J. McClammy regarding same (0.1); call with S. Stroman, F. Merrick and H. Goldberg regarding same (0.3); revise same (1.3); investigation for same (0.6); emails with J. McClammy, B. Resnick, A. Shpeen, Big Lots, Blue Owl, Creditors Committee and others regarding same (3.2); call with Big Lots, J. McClammy and G. Lee regarding 30(b)(6) deposition (0.5); emails with J. McClammy, G. Lee and Big Lots regarding same (0.6). |
| Cahill, Vincent | 11/08/24 | 3.6 | Review and revise Westminster sale motion (0.7); call with Davis Polk team regarding Westminster sale motion (0.6); revisions to sale objection reply (2.3). |
| Chertow, Elazar | 11/08/24 | 0.9 | Review client documents for document review assignment. |
| Forbess, Madeline (Maddy) | 11/08/24 | 1.5 | Review documents regarding Big Lots prepetition restructuring efforts. |
| Goldberg, Henry G. | 11/08/24 | 0.5 | Meet with M. Brock and others regarding document review. |
| Ionescu, Alex | 11/08/24 | 4.0 | Prepare client materials for review as per M. Brock (3.3); prepare Davis Polk review database as per L. Jacobs (0.7). |
| Lee, Grace | 11/08/24 | 4.6 | Call with Guggenheim Partners, Davis Polk, and AlixPartners regarding response to Blue Owl document request (0.4); prepare materials for 30(b)(6) deposition (3.9); call with R. Robins, J. McClammy, and M. Brock regarding same (0.3). |
| McClammy, James I. | 11/08/24 | 3.5 | Review Porter Wright Report, follow up (2.0); teleconference regarding UCC, Blue Owl discovery, depositions (1.0); teleconference regarding cure issues (0.5). |
| Merrick, Francesca | 11/08/24 | 1.3 | Review and strategize document review process (0.6); email with M. Brock regarding same (0.1); meet with M. Brock, S. Stroman and others regarding privilege review protocol (0.6). |
| Resnick, Brian M. | 11/08/24 | 2.8 | Call with Porter Wright team (0.5); review report (0.4); emails regarding same (0.6); review interrogatory responses (0.4); emails regarding same (0.4). |
| Ribet, Caroline | 11/08/24 | 1.2 | Correspondence with team regarding document review (0.1); conduct document review (1.1). |
| Shpeen, Adam L. | 11/08/24 | 0.8 | Call with Porter Wright regarding investigation (0.5); call with R. Robins regarding litigation issue (0.3). |
| Stroman, Samantha | 11/08/24 | 3.7 | Review documents and draft preparation material for deposition preparation (2.9); correspondence with G. Lee regarding same (0.1); correspondence with J. McClammy and others regarding privilege research (0.2); videoconference with M. Brock and others regarding document review for production (0.4); review draft interrogatory responses (0.1). |
| Sun, Tony | 11/08/24 | 0.5 | Draft automatic stay letter for M. Brock. |
| Winiarski, Kevin L. | 11/08/24 | 0.5 | Call with Davis Polk team regarding cure objections. |
| Brock, Matthew R. | 11/09/24 | 1.4 | Emails with J. McClammy, H. Goldberg, M. Forbes and others regarding discovery responses. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Chertow, Elazar | 11/09/24 | 5.1 | Correspondence with Davis Polk team regarding Big Lots document review (0.1); review client documents for document review assignment (5.0). |
| Forbess, Madeline (Maddy) | 11/09/24 | 1.8 | Perform document review regarding Project Springboard. |
| Goldberg, Henry G. | 11/09/24 | 4.3 | Perform review of documents. |
| Ionescu, Alex | 11/09/24 | 0.3 | Prepare client materials for review as per M. Brock. |
| Merrick, Francesca | 11/09/24 | 0.6 | Review documents relating to Project Springboard for potential privilege. |
| Resnick, Brian M. | 11/09/24 | 0.6 | Emails with Creditors Committee and Davis Polk team regarding sale objection and related issues (0.3); emails with Davis Polk team regarding various sale objections (0.3). |
| Ribet, Caroline | 11/09/24 | 6.4 | Conduct document review. |
| Stern, Ethan | 11/09/24 | 1.7 | Emails with sale objectors (0.4); draft omnibus lift stay objection (1.3). |
| Stroman, Samantha | 11/09/24 | 0.1 | Correspondence with A. Ionescu and others regarding document review for production. |
| Brock, Matthew R. | 11/10/24 | 2.5 | Call with J. McClammy, B. Resnick, and A. Shpeen regarding discovery responses (0.7); emails with J. McClammy, L. Stein, and others regarding same (1.6); emails with Morris Nichols regarding same (0.2). |
| Cahill, Vincent | 11/10/24 | 1.7 | Review and revise omnibus sale reply. |
| Chertow, Elazar | 11/10/24 | 5.1 | Review Big Lots documents for privilege, responsiveness, and confidentiality. |
| Forbess, Madeline (Maddy) | 11/10/24 | 5.4 | Review documents regarding Big Lots' prepetition restructuring initiatives. |
| Goldberg, Henry G. | 11/10/24 | 1.1 | Perform review of Big Lots documents for privilege, responsiveness, and confidentiality. |
| Ionescu, Alex | 11/10/24 | 0.4 | Prepare Davis Polk review database for L. Jacobs. |
| Merrick, Francesca | 11/10/24 | 2.8 | Review documents relating to Big Lots' prepetition restructuring initiatives for potential privilege. |
| Resnick, Brian M. | 11/10/24 | 3.3 | Calls with Davis Polk team regarding Creditors Committee sale objection and related issues (1.3); calls with R. Robins regarding same (0.5); call with R. Dehney regarding same (0.5); emails with Davis Polk team and Morris Nichols team regarding same (0.5); call with Kirkland & Ellis regarding same (0.2); emails with Davis Polk team regarding other sale objections (0.3). |
| Ribet, Caroline | 11/10/24 | 3.4 | Conduct document review for privilege, responsiveness, and confidentiality. |
| Shpeen, Adam L. | 11/10/24 | 1.4 | Call with B. Resnick, J. McClammy and M. Brock regarding discovery issues (0.7); call with Kirkland & Ellis regarding same (0.3); post-call with Davis Polk team regarding the same (0.4). |
| Stein, Lee B. | 11/10/24 | 0.5 | Prepare data for document production set. |
| Stern, Ethan | 11/10/24 | 3.2 | Review and revise omnibus lift stay objection (2.1); calls and emails with C. Carpenter regarding same (1.1). |
| Brock, Matthew R. | 11/11/24 | 4.5 | Call with G. Lee regarding deposition (0.3); call with J. McClammy and G. Lee regarding same (0.3); meeting with K. Houston regarding discovery issues (0.4); emails with J. McClammy, K. Houston, and others regarding same (2.9); call with J. McClammy and Gerson regarding automatic stay (0.3); call with J. McClammy and Big Lots regarding same (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/11/24 | 6.7 | Emails with J. McClammy, Creditors Committee, and others regarding discovery responses (0.5); emails with E. Stern regarding discovery request (0.2); revise R. Robins deposition outline (1.5); call with G. Lee regarding deposition (0.3); call with J. McClammy and G. Lee regarding same (0.3); meeting with K. Houston regarding discovery issues (0.4); emails with J. McClammy, K. Houston, and others regarding same (2.9); call with J. McClammy and Gerson regarding automatic stay (0.3); call with J. McClammy and Big Lots regarding same (0.3). |
| Cahill, Vincent | 11/11/24 | 4.1 | Review and revise omnibus sale reply. |
| Chertow, Elazar | 11/11/24 | 5.6 | Communicate with M. Brock regarding document review (0.4); review Big Lots documents for privilege, responsiveness, and confidentiality (5.2). |
| Goldberg, Henry G. | 11/11/24 | 5.7 | Perform review of Big Lots documents for privilege, responsiveness, and confidentiality. |
| Houston, Kamali | 11/11/24 | 2.3 | Manage review of documents for responsiveness to Creditors Committee and Big Owl requests (1.8); meet with M. Brock regarding document review and workstreams (0.5). |
| Ionescu, Alex | 11/11/24 | 2.4 | Prepare Davis Polk review database for M. Brock. |
| Lee, Grace | 11/11/24 | 4.4 | Prepare 30(b)(6) deposition outline and materials. |
| McClammy, James I. | 11/11/24 | 2.5 | Calls with Davis Polk team regarding Gerson litigation, depositions, and strategy regarding discovery and sale hearing. |
| Resnick, Brian M. | 11/11/24 | 5.7 | Call with Kirkland & Ellis regarding Creditors Committee litigation regarding sale hearing (0.2); calls with Davis Polk and Morris Nichols teams regarding same (1.4); call with R. Robins regarding same (0.7); emails with Creditors Committee and Blue Owl counsel regarding same (0.4); call with D. Azman regarding same (0.3); discuss litigation with R. Dehney and J. McClammy (2.2); call with A. Shpeen regarding same (0.5). |
| Ribet, Caroline | 11/11/24 | 3.0 | Conduct document review for privilege, responsiveness, and confidentiality. |
| Stein, Lee B. | 11/11/24 | 0.3 | Prepare data for document production set. |
| Stern, Ethan | 11/11/24 | 1.7 | Review C. Brandt and Logo Brands objections and formulate strategy for same (0.7); correspondences with C. Carpenter regarding setoff claims (0.6); emails with G. Lee regarding document production (0.4). |
| Stroman, Samantha | 11/11/24 | 8.0 | Conduct document review for privilege, responsiveness, and confidentiality (7.5); correspondence with M. Brock and others regarding same (0.3); correspondence with G. Lee regarding deposition preparation (0.2). |
| Sun, Tony | 11/11/24 | 2.2 | Conduct document review for privilege, responsiveness, and confidentiality (1.8); correspondence with J. McClammy and M. Brock regarding Creditors Committee deposition notices (0.1); review same (0.3). |

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/12/24 | 8.1 | Call with S. Piraino regarding derivative suit (0.2); call with Lowenstein Sandler regarding same (0.5); emails with R. Robins, Thompson Hine, and others regarding same (0.7); call with J. McClammy regarding deposition (0.2); call with Porter Wright regarding same (0.2); revise preparation outline for same (0.8); emails with J. McClammy, G. Lee, Big Lots, and others regarding same (0.6); call with Creditors Committee regarding discovery requests (0.5); emails with J. McClammy, K. Houston, L. Stein, and A. Ionescu regarding same (2,.0); draft correspondence to Creditors Committee and Blue Owl regarding same (0.4); revise 30(b)(6) deposition preparation materials and emails with G. Lee regarding same (0.2); revise objection to motion to lift stay (1.0); emails with C. Carpenter regarding same (0.1); quality check document production (0.7). |
| Cahill, Vincent | 11/12/24 | 2.4 | Review and revise omnibus sale reply. |
| Carpenter, Cameron | 11/12/24 | 2.8 | Emails with E. Stern and others regarding lift stay motions (1.3); revise omnibus objection (1.5). |
| Chertow, Elazar | 11/12/24 | 2.3 | Review Big Lots documents for privilege, responsiveness, and confidentiality. |
| Forbess, Madeline (Maddy) | 11/12/24 | 3.1 | Review documents regarding Big Lots' prepetition restructuring initiatives in response to Creditors Committee request. |
| Goldberg, Henry G. | 11/12/24 | 0.4 | Perform review of documents for privilege, responsiveness, and confidentiality (0.2); correspondence with K. Houston and others regarding case updates (0.2). |
| Houston, Kamali | 11/12/24 | 1.3 | Coordinate and manage final review efforts for documents responsive to Creditors Committee and Big Owl document requests. |
| Ionescu, Alex | 11/12/24 | 1.5 | Prepare documents for production for M. Brock. |
| Lee, Grace | 11/12/24 | 2.9 | Revise prepatory materials for 30(b)(6) deposition. |
| Piraino, Stephen D. | 11/12/24 | 0.7 | Call with counsel to lift stay claimant regarding lift stay (0.4); conference with K. Winiarski regarding lift stay (0.3). |
| Resnick, Brian M. | 11/12/24 | 3.8 | Participate in meeting and conference with Creditors Committee and Blue Owl's counsel (0.5); discuss same and related issues with Davis Polk team (1.3); emails with Davis Polk team regarding various Creditors Committee and Blue Owl litigation issues (1.1); call with R. Dehney regarding same (0.5); call with D. Azman regarding same (0.4). |
| Ribet, Caroline | 11/12/24 | 2.9 | Conduct document review for privilege, responsiveness, and confidentiality. |
| Stern, Ethan | 11/12/24 | 3.2 | Join call with Committee professionals to discuss depositions (0.8); follow-up call with A. Shpeen (0.3); review C. Brandt and Logo Brands objections and formulate strategy for same (0.4); review and revise lift stay objection (0.4); emails with C. Carpenter regarding same (0.2); emails with M. Brock regarding Logo Brands motion (0.2); email with R. Robins regarding lift stay motions (0.4); join call with Otterbourg regarding challenge (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stroman, Samantha | 11/12/24 | 5.2 | Conduct document review for production (4.5); correspondence with K. Houston and others regarding same (0.5); call with K. Houston regarding same (0.2). |
| Sun, Tony | 11/12/24 | 0.5 | Correspondence with K. Houston regarding document review (0.1); review document in connection with Creditors Committee production (0.4). |
| Brock, Matthew R. | 11/13/24 | 8.3 | Witness preparation of R. Robins for deposition (3.5); prepare for same (0.5); emails with J. McClammy, H. Weigel, Guggenheim, and others regarding same (0.5); call with Robbins Geller and others regarding derivative suit (0.8); call with Big Lots, Thompson Hine, and others regarding same (0.5); emails with J. McClammy and others regarding same (0.5); call with S. Piraino regarding same (0.2); call with Logo regarding discovery request (0.3); emails with S. Piraino, E. Stern, and others regarding same (0.4); call with Porter Wright regarding deposition (0.2); emails with J. McClammy regarding same (0.1); revise motion for protective order (0.4); emails with J. McClammy, others regarding same (0.2); emails with J. McClammy regarding automatic stay (0.2). |
| Cahill, Vincent | 11/13/24 | 3.6 | Review and revise omnibus sale reply. |
| Carpenter, Cameron | 11/13/24 | 1.8 | Revise omnibus objection (1.2); emails with S. Piraino and E. Stern regarding same (0.6). |
| Houston, Kamali | 11/13/24 | 0.7 | Coordinate finalization of document review of Davis Polk documents in response to Creditors Committee and Big Owl document requests. |
| Ionescu, Alex | 11/13/24 | 0.2 | Prepare documents for review for M. Brock. |
| Lee, Grace | 11/13/24 | 3.3 | Prepare for and attend 30(b)(6) deposition preparation session with R. Robins, J. McClammy, and M. Brock. |
| McClammy, James I. | 11/13/24 | 5.8 | Prepare regarding upcoming depositions (2.6); meet with R. Robins to prepare for deposition (3.2) |
| Piraino, Stephen D. | 11/13/24 | 2.7 | Review and revise sale reply brief (2.2); call with Thompson Hine and Davis Polk regarding lawsuit (0.5). |
| Resnick, Brian M. | 11/13/24 | 2.6 | Calls with A. Shpeen and others regarding litigation with Creditors Committee and Blue Owl (2.3); emails with Davis Polk team regarding same (0.3). |
| Weigel, Heather | 11/13/24 | 1.5 | Call with Davis Polk and R. Robins regarding deposition preparation. |
| Brock, Matthew R. | 11/14/24 | 4.6 | Emails with Creditors Committee, J. McClammy regarding response to discovery requests (0.5); draft correspondence regarding same (0.2); emails with V. Cahill regarding sale objection (0.1); emails with Nexus regarding asset purchase agreement (0.1); witness preparation of R. Robins (0.7); quality check document production (1.0); emails with A. Ionescu and K. Houston regarding same (0.3); emails with J. McClammy, Lowenstein Sandler, and others regarding greenmail claim (0.5); revise transition services agreement (0.2); emails with J. McClammy, R. Robins, Creditors Committee, and Blue Owl regarding deposition (0.3); call with J. McClammy regarding automatic stay (0.2); emails with J. McClammy, K. Houston, and others regarding same (0.5). |
| Cahill, Vincent | 11/14/24 | 1.7 | Review and revise omnibus sale reply. |
| Goldberger, Jacob | 11/14/24 | 1.6 | Draft adequate assurance rider for reply brief. |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Houston, Kamali | 11/14/24 | 0.7 | Coordinate drafting and researching for response to motion to lift stay. |
| Ionescu, Alex | 11/14/24 | 3.4 | Prepare documents for production for M. Brock. |
| Lee, Grace | 11/14/24 | 1.7 | Attend 30(b)(6) deposition preparation session with R. Robins, J. McClammy, and M. Brock (0.9); review draft of reply to Creditors Committee and Blue Owl objections to sale order (0.8). |
| McClammy, James I. | 11/14/24 | 1.0 | Prepare for deposition of R. Robins. |
| Piraino, Stephen D. | 11/14/24 | 2.8 | Review and revise sale reply. |
| Resnick, Brian M. | 11/14/24 | 3.0 | Calls with Creditors Committee counsel and A. Shpeen regarding litigation in connection with sale and various settlement possibilities (0.8); calls with A. Shpeen and R. Robins regarding same (0.9); call with J. McClammy regarding same (0.3); emails with Davis Polk team regarding reply to objections to sale (0.8); emails with Davis Polk team regarding other litigation issues (0.2). |
| Stern, Ethan | 11/14/24 | 1.5 | Correspondence with lift stay movants (0.5); emails with S. Churchill regarding same (0.2); finalize lift stay objection (0.6); emails with R. Robins regarding same (0.2). |
| Sun, Tony | 11/14/24 | 0.6 | Draft response to plaintiff's motion to lift automatic stay in Florida courts (0.5); correspondence with K. Houston regarding same (0.1). |
| Brock, Matthew R. | 11/15/24 | 8.1 | Emails with L. Stein and A. Ionescu regarding discovery response (0.6); analyze production in response to same (0.8); revise reply brief (5.4) call with J. McClammy regarding same (0.2); emails with J. McClammy, A. Shpeen, and others regarding same (0.7); call with Kirkland & Ellis regarding asset purchase (0.4). |
| Cahill, Vincent | 11/15/24 | 2.2 | Review and revise omnibus sale reply. |
| Carpenter, Cameron | 11/15/24 | 0.2 | Call with E. Stern regarding lift stay motions (0.1); call with S. Churchill regarding same (0.1). |
| Houston, Kamali | 11/15/24 | 1.7 | Review and revise draft response to Lacourse motion to lift stay (0.9); review and revise Debtors' draft response to omnibus sale objections (0.8). |
| Ionescu, Alex | 11/15/24 | 3.2 | Prepare documents for production as per M. Brock. |
| Lee, Grace | 11/15/24 | 0.1 | Review comments on draft of reply to Creditors Committee and Blue Owl objections to sale order. |
| McClammy, James I. | 11/15/24 | 0.8 | Calls with Davis Polk team regarding derivative lawsuit |
| Piraino, Stephen D. | 11/15/24 | 1.0 | Calls with Davis Polk team regarding litigation matters. |
| Resnick, Brian M. | 11/15/24 | 2.0 | Calls with Creditors Committee counsel and A. Shpeen regarding sale order litigation (0.7); calls with A. Shpeen regarding same (0.3); emails with Davis Polk team regarding same (0.6); review reply brief regarding same (0.4). |
| Stern, Ethan | 11/15/24 | 3.4 | Review and revise plan term sheet and proposed stipulation (0.9); join call with A. Shpeen and S. Piraino to discuss same (0.3); correspondences with lift stay movants (0.4); correspondences with AlixPartners regarding same (0.1); review and revise precedent releases chart (0.2); review and revise sale reply (0.5); correspondences with J. Goldberger regarding same (0.3); call with S. Rogers to discuss lift stay motions (0.2); emails with B. Resnick and A. Shpeen regarding same (0.4); call with Duane Morris to discuss same (0.1). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sun, Tony | 11/15/24 | 0.9 | Revise response to motion to lift stay in ongoing state court litigation. |
| Brock, Matthew R. | 11/16/24 | 1.9 | Call with J. McClammy regarding reply brief (0.1); emails with J. McClammy regarding same (0.5); revise same (1.3). |
| Cahill, Vincent | 11/16/24 | 1.2 | Review and revise omnibus sale reply. |
| McClammy, James I. | 11/16/24 | 0.8 | Draft follow-up emails regarding C.C. Firefighters litigation matter |
| Resnick, Brian M. | 11/16/24 | 0.5 | Review draft reply brief to sale objections. |
| Shpeen, Adam L. | 11/16/24 | 2.6 | Review and revise reply brief. |
| Stern, Ethan | 11/16/24 | 0.9 | Review and revise reply brief (0.6); emails with V. Cahill regarding same (0.3). |
| Brock, Matthew R. | 11/17/24 | 4.6 | Call with J. McClammy, Kirkland & Ellis, Robbins Geller, and others regarding claims assignment (0.5); call with J. McClammy and A. Shpeen regarding sale motion (0.5); revise reply brief regarding same (2.5); emails with J. McClammy, A. Shpeen, and others regarding same (0.9); revise reply brief (0.1); emails with S. Piraino and G. Lee regarding same (0.1). |
| Carpenter, Cameron | 11/17/24 | 3.4 | Draft objection to motion to lift automatic stay (2.5); calls and emails with E. Stern regarding same (0.9). |
| Resnick, Brian M. | 11/17/24 | 0.9 | Review revised drafts of reply brief (0.6); emails with Davis Polk team regarding same (0.3). |
| Stern, Ethan | 11/17/24 | 2.6 | Review and revise reply brief (0.9); correspondences with M. Brock, S. Piraino and V. Cahill regarding same (0.4); review and revise lift stay objection (0.4); calls and emails with C. Carpenter regarding same (0.5); emails with R. Robins regarding same (0.4). |
| Brock, Matthew R. | 11/18/24 | 9.3 | Attend R. Robins deposition (3.5); confer with R. Robins, B. Resnick, J. McClammy, and others regarding same (2.5); prepare for same (0.2); call with A. Shpeen, S. Piraino, J. McClammy, and others regarding sale hearing (0.5); emails with Big Lots regarding depositions (0.4); revise reply brief (0.5); emails with Davis Polk team regarding same (0.9); emails with Creditors Committee regarding supplemental brief (0.2); emails with H. Weigel, Kirkland & Ellis, and Lowenstein Sandler regarding asset purchase agreement (0.4); emails with Morris Nichols regarding challenge deadline (0.1); emails with Blue Owl regarding hearing exhibits (0.1). |
| Ionescu, Alex | 11/18/24 | 0.3 | Prepare documents for production as per M. Brock. |
| Lee, Grace | 11/18/24 | 4.4 | Revise reply to Creditors Committee and Blue Owl objections to sale order. |
| McClammy, James I. | 11/18/24 | 8.0 | Prepare for R. Robins deposition (1.5); attend same (3.0); review and comment on reply brief (1.2); outline regarding potential hearing testimony (2.3). |
| Resnick, Brian M. | 11/18/24 | 6.0 | Participate telephonically in R. Robins deposition (2.1); meeting with R. Robins regarding same and other issues (0.3); review and revise reply (0.8); emails with Davis Polk and Morris Nichols teams regarding same (0.8); review Creditors Committee pleadings regarding sale and challenge period (0.5); review Blink transcript and various pleadings relevant to sale objections (1.4). |

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 11/18/24 | 2.3 | Review and provide comments to sale reply (1.1); correspondence with lift stay movants (0.7); call with J. Caruso regarding insurance policies (0.5). |
| Brock, Matthew R. | 11/19/24 | 11.0 | Call with M. Schlonsky regarding interview (0.2); call with J. McClammy and M. Schlonsky regarding same (0.2); attend interview preparation session for same (1.5); prepare for same (0.5); J. Ramsden interview preparation (0.8); prepare for same (0.5); emails with Creditors Committee regarding witness interviews (0.5); emails with Morris Nichols and others regarding exhibit list (0.4); review draft of same (0.3); revise opposition to challenge deadline motion (1.0); emails with K. Winiarski regarding same (0.6); meeting with J. McClammy, G. Lee, K. Houston, T. Sun, and S. Stroman regarding sale hearing (0.5); emails with G. Lee, K. Houston, T. Sun, and S. Stroman regarding same (0.5); revise drafts of witness proffers (0.3); emails with Big Lots and J. McClammy regarding automatic stay (0.5); revise filing regarding same (0.4); call with Porter Wright regarding deposition (0.3); emails with J. McClammy and others regarding R. Robins deposition (0.3); emails with A. Ionescu regarding document production (0.5); analyze same (0.5); call with K. Winiarski regarding exhibits for opposition brief (0.1); review and analyze same (0.2); review changes to opposition brief (0.1); emails with Morris Nichols and others regarding hearing exhibits (0.3). |
| Houston, Kamali | 11/19/24 | 3.6 | Review and revise draft declaration and mock cross for A. Rifkin (3.1); meeting with Davis Polk team regarding materials to prepare for confirmation hearing (0.5). |
| Ionescu, Alex | 11/19/24 | 2.0 | Prepare documents for production as per M. Brock. |
| Lee, Grace | 11/19/24 | 5.8 | Attend Davis Polk team meeting regarding preparation for sale hearing (0.4); review objection to emergency motions to extend challenge deadline (0.5); prepare witness materials for sale hearing (4.8). |
| McClammy, James I. | 11/19/24 | 1.9 | Prepare for hearing (1.5); follow up regarding discovery issues (0.4). |
| Resnick, Brian M. | 11/19/24 | 2.3 | Calls with A. Shpeen regarding various litigation strategy issues (0.5); review Creditors Committee and Blue Owl pleadings (0.4); review reply thereto (0.6); emails with Davis Polk teams regarding same (0.8). |
| Stern, Ethan | 11/19/24 | 1.1 | Review and provide comments to sale reply (0.7); emails with. K. Winiarski regarding same (0.4). |
| Stroman, Samantha | 11/19/24 | 3.0 | Conference with J. McClammy and others regarding hearing preparation, matter status, and next steps (0.5); draft proffer (1.4); draft mock cross-examination outline (0.7); call with G. Lee regarding witness preparation (0.2); correspondence with G. Lee and others regarding same (0.1); correspondence with K. Houston regarding draft declaration (0.1). |
| Sun, Tony | 11/19/24 | 5.8 | Call with Davis Polk team regarding current status of matter (0.5); correspondence with K. Houston regarding November 21 hearing (0.2); draft proffer for A. Rifkin (2.7); draft cross outline for A. Rifkin (2.2); call with J. Bi regarding marketing process (0.2). |

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 11/19/24 | 9.8 | Review and revise draft omnibus response to pending motions to extend challenge period (7.2); review and revise same to incorporate E. Stern comments (0.3); review and revise same to incorporate S. Piraino comments (0.5); calls with A. Shpeen regarding same (0.5); review and revise same to incorporate J. McClammy and A. Shpeen comments (1.3). |
| Brock, Matthew R. | 11/20/24 | 12.4 | Attend J. Ramsden interview (1.8); draft summary of same (0.5); attend Porter Wright testimony preparation (0.5); call with Guggenheim regarding potential testimony (0.4); call with Kirkland & Ellis regarding same (0.5); call with plaintiffs and Kirkland & Ellis regarding derivative suit (0.3); emails with plaintiffs, Kirkland & Ellis, and others regarding same (0.9); confer with J. McClammy, B. Resnick, and Big Lots regarding same (2.5); revise witness proffers for same (1.5); emails with J. McClammy, G. Lee, K. Houston, T. Sun, and S. Stroman regarding same (0.6); call with R. Robins regarding confidential information (0.2); emails with J. McClammy, A. Shpeen, and others regarding same (0.3); review revisions to opposition brief (0.5); emails with K. Winiarski, K. Houston, and S. Stroman regarding same (0.3); emails with H. Weigel regarding transition services agreement (0.3); emails with E. Stern regarding sale order (0.2); emails with J. McClammy, J. Lopez, and others regarding automatic stay (0.4); emails with E. Stern regarding document request (0.2); call with B. Resnick, A. Shpeen, and J. McClammy regarding sale hearing (0.2); emails with Davis Polk team regarding same (0.2). |
| Houston, Kamali | 11/20/24 | 1.2 | Review and finalize draft declaration in support of Debtors' response to omnibus objection. |
| Ionescu, Alex | 11/20/24 | 1.4 | Prepare documents for production as per M. Brock. |
| Karp, Sam | 11/20/24 | 1.3 | Draft exhibit set for S. Stroman. |
| Lee, Grace | 11/20/24 | 1.9 | Revise sale hearing proffer and prepare for testimony for R. Robins. |
| Resnick, Brian M. | 11/20/24 | 3.6 | Review and revise Debtors' reply (1.1); emails with Davis Polk team regarding same (0.4); calls with A. Shpeen regarding same (0.2); review lender pleadings (0.4); meeting with Davis Polk and Big Lots regarding litigation (1.5). |
| Stroman, Samantha | 11/20/24 | 3.2 | Draft declaration in support of Debtors' response to omnibus objection (1.8); correspondence with K. Houston and others regarding same (0.2); calls with K. Houston regarding same (0.2); call with same and K. Winiarski regarding same (0.1); call with S. Karp regarding same (0.1); revise proffer (0.7); correspondence with J. McClammy and others regarding same (0.1). |
| Sun, Tony | 11/20/24 | 0.4 | Correspondence with J. McClammy regarding A. Rifkin proffer (0.1); correspondence with same regarding A. Rifkin cross outline (0.1); revise A. Rifkin proffer (0.2). |
| Winiarski, Kevin L. | 11/20/24 | 3.5 | Review and revise draft omnibus response to pending motions to extend challenge period (2.7); call with A. Shpeen regarding same (0.1); call with K. Houston and S. Stroman regarding same (0.1); finalize same for filing (0.6). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/21/24 | 4.3 | Discuss witness and hearing preparation with B. Resnick, A. Shpeen, J. McClammy, Big Lots, and others regarding same (2.5); emails with J. McClammy and others regarding automatic stay issues (0.7); emails with R. Robins regarding discovery issues (0.3); review and analyze briefing on DIP challenge (0.8). |
| Ionescu, Alex | 11/21/24 | 4.7 | Prepare documents for production as per M. Brock. |
| Sun, Tony | 11/21/24 | 0.1 | Correspondence with K. Houston regarding automatic stay letters. |
| Brock, Matthew R. | 11/22/24 | 3.8 | Call with J. McClammy and K. Houston regarding document requests (0.3); call with R. Robins regarding same (0.2); prepare for same (0.3); emails with J. McClammy, AlixPartners, and others regarding same (0.6); call with Big Lots and Davis Polk team regarding automatic stay (0.5); emails with Davis Polk team regarding same (0.5); emails with L. Jacobs and others regarding document preservation issues (0.5); emails with J. McClammy regarding motion to intervene (0.2); review and revise same (0.7). |
| Goldberg, Henry G. | 11/22/24 | 0.2 | Ensure email account complies with hold notice. |
| Houston, Kamali | 11/22/24 | 0.3 | Meeting regarding document productions to Creditors Committee. |
| Ionescu, Alex | 11/22/24 | 1.3 | Prepare documents for production as per M. Brock. |
| Stroman, Samantha | 11/22/24 | 3.8 | Research and summarize findings regarding automatic stay applicability (3.7); correspondence with Davis Polk team regarding same (0.1). |
| Sun, Tony | 11/22/24 | 0.6 | Draft automatic stay letter to American Arbitration Association. |
| Brock, Matthew R. | 11/23/24 | 0.5 | Emails with J. McClammy and T. Sun regarding appeal (0.3); emails with J. McClammy regarding greenmail suit (0.2). |
| Brock, Matthew R. | 11/24/24 | 1.0 | Emails with J. McClammy, B. Resnick, and other Davis Polk team members regarding appeal (0.6); legal research regarding same (0.4). |
| McClammy, James I. | 11/24/24 | 0.9 | Emails with M. Brock and B. Resnick (0.4); review research regarding appeal timing issues (0.5). |
| Resnick, Brian M. | 11/24/24 | 0.7 | Emails with Davis Polk team and Choate Hall team regarding order denying extension motion. |
| Sun, Tony | 11/24/24 | 0.8 | Research regarding appeal deadlines and federal rules of bankruptcy procedure. |
| Brock, Matthew R. | 11/25/24 | 2.4 | Call with J. McClammy regarding case strategy (0.3); review legal research regarding automatic stay (0.5); emails with J. McClammy, S. Stroman, and other Davis Polk team members regarding same (1.0); research for same (0.4); emails with E. Stern regarding discovery request (0.1); emails with PNC Bank regarding extension motion (0.1). |
| Houston, Kamali | 11/25/24 | 1.2 | Review draft letter to American Arbitration Association regarding invoice for arbitration subject to automatic stay. |
| McClammy, James I. | 11/25/24 | 0.5 | Issues regarding order relating to motion to extend challenge period. |
| Resnick, Brian M. | 11/25/24 | 0.3 | Emails with lender counsel regarding order denying Creditors Committee and Blue Owl motion. |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stroman, Samantha | 11/25/24 | 0.7 | Correspond with J. McClammy and other Davis Polk team members regarding automatic stay applicability research (0.1); draft stipulation and proposed order (0.3); correspond with M. Brock and other Davis Polk team members regarding same (0.3). |
| Sun, Tony | 11/25/24 | 0.2 | Correspondence with M. Brock and K. Houston regarding American Arbitration Association automatic stay letter (0.1); revise same (0.1). |
| Brock, Matthew R. | 11/26/24 | 5.5 | Call with J. McClammy and Gerson regarding Gerson litigation (0.4); call with Baker Hostetler regarding same (0.4); emails with Baker Hostetler, Big Lots, and Davis Polk team regarding same (0.5); meeting with J. McClammy, K. Houston, S. Stroman, and T. Sun regarding evidentiary hearing (0.4); emails with J. Goldberger and other Davis Polk team members regarding discovery requests (0.5); emails with J. McClammy and V. Cahill regarding motion to approve settlement (0.4); review and revise same (0.8); emails with Creditors Committee and J. McClammy regarding document production (0.7); draft correspondence regarding same (0.4); call with Creditors Committee regarding same (0.2); emails with K. Winiarski regarding challenge motion (0.2); revise draft letter regarding automatic stay (0.4); emails with T. Sun and other Davis Polk team members regarding same (0.2). |
| Houston, Kamali | 11/26/24 | 0.2 | Meeting with full litigation team regarding case progress. |
| McClammy, James I. | 11/26/24 | 0.2 | Emails and follow up regarding Creditors Committee discovery requests. |
| Stroman, Samantha | 11/26/24 | 1.7 | Meeting with J. McClammy and other Davis Polk team members regarding hearing and next steps (0.2); draft stipulation and proposed order (1.3); correspondence with M. Brock and other Davis Polk team members regarding same (0.2). |
| Sun, Tony | 11/26/24 | 0.4 | Revise automatic stay letter to American Arbitration Association (0.1); correspondence with J. McClammy and M. Brock regarding same (0.1); call with J. McClammy, M. Brock, K. Houston, and S. Stroman regarding status of litigation workstreams (0.2). |
| Brock, Matthew R. | 11/27/24 | 1.6 | Call with Gerson and J. McClammy regarding Gerson litigation (0.4); call with Big Lots and J. McClammy regarding same (0.4); emails with Gerson and J. McClammy regarding same (0.3); call with Creditors Committee regarding document request (0.2); emails with J. McClammy and Big Lots regarding same (0.3). |
| Carpenter, Cameron | 11/27/24 | 1.6 | Review lift stay motion (0.5); emails with E. Stern, S. Piraino, and J. Caruso regarding same (1.1). |
| McClammy, James I. | 11/27/24 | 0.7 | Calls and follow up regarding Gerson matter and extension of stay. |
| Stern, Ethan | 11/27/24 | 0.6 | Review lift stay objection (0.3); emails with C. Carpenter regarding same (0.3). |
| Brock, Matthew R. | 11/29/24 | 0.2 | Emails with Davis Polk team regarding closing issues. |
| **Total BC12 Litigation** | | **580.6** | |

**BC13 Plan; Disclosure Statement; Confirmation**

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 11/12/24 | 1.4 | Review precedent Plan term sheets (1.0); emails with E. Stern and others regarding same (0.4). |
| Luo, Lara | 11/12/24 | 1.5 | Conference with S. Piraino and Davis Polk team regarding Plan and Disclosure Statement (0.5); analyze rules regarding solicitation (0.6); correspondence with Morris Nichols regarding same (0.3). |
| Peppiatt, Jonah A. | 11/12/24 | 0.5 | Call regarding Plan and Disclosure Statement workstreams with L. Luo, S. Piraino, and E. Stern. |
| Piraino, Stephen D. | 11/12/24 | 0.5 | Conferences with Davis Polk team regarding Plan workstream. |
| Resnick, Brian M. | 11/12/24 | 0.3 | Discuss Plan term sheet with Davis Polk team. |
| Stern, Ethan | 11/12/24 | 2.3 | Join call with S. Piraino, J. Peppiatt and L. Luo regarding Plan workstreams (0.5); review solicitation timeline (0.3); review precedent Plan term sheets (1.1); correspondences with C. Carpenter regarding same (0.4). |
| Carpenter, Cameron | 11/13/24 | 7.0 | Review precedent liquidation Plans and revise chart regarding same (5.6); correspondence with E. Stern and J. Goldberger regarding same (1.1); emails with A. Shpeen regarding same (0.3). |
| Piraino, Stephen D. | 11/13/24 | 2.3 | Review and revise Plan term sheet (1.3); conferences with Davis Polk team regarding same (1.0). |
| Stern, Ethan | 11/13/24 | 4.7 | Correspondences with S. Piraino regarding Plan term sheet (0.9); draft Plan term sheet (2.4); review and revise precedent Plan release chart (0.8); correspondences with C. Carpenter regarding same (0.6). |
| Carpenter, Cameron | 11/15/24 | 0.2 | Correspondence with E. Stern regarding Plan precedents. |
| Fine, Kate | 11/15/24 | 3.8 | Meeting with Davis Polk team regarding Disclosure Statement (0.5); call with L. Luo regarding same (0.2); review and revise pre-confirmation timeline (0.3); emails with Davis Polk team regarding issues related to same (1.5); review precedent filings and hearing transcripts (1.0); draft email summary of same (0.3). |
| Luo, Lara | 11/15/24 | 3.1 | Conference with S. Piraino and K. Fine regarding Disclosure Statement (0.6); review precedent Disclosure Statement motion orders (0.6); draft proposed confirmation timeline (0.9); review and analyze rules regarding same (0.5); correspondence with Davis Polk team, Davis Polk mergers & acquisitions team, and Kroll regarding same (0.4). |
| Piraino, Stephen D. | 11/15/24 | 5.1 | Calls with Davis Polk team regarding Plan term sheet (0.8); review same (1.1); review and analyze Disclosure Statement precedent (2.3); calls and emails with Davis Polk team regarding Disclosure Statement (0.9). |
| Fine, Kate | 11/16/24 | 1.2 | Emails with Davis Polk team regarding Disclosure Statement and Plan (0.5); review timing related to same (0.3); draft email summary regarding same (0.5). |
| Luo, Lara | 11/16/24 | 0.3 | Correspondence with K. Fine regarding confirmation timeline. |
| Fine, Kate | 11/18/24 | 0.4 | Emails with Davis Polk team regarding Disclosure Statement precedent (0.1); discuss same with K. Winiarski (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Luo, Lara | 11/18/24 | 0.6 | Conference with S. Piraino regarding Plan and Disclosure Statement (0.1); conference with K. Fine regarding same (0.1); review precedent and transcripts regarding same (0.4). |
| Winiarski, Kevin L. | 11/18/24 | 0.5 | Discuss Plan and Disclosure Statement timing with K. Fine (0.3); review precedent in connection with same (0.2). |
| Luo, Lara | 11/19/24 | 1.5 | Review precedent Plan and Disclosure Statement and Disclosure Statement motions (0.7); draft revised combined Plan and Disclosure Statement timeline (0.8). |
| Budis, Maria | 11/20/24 | 0.9 | Meeting with L. Luo and K. Fine regarding Disclosure Statement. |
| Fine, Kate | 11/20/24 | 0.2 | Meeting with Davis Polk team regarding Disclosure Statement. |
| Luo, Lara | 11/20/24 | 1.0 | Conference with M. Budis regarding Disclosure Statement and Disclosure Statement motion. |
| Budis, Maria | 11/21/24 | 1.1 | Conduct research regarding confirmed plans. |
| Budis, Maria | 11/22/24 | 1.0 | Search for confirmed plans (0.9); call with L. Luo regarding same (0.1). |
| Luo, Lara | 11/22/24 | 0.8 | Review and analyze precedent plans regarding release opt outs (0.5); summarize same for Davis Polk team (0.2). |
| Budis, Maria | 11/23/24 | 2.0 | Review and revise Disclosure Statement motion. |
| Budis, Maria | 11/24/24 | 3.6 | Review and revise Disclosure Statement motion. |
| Budis, Maria | 11/25/24 | 3.0 | Review and revise Disclosure Statement motion (2.1); attend meeting with L. Luo and K. Fine regarding Disclosure Statement (0.5); email with L. Luo and K. Fine regarding same (0.4). |
| Carpenter, Cameron | 11/25/24 | 0.7 | Review and revise exclusivity extension motion. |
| Fine, Kate | 11/25/24 | 1.1 | Attend call with L. Luo and M. Budis regarding disclosure statement (0.5); attend workstreams call (0.3); review items related to disclosure statement (0.3). |
| Luo, Lara | 11/25/24 | 0.8 | Conference with K. Fine and M. Budis regarding Disclosure Statement (0.5); conference with K. Winiarski regarding plan (0.2); analyze release opt out precedent (0.1). |
| Stern, Ethan | 11/25/24 | 0.6 | Review precedent plans and calls with S. Piraino and V. Cahill regarding same. |
| Stern, Ethan | 11/26/24 | 0.9 | Call with V. Cahill regarding plan (0.5); emails with S. Piraino and L. Luo regarding disclosure statement timeline (0.4). |
| Budis, Maria | 11/27/24 | 3.7 | Review and revise Disclosure Statement and Plan. |
| Carpenter, Cameron | 11/27/24 | 1.5 | Review and revise exclusivity extension motion (0.9); review precedents regarding same (0.3); email with K. Winiarski regarding same (0.3). |
| Fine, Kate | 11/27/24 | 0.3 | Emails with Davis Polk team regarding disclosure statement (0.2); review materials related to same (0.1). |
| Budis, Maria | 11/28/24 | 3.7 | Review and revise Disclosure Statement. |
| Fine, Kate | 11/29/24 | 6.1 | Review and revise disclosure statement (4.8); review precedents and case materials regarding same (1.3). |
| Cahill, Vincent | 11/30/24 | 0.7 | Draft plan of liquidation. |
| Fine, Kate | 11/30/24 | 5.2 | Review and revise disclosure statement (3.7); review precedents and case materials regarding same (1.5). |
| **Total BC13 Plan; Disclosure Statement; Confirmation** | | **76.1** | |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **BC14 Regulatory; Antitrust; Tax; IP** | | | |
| Collier, Charles | 11/01/24 | 0.5 | Review asset purchase agreement for tax considerations. |
| Peters, Caroline | 11/02/24 | 0.1 | Correspondence with tax team regarding asset purchase agreement amendment. |
| Collier, Charles | 11/03/24 | 1.4 | Review asset purchase agreement for tax considerations. |
| Peters, Caroline | 11/03/24 | 0.4 | Review asset purchase agreement amendment (0.3); correspondence with tax and corporate teams regarding same (0.1). |
| Collier, Charles | 11/04/24 | 1.2 | Review asset purchase agreement for tax considerations. |
| Goodman, Corey M. | 11/04/24 | 0.2 | Status update discussion with T. Matlock. |
| Matlock, Tracy L. | 11/04/24 | 0.8 | Review asset purchase agreement amendment (0.7); emails regarding same (0.1). |
| Peters, Caroline | 11/04/24 | 1.4 | Correspondence with tax team regarding asset purchase agreement Amendment (0.4); review same (1.0). |
| Collier, Charles | 11/05/24 | 1.7 | Review asset purchase agreement for tax considerations. |
| Collier, Charles | 11/06/24 | 3.0 | Review asset purchase agreement for tax considerations. |
| Forrester, Lachlan J. | 11/06/24 | 1.3 | Prepare markup of transition services agreement for IP-related provisions. |
| Goodman, Corey M. | 11/06/24 | 1.3 | Review purchase agreement and transition service agreement for tax issues. |
| Matlock, Tracy L. | 11/06/24 | 0.6 | Review transition services agreement and asset purchase agreement and related emails. |
| Mazero, Gabrielle | 11/06/24 | 0.1 | Review transition services agreement correspondence. |
| Carpenter, Cameron | 11/07/24 | 0.8 | Emails with E. Stern and others regarding tax returns in connection with a claim. |
| Collier, Charles | 11/11/24 | 2.2 | Attend calls and review structure for tax considerations. |
| Goodman, Corey M. | 11/11/24 | 0.5 | Call with Davis Polk team pre-closing tax arrangement in asset purchase agreement. |
| Matlock, Tracy L. | 11/11/24 | 0.4 | Review asset purchase agreement amendment (0.1); call with Kirkland & Ellis regarding same (0.3). |
| Collier, Charles | 11/12/24 | 0.4 | Review purchase structure regarding tax considerations. |
| Goodman, Corey M. | 11/12/24 | 0.4 | Review preclosing taxes in asset purchase agreement. |
| Matlock, Tracy L. | 11/12/24 | 0.3 | Email with Davis Polk team regarding asset purchase agreement amendment. |
| Merrick, Francesca | 11/12/24 | 2.5 | Review documents relating to Big Lots' prepetition restructuring initiatives for potential privilege and responsiveness. |
| Matlock, Tracy L. | 11/15/24 | 0.5 | Email with Davis Polk team regarding asset purchase agreement amendment. |
| Collier, Charles | 11/17/24 | 1.3 | Review structure for tax considerations. |
| Matlock, Tracy L. | 11/17/24 | 0.1 | Emails with Davis Polk team regarding asset purchase agreement. |
| Collier, Charles | 11/18/24 | 2.5 | Attend calls with Kirkland & Ellis and Davis Polk teams regarding tax structuring considerations. |
| Goodman, Corey M. | 11/18/24 | 0.8 | Review and revise drafts of asset purchase agreement (0.5); call with Kirkland & Ellis regarding same (0.3). |
| Matlock, Tracy L. | 11/18/24 | 1.5 | Review asset purchase agreement amendment and related email (1.0); call with Davis Polk team and Kirkland & Ellis regarding same (0.3); email with Davis Polk team regarding tax refunds (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Peters, Caroline | 11/18/24 | 1.2 | Correspondence with Davis Polk team regarding asset purchase agreement amendment and Kirkland & Ellis revisions to same (0.9); meeting with Kirkland & Ellis team regarding asset purchase agreement amendment (0.3). |
| Collier, Charles | 11/19/24 | 1.8 | Attend various calls with Davis Polk team regarding asset purchase agreement. |
| Matlock, Tracy L. | 11/19/24 | 0.8 | Analysis regarding tax refund claims (0.5); email regarding same (0.3). |
| Mazero, Gabrielle | 11/19/24 | 0.8 | Revise intellectual property assignment documents and schedules to asset purchase agreement. |
| Peters, Caroline | 11/19/24 | 1.1 | Correspondence with Davis Polk team regarding asset purchase agreement amendment. |
| Collier, Charles | 11/20/24 | 2.5 | Attend calls with Davis Polk team regarding asset purchase agreement and tax refunds. |
| Forrester, Lachlan J. | 11/20/24 | 0.8 | Revise short-form intellectual property assignment agreements. |
| Goodman, Corey M. | 11/20/24 | 2.0 | Correspondence with Big Lots regarding resolving tax issues. |
| Matlock, Tracy L. | 11/20/24 | 2.2 | Review asset purchase agreement and related correspondence regarding same (0.9); call with Big Lots and Davis Polk team regarding same (0.5); call with Davis Polk team regarding same (0.3); discuss same with C. Peters and C. Goodman (0.1); email with Davis Polk team regarding refunds (0.4). |
| Mazero, Gabrielle | 11/20/24 | 1.8 | Revise intellectual property assignment documents and schedules to asset purchase agreement. |
| Peters, Caroline | 11/20/24 | 4.2 | Correspondence with tax and corporate teams (0.6); meeting with Big Lots regarding tax refund timing (0.7); correspondence with Davis Polk tax, corporate and restructuring teams (0.4); internal Davis Polk call regarding asset purchase agreement amendment (0.3); correspondence with tax team regarding correspondence with Guggenheim and Big Lots (0.5); call with M. Gottlieb from Guggenheim regarding asset purchase agreement amendment (0.2); correspondence with tax and corporate teams and Big Lots regarding call with Guggenheim (1.5). |
| Shah, Pritesh P. | 11/20/24 | 0.4 | Review and revise intellectual property assignment agreement. |
| Collier, Charles | 11/21/24 | 1.2 | Attend calls with Davis Polk team regarding asset purchase agreement. |
| Matlock, Tracy L. | 11/21/24 | 0.2 | Discuss asset purchase agreement with C. Goodman (0.1); email with Davis Polk team regarding same (0.1). |
| Collier, Charles | 11/25/24 | 0.8 | Attend calls with Davis Polk team regarding asset purchase agreement. |
| Matlock, Tracy L. | 11/25/24 | 0.1 | Email with Davis Polk team regarding asset purchase agreement amendment. |
| Peters, Caroline | 11/25/24 | 0.4 | Correspondence with tax team regarding asset purchase agreement amendment and correspondence with Big Lots. |
| Collier, Charles | 11/26/24 | 1.4 | Attend calls with Davis Polk team regarding tax structure of asset purchase agreement. |
| Goodman, Corey M. | 11/26/24 | 0.6 | Discuss asset purchase agreement and tax liabilities with Big Lots. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Mazero, Gabrielle | 11/26/24 | 1.1 | Revise intellectual property schedules to intellectual property assignment agreements. |
| Mazero, Gabrielle | 11/27/24 | 2.1 | Revise intellectual property schedules to intellectual property assignment agreements (1.4); prepare signature pages for same (0.7). |
| Peters, Caroline | 11/28/24 | 1.0 | Correspondence with Davis Polk teams regarding non-U.S. certificates (0.3); correspondence with tax team regarding Big Lots' tax liability (0.7). |
| Mazero, Gabrielle | 11/29/24 | 0.2 | Revise intellectual property schedules to intellectual property assignment agreements (0.1); prepare signature pages for same (0.1). |
| Mazero, Gabrielle | 11/30/24 | 0.2 | Revise intellectual property schedules to intellectual property assignment agreements (0.1); prepare signature pages for same (0.1). |
| Peters, Caroline | 11/30/24 | 0.1 | Correspondence with tax and corporate teams regarding non-us certificates. |
| **Total BC14 Regulatory; Antitrust; Tax; IP** | | **57.2** | |
| | | | |
| **BC15 Reporting** | | | |
| Stern, Ethan | 11/04/24 | 0.5 | Prepare for November 5 hearing. |
| Stern, Ethan | 11/05/24 | 1.1 | Join call with Crowell & Moring to discuss case updates and schedules and statement of financial affairs (0.5); finalize schedules and statement of financial affairs (0.6). |
| Shpeen, Adam L. | 11/15/24 | 0.4 | Call with A. Miller of Vorys regarding SEC reporting (0.2); internal email with Davis Polk team regarding same (0.2). |
| **Total BC15 Reporting** | | **2.0** | |
| | | | |
| **BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | |
| Carpenter, Cameron | 11/01/24 | 1.3 | Review and revise Davis Polk September billing detail for privilege and confidentiality. |
| Giddens, Magali | 11/01/24 | 1.7 | Review and revise October billing detail |
| Huang, Sijia (Scarlett) | 11/01/24 | 6.4 | Review September billing detail for privilege and confidentiality (3.8); correspondence with K. Winiarski and billing department regarding calculation of hours (0.7); correspondence with the Davis Polk team regarding revising certain billing detail to comply with the billing codes (1.9). |
| Huang, Sijia (Scarlett) | 11/02/24 | 1.4 | Review September billing details for privilege and confidentiality (1.3); correspondence with K. Winiarski regarding same (0.1). |
| Giddens, Magali | 11/04/24 | 3.6 | Review and revise October billing detail. |
| Huang, Sijia (Scarlett) | 11/04/24 | 1.5 | Review and revise September billing detail for privilege and confidentiality (1.2); correspondence with K. Winiarski and incorporation team regarding same (0.3). |
| Winiarski, Kevin L. | 11/04/24 | 3.5 | Review and revise September billing detail for privilege and confidentiality (3.0); emails with C. Carpenter and S. Huang regarding same (0.5). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 11/05/24 | 1.4 | Review billing detail invoices regarding timekeeper time variances (0.4); correspondence or call with certain timekeepers regarding any estimated time and calculations regarding same (0.2); prepare report (0.4); check on certain entries (0.2); correspondence and calls with V. Cahill regarding issues in connection with report (0.2); further revision (0.2). |
| Giddens, Magali | 11/06/24 | 2.8 | Review and revise October billing detail. |
| Winiarski, Kevin L. | 11/06/24 | 4.6 | Review and revise September billing detail for privilege and confidentiality (1.1); draft and revise September fee statement (3.5). |
| Giddens, Magali | 11/07/24 | 0.9 | Review and revise October billing detail. |
| Resnick, Brian M. | 11/07/24 | 0.9 | Review Davis Polk monthly fee statement (0.8); discuss same with K. Winiarski (0.1). |
| Winiarski, Kevin L. | 11/07/24 | 5.0 | Review and revise September invoice for privilege and confidentiality (2.5); review and revise September statement (2.0); finalize same for filing (0.5). |
| Giddens, Magali | 11/08/24 | 0.7 | Correspondence with K. Winiarski regarding requesting LEDES file for September fee statement and sending same to S. Churchill and C. Sawyer (0.1); review same (0.6). |
| Whalen, Mckenzie K. | 11/08/24 | 0.5 | Call with Morris Nichols regarding Davis Polk fee statement (0.1); emails with E. Stern, V. Cahill and Morris Nichols regarding same (0.4). |
| Carpenter, Cameron | 11/11/24 | 0.3 | Emails with M. Whalen and others regarding October invoices. |
| Giddens, Magali | 11/11/24 | 1.0 | Review latest billing detail (0.8); prepare correspondence to billing team attaching various billing detail (0.2). |
| Stern, Ethan | 11/11/24 | 0.9 | Review September fee statement supplemental notice (0.3); emails with M. Whalen regarding same (0.2); review ordinary course professionals retention declaration (0.4). |
| Whalen, Mckenzie K. | 11/11/24 | 2.3 | Emails with Davis Polk team and Morris Nichols regarding supplemental notice of fee statement (0.6); review and revise same (1.1); emails with Davis Polk team regarding October billing detail (0.6). |
| Budis, Maria | 11/12/24 | 0.2 | Call with M. Whalen and Davis Polk team regarding reviewing invoices. |
| Carpenter, Cameron | 11/12/24 | 0.3 | Call with M. Whalen and others regarding October invoices. |
| Huang, Sijia (Scarlett) | 11/12/24 | 4.8 | Meeting with M. Whalen, M. Budis, and C. Carpenter regarding invoice review instructions (0.5); correspondence with M. Whalen and M. Budis regarding same (0.5); review October billing detail for privilege and confidentiality (3.5); correspondence with Davis Polk regarding same (0.3). |
| Stern, Ethan | 11/12/24 | 0.5 | Emails with M. Whalen regarding October fee statement (0.3); emails with S. Huang regarding same (0.2). |
| Whalen, Mckenzie K. | 11/12/24 | 0.5 | Meeting with S. Huang, S. Carpenter, and M. Budis regarding billing (0.2); emails with the Davis Polk team regarding October billing detail (0.3). |
| Budis, Maria | 11/13/24 | 0.5 | Attend meeting with M. Whalen and team to discuss reviewing invoices. |

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 11/13/24 | 0.6 | Meeting with M. Whalen and M. Budis regarding billing review (0.4); correspondence with S. Huang and M. Budis regarding same (0.2). |
| Huang, Sijia (Scarlett) | 11/13/24 | 0.7 | Correspondence with M. Whalen regarding October billing detail. |
| Whalen, Mckenzie K. | 11/13/24 | 1.7 | Meeting with C. Carpenter and M. Budis regarding billing detail (0.5); emails with same regarding October fee statement (0.7); review October billing detail for privilege and confidentiality (0.5). |
| Giddens, Magali | 11/14/24 | 2.9 | Review and revise October billing detail. |
| Whalen, Mckenzie K. | 11/14/24 | 0.4 | Review October billing detail for privilege and confidentiality. |
| Carpenter, Cameron | 11/15/24 | 1.7 | Review October invoice (1.3); emails and calls with M. Whalen and others regarding same (0.4). |
| Giddens, Magali | 11/15/24 | 4.1 | Review and revise October billing detail (3.7); various correspondence with D. Shirley regarding same (0.3); correspondence with S. Huang regarding same (0.1). |
| Huang, Sijia (Scarlett) | 11/15/24 | 4.5 | Review October billing detail for privilege and confidentiality (4.0); correspondence with M. Whalen and incorporation team regarding same (0.5). |
| Whalen, Mckenzie K. | 11/15/24 | 0.8 | Emails with Davis Polk team regarding October billing detail (0.5); call with E. Stern regarding same (0.2); call with M. Giddens regarding same (0.1). |
| Budis, Maria | 11/16/24 | 1.3 | Review and revise October Fee Statement. |
| Whalen, Mckenzie K. | 11/16/24 | 0.1 | Review draft of October fee statement. |
| Giddens, Magali | 11/17/24 | 1.3 | Review and revise October billing detail. |
| Whalen, Mckenzie K. | 11/17/24 | 2.2 | Review October billing detail for privilege and confidentiality (0.9); review and revise September fee statement (1.3). |
| Carpenter, Cameron | 11/18/24 | 0.2 | Emails with Davis Polk team regarding October invoice. |
| Huang, Sijia (Scarlett) | 11/18/24 | 0.5 | Review October invoice for privilege and confidentiality (0.2); correspondence with incorporation team regarding same (0.3). |
| Whalen, Mckenzie K. | 11/18/24 | 1.7 | Review October billing detail for privilege and confidentiality. |
| Giddens, Magali | 11/19/24 | 3.6 | Review billing entries for previous week (0.3); contact certain time keepers regarding potential estimates and calculations regarding same (0.3); review all previous billing detail and update charts regarding difference (0.5); calls and correspondence with V. Cahill regarding same (0.2); review and revise October billing detail (2.3). |
| Giddens, Magali | 11/20/24 | 2.1 | Review and revise October billing detail. |
| Giddens, Magali | 11/21/24 | 1.7 | Review and revise billing detail (1.2); correspondence with D. Shirley and W. Yusba regarding time entries and review revised billing detail (0.4). |
| Giddens, Magali | 11/22/24 | 2.1 | Review and revise October billing detail (1.7); correspondence and calls with team regarding billing detail (0.4). |
| Carpenter, Cameron | 11/25/24 | 1.9 | Review and revise October invoices for privilege and confidentiality (1.2); correspondence with team regarding same (0.7). |
| Huang, Sijia (Scarlett) | 11/25/24 | 1.4 | Review October billing detail for privilege and confidentiality. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 11/25/24 | 1.0 | Emails with C. Carpenter, S. Huang, and M. Budis regarding October fee statement (0.4); review and revise same for privilege and confidentiality (0.6). |
| Budis, Maria | 11/26/24 | 1.1 | Review and revise October invoices for confidentiality and privilege. |
| Carpenter, Cameron | 11/26/24 | 2.3 | Review and revise October invoices (1.8); correspondence with S. Huang, M. Budis, and K. Winiarski regarding same (0.5). |
| Giddens, Magali | 11/26/24 | 1.2 | Review previous billing detail for comparison regarding billing report (0.4); correspondence with certain timekeepers regarding time estimates and calculations regarding same (0.3); update chart and prepare billing report (0.5). |
| Huang, Sijia (Scarlett) | 11/26/24 | 3.0 | Review October invoice for privilege and confidentiality (0.5); proofread October billing detail for fee statement (2.0); correspondence with billing and incorporation team regarding same (0.5). |
| Stern, Ethan | 11/26/24 | 0.3 | Emails with K. Winiarski regarding fee statements. |
| Budis, Maria | 11/27/24 | 0.2 | Review and revise October invoice (0.1); email correspondence with Davis Polk team regarding same (0.1). |
| Carpenter, Cameron | 11/27/24 | 1.5 | Review October invoice for privilege and confidentiality (1.1); correspondence with Davis Polk team regarding same (0.4). |
| Giddens, Magali | 11/27/24 | 1.2 | Review and revise November billing detail. |
| Winiarski, Kevin L. | 11/27/24 | 2.6 | Review and revise October invoice for privilege and confidentiality (2.1); emails with E. Stern and C. Carpenter regarding same (0.5). |
| **Total BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | **99.4** | |
| | | | |
| **BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | |
| Stern, Ethan | 11/15/24 | 0.2 | Correspondences with M. Whalen regarding October fee statement. |
| Resnick, Brian M. | 11/25/24 | 0.2 | Review U.S. Trustee objection to Porter Wright retention. |
| Resnick, Brian M. | 11/26/24 | 0.1 | Emails with Porter Wright and Davis Polk teams regarding U.S. Trustee objection to retention. |
| **Total BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | **0.5** | |
| | | | |
| **BC18 Travel (Non-Working)** | | | |
| McClammy, James I. | 11/05/24 | 1.2 | Return travel from emergency hearing |
| Resnick, Brian M. | 11/05/24 | 3.9 | Travel to Delaware for hearing (1.5); travel from Delaware to New York from hearing (2.4). |
| Shpeen, Adam L. | 11/05/24 | 0.8 | Return travel from hearing. |
| Winiarski, Kevin L. | 11/05/24 | 1.9 | Non-working travel to and from Wilmington, Delaware for emergency hearing. |
| Carpenter, Cameron | 11/20/24 | 0.8 | Travel Delaware for sale hearing. |
| Goldberger, Jacob | 11/20/24 | 1.0 | Travel to Wilmington Delaware for sale hearing. |
| Resnick, Brian M. | 11/20/24 | 1.5 | Travel to Delaware for sale hearing. |
| Stern, Ethan | 11/20/24 | 0.8 | Travel to Delaware for sale hearing. |
| Carpenter, Cameron | 11/21/24 | 0.7 | Travel back from sale hearing. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 11/21/24 | 1.5 | Travel back from sale hearing. |
| Stern, Ethan | 11/21/24 | 1.0 | Travel from sale hearing in Delaware. |
| McClammy, James I. | 11/22/24 | 1.2 | Return travel from court hearing. |
| Piraino, Stephen D. | 11/22/24 | 1.6 | Travel back from Delaware. |
| Resnick, Brian M. | 11/22/24 | 1.3 | Travel from court in Delaware to New York. |
| Shpeen, Adam L. | 11/22/24 | 1.3 | Non-working travel to New York from sale hearing. |
| **Total BC18 Travel (Non-Working)** | | **20.5** | |
| **TOTAL** | | **2,012.0** | |