**Exhibit A**

**Additional Closing Stores List**

# BIG LOTS, INC. Stores
## Exhibit

### Store List

| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | COLUMBUS | 2837 WINCHESTER PIKE | COLUMBUS | OH | 43232 | 73,120 | 29,217 |
| 2 | 3 | AUGUSTA | 2708 PEACH ORCHARD RD | AUGUSTA | GA | 30906 | 38,360 | 26,501 |
| 3 | 29 | ATHENS | 918 E STATE ST | ATHENS | OH | 45701 | 38,965 | 26,545 |
| 4 | 30 | BOWLING GREEN | 818 S MAIN ST | BOWLING GREEN | OH | 43402 | 32,376 | 21,322 |
| 5 | 42 | PORTSMOUTH | 2523 GALLIA ST | PORTSMOUTH | OH | 45662 | 47,104 | 27,998 |
| 6 | 49 | MILFORD | 825 MAIN ST | MILFORD | OH | 45150 | 36,141 | 21,937 |
| 7 | 51 | WINCHESTER | 1090 MILLWOOD PIKE | WINCHESTER | VA | 22602 | 39,370 | 25,033 |
| 8 | 58 | MOREHEAD | 370 KROGER CTR | MOREHEAD | KY | 40351 | 30,050 | 23,190 |
| 9 | 62 | FAIRMONT | 1228 COUNTRY CLUB RD | FAIRMONT | WV | 26554 | 35,207 | 26,915 |
| 10 | 64 | LAGRANGE | 127 COMMERCE AVE | LAGRANGE | GA | 30241 | 27,997 | 19,367 |
| 11 | 77 | MARION | 1615 MARION MOUNT GILEAD RD | MARION | OH | 43302 | 44,827 | 30,175 |
| 12 | 82 | PRINCETON | 1350 STAFFORD DR | PRINCETON | WV | 24740 | 36,511 | 25,276 |
| 13 | 83 | LORAIN | 1211 TOWER BLVD | LORAIN | OH | 44053 | 30,000 | 21,717 |
| 14 | 86 | ALTON | 1751 HOMER M ADAMS PKWY | ALTON | IL | 62002 | 25,160 | 18,978 |
| 15 | 91 | INDIANAPOLIS | 5520 MADISON AVE | INDIANAPOLIS | IN | 46227 | 25,420 | 18,576 |
| 16 | 98 | WINTERSVILLE | 498 CADIZ RD | WINTERSVILLE | OH | 43953 | 28,681 | 21,582 |
| 17 | 109 | BELLEVUE | 15 E 6TH ST | BELLEVUE | KY | 41073 | 40,164 | 26,975 |
| 18 | 111 | WATERFORD | 5640 DIXIE HWY | WATERFORD | MI | 48329 | 32,241 | 22,710 |
| 19 | 117 | CHARLESTON | 1401 SAM RITTENBERG BLVD. STE 15 | CHARLESTON | SC | 29407 | 33,250 | 22,873 |
| 20 | 122 | BELLEFONTAINE | 1760 S MAIN ST | BELLEFONTAINE | OH | 43311 | 28,331 | 19,524 |
| 21 | 132 | LAFAYETTE | 2050 S 22ND ST | LAFAYETTE | IN | 47905 | 32,861 | 23,461 |
| 22 | 134 | WILMINGTON | 1334 ROMBACH AVE | WILMINGTON | OH | 45177 | 33,339 | 21,316 |
| 23 | 135 | ELIZABETHTOWN | 200 SYCAMORE ST STE 151 | ELIZABETHTOWN | KY | 42701 | 38,142 | 24,348 |
| 24 | 137 | NEW ALBANY | 440 NEW ALBANY PLZ | NEW ALBANY | IN | 47150 | 36,407 | 23,015 |
| 25 | 152 | STERLING HEIGHTS | 33100 SCHOENHERR RD | STERLING HEIGHTS | MI | 48312 | 29,594 | 19,884 |
| 26 | 157 | NEW CASTLE | 2611 ELLWOOD RD | NEW CASTLE | PA | 16101 | 31,611 | 22,877 |
| 27 | 198 | CORBIN | 14659 N US HWY 25 E STE 41 | CORBIN | KY | 40701 | 33,078 | 19,603 |
| 28 | 200 | LEECHBURG | 500 HYDE PARK RD | LEECHBURG | PA | 15656 | 47,464 | 29,240 |
| 29 | 204 | JOHNSON CITY | 3110 E OAKLAND AVE | JOHNSON CITY | TN | 37601 | 34,553 | 24,981 |
| 30 | 205 | SOMERSET | 345 N HWY 27 STE 5 | SOMERSET | KY | 42503 | 31,333 | 21,889 |
| 31 | 206 | FAYETTEVILLE | 3910 RAEFORD RD | FAYETTEVILLE | NC | 28304 | 28,402 | 20,627 |
| 32 | 209 | NILES | 1907 S 11TH ST | NILES | MI | 49120 | 34,690 | 25,893 |
| 33 | 211 | MORGANTOWN | 902 FAIRMONT RD | MORGANTOWN | WV | 26501 | 41,406 | 27,912 |
| 34 | 214 | SPRINGFIELD | 3173 S DIRKSEN PKWY | SPRINGFIELD | IL | 62703 | 31,593 | 22,028 |
| 35 | 216 | SHEPHERDSVILLE | 445 HWY 44 E STE 208 | SHEPHERDSVILLE | KY | 40165 | 30,712 | 22,755 |
| 36 | 219 | MONCKS CORNER | 1013 OLD HIGHWAY 52 | MONCKS CORNER | SC | 29461 | 50,124 | 27,945 |
| 37 | 221 | JEFFERSON CITY | 264 E BROADWAY BLVD | JEFFERSON CITY | TN | 37760 | 30,000 | 22,076 |
| 38 | 222 | ROGERSVILLE | 420 PARK BLVD | ROGERSVILLE | TN | 37857 | 32,592 | 25,285 |
| 39 | 224 | ELKIN | 1504 N BRIDGE ST | ELKIN | NC | 28621 | 30,000 | 22,722 |
| 40 | 225 | KINGSPORT | 1913 SHERWOOD RD | KINGSPORT | TN | 37664 | 39,023 | 26,840 |
| 41 | 226 | LOUISVILLE | 4121 SHELBYVILLE RD | LOUISVILLE | KY | 40207 | 31,402 | 22,165 |
| 42 | 228 | STATE COLLEGE | 503 BENNER PIKE | STATE COLLEGE | PA | 16801 | 27,051 | 20,687 |
| 43 | 229 | CLINTON | 105 LONGMIRE RD | CLINTON | TN | 37716 | 31,359 | 24,015 |
| 44 | 235 | SAINT ANN | 10415 SAINT CHARLES ROCK RD | SAINT ANN | MO | 63074 | 25,512 | 18,876 |
| 45 | 242 | GAINESVILLE | 1500 BROWNS BRIDGE RD STE 102 | GAINESVILLE | GA | 30501 | 36,613 | 24,543 |
| 46 | 244 | WHEELERSBURG | 9025 OHIO RIVER RD | WHEELERSBURG | OH | 45694 | 25,200 | 17,165 |
| 47 | 245 | JACKSON | 1050 W ARGYLE ST | JACKSON | MI | 49202 | 26,060 | 17,837 |
| 48 | 246 | BRIDGEPORT | 104 THOMPSON DR | BRIDGEPORT | WV | 26330 | 28,122 | 20,251 |
| 49 | 247 | BLOOMINGTON | 3620 W 3RD ST | BLOOMINGTON | IN | 47404 | 50,323 | 27,988 |
| 50 | 251 | GREENFIELD | 1612 N STATE ST | GREENFIELD | IN | 46140 | 38,002 | 28,252 |
| 51 | 254 | JASPER | 195 S US HWY 231 | JASPER | IN | 47546 | 31,886 | 23,086 |
| 52 | 255 | MADISON | 1345 CLIFTY DR | MADISON | IN | 47250 | 50,760 | 31,317 |
| 53 | 256 | SEYMOUR | 2000 E TIPTON ST | SEYMOUR | IN | 47274 | 30,141 | 21,675 |
| 54 | 257 | BEDFORD | 3309 16TH ST | BEDFORD | IN | 47421 | 29,937 | 22,541 |
| 55 | 258 | VINCENNES | 2323 N 6TH ST | VINCENNES | IN | 47591 | 32,680 | 21,754 |
| 56 | 260 | MATTOON | 204 CHARLESTON AVE E | MATTOON | IL | 61938 | 54,205 | 27,171 |
| 57 | 265 | COVINGTON | 3905 WINSTON AVE | COVINGTON | KY | 41015 | 29,557 | 20,735 |
| 58 | 275 | SENECA | 207 OCONEE SQUARE DR | SENECA | SC | 29678 | 40,152 | 30,407 |
| 59 | 282 | COOKEVILLE | 633 S JEFFERSON AVE | COOKEVILLE | TN | 38501 | 42,410 | 31,264 |
| 60 | 283 | OAK RIDGE | 250 S ILLINOIS AVE | OAK RIDGE | TN | 37830 | 40,000 | 26,879 |
| 61 | 292 | COLUMBIA | 1301 S JAMES CAMPBELL BLVD | COLUMBIA | TN | 38401 | 32,256 | 22,491 |
| 62 | 294 | ALCOA | 116 S HALL RD | ALCOA | TN | 37701 | 50,671 | 29,355 |
| 63 | 296 | FLORENCE | 6829 BURLINGTON PIKE | FLORENCE | KY | 41042 | 30,990 | 23,330 |
| 64 | 297 | RICHMOND | 472 EASTERN BYP | RICHMOND | KY | 40475 | 42,004 | 28,414 |
| 65 | 303 | ALLIANCE | 1965 W STATE ST | ALLIANCE | OH | 44601 | 41,398 | 30,347 |
| 66 | 310 | CLARKSVILLE | 1041 S RIVERSIDE DR | CLARKSVILLE | TN | 37040 | 40,798 | 25,842 |
| 67 | 316 | PRESTONSBURG | 371 VILLAGE DR | PRESTONSBURG | KY | 41653 | 26,403 | 20,680 |
| 68 | 335 | GREENVILLE | 2111 N PLEASANTBURG DR | GREENVILLE | SC | 29609 | 31,532 | 22,218 |
| 69 | 340 | MARTINSBURG | 110 EAGLE SCHOOL RD | MARTINSBURG | WV | 25404 | 29,434 | 21,156 |
| 70 | 346 | LOUISVILLE | 5518 NEW CUT RD | LOUISVILLE | KY | 40214 | 25,999 | 18,288 |
| 71 | 347 | CHATTANOOGA | 3901 HIXSON PIKE STE 157 | CHATTANOOGA | TN | 37415 | 30,025 | 22,185 |
| 72 | 348 | RICHLANDS | 180 KENTS RIDGE RD | RICHLANDS | VA | 24641 | 30,100 | 22,915 |
| 73 | 358 | SMYRNA | 3791 S COBB DR SE STE G | SMYRNA | GA | 30080 | 26,143 | 17,839 |
| 74 | 368 | HARTVILLE | 840 W MAPLE ST | HARTVILLE | OH | 44632 | 30,828 | 18,784 |
| 75 | 372 | AUSTELL | 5055 AUSTELL RD | AUSTELL | GA | 30106 | 40,067 | 24,819 |
| 76 | 375 | CULLMAN | 1619 TOWN SQ SW | CULLMAN | AL | 35055 | 24,760 | 17,429 |
| 77 | 376 | HOMEWOOD | 142 GREEN SPRINGS HWY | HOMEWOOD | AL | 35209 | 25,409 | 16,976 |
| 78 | 378 | CHARLESTON | 7200 MCCORKLE AVE SE | CHARLESTON | WV | 25304 | 32,650 | 24,315 |
| 79 | 380 | MARION | 1535 S WESTERN AVE | MARION | IN | 46953 | 38,126 | 24,601 |
| 80 | 387 | EASTPOINTE | 16100 E 10 MILE RD | EASTPOINTE | MI | 48021 | 43,976 | 27,156 |
| 81 | 391 | DEPEW | 5165 BROADWAY | DEPEW | NY | 14043 | 25,432 | 18,352 |
| 82 | 396 | FRANKLIN | 697 ALLEGHENY BLVD | FRANKLIN | PA | 16323 | 28,269 | 18,399 |
| 83 | 397 | NORFOLK | 1851 E LITTLE CREEK RD | NORFOLK | VA | 23518 | 27,408 | 20,902 |
| 84 | 405 | CLEVELAND | 840 25TH ST NW | CLEVELAND | TN | 37311 | 24,205 | 17,976 |
| 85 | 407 | DANVILLE | 20 N GILBERT ST | DANVILLE | IL | 61832 | 29,627 | 20,670 |
| 86 | 409 | GRAND RAPIDS | 5450 DIVISION AVE S | GRAND RAPIDS | MI | 49548 | 29,885 | 20,075 |
| 87 | 410 | COLUMBUS | 4645 MORSE CENTRE RD | COLUMBUS | OH | 43229 | 30,204 | 21,937 |
| 88 | 411 | LYNCHBURG | 20722 TIMBERLAKE RD STE A | LYNCHBURG | VA | 24502 | 27,706 | 20,006 |

**BIG LOTS, INC. Stores**

**Exhibit**

**Store List**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89 | 412 | MADISON HEIGHTS | 115 SEMINOLE PLZ | MADISON HEIGHTS | VA | 24572 | 25,981 | 19,480 |
| 90 | 414 | MONROE | 1575 N TELEGRAPH RD | MONROE | MI | 48162 | 36,509 | 25,447 |
| 91 | 416 | LATROBE | 300 UNITY PLAZA | LATROBE | PA | 15650 | 32,160 | 22,727 |
| 92 | 420 | BAY CITY | 1001 N EUCLID AVE | BAY CITY | MI | 48706 | 30,373 | 21,430 |
| 93 | 424 | CIRCLEVILLE | 201 LANCASTER PIKE | CIRCLEVILLE | OH | 43113 | 38,931 | 22,773 |
| 94 | 425 | MILWAUKEE | 5667 S 27TH ST | MILWAUKEE | WI | 53221 | 26,257 | 18,456 |
| 95 | 446 | PERU | 1421 38TH ST | PERU | IL | 61354 | 31,211 | 23,983 |
| 96 | 451 | GROVE CITY | 3961 HOOVER RD | GROVE CITY | OH | 43123 | 28,263 | 18,809 |
| 97 | 454 | TOLEDO | 3946 W ALEXIS RD | TOLEDO | OH | 43623 | 33,789 | 21,429 |
| 98 | 458 | ELKINS | 710 BEVERLY PIKE | ELKINS | WV | 26241 | 37,279 | 24,725 |
| 99 | 459 | AUBURN | 1716 OPELIKA RD | AUBURN | AL | 36830 | 34,460 | 23,298 |
| 100 | 461 | CUMBERLAND | 1629 OLD TOWN RD | CUMBERLAND | MD | 21502 | 27,829 | 21,730 |

# BIG LOTS, INC. Stores
## Exhibit

**Store List**

| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
|---|---|---|---|---|---|---|---|---|
| 101 | 462 | KNOXVILLE | 4825 N BROADWAY ST | KNOXVILLE | TN | 37918 | 50,662 | 31,459 |
| 102 | 463 | MARTINSVILLE | 2646 GREENSBORO RD | MARTINSVILLE | VA | 24112 | 34,336 | 21,236 |
| 103 | 467 | JOHNSTOWN | 1425 SCALP AVE STE 130 | JOHNSTOWN | PA | 15904 | 30,515 | 22,213 |
| 104 | 469 | COSHOCTON | 300 DOWNTOWNER PLAZA | COSHOCTON | OH | 43812 | 46,274 | 31,837 |
| 105 | 473 | BUTLER | 190 ALAMEDA PLZ | BUTLER | PA | 16001 | 28,536 | 19,630 |
| 106 | 475 | ROCHESTER | 750 OHIO RIVER BLVD | ROCHESTER | PA | 15074 | 29,471 | 22,262 |
| 107 | 481 | WESTMINSTER | 140 VILLIAGE SHOPPING CTR | WESTMINSTER | MD | 21157 | 35,012 | 23,284 |
| 108 | 487 | BRISTOL | 1103 VOLUNTEER PKWY | BRISTOL | TN | 37620 | 37,172 | 23,667 |
| 109 | 490 | LAPEER | 1875 W GENESEE ST | LAPEER | MI | 48446 | 29,539 | 20,435 |
| 110 | 491 | CROSSVILLE | 106 CUMBERLAND SQ | CROSSVILLE | TN | 38555 | 32,524 | 19,646 |
| 111 | 493 | TOPEKA | 5121 SW 29TH ST | TOPEKA | KS | 66614 | 27,698 | 19,848 |
| 112 | 494 | CLEONA | 467 W PENN AVE | CLEONA | PA | 17042 | 32,496 | 22,385 |
| 113 | 497 | PIQUA | 1254 E ASH ST | PIQUA | OH | 45356 | 34,000 | 21,419 |
| 114 | 498 | ATHENS | 1637 Decatur Pike | ATHENS | TN | 37303 | 29,939 | 21,984 |
| 115 | 499 | BURLINGTON | 1811 S CHURCH ST | BURLINGTON | NC | 27215 | 27,373 | 19,757 |
| 116 | 509 | SAINT AUGUSTINE | 308 STATE ROAD 312 | SAINT AUGUSTINE | FL | 32086 | 24,092 | 17,068 |
| 117 | 512 | INVERNESS | 445 E HIGHLAND BLVD | INVERNESS | FL | 34452 | 25,290 | 17,809 |
| 118 | 514 | SAINT CLOUD | 3401 13TH ST STE 100 | SAINT CLOUD | FL | 34769 | 30,175 | 22,200 |
| 119 | 515 | EUSTIS | 405 PLAZA DR | EUSTIS | FL | 32726 | 41,256 | 26,900 |
| 120 | 516 | CRYSTAL RIVER | 146 SE US HIGHWAY 19 | CRYSTAL RIVER | FL | 34429 | 40,187 | 26,441 |
| 121 | 517 | JACKSONVILLE | 9718 OLD SAINT AUGUSTINE RD | JACKSONVILLE | FL | 32257 | 30,930 | 21,657 |
| 122 | 518 | WINTER HAVEN | 1520 3RD ST SW | WINTER HAVEN | FL | 33880 | 41,680 | 23,788 |
| 123 | 522 | NEW PORT RICHEY | 5241 US HWY 19 | NEW PORT RICHEY | FL | 34652 | 33,746 | 25,147 |
| 124 | 523 | WINTER GARDEN | 1013 S DILLARD ST | WINTER GARDEN | FL | 34787 | 25,982 | 18,003 |
| 125 | 526 | MELBOURNE | 1345 S BABCOCK ST | MELBOURNE | FL | 32901 | 36,919 | 21,765 |
| 126 | 528 | ORANGE CITY | 2412 S VOLUSIA AVE | ORANGE CITY | FL | 32763 | 39,492 | 22,209 |
| 127 | 529 | VENICE | 565 US HWY 41 BYP | VENICE | FL | 34285 | 30,080 | 20,261 |
| 128 | 535 | OCALA | 2653 E SILVER SPRINGS BLVD | OCALA | FL | 34470 | 30,075 | 20,892 |
| 129 | 540 | SAINT PETERSBURG | 2900 34TH ST N | SAINT PETERSBURG | FL | 33713 | 46,974 | 23,317 |
| 130 | 541 | FORT MYERS | 4901 PALM BEACH BLVD STE 230 | FORT MYERS | FL | 33905 | 44,863 | 30,776 |
| 131 | 546 | DADE CITY | 12820 US HIGHWAY 301 | DADE CITY | FL | 33525 | 30,267 | 21,567 |
| 132 | 547 | TAMPA | 7565 W HILLSBOROUGH AVE | TAMPA | FL | 33615 | 30,000 | 19,672 |
| 133 | 548 | LEESBURG | 923 N 14TH ST | LEESBURG | FL | 34748 | 26,837 | 19,579 |
| 134 | 550 | AVON PARK | 818 US HWY 27 S | AVON PARK | FL | 33825 | 29,263 | 20,134 |
| 135 | 553 | FORT LAUDERDALE | 1003 W STATE RD 84 | FORT LAUDERDALE | FL | 33315 | 38,912 | 28,413 |
| 136 | 559 | NORTH FORT MYERS | 13970 N CLEVELAND AVE | NORTH FORT MYERS | FL | 33903 | 31,550 | 23,481 |
| 137 | 560 | BRANDON | 843 W BLOOMINGDALE AVE | BRANDON | FL | 33511 | 29,029 | 19,903 |
| 138 | 561 | PORT CHARLOTTE | 1825 TAMIAMI TRL | PORT CHARLOTTE | FL | 33948 | 29,515 | 19,647 |
| 139 | 563 | ORMOND BEACH | 122 S NOVA RD | ORMOND BEACH | FL | 32174 | 26,137 | 18,442 |
| 140 | 568 | FORT PIERCE | 2311 S US HWY 1 | FORT PIERCE | FL | 34982 | 26,626 | 19,064 |
| 141 | 571 | CRESTVIEW | 2507 S FERDON BLVD | CRESTVIEW | FL | 32536 | 29,818 | 20,373 |
| 142 | 578 | GREENACRES | 4515 LAKE WORTH RD | GREENACRES | FL | 33463 | 31,260 | 23,738 |
| 143 | 603 | SHALLOTTE | 4600 MAIN ST STE 1 | SHALLOTTE | NC | 28470 | 35,791 | 22,944 |
| 144 | 604 | HICKORY | 526c US HIGHWAY 70 SW | HICKORY | NC | 28602 | 33,077 | 22,518 |
| 145 | 801 | MEADVILLE | 820 WATER ST | MEADVILLE | PA | 16335 | 34,283 | 25,554 |
| 146 | 802 | ANNISTON | 3124 MCCLELLAN BLVD | ANNISTON | AL | 36201 | 28,210 | 19,611 |
| 147 | 804 | GALESBURG | 1280 N HENDERSON ST | GALESBURG | IL | 61401 | 27,488 | 21,259 |
| 148 | 809 | DALTON | 1335 W WALNUT AVE | DALTON | GA | 30720 | 24,799 | 18,291 |
| 149 | 810 | CHESAPEAKE | 1971 S MILITARY HWY | CHESAPEAKE | VA | 23320 | 34,601 | 24,439 |
| 150 | 815 | NEW PHILADELPHIA | 408 BLUEBELL DR NW | NEW PHILADELPHIA | OH | 44663 | 35,526 | 22,836 |
| 151 | 820 | LEBANON | 726 E MAIN ST | LEBANON | OH | 45036 | 27,237 | 18,044 |
| 152 | 823 | NEWPORT NEWS | 14347 B WARWICK BLVD | NEWPORT NEWS | VA | 23602 | 29,188 | 20,781 |
| 153 | 829 | MAYSVILLE | 1162 US HWY 68 | MAYSVILLE | KY | 41056 | 32,966 | 20,528 |
| 154 | 831 | LOCKPORT | 5987 S TRANSIT RD | LOCKPORT | NY | 14094 | 38,179 | 27,941 |
| 155 | 833 | ASHLAND | 711 MARTIN LUTHER KING JR BLVD | ASHLAND | KY | 41101 | 37,690 | 23,554 |
| 156 | 835 | PORT HURON | 659 24TH ST | PORT HURON | MI | 48060 | 29,946 | 21,912 |
| 157 | 837 | OAK HILL | 291 MALL RD | OAK HILL | WV | 25901 | 35,553 | 24,268 |
| 158 | 838 | WOOSTER | 1925 CLEVELAND RD | WOOSTER | OH | 44691 | 58,433 | 28,571 |
| 159 | 840 | GULFPORT | 19 HARDY COURT CTR | GULFPORT | MS | 39507 | 34,857 | 21,672 |
| 160 | 843 | SPARTANBURG | 1000 N PINE ST | SPARTANBURG | SC | 29303 | 29,224 | 21,673 |
| 161 | 849 | HURRICANE | 34 PUTNAM VILLAGE DR | HURRICANE | WV | 25526 | 42,413 | 25,817 |
| 162 | 1001 | McMINNVILLE | 231 NORTHGATE DR | McMINNVILLE | TN | 37110 | 26,712 | 19,897 |
| 163 | 1003 | CARTERSVILLE | 160 MARKET SQ | CARTERSVILLE | GA | 30120 | 22,419 | 16,642 |
| 164 | 1005 | LEXINGTON | 838 WINSTON RD | LEXINGTON | NC | 27295 | 31,265 | 23,507 |
| 165 | 1006 | MYRTLE BEACH | 1370 S KINGS HWY | MYRTLE BEACH | SC | 29577 | 36,823 | 24,301 |
| 166 | 1009 | SLIDELL | 196 GAUSE BLVD W | SLIDELL | LA | 70460 | 33,129 | 23,734 |
| 167 | 1011 | CUMMING | 580 ATLANTA RD STE 210 | CUMMING | GA | 30040 | 22,826 | 16,224 |
| 168 | 1012 | COLUMBIA | 6880 GARNERS FERRY RD | COLUMBIA | SC | 29209 | 34,449 | 24,071 |
| 169 | 1013 | WINSTON SALEM | 5952 UNIVERSITY PKWY STE H | WINSTON SALEM | NC | 27105 | 34,034 | 23,054 |
| 170 | 1016 | YORK | 2140 WHITE ST | YORK | PA | 17404 | 29,047 | 20,345 |
| 171 | 1017 | PORTAGE | 5960 US HIGHWAY 6 | PORTAGE | IN | 46368 | 28,901 | 19,063 |
| 172 | 1018 | JAMESTOWN | 21 S MAIN ST | JAMESTOWN | NY | 14701 | 30,937 | 22,606 |
| 173 | 1021 | GREENWOOD | 701 W PARK AVE | GREENWOOD | MS | 38930 | 29,773 | 22,299 |
| 174 | 1022 | WATERTOWN | 1125 ARSENAL ST | WATERTOWN | NY | 13601 | 31,801 | 23,281 |
| 175 | 1027 | SHERMAN | 2222 TEXOMA PKWY | SHERMAN | TX | 75090 | 31,500 | 21,724 |
| 176 | 1038 | TYLER | 1421 S BECKHAM AVE | TYLER | TX | 75701 | 27,917 | 17,749 |
| 177 | 1046 | SPARTANBURG | 204 CEDAR SPRINGS RD | SPARTANBURG | SC | 29302 | 29,470 | 19,510 |
| 178 | 1052 | MORRISTOWN | 2342 E ANDREW JOHNSON HWY | MORRISTOWN | TN | 37814 | 27,000 | 18,492 |
| 179 | 1053 | ORANGE | 2260 MACARTHUR DR | ORANGE | TX | 77630 | 44,208 | 24,090 |
| 180 | 1055 | CLEVELAND | 12588 ROCKSIDE RD | CLEVELAND | OH | 44125 | 33,239 | 23,502 |
| 181 | 1057 | PELHAM | 3550 PELHAM PKWY | PELHAM | AL | 35124 | 29,282 | 21,269 |
| 182 | 1058 | SELMA | 1403 S POLLOCK ST | SELMA | NC | 27576 | 27,000 | 21,207 |
| 183 | 1060 | MUSKOGEE | 2300 E SHAWNEE RD | MUSKOGEE | OK | 74403 | 29,917 | 21,891 |
| 184 | 1061 | JACKSON | 570 E MAIN ST | JACKSON | OH | 45640 | 44,228 | 24,647 |
| 185 | 1062 | TULSA | 2144 S SHERIDAN RD | TULSA | OK | 74129 | 45,952 | 26,700 |
| 186 | 1063 | PARK HILLS | 107 SAINT FRANCOIS PLZ | PARK HILLS | MO | 63601 | 24,935 | 18,872 |
| 187 | 1073 | HARLAN | 116 VILLAGE CENTER RD | HARLAN | KY | 40831 | 27,765 | 20,944 |

**BIG LOTS, INC. Stores**
**Exhibit**

**Store List**

| 188 | 1074 | OSWEGO | 140 STATE ROUTE 104 STE J | OSWEGO | NY | 13126 | 27,694 | 20,498 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 189 | 1075 | SOUTH WILLIAMSON | 86 APPALACHIAN PLZ | SOUTH WILLIAMSON | KY | 41503 | 39,583 | 25,959 |
| 190 | 1076 | SHAWNEE | 704 W AYRE ST | SHAWNEE | OK | 74801 | 35,483 | 25,412 |
| 191 | 1078 | DICKSON | 220 DICKSON PLAZA DR | DICKSON | TN | 37055 | 28,371 | 19,560 |
| 192 | 1079 | CAMBRIDGE | 1755 SOUTHGATE PKWY | CAMBRIDGE | OH | 43725 | 29,873 | 20,728 |
| 193 | 1081 | GUNTERSVILLE | 14228 US HIGHWAY 431 | GUNTERSVILLE | AL | 35976 | 31,083 | 22,177 |
| 194 | 1083 | SARALAND | 8 SARALAND BLVD S | SARALAND | AL | 36571 | 22,550 | 17,826 |
| 195 | 1085 | CORSICANA | 1955 W 7TH AVE | CORSICANA | TX | 75110 | 30,835 | 19,929 |
| 196 | 1089 | PADUCAH | 3200 IRVIN COBB RD | PADUCAH | KY | 42003 | 26,399 | 17,232 |
| 197 | 1090 | MILLEDGEVILLE | 2485 N COLUMBIA ST STE 108 | MILLEDGEVILLE | GA | 31061 | 31,555 | 22,264 |
| 198 | 1093 | COVINGTON | 3111 HIGHWAY 278 NW | COVINGTON | GA | 30014 | 25,346 | 17,307 |
| 199 | 1094 | HAZARD | 294 VILLAGE LN | HAZARD | KY | 41701 | 34,600 | 22,751 |
| 200 | 1096 | GREENWOOD | 339 BYPASS 72 NW | GREENWOOD | SC | 29649 | 28,670 | 20,781 |

**Store List**

| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
|---|---------|------|---------|------|-------|-----|----------------|------------------|
| 201 | 1103 | MOBILE | 5363 HWY 90 W STE C | MOBILE | AL | 36619 | 28,069 | 20,413 |
| 202 | 1106 | MESQUITE | 3737 GUS THOMASSON RD | MESQUITE | TX | 75150 | 36,334 | 24,906 |
| 203 | 1118 | MIAMISBURG | 1220 E CENTRAL AVE | MIAMISBURG | OH | 45342 | 33,436 | 20,845 |
| 204 | 1123 | EAST ROCHESTER | 825 FAIRPORT RD | EAST ROCHESTER | NY | 14445 | 29,324 | 19,969 |
| 205 | 1124 | LAWTON | 3801 NW CACHE RD STE 14 | LAWTON | OK | 73505 | 31,175 | 22,324 |
| 206 | 1125 | GLASGOW | 942 HAPPY VALLEY RD | GLASGOW | KY | 42141 | 43,481 | 24,176 |
| 207 | 1131 | TEXARKANA | 2729 NEW BOSTON RD | TEXARKANA | TX | 75501 | 39,849 | 29,500 |
| 208 | 1132 | POPLAR BLUFF | 2160 N WESTWOOD BLVD | POPLAR BLUFF | MO | 63901 | 26,060 | 20,169 |
| 209 | 1134 | WEST MONROE | 160 BLANCHARD ST | WEST MONROE | LA | 71291 | 30,211 | 19,072 |
| 210 | 1138 | NEWTON | 2725 NORTHWEST BLVD | NEWTON | NC | 28658 | 35,424 | 24,232 |
| 211 | 1140 | NORTH VERSAILLES | 1701 LINCOLN HWY STE 10 | NORTH VERSAILLES | PA | 15137 | 34,666 | 23,793 |
| 212 | 1141 | BLOOMSBURG | 2431 COLUMBIA BLVD | BLOOMSBURG | PA | 17815 | 32,113 | 24,384 |
| 213 | 1143 | HOT SPRINGS NATIONAL PARK | 207 AIRPORT RD | HOT SPRINGS NATIONAL PARK | AR | 71913 | 38,666 | 24,100 |
| 214 | 1144 | BROKEN ARROW | 1750 S ELM PL | BROKEN ARROW | OK | 74012 | 32,201 | 21,581 |
| 215 | 1145 | SPRINGFIELD | 2565 N KANSAS EXPY | SPRINGFIELD | MO | 65803 | 26,016 | 19,636 |
| 216 | 1154 | NEW BRAUNFELS | 139 S INTERSTATE 35 | NEW BRAUNFELS | TX | 78130 | 29,907 | 21,595 |
| 217 | 1155 | LAKE JACKSON | 125 HWY 332 W STE BB | LAKE JACKSON | TX | 77566 | 31,317 | 23,108 |
| 218 | 1157 | WEST PLAINS | 1362 SOUTHERN HILLS CTR | WEST PLAINS | MO | 65775 | 26,052 | 18,540 |
| 219 | 1158 | ATHENS | 603 US HWY 72 W | ATHENS | AL | 35611 | 29,637 | 22,790 |
| 220 | 1160 | VAN WERT | 1155 S SHANNON ST | VAN WERT | OH | 45891 | 33,991 | 24,462 |
| 221 | 1164 | SHELBYVILLE | 1840 E MICHIGAN RD | SHELBYVILLE | IN | 46176 | 40,327 | 25,072 |
| 222 | 1166 | DUNMORE | 1010 ONEILL HWY | DUNMORE | PA | 18512 | 28,058 | 19,860 |
| 223 | 1167 | NEWNAN | 216 BULLSBORO DR | NEWNAN | GA | 30263 | 36,001 | 25,361 |
| 224 | 1173 | LEHIGHTON | 1241 BLAKESLEE BOULEVARD DR E | LEHIGHTON | PA | 18235 | 28,445 | 20,848 |
| 225 | 1177 | LUZERNE | 560 UNION ST | LUZERNE | PA | 18709 | 29,493 | 20,374 |
| 226 | 1178 | COLUMBIA | 9221 TWO NOTCH RD STE 30 | COLUMBIA | SC | 29223 | 23,058 | 16,031 |
| 227 | 1179 | BEDFORD | 2853 CENTRAL DR | BEDFORD | TX | 76021 | 43,439 | 27,003 |
| 228 | 1184 | NEW BERN | 520 BERNE SQ | NEW BERN | NC | 28562 | 26,485 | 19,740 |
| 229 | 1185 | WAYCROSS | 1803 KNIGHT AVE STE A2 | WAYCROSS | GA | 31501 | 39,226 | 25,367 |
| 230 | 1187 | FINDLAY | 1925 TIFFIN AVE | FINDLAY | OH | 45840 | 25,366 | 20,012 |
| 231 | 1188 | SPRINGFIELD | 205 E LEFFEL LN | SPRINGFIELD | OH | 45505 | 30,341 | 22,089 |
| 232 | 1189 | ODESSA | 3118 ANDREWS HWY | ODESSA | TX | 79762 | 32,774 | 23,669 |
| 233 | 1190 | DALLAS | 260 MERCHANTS SQUARE | DALLAS | GA | 30132 | 28,853 | 20,194 |
| 234 | 1191 | ONEIDA | 2132 GLENWOOD SHOPPING PLZ | ONEIDA | NY | 13421 | 31,669 | 23,276 |
| 235 | 1192 | ARLINGTON | 2110 S COOPER ST | ARLINGTON | TX | 76013 | 25,840 | 18,883 |
| 236 | 1195 | SOMERS POINT | 257 W NEW RD | SOMERS POINT | NJ | 08244 | 29,580 | 22,097 |
| 237 | 1203 | EDGEWOOD | 1815 PULASKI HWY | EDGEWOOD | MD | 21040 | 28,118 | 20,178 |
| 238 | 1204 | MURRAY | 700 N 12TH ST | MURRAY | KY | 42071 | 27,801 | 20,380 |
| 239 | 1205 | LAWRENCEBURG | 2000 N LOCUST AVE | LAWRENCEBURG | TN | 38464 | 41,668 | 27,451 |
| 240 | 1207 | ROANOKE RAPIDS | 1110 JULIAN R ALLSBROOK HWY | ROANOKE RAPIDS | NC | 27870 | 29,398 | 19,936 |
| 241 | 1213 | PEARL | 5778 HWY 80 E | PEARL | MS | 39208 | 29,659 | 22,434 |
| 242 | 1215 | WEBSTER GROVES | 8563 WATSON RD | WEBSTER GROVES | MO | 63119 | 29,924 | 22,775 |
| 243 | 1217 | MATTYDALE | 2413 BREWERTON RD | MATTYDALE | NY | 13211 | 30,662 | 21,480 |
| 244 | 1218 | MONTGOMERY VILLAGE | 19142 MONTGOMERY VILLAGE AVE | MONTGOMERY VILLAGE | MD | 20886 | 31,529 | 20,750 |
| 245 | 1221 | GREENVILLE | 6408 WESLEY ST | GREENVILLE | TX | 75402 | 22,625 | 15,984 |
| 246 | 1222 | DAYTON | 164 WOODMAN DR | DAYTON | OH | 45431 | 31,775 | 22,012 |
| 247 | 1226 | FORT WAYNE | 6128 STELLHORN RD | FORT WAYNE | IN | 46815 | 32,876 | 22,600 |
| 248 | 1228 | NATRONA HEIGHTS | 1726 PACIFIC AVE | NATRONA HEIGHTS | PA | 15065 | 43,408 | 28,758 |
| 249 | 1235 | GREENEVILLE | 1475 E ANDREW JOHNSON HWY | GREENEVILLE | TN | 37745 | 48,473 | 31,411 |
| 250 | 1236 | MOUNDSVILLE | 1230 LAFAYETTE AVE | MOUNDSVILLE | WV | 26041 | 33,106 | 21,515 |
| 251 | 1237 | TUPELO | 2605 W MAIN ST | TUPELO | MS | 38801 | 33,747 | 27,098 |
| 252 | 1238 | FITCHBURG | 353 JOHN FITCH HWY | FITCHBURG | MA | 01420 | 30,991 | 22,704 |
| 253 | 1241 | HARRISONBURG | 131 S CARLTON ST | HARRISONBURG | VA | 22801 | 39,080 | 25,901 |
| 254 | 1243 | AURORA | 888 GREEN BLVD | AURORA | IN | 47001 | 36,165 | 24,303 |
| 255 | 1244 | KNOXVILLE | 101 N SEVEN OAKS DR | KNOXVILLE | TN | 37922 | 39,884 | 25,796 |
| 256 | 1245 | DESOTO | 719 N HAMPTON RD STE 217 | DESOTO | TX | 75115 | 28,065 | 19,863 |
| 257 | 1246 | ROME | 1146 ERIE BLVD W | ROME | NY | 13440 | 29,683 | 21,196 |
| 258 | 1247 | RICHMOND | 3779 NATIONAL RD E | RICHMOND | IN | 47374 | 29,860 | 20,750 |
| 259 | 1257 | CONWAY | 150 E OAK ST | CONWAY | AR | 72032 | 33,427 | 21,998 |
| 260 | 1260 | MASSENA | 138 HARTE HAVEN PLZ | MASSENA | NY | 13662 | 37,056 | 25,508 |
| 261 | 1261 | JONESBORO | 1907 WOODSPRINGS RD | JONESBORO | AR | 72401 | 47,878 | 30,777 |
| 262 | 1262 | GAFFNEY | 1329 W FLOYD BAKER BLVD | GAFFNEY | SC | 29341 | 33,033 | 25,096 |
| 263 | 1263 | BECKLEY | 4522 ROBERT C BYRD DR | BECKLEY | WV | 25801 | 41,980 | 26,118 |
| 264 | 1265 | SPRINGFIELD | 390 COOLEY ST | SPRINGFIELD | MA | 01128 | 34,972 | 24,594 |
| 265 | 1266 | PITTSBURG | 2804 N BROADWAY ST | PITTSBURG | KS | 66762 | 32,168 | 23,609 |
| 266 | 1270 | AMSTERDAM | 4879 STATE HIGHWAY 30 | AMSTERDAM | NY | 12010 | 37,439 | 20,734 |
| 267 | 1283 | UTICA | 350 LELAND AVE | UTICA | NY | 13502 | 29,106 | 20,909 |
| 268 | 1286 | CLEBURNE | 1615 W HENDERSON ST STE C | CLEBURNE | TX | 76033 | 26,961 | 19,373 |
| 269 | 1288 | GREENSBURG | 6041 STATE ROUTE 30 STE 20 | GREENSBURG | PA | 15601 | 35,053 | 24,085 |
| 270 | 1289 | BURLINGTON | 3320 AGENCY ST | BURLINGTON | IA | 52601 | 28,140 | 20,039 |
| 271 | 1293 | FORT PAYNE | 110 DEKALB PLAZA BLVD SW | FORT PAYNE | AL | 35967 | 31,609 | 21,204 |
| 272 | 1296 | MOUNT AIRY | 1328 CARTER ST | MOUNT AIRY | NC | 27030 | 34,432 | 24,237 |
| 273 | 1297 | STATESBORO | 13 LESTER RD STE C | STATESBORO | GA | 30458 | 27,822 | 19,497 |
| 274 | 1298 | DANVILLE | 1714 PERRYVILLE RD STE 400 | DANVILLE | KY | 40422 | 33,141 | 24,729 |
| 275 | 1310 | CLARKSVILLE | 706 E LEWIS & CLARK PKWY | CLARKSVILLE | IN | 47129 | 26,655 | 17,827 |
| 276 | 1361 | YORKTOWN | 4318 GEORGE WASHINGTON MEM HWY | YORKTOWN | VA | 23692 | 33,940 | 24,626 |
| 277 | 1365 | FRANKLIN | 273 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734 | 28,057 | 18,792 |
| 278 | 1366 | JACKSONVILLE | 9119 MERRILL RD STE 50 | JACKSONVILLE | FL | 32225 | 26,643 | 19,536 |
| 279 | 1369 | RUSKIN | 3048 E COLLEGE AVE | RUSKIN | FL | 33570 | 27,009 | 20,037 |
| 280 | 1370 | WASHINGTON | 1060 WASHINGTON SQUARE SHOPPING CTR | WASHINGTON | MO | 63090 | 33,635 | 23,038 |
| 281 | 1371 | VIDALIA | 2305 E 1ST ST | VIDALIA | GA | 30474 | 29,632 | 22,140 |
| 282 | 1372 | CLEMMONS | 100 WESTWOOD VILLAGE DR | CLEMMONS | NC | 27012 | 30,195 | 20,628 |
| 283 | 1375 | BROOKSVILLE | 20050 CORTEZ BLVD | BROOKSVILLE | FL | 34601 | 28,709 | 21,536 |
| 284 | 1376 | LEWISBURG | 7405 WESTBRANCH HWY | LEWISBURG | PA | 17837 | 31,361 | 22,576 |
| 285 | 1380 | BETHLEHEM | 2192 W UNION BLVD | BETHLEHEM | PA | 18018 | 28,306 | 19,114 |
| 286 | 1381 | HARRISON | 617 HWY 62 65 N | HARRISON | AR | 72601 | 24,559 | 18,501 |
| 287 | 1382 | CORNELIA | 323 HABERSHAM VILLAGE CIR | CORNELIA | GA | 30531 | 35,781 | 22,138 |

## BIG LOTS, INC. Stores

**Exhibit**

**Store List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 288 | 1383 | LENOIR CITY | 455 HWY 321 N | LENOIR CITY | TN | 37771 | 32,415 | 24,685 |
| 289 | 1385 | LAURINBURG | 1664 S MAIN ST STE B | LAURINBURG | NC | 28352 | 27,831 | 18,370 |
| 290 | 1388 | PHILADELPHIA | 15501 BUSTLETON AVE | PHILADELPHIA | PA | 19116 | 23,788 | 17,888 |
| 291 | 1389 | NORTH MYRTLE BEACH | 710 HWY 17 S STE D | NORTH MYRTLE BEACH | SC | 29582 | 30,861 | 21,054 |
| 292 | 1390 | WALDORF | 1200 SMALLWOOD DR W | WALDORF | MD | 20603 | 24,897 | 18,953 |
| 293 | 1391 | RAYNHAM | 59 NEW STATE HWY UNIT 2 | RAYNHAM | MA | 02767 | 27,651 | 19,406 |
| 294 | 1392 | HANOVER | 1150 CARLISLE ST | HANOVER | PA | 17331 | 30,968 | 22,770 |
| 295 | 1393 | LANCASTER | 1262 MILLERSVILLE PIKE | LANCASTER | PA | 17603 | 18,993 | 13,184 |
| 296 | 1396 | WAPPINGERS FALLS | 1574 ROUTE 9 | WAPPINGERS FALLS | NY | 12590 | 26,481 | 19,411 |
| 297 | 1398 | ATTLEBORO | 217 S MAIN ST | ATTLEBORO | MA | 02703 | 30,118 | 21,990 |
| 298 | 1400 | MILFORD | 631 N DUPONT BLVD | MILFORD | DE | 19963 | 26,590 | 19,594 |
| 299 | 1401 | DECATUR | 1820 6TH AVE SE | DECATUR | AL | 35601 | 36,649 | 23,258 |
| 300 | 1402 | WICHITA FALLS | 3923 KELL BLVD | WICHITA FALLS | TX | 76308 | 35,220 | 23,969 |

# BIG LOTS, INC. Stores
## Exhibit

### Store List

| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
|---|---|---|---|---|---|---|---|---|
| 301 | 1404 | DUNKIRK | 1170 CENTRAL AVE | DUNKIRK | NY | 14048 | 35,253 | 23,574 |
| 302 | 1411 | RICHMOND | 8151 BROOK RD | RICHMOND | VA | 23227 | 37,141 | 25,013 |
| 303 | 1413 | CAMP HILL | 3437 SIMPSON FERRY RD | CAMP HILL | PA | 17011 | 28,512 | 20,284 |
| 304 | 1423 | SWANSEA | 207 SWANSEA MALL DR | SWANSEA | MA | 02777 | 28,675 | 22,006 |
| 305 | 1426 | INDIANA | 2444 PHILADELPHIA ST | INDIANA | PA | 15701 | 31,830 | 20,039 |
| 306 | 1429 | ATHENS | 3190 ATLANTA HWY | ATHENS | GA | 30606 | 42,575 | 29,467 |
| 307 | 1433 | MIDLAND | 4715 BILLINGSLEY BLVD STE C | MIDLAND | TX | 79705 | 27,963 | 20,965 |
| 308 | 1435 | MILFORD | 146 S MAIN ST | MILFORD | MA | 01757 | 26,940 | 17,531 |
| 309 | 1446 | DERRY | 55 CRYSTAL AVE | DERRY | NH | 03038 | 26,610 | 19,355 |
| 310 | 1448 | ALLENTOWN | 2349 LEHIGH ST | ALLENTOWN | PA | 18103 | 28,241 | 21,576 |
| 311 | 1461 | COLUMBUS | 5300 SIDNEY SIMONS BLVD STE 32 | COLUMBUS | GA | 31904 | 43,519 | 30,686 |
| 312 | 1462 | MCKINNEY | 105 S CENTRAL EXPY | MCKINNEY | TX | 75070 | 32,702 | 22,902 |
| 313 | 1466 | YOUNGSTOWN | 7100 SOUTH AVE | YOUNGSTOWN | OH | 44512 | 51,133 | 31,263 |
| 314 | 1468 | APOPKA | 775 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703 | 27,936 | 20,148 |
| 315 | 1471 | AUBURN | 360 GRANT AVE RD STE 2 | AUBURN | NY | 13021 | 32,844 | 25,727 |
| 316 | 1473 | ROME | 2204 SHORTER AVE NW | ROME | GA | 30165 | 47,891 | 30,069 |
| 317 | 1474 | ROCHESTER | 1100 JEFFERSON RD | ROCHESTER | NY | 14623 | 32,072 | 24,676 |
| 318 | 1477 | GRAND RAPIDS | 3464 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525 | 33,951 | 21,839 |
| 319 | 1478 | PITTSBURGH | 11628 PENN HILLS DR | PITTSBURGH | PA | 15235 | 29,198 | 21,293 |
| 320 | 1483 | LONDON | 845 S MAIN ST | LONDON | KY | 40741 | 31,174 | 21,254 |
| 321 | 1484 | AMARILLO | 3415 BELL ST | AMARILLO | TX | 79109 | 27,116 | 20,615 |
| 322 | 1487 | LEWISVILLE | 1374 W MAIN ST | LEWISVILLE | TX | 75067 | 41,331 | 25,888 |
| 323 | 1488 | MIDWEST CITY | 160 N AIR DEPOT BLVD | MIDWEST CITY | OK | 73110 | 24,540 | 19,093 |
| 324 | 1489 | WALLINGFORD | 968 N COLONY RD STE B | WALLINGFORD | CT | 06492 | 40,822 | 27,327 |
| 325 | 1491 | MONROE | 1209 W SPRING ST | MONROE | GA | 30655 | 24,592 | 19,159 |
| 326 | 1494 | JASPER | 1100 HWY 78 W | JASPER | AL | 35501 | 31,560 | 22,405 |
| 327 | 1495 | MOUNT STERLING | 1342 INDIAN MOUND DR | MOUNT STERLING | KY | 40353 | 28,908 | 20,045 |
| 328 | 1496 | CLEVELAND | 6282 PEARL RD | CLEVELAND | OH | 44130 | 35,762 | 24,553 |
| 329 | 1497 | KENNESAW | 4200 WADE GREEN RD NW STE 144 | KENNESAW | GA | 30144 | 46,501 | 28,073 |
| 330 | 1501 | ZEPHYRHILLS | 4840 ALLEN RD | ZEPHYRHILLS | FL | 33541 | 41,139 | 23,738 |
| 331 | 1505 | GALLIPOLIS | 400 SILVER BRIDGE PLZ | GALLIPOLIS | OH | 45631 | 28,048 | 18,937 |
| 332 | 1507 | BRUNSWICK | 4420 ALTAMA AVE STE C2 | BRUNSWICK | GA | 31520 | 37,858 | 23,622 |
| 333 | 1511 | LEXINGTON | 820 LANE ALLEN RD | LEXINGTON | KY | 40504 | 39,263 | 27,846 |
| 334 | 1513 | GOFFSTOWN | 533 MAST RD | GOFFSTOWN | NH | 03045 | 26,891 | 18,667 |
| 335 | 1514 | MUNCY | 809 LYCOMING MALL RD | MUNCY | PA | 17756 | 25,804 | 18,486 |
| 336 | 1516 | WESLACO | 1025 N TEXAS BLVD STE 1 | WESLACO | TX | 78596 | 28,420 | 21,421 |
| 337 | 1517 | LYNN | 126 BOSTON ST | LYNN | MA | 01904 | 27,739 | 18,621 |
| 338 | 1520 | WEST SENECA | 1980 RIDGE RD | WEST SENECA | NY | 14224 | 30,497 | 22,480 |
| 339 | 1521 | CONCORD | 280 CONCORD PKWY N | CONCORD | NC | 28027 | 30,407 | 22,206 |
| 340 | 1524 | LAUREL | 1910 HWY 15 N | LAUREL | MS | 39440 | 31,892 | 22,454 |
| 341 | 1528 | AUBURN | 730 CENTER ST | AUBURN | ME | 04210 | 35,873 | 23,890 |
| 342 | 1529 | EAST STROUDSBURG | 156 EAGLES GLEN PLZ STE 190 | EAST STROUDSBURG | PA | 18301 | 27,641 | 19,148 |
| 343 | 1534 | EAST PEORIA | 2500 E WASHINGTON ST | EAST PEORIA | IL | 61611 | 37,345 | 26,574 |
| 344 | 1535 | ROLLA | 1001 S BISHOP AVE | ROLLA | MO | 65401 | 41,147 | 30,678 |
| 345 | 1536 | GASTONIA | 2587 W FRANKLIN BLVD | GASTONIA | NC | 28052 | 34,753 | 24,161 |
| 346 | 1539 | PLANT CITY | 1427 S COLLINS ST | PLANT CITY | FL | 33563 | 46,514 | 29,695 |
| 347 | 1545 | FORT MYERS | 4429 CLEVELAND AVE | FORT MYERS | FL | 33901 | 31,486 | 21,780 |
| 348 | 1546 | FORT SMITH | 4900 ROGERS AVE, SUITE 102B | FORT SMITH | AR | 72903 | 29,969 | 21,412 |
| 349 | 1555 | PORT ORANGE | 3830 S NOVA RD | PORT ORANGE | FL | 32127 | 32,966 | 24,272 |
| 350 | 1562 | VICTORIA | 8402 N NAVARRO ST | VICTORIA | TX | 77904 | 35,909 | 26,862 |
| 351 | 1570 | BELLE VERNON | 142 FINLEY RD | BELLE VERNON | PA | 15012 | 30,100 | 22,538 |
| 352 | 1581 | SALISBURY | 404 N FRUITLAND BLVD | SALISBURY | MD | 21801 | 30,252 | 22,688 |
| 353 | 1586 | NASHUA | 12 NORTHWEST BLVD | NASHUA | NH | 03063 | 30,842 | 20,592 |
| 354 | 1588 | LANCASTER | 1206 HIGHWAY 9 BYPASS W | LANCASTER | SC | 29720 | 28,841 | 20,133 |
| 355 | 1589 | MILLINGTON | 8055 US HWY 51 N | MILLINGTON | TN | 38053 | 30,000 | 22,555 |
| 356 | 1591 | SEARCY | 103 N POPLAR ST | SEARCY | AR | 72143 | 29,722 | 20,949 |
| 357 | 1595 | DUNDALK | 1400 MERRITT BLVD | DUNDALK | MD | 21222 | 31,177 | 20,315 |
| 358 | 1596 | BISMARCK | 1026 E BISMARCK EXPY | BISMARCK | ND | 58504 | 34,210 | 24,829 |
| 359 | 1599 | SAN ANTONIO | 13926 NACOGDOCHES RD | SAN ANTONIO | TX | 78217 | 29,034 | 21,325 |
| 360 | 1601 | FLINT | 5112 MILLER RD | FLINT | MI | 48507 | 40,000 | 28,097 |
| 361 | 1603 | EAST HARTFORD | 940 SILVER LN STE 3 | EAST HARTFORD | CT | 06118 | 30,800 | 23,431 |
| 362 | 1604 | LAREDO | 2310 E SAUNDERS ST | LAREDO | TX | 78041 | 35,444 | 23,845 |
| 363 | 1606 | METHUEN | 40 JACKSON ST | METHUEN | MA | 01844 | 30,000 | 22,148 |
| 364 | 1608 | GLEN BURNIE | 344 HOSPITAL DR | GLEN BURNIE | MD | 21061 | 30,888 | 21,969 |
| 365 | 1609 | WASHINGTON | 254 OAK SPRING RD | WASHINGTON | PA | 15301 | 52,239 | 28,347 |
| 366 | 1617 | GRIFFIN | 1659 N EXPRESSWAY | GRIFFIN | GA | 30223 | 36,403 | 24,398 |
| 367 | 1620 | JACKSON | 103 OLD HICKORY BLVD | JACKSON | TN | 38305 | 51,929 | 29,506 |
| 368 | 1621 | WAYNESVILLE | 1176 RUSS AVE | WAYNESVILLE | NC | 28786 | 30,177 | 22,305 |
| 369 | 1622 | CANTON | 1336 WHIPPLE AVE NW | CANTON | OH | 44708 | 34,490 | 23,989 |
| 370 | 1623 | SHAWNEE | 7408 NIEMAN RD | SHAWNEE | KS | 66203 | 28,654 | 20,065 |
| 371 | 1624 | CARROLLTON | 3621 N JOSEY LN | CARROLLTON | TX | 75007 | 26,725 | 19,834 |
| 372 | 1629 | TONAWANDA | 750 YOUNG ST | TONAWANDA | NY | 14150 | 37,239 | 26,512 |
| 373 | 1631 | ELMIRA | 801 LAKE ST | ELMIRA | NY | 14901 | 34,297 | 24,361 |
| 374 | 1633 | LOGANSPORT | 2525 E MARKET ST | LOGANSPORT | IN | 46947 | 28,035 | 21,617 |
| 375 | 1636 | PONTIAC | 300 N TELEGRAPH RD | PONTIAC | MI | 48341 | 27,160 | 18,557 |
| 376 | 1640 | FRACKVILLE | 940 MALL RD | FRACKVILLE | PA | 17931 | 28,529 | 21,224 |
| 377 | 1644 | ALPENA | 2680 US HWY 23 S | ALPENA | MI | 49707 | 42,326 | 29,314 |
| 378 | 1648 | SOUTHAVEN | 875 MAIN ST | SOUTHAVEN | MS | 38671 | 29,920 | 22,054 |
| 379 | 1649 | LAND O LAKES | 2414 LAND O LAKES BLVD | LAND O LAKES | FL | 34639 | 38,688 | 29,425 |
| 380 | 1656 | PASCAGOULA | 4201 DENNY AVE | PASCAGOULA | MS | 39581 | 43,839 | 29,966 |
| 381 | 1657 | SMYRNA | 299 N LOWRY ST | SMYRNA | TN | 37167 | 31,212 | 21,058 |
| 382 | 1664 | BROWNWOOD | 315 E COMMERCE ST UNIT B | BROWNWOOD | TX | 76801 | 31,496 | 21,936 |
| 383 | 1666 | DUBLIN | 6569 SAWMILL RD | DUBLIN | OH | 43017 | 34,098 | 23,439 |
| 384 | 1674 | SPRINGFIELD | 303 E BATTLEFIELD ST STE J | SPRINGFIELD | MO | 65807 | 32,312 | 23,437 |
| 385 | 1676 | OCEAN SPRINGS | 2648 BIENVILLE BLVD | OCEAN SPRINGS | MS | 39564 | 30,076 | 21,323 |
| 386 | 1680 | SALEM | 1227 W MAIN ST | SALEM | VA | 24153 | 35,519 | 23,782 |
| 387 | 1682 | OWASSO | 8787 N OWASSO EXPY STE F | OWASSO | OK | 74055 | 34,657 | 25,773 |
| 388 | 1685 | QUINCY | 3812 BROADWAY ST | QUINCY | IL | 62305 | 35,344 | 26,307 |

## BIG LOTS, INC. Stores
### Exhibit

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Store List** | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389 | 1690 | STATESVILLE | 1020 CROSSROADS DR | STATESVILLE | NC | 28625 | 33,895 | 22,625 |
| 390 | 1692 | SUMTER | 1121 BROAD ST | SUMTER | SC | 29150 | 30,149 | 22,936 |
| 391 | 1694 | BRUNSWICK | 8 GURNET RD STE 8 | BRUNSWICK | ME | 4011 | 42,515 | 28,318 |
| 392 | 1696 | NORMAN | 2211 W MAIN ST | NORMAN | OK | 73069 | 37,347 | 26,247 |
| 393 | 1697 | TROTWOOD | 5009 SALEM AVE | TROTWOOD | OH | 45426 | 44,039 | 29,047 |
| 394 | 1699 | BRUNSWICK | 1733 PEARL RD STE 125 | BRUNSWICK | OH | 44212 | 31,367 | 23,254 |
| 395 | 1701 | GONZALES | 120 N AIRLINE HWY | GONZALES | LA | 70737 | 37,080 | 24,800 |
| 396 | 1703 | KINSTON | 2407 N HERRITAGE ST STE E | KINSTON | NC | 28501 | 30,404 | 22,607 |
| 397 | 1705 | MILTON | 6247 HIGHWAY 90 | MILTON | FL | 32570 | 49,847 | 36,651 |
| 398 | 1707 | EAST LIVERPOOL | 15977 STATE ROUTE 170 | EAST LIVERPOOL | OH | 43920 | 31,284 | 23,015 |
| 399 | 1708 | SAULT SAINTE MARIE | 3396 I-75 BUSINESS SPUR UNIT 1 | SAULT SAINTE MARIE | MI | 49783 | 33,250 | 26,656 |
| 400 | 1713 | NORRISTOWN | 2644 DEKALB PIKE | NORRISTOWN | PA | 19401 | 32,520 | 23,269 |

| | | | Store List | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
| 401 | 1715 | ROANOKE | 2911 HERSHBERGER RD NW | ROANOKE | VA | 24017 | 32,443 | 23,214 |
| 402 | 1718 | CHILLICOTHE | 985 N BRIDGE ST | CHILLICOTHE | OH | 45601 | 36,147 | 25,011 |
| 403 | 1721 | HUNTINGTON | 2080 N JEFFERSON ST | HUNTINGTON | IN | 46750 | 34,966 | 25,190 |
| 404 | 1723 | TEMPLE | 2603 THORNTON LN | TEMPLE | TX | 76502 | 33,679 | 24,177 |
| 405 | 1725 | CLEARFIELD | 130 PLAZA DR | CLEARFIELD | PA | 16830 | 30,808 | 25,257 |
| 406 | 1726 | DUNN | 1140 W BROAD ST | DUNN | NC | 28334 | 35,178 | 26,125 |
| 407 | 1727 | HIGH POINT | 2531 EASTCHESTER DR | HIGH POINT | NC | 27265 | 32,191 | 21,672 |
| 408 | 1729 | TERRE HAUTE | 4650 S US HIGHWAY 41 | TERRE HAUTE | IN | 47802 | 45,598 | 32,958 |
| 409 | 1734 | TIFFIN | 644 W MARKET ST | TIFFIN | OH | 44883 | 49,157 | 26,079 |
| 410 | 1737 | WILKES BARRE | 310 E END CTR | WILKES BARRE | PA | 18702 | 29,953 | 22,013 |
| 411 | 1738 | BRISTOL | 1235 FARMINGTON AVE | BRISTOL | CT | 06010 | 45,356 | 28,808 |
| 412 | 1740 | KITTANNING | 30 FRANKLIN VILLAGE MALL | KITTANNING | PA | 16201 | 30,073 | 21,158 |
| 413 | 1741 | WEST HAZLETON | 290 SUSQUEHANNA BLVD | WEST HAZLETON | PA | 18202 | 41,687 | 26,661 |
| 414 | 1742 | BROWNSVILLE | 1601 E PRICE RD | BROWNSVILLE | TX | 78521 | 30,557 | 21,474 |
| 415 | 1744 | WEST BABYLON | 501 W MONTAUK HWY | WEST BABYLON | NY | 11704 | 32,895 | 25,534 |
| 416 | 1746 | HOLLAND | 1588 SPRING MEADOWS DR | HOLLAND | OH | 43528 | 28,808 | 22,731 |
| 417 | 1747 | DURHAM | 4723 NC HWY 55 | DURHAM | NC | 27713 | 36,377 | 24,819 |
| 418 | 1748 | CARY | 128 KILMAYNE DR | CARY | NC | 27511 | 43,836 | 25,798 |
| 419 | 1751 | WARREN | 4331 MAHONING AVE NW | WARREN | OH | 44483 | 41,305 | 25,077 |
| 420 | 1752 | MAYFIELD | 1109 PARIS RD | MAYFIELD | KY | 42066 | 37,074 | 26,573 |
| 421 | 1753 | COPIAGUE | 1255 SUNRISE HWY | COPIAGUE | NY | 11726 | 43,797 | 26,682 |
| 422 | 1754 | READING | 3215 N 5TH STREET HWY | READING | PA | 19605 | 44,293 | 26,445 |
| 423 | 1757 | HINESVILLE | 521 W OGLETHORPE HWY | HINESVILLE | GA | 31313 | 37,338 | 28,122 |
| 424 | 1759 | YOUNGSTOWN | 4341 KIRK RD | YOUNGSTOWN | OH | 44511 | 30,000 | 21,869 |
| 425 | 1760 | EVANSVILLE | 720 S GREEN RIVER RD | EVANSVILLE | IN | 47715 | 37,535 | 26,942 |
| 426 | 1761 | DU BOIS | 5522 SHAFFER RD UNIT 7 | DU BOIS | PA | 15801 | 40,888 | 27,577 |
| 427 | 1765 | BEVERLY | 4355 ROUTE 130 STE A | BEVERLY | NJ | 08010 | 54,933 | 29,867 |
| 428 | 1766 | PALATKA | 109 S STATE ROAD 19 | PALATKA | FL | 32177 | 31,714 | 21,753 |
| 429 | 1769 | NIAGARA FALLS | 2429 MILITARY RD | NIAGARA FALLS | NY | 14304 | 33,600 | 23,929 |
| 430 | 1774 | OKLAHOMA CITY | 3000 NW 63RD ST | OKLAHOMA CITY | OK | 73116 | 31,526 | 23,631 |
| 431 | 1775 | CAPE MAY | 3845 BAYSHORE RD | CAPE MAY | NJ | 08204 | 43,021 | 27,983 |
| 432 | 1776 | FAIRHOPE | 150 EASTERN SHORE SHOPPING CTR | FAIRHOPE | AL | 36532 | 29,005 | 21,365 |
| 433 | 1777 | GRANBURY | 1820 ACTON HWY | GRANBURY | TX | 76049 | 28,811 | 20,082 |
| 434 | 1780 | HENRICO | 8028 W BROAD ST | HENRICO | VA | 23294 | 33,147 | 21,204 |
| 435 | 1781 | CONWAY | 1641 CHURCH ST | CONWAY | SC | 29526 | 37,740 | 25,761 |
| 436 | 1783 | DERBY | 600 NEW HAVEN AVE | DERBY | CT | 06418 | 30,225 | 20,583 |
| 437 | 1784 | PEORIA | 8901 N KNOXVILLE AVE | PEORIA | IL | 61615 | 33,247 | 24,043 |
| 438 | 1787 | WAYNESBURG | 110 GREENE PLZ | WAYNESBURG | PA | 15370 | 30,251 | 21,293 |
| 439 | 1788 | CHAMBERSBURG | 184 SOUTHGATE MALL | CHAMBERSBURG | PA | 17201 | 32,525 | 21,795 |
| 440 | 1794 | CORTLAND | 3662 STATE ROUTE 281 STE 1 | CORTLAND | NY | 13045 | 36,471 | 23,522 |
| 441 | 1797 | SPRINGFIELD | 2008 MEMORIAL BLVD | SPRINGFIELD | TN | 37172 | 36,810 | 23,703 |
| 442 | 1798 | DUBLIN | 1941 VETERANS BLVD | DUBLIN | GA | 31021 | 29,913 | 21,238 |
| 443 | 1802 | GARDNER | 344 TIMPANY BLVD | GARDNER | MA | 01440 | 28,043 | 19,044 |
| 444 | 1805 | ASHEBORO | 1432 E DIXIE DR | ASHEBORO | NC | 27203 | 29,772 | 21,980 |
| 445 | 1806 | GREENSBORO | 3718 BATTLEGROUND AVE | GREENSBORO | NC | 27410 | 32,616 | 22,071 |
| 446 | 1807 | DURANT | 2418 W MAIN ST | DURANT | OK | 74701 | 37,488 | 26,000 |
| 447 | 1808 | GREENVILLE | 2131 WOODRUFF RD | GREENVILLE | SC | 29607 | 42,724 | 25,590 |
| 448 | 1813 | LEBANON | 1031 W MAIN ST | LEBANON | TN | 37087 | 30,072 | 21,267 |
| 449 | 1814 | WESTLAND | 35507 FORD RD | WESTLAND | MI | 48185 | 30,268 | 21,683 |
| 450 | 1815 | OCALA | 8602 SW HIGHWAY 200 | OCALA | FL | 34481 | 32,218 | 23,179 |
| 451 | 1816 | WARNER ROBINS | 2191 WATSON BLVD | WARNER ROBINS | GA | 31093 | 42,144 | 27,391 |
| 452 | 1820 | THIBODAUX | 404 N CANAL BLVD | THIBODAUX | LA | 70301 | 29,945 | 21,852 |
| 453 | 1821 | ROCKY MOUNT | 955 N WESLEYAN BLVD | ROCKY MOUNT | NC | 27804 | 40,431 | 26,868 |
| 454 | 1823 | SHELBY TOWNSHIP | 7651 23 MILE RD | SHELBY TOWNSHIP | MI | 48316 | 33,146 | 23,274 |
| 455 | 1826 | SPRING HILL | 2384 COMMERCIAL WAY | SPRING HILL | FL | 34606 | 34,199 | 24,620 |
| 456 | 1827 | COCOA | 801 DIXON BLVD STE 1131 | COCOA | FL | 32922 | 36,721 | 22,986 |
| 457 | 1831 | LA PLACE | 240 W AIRLINE HWY | LA PLACE | LA | 70068 | 29,443 | 20,786 |
| 458 | 1832 | SAN ANTONIO | 7723 GUILBEAU RD STE 110 | SAN ANTONIO | TX | 78250 | 30,216 | 22,709 |
| 459 | 1834 | VESTAL | 150 VESTAL PKWY W | VESTAL | NY | 13850 | 27,825 | 19,756 |
| 460 | 1836 | COVINGTON | 1200 BUSINESS 190 STE 2 | COVINGTON | LA | 70433 | 27,856 | 19,554 |
| 461 | 1839 | HAMBURG | 5999 S PARK AVE | HAMBURG | NY | 14075 | 31,101 | 21,398 |
| 462 | 1840 | MARIANNA | 4700 HIGHWAY 90 | MARIANNA | FL | 32446 | 29,388 | 21,435 |
| 463 | 1842 | CAMPBELLSVILLE | 400 CAMPBELLSVILLE BYP | CAMPBELLSVILLE | KY | 42718 | 33,727 | 23,634 |
| 464 | 1843 | MENTOR | 8489 MARKET ST | MENTOR | OH | 44060 | 43,465 | 30,408 |
| 465 | 1844 | ALBEMARLE | 720 NC 24 27 BYP E | ALBEMARLE | NC | 28001 | 34,835 | 26,404 |
| 466 | 1845 | HERMITAGE | 4109 LEBANON PIKE | HERMITAGE | TN | 37076 | 35,983 | 24,632 |
| 467 | 1846 | AKRON | 1890 W MARKET ST | AKRON | OH | 44313 | 29,949 | 22,156 |
| 468 | 1847 | OKLAHOMA CITY | 7301 S PENNSYLVANIA AVE STE A | OKLAHOMA CITY | OK | 73159 | 33,537 | 25,014 |
| 469 | 1848 | LANSDALE | 648 E MAIN ST | LANSDALE | PA | 19446 | 30,000 | 21,867 |
| 470 | 1849 | FAIRLESS HILLS | 500 LINCOLN HWY STE 4 | FAIRLESS HILLS | PA | 19030 | 40,006 | 26,642 |
| 471 | 1850 | HUNTSVILLE | 3240 MEMORIAL PKWY NW | HUNTSVILLE | AL | 35810 | 35,024 | 24,990 |
| 472 | 1851 | OLEAN | 502 N UNION ST | OLEAN | NY | 14760 | 30,823 | 20,350 |
| 473 | 1852 | BUFFALO | 4101 TRANSIT RD | BUFFALO | NY | 14221 | 28,508 | 19,196 |
| 474 | 1853 | ENGLEWOOD | 1855 ENGLEWOOD RD | ENGLEWOOD | FL | 34223 | 36,543 | 26,580 |
| 475 | 1854 | ESSEX JUNCTION | 70 PEARL ST | ESSEX JUNCTION | VT | 05452 | 38,076 | 24,701 |
| 476 | 1857 | WEST COLUMBIA | 3230 AUGUSTA RD | WEST COLUMBIA | SC | 29170 | 47,714 | 26,226 |
| 477 | 1858 | GREENVILLE | 609 GREENVILLE BLVD SE | GREENVILLE | NC | 27858 | 51,862 | 27,840 |
| 478 | 1860 | GAINESVILLE | 1104 E HIGHWAY 82 | GAINESVILLE | TX | 76240 | 28,468 | 20,721 |
| 479 | 1861 | BURLESON | 648 SW WILSHIRE BLVD | BURLESON | TX | 76028 | 41,658 | 25,653 |
| 480 | 1862 | MARSHALL | 109 E END BLVD N | MARSHALL | TX | 75670 | 34,755 | 23,182 |
| 481 | 1864 | KERRVILLE | 1305 SIDNEY BAKER ST STE J | KERRVILLE | TX | 78028 | 31,961 | 22,199 |
| 482 | 1867 | ALTOONA | 415 ORCHARD AVE STE 7 | ALTOONA | PA | 16601 | 49,318 | 27,746 |
| 483 | 1871 | GAYLORD | 1401 W MAIN ST | GAYLORD | MI | 49735 | 38,498 | 28,458 |
| 484 | 1873 | DIBERVILLE | 10541 DIBERVILLE BLVD STE B | DIBERVILLE | MS | 39540 | 32,957 | 21,439 |
| 485 | 1874 | CAMDEN | 2209 W DEKALB ST | CAMDEN | SC | 29020 | 39,266 | 21,368 |
| 486 | 1875 | TOMS RIVER | 1214 ROUTE 37 E ste 1 | TOMS RIVER | NJ | 08753 | 34,728 | 23,563 |
| 487 | 1877 | CHARLESTON | 118 HILLS PLZ | CHARLESTON | WV | 25387 | 37,093 | 26,433 |
| 488 | 1880 | WEST MIFFLIN | 7005 CLAIRTON RD | WEST MIFFLIN | PA | 15122 | 44,921 | 28,550 |

# BIG LOTS, INC. Stores
## Exhibit

### Store List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489 | 1882 | HENDERSONVILLE | 204-A THOMPSON ST | HENDERSONVILLE | NC | 28792 | 34,949 | 24,176 |
| 490 | 1883 | LIVERPOOL | 8015 OSWEGO RD | LIVERPOOL | NY | 13090 | 35,036 | 25,923 |
| 491 | 1886 | SUGAR LAND | 3410 HIGHWAY 6 | SUGAR LAND | TX | 77478 | 34,848 | 25,877 |
| 492 | 1888 | VICKSBURG | 1800 S FRONTAGE RD STE E | VICKSBURG | MS | 39180 | 29,115 | 19,708 |
| 493 | 1890 | ARLINGTON | 5781 SW GREEN OAKS BLVD | ARLINGTON | TX | 76017 | 33,513 | 22,707 |
| 494 | 1891 | ELIZABETH CITY | 685 S HUGHES BLVD | ELIZABETH CITY | NC | 27909 | 29,538 | 21,449 |
| 495 | 1892 | SPINDALE | 1639 US HIGHWAY 74A BYP | SPINDALE | NC | 28160 | 35,753 | 25,797 |
| 496 | 1895 | MEMPHIS | 6777 WINCHESTER RD | MEMPHIS | TN | 38115 | 40,197 | 27,184 |
| 497 | 1899 | ABERDEEN | 1371 N SANDHILLS BLVD | ABERDEEN | NC | 28315 | 29,959 | 21,705 |
| 498 | 1900 | BULLHEAD CITY | 2350 MIRACLE MILE STE 500 | BULLHEAD CITY | AZ | 86442 | 29,673 | 22,024 |
| 499 | 1908 | ROSWELL | 2513 N MAIN ST | ROSWELL | NM | 88201 | 36,788 | 26,916 |
| 500 | 1911 | GLENDALE | 6660 W CACTUS RD STE A110 | GLENDALE | AZ | 85304 | 35,793 | 25,257 |

## Store List

| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
|---|---|---|---|---|---|---|---|---|
| 501 | 1915 | LUBBOCK | 5402 4TH ST UNIT 2 | LUBBOCK | TX | 79416 | 36,270 | 28,225 |
| 502 | 1923 | BILLINGS | 1515 MAIN ST | BILLINGS | MT | 59105 | 30,625 | 21,405 |
| 503 | 1926 | EL PASO | 1590 GEORGE DIETER DR | EL PASO | TX | 79936 | 30,651 | 21,100 |
| 504 | 1927 | RIO RANCHO | 1660 RIO RANCHO DR SE | RIO RANCHO | NM | 87124 | 31,437 | 21,925 |
| 505 | 1939 | IDAHO FALLS | 1530 E 17TH ST | IDAHO FALLS | ID | 83404 | 35,454 | 26,755 |
| 506 | 1950 | CLIFTON | 1006 ROUTE 46 | CLIFTON | NJ | 7013 | 23,798 | 18,135 |
| 507 | 1951 | BRIDGEVILLE | 1155 WASHINGTON PIKE | BRIDGEVILLE | PA | 15017 | 34,057 | 27,669 |
| 508 | 1953 | TERRE HAUTE | 1800 FORT HARRISON RD STE 19 | TERRE HAUTE | IN | 47804 | 34,314 | 24,923 |
| 509 | 1954 | WARWICK | 2485 WARWICK AVE | WARWICK | RI | 02889 | 28,033 | 19,890 |
| 510 | 1955 | BRICK | 135 VAN ZILE RD | BRICK | NJ | 08724 | 34,886 | 25,034 |
| 511 | 1956 | TREXLERTOWN | 7150 HAMILTON BLVD | TREXLERTOWN | PA | 18087 | 33,834 | 24,623 |
| 512 | 1958 | ELKTON | 801 E PULASKI HWY STE 141 | ELKTON | MD | 21921 | 37,024 | 27,367 |
| 513 | 1959 | LUFKIN | 809 S TIMBERLAND DR | LUFKIN | TX | 75901 | 32,457 | 22,711 |
| 514 | 1961 | ROCK HILL | 2349 CHERRY RD STE 79 | ROCK HILL | SC | 29732 | 31,263 | 21,143 |
| 515 | 1963 | SAN ANTONIO | 2902 GOLIAD RD STE 116 | SAN ANTONIO | TX | 78223 | 32,537 | 24,249 |
| 516 | 1964 | HOUSTON | 5807 E SAM HOUSTON PKWY N STE A | HOUSTON | TX | 77049 | 34,051 | 25,630 |
| 517 | 1965 | CLINTON | 200 CLINTON BLVD | CLINTON | MS | 39056 | 43,747 | 32,374 |
| 518 | 1969 | ASHTABULA | 2466 W PROSPECT RD | ASHTABULA | OH | 44004 | 41,717 | 26,262 |
| 519 | 1973 | MORRISVILLE | 66 MORRISVILLE PLZ STE 5 | MORRISVILLE | VT | 05661 | 34,415 | 24,059 |
| 520 | 1975 | GOOSE CREEK | 431 SAINT JAMES AVE UNIT G | GOOSE CREEK | SC | 29445 | 41,224 | 27,537 |
| 521 | 1977 | SEDALIA | 3125 W BROADWAY BLVD | SEDALIA | MO | 65301 | 28,405 | 20,409 |
| 522 | 1979 | EBENSBURG | 881 HILLS PLZ STE 500 | EBENSBURG | PA | 15931 | 38,002 | 27,047 |
| 523 | 1980 | SOUTH PLAINFIELD | 686 OAK TREE AVE | SOUTH PLAINFIELD | NJ | 07080 | 28,295 | 20,906 |
| 524 | 1982 | ALBUQUERQUE | 465 COORS BLVD NW | ALBUQUERQUE | NM | 87121 | 30,023 | 22,510 |
| 525 | 1983 | CLOVIS | 820 E 21ST ST | CLOVIS | NM | 88101 | 29,668 | 21,457 |
| 526 | 1986 | HOUSTON | 9795 WESTHEIMER RD | HOUSTON | TX | 77042 | 32,283 | 22,547 |
| 527 | 1989 | CONYERS | 1820 HWY 20 SE STE 128 | CONYERS | GA | 30013 | 31,972 | 22,188 |
| 528 | 1991 | ORANGEBURG | 1371 CHESTNUT ST | ORANGEBURG | SC | 29115 | 35,697 | 24,230 |
| 529 | 1995 | APPLE VALLEY | 21640 BEAR VALLEY RD | APPLE VALLEY | CA | 92308 | 31,664 | 22,672 |
| 530 | 1996 | HARRISBURG | 3850 UNION DEPOSIT RD | HARRISBURG | PA | 17109 | 42,935 | 30,836 |
| 531 | 1997 | SEAFORD | 900 NORMAN ESKRIDGE HWY | SEAFORD | DE | 19973 | 36,000 | 26,865 |
| 532 | 1998 | FORT WORTH | 6425 MCCART AVE | FORT WORTH | TX | 76133 | 29,063 | 21,548 |
| 533 | 1999 | GEORGETOWN | 1651 PARIS PIKE | GEORGETOWN | KY | 40324 | 35,733 | 24,342 |
| 534 | 4043 | YUMA | 1625 S 4TH AVE | YUMA | AZ | 85364 | 29,451 | 20,640 |
| 535 | 4049 | LA CANADA FLINTRIDGE | 2243 FOOTHILL BLVD | LA CANADA FLINTRIDGE | CA | 91011 | 22,247 | 17,967 |
| 536 | 4052 | BUENA PARK | 8932 VALLEY VIEW ST | BUENA PARK | CA | 90620 | 27,192 | 20,181 |
| 537 | 4097 | KILLEEN | 800 S FORT HOOD ST | KILLEEN | TX | 76541 | 29,942 | 23,317 |
| 538 | 4108 | SOUTH OGDEN | 3801 WASHINGTON BLVD | SOUTH OGDEN | UT | 84403 | 42,265 | 24,117 |
| 539 | 4110 | SAN ANTONIO | 1739 SW LOOP 410 STE 200 | SAN ANTONIO | TX | 78227 | 31,640 | 23,084 |
| 540 | 4131 | AUSTIN | 8666 SPICEWOOD SPRINGS RD | AUSTIN | TX | 78759 | 28,928 | 20,812 |
| 541 | 4133 | AURORA | 15351 E HAMPDEN AVE | AURORA | CO | 80013 | 32,872 | 23,530 |
| 542 | 4134 | FORT WORTH | 6300 RUFE SNOW DR | FORT WORTH | TX | 76148 | 30,209 | 21,682 |
| 543 | 4139 | PASADENA | 6804 SPENCER HWY | PASADENA | TX | 77505 | 23,515 | 19,331 |
| 544 | 4144 | FARMERS BRANCH | 2865 VALLEY VIEW LN | FARMERS BRANCH | TX | 75234 | 29,216 | 19,026 |
| 545 | 4145 | TYLER | 4400 S BROADWAY AVE | TYLER | TX | 75703 | 39,827 | 24,839 |
| 546 | 4147 | SANTA FE | 3140 CERRILLOS RD | SANTA FE | NM | 87507 | 27,657 | 20,898 |
| 547 | 4150 | METAIRIE | 7135 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70003 | 28,762 | 20,075 |
| 548 | 4178 | LAS CRUCES | 2350 E LOHMAN AVE | LAS CRUCES | NM | 88001 | 23,012 | 16,017 |
| 549 | 4196 | IRVING | 950 W AIRPORT FWY | IRVING | TX | 75062 | 28,267 | 20,562 |
| 550 | 4220 | CLEARWATER | 1243 S MISSOURI AVE | CLEARWATER | FL | 33756 | 26,541 | 18,076 |
| 551 | 4226 | METAIRIE | 755 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70005 | 24,204 | 17,158 |
| 552 | 4237 | HOUSTON | 919 N SHEPHERD DR | HOUSTON | TX | 77008 | 22,740 | 15,644 |
| 553 | 4245 | EL PASO | 7025 N MESA ST | EL PASO | TX | 79912 | 34,446 | 23,864 |
| 554 | 4258 | MIAMI | 11247 SW 40TH ST | MIAMI | FL | 33165 | 32,583 | 22,758 |
| 555 | 4262 | PEMBROKE PINES | 7930 PINES BLVD | PEMBROKE PINES | FL | 33024 | 33,485 | 23,935 |
| 556 | 4274 | RIALTO | 155 E BASE LINE RD | RIALTO | CA | 92376 | 25,749 | 19,378 |
| 557 | 4325 | SIERRA VISTA | 135 S HIGHWAY 92 UNIT A | SIERRA VISTA | AZ | 85635 | 35,000 | 25,700 |
| 558 | 4341 | LAKEWOOD | 7777 W JEWELL AVE | LAKEWOOD | CO | 80232 | 29,468 | 20,725 |
| 559 | 4387 | AUSTIN | 801 E WILLIAM CANNON DR STE 135B | AUSTIN | TX | 78745 | 27,480 | 18,833 |
| 560 | 4420 | HOUMA | 104 ARMOUR DR | HOUMA | LA | 70364 | 25,944 | 20,085 |
| 561 | 4430 | WOOD DALE | 480 GEORGETOWN SQ | WOOD DALE | IL | 60191 | 31,738 | 23,569 |
| 562 | 4444 | CASPER | 2141 E 12TH ST | CASPER | WY | 82601 | 33,060 | 22,896 |
| 563 | 4450 | PUEBLO | 755 DESERT FLOWER BLVD | PUEBLO | CO | 81001 | 32,165 | 24,764 |
| 564 | 4458 | FARMINGTON | 909 FARMINGTON AVE | FARMINGTON | NM | 87401 | 30,258 | 21,504 |
| 565 | 4463 | MODESTO | 1717 OAKDALE RD | MODESTO | CA | 95355 | 35,333 | 23,763 |
| 566 | 4471 | GALLUP | 900 US HIGHWAY 491 | GALLUP | NM | 87301 | 27,858 | 20,533 |
| 567 | 4474 | COEUR D ALENE | 101 E BEST AVE | COEUR D ALENE | ID | 83814 | 31,749 | 22,424 |
| 568 | 4477 | HOBBS | 903 E BENDER BLVD | HOBBS | NM | 88240 | 28,260 | 18,595 |
| 569 | 4488 | BELMONT | 96 DANIEL WEBSTER HWY | BELMONT | NH | 03220 | 32,887 | 21,675 |
| 570 | 4512 | KLAMATH FALLS | 3834 S 6TH | KLAMATH FALLS | OR | 97603 | 35,900 | 25,010 |
| 571 | 4518 | BOURBONNAIS | 185 S KENNEDY DR | BOURBONNAIS | IL | 60914 | 45,115 | 30,253 |
| 572 | 4519 | SHOW LOW | 4421 S WHITE MOUNTAIN RD STE A | SHOW LOW | AZ | 85901 | 29,351 | 21,432 |
| 573 | 4524 | KINGMAN | 3320 N STOCKTON HILLS RD STE D1 | KINGMAN | AZ | 86409 | 29,091 | 21,959 |
| 574 | 4525 | AUGUSTA | 152 WESTERN AVE | AUGUSTA | ME | 04330 | 32,174 | 22,414 |
| 575 | 4526 | KELLER | 1580 KELLER PKWY STE 50B | KELLER | TX | 76248 | 27,168 | 19,451 |
| 576 | 4527 | WEATHERFORD | 108 COLLEGE PARK DR | WEATHERFORD | TX | 76086 | 30,494 | 23,658 |
| 577 | 4543 | ROWLETT | 3601 LAKEVIEW PKWY | ROWLETT | TX | 75088 | 40,325 | 28,331 |
| 578 | 4544 | OMAHA | 6516 N 73RD PLZ | OMAHA | NE | 68122 | 28,620 | 19,992 |
| 579 | 4546 | PORT HUENEME | 733 W CHANNEL ISLANDS BLVD | PORT HUENEME | CA | 93041 | 19,973 | 14,316 |
| 580 | 4552 | CONROE | 1404 N LOOP 336 W | CONROE | TX | 77304 | 31,475 | 24,066 |
| 581 | 4556 | BEND | 2600 NE HIGHWAY 20 | BEND | OR | 97701 | 31,899 | 20,608 |
| 582 | 4562 | HARLINGEN | 2014 S. EXPRESSWAY 83 | HARLINGEN | TX | 78552 | 34,108 | 25,278 |
| 583 | 4565 | CEDAR PARK | 850 N BELL BLVD STE 104 | CEDAR PARK | TX | 78613 | 33,616 | 23,769 |
| 584 | 4572 | BRIGHTON | 893 S KUNER RD. | BRIGHTON | CO | 80601 | 27,980 | 20,638 |
| 585 | 4598 | ABILENE | 3204 S CLACK DR | ABILENE | TX | 79606 | 39,653 | 24,020 |
| 586 | 4603 | LAREDO | 7807 SAN DARIO AVE | LAREDO | TX | 78045 | 32,222 | 22,739 |
| 587 | 4608 | WACO | 4905 WEST WACO DRIVE | WACO | TX | 76710 | 28,690 | 19,965 |
| 588 | 4609 | CASA GRANDE | 1346 E FLORENCE BLVD STE 3 | CASA GRANDE | AZ | 85122 | 30,007 | 21,996 |

**BIG LOTS, INC. Stores**
Exhibit

**Store List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 589 | 4610 | EDINBURG | 313 EAST TRENTON RD | EDINBURG | TX | 78539 | 30,242 | 22,415 |
| 590 | 4613 | FRANKLIN PARK | 10205 GRAND AVE | FRANKLIN PARK | IL | 60131 | 29,081 | 22,024 |
| 591 | 4623 | NORTHRIDGE | 8960 TAMPA AVENUE | NORTHRIDGE | CA | 91324 | 26,309 | 19,195 |
| 592 | 4626 | FARMINGTON | 634 WILTON RD (US 2) | FARMINGTON | ME | 04938 | 31,543 | 22,616 |
| 593 | 4632 | WAXAHACHIE | 507 N HWY 77 STE 300 | WAXAHACHIE | TX | 75165 | 30,166 | 22,361 |
| 594 | 4633 | LEWISTON | 1810 19TH AVENUE | LEWISTON | ID | 83501 | 31,896 | 22,656 |
| 595 | 4641 | CONVERSE | 8318 FM 78 | CONVERSE | TX | 78109 | 30,270 | 21,233 |
| 596 | 4643 | BLAINE | 634 COUNTY ROAD 10 NE | BLAINE | MN | 55434 | 28,500 | 20,072 |
| 597 | 4647 | LUBBOCK | 3303 98TH ST | LUBBOCK | TX | 79423 | 30,884 | 22,348 |
| 598 | 4651 | MOUNT VERNON | 3925 BROADWAY ST | MOUNT VERNON | IL | 62864 | 32,022 | 22,925 |
| 599 | 4652 | DALLAS | 2128 FORT WORTH AVE | DALLAS | TX | 75211 | 29,205 | 20,808 |
| 600 | 4658 | REVERE | 151 VFW PARKWAY, STE 50 | REVERE | MA | 02151 | 31,000 | 21,788 |

## BIG LOTS, INC. Stores

Exhibit

### Store List

| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
|---|---|---|---|---|---|---|---|---|
| 601 | 4661 | EL PASO | 10771 GATEWAY SOUTH BLVD STE G | EL PASO | TX | 79934 | 32,062 | 22,391 |
| 602 | 4662 | LONGVIEW | 1733 WEST LOOP 281 | LONGVIEW | TX | 75604 | 36,714 | 25,306 |
| 603 | 4663 | CHESTERFIELD | 50630 GRATIOT AVE | CHESTERFIELD | MI | 48051 | 31,706 | 21,392 |
| 604 | 4664 | PLYMOUTH | 90 SHOPS AT 5 WAY | PLYMOUTH | MA | 02360 | 38,512 | 26,026 |
| 605 | 4668 | SUMMERSVILLE | 197 MERCHANTS WALK | SUMMERSVILLE | WV | 26651 | 34,575 | 23,626 |
| 606 | 4669 | WEBSTER | 116 E MAIN ST | WEBSTER | MA | 01570 | 37,024 | 24,552 |
| 607 | 4675 | FAIRHAVEN | 7 PLAZA WAY | FAIRHAVEN | MA | 02719 | 36,997 | 25,798 |
| 608 | 4680 | ADRIAN | 1416 S MAIN ST, STE 100 | ADRIAN | MI | 49221 | 38,432 | 26,389 |
| 609 | 4682 | CLOVIS | 1155 SHAW AVE | CLOVIS | CA | 93612 | 35,705 | 24,890 |
| 610 | 4689 | SPRINGFIELD | 2701 VETERANS PKWY | SPRINGFIELD | IL | 62704 | 45,017 | 27,101 |
| 611 | 4691 | AUBURN | 416 SOUTHBRIDGE ST | AUBURN | MA | 01501 | 43,908 | 27,603 |
| 612 | 4696 | MOLINE | 4555 16TH ST | MOLINE | IL | 61265 | 43,122 | 27,450 |
| 613 | 4698 | VIENNA | 113 GRAND CENTRAL AVE | VIENNA | WV | 26105 | 46,369 | 28,565 |
| 614 | 4702 | EL PASO | 6375 MONTANA AVE SUITE 101 | EL PASO | TX | 79925 | 48,673 | 29,750 |
| 615 | 4706 | ROCHESTER | 3170 CHILI AVE UNIT #T5 | ROCHESTER | NY | 14624 | 37,548 | 25,000 |
| 616 | 4709 | LOUISVILLE | 5252 BARDSTOWN RD | LOUISVILLE | KY | 40291 | 46,312 | 26,787 |
| 617 | 4710 | PIKEVILLE | 255 WEDDINGTON BRANCH RD | PIKEVILLE | KY | 41501 | 44,668 | 28,266 |
| 618 | 4714 | GREENWICH | 1251 STATE ROUTE 29 | GREENWICH | NY | 12834 | 39,984 | 26,882 |
| 619 | 4719 | PULASKI | 3779 ROME RD | PULASKI | NY | 13142 | 38,141 | 26,193 |
| 620 | 4723 | SOUTHGATE | 14333 EUREKA RD | SOUTHGATE | MI | 48195 | 47,263 | 29,296 |
| 621 | 4729 | BOWLING GREEN | 3000 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 | 39,881 | 24,730 |
| 622 | 4730 | WEIRTON | 250 THREE SPRINGS DR | WEIRTON | WV | 26062 | 40,781 | 26,272 |
| 623 | 4737 | FARMINGTON HILLS | 30120 GRAND RIVER AVE | FARMINGTON HILLS | MI | 48336 | 34,052 | 22,440 |
| 624 | 4740 | PITTSFIELD | 457 DALTON AVE | PITTSFIELD | MA | 01201 | 34,034 | 21,647 |
| 625 | 4743 | COLLINS | 2221 MAIN ST | COLLINS | NY | 14034 | 32,823 | 24,189 |
| 626 | 4751 | CARLSBAD | 2302 W PIERCE ST | CARLSBAD | NM | 88220 | 34,252 | 25,089 |
| 627 | 4753 | ALBUQUERQUE | 9500 MONTGOMERY BLVD NE, SUITE A | ALBUQUERQUE | NM | 87111 | 34,059 | 24,490 |
| 628 | 4755 | LAKE WORTH | 6708 LAKE WORTH BLVD | LAKE WORTH | TX | 76135 | 34,852 | 24,408 |
| 629 | 4757 | KINGSTON | 1375 ULSTER AVE | KINGSTON | NY | 12401 | 47,713 | 30,876 |
| 630 | 4765 | MOUNT PLEASANT | 2306 S JEFFERSON AVE, UNIT 160 | MOUNT PLEASANT | TX | 75455 | 31,978 | 21,950 |
| 631 | 4772 | HUMBLE | 9669 FM 1960 BYPASS RD W #500 | HUMBLE | TX | 77338 | 39,271 | 25,711 |
| 632 | 5092 | HILLIARD | 5419 ROBERTS RD | HILLIARD | OH | 43026 | 29,581 | 21,784 |
| 633 | 5093 | PITTSBURGH | 4717 MCKNIGHT RD | PITTSBURGH | PA | 15237 | 31,635 | 23,239 |
| 634 | 5094 | PARMA | 7512 BROADVIEW RD | PARMA | OH | 44134 | 36,665 | 24,645 |
| 635 | 5097 | BLUFFTON | 32 MALPHRUS RD STE 111 | BLUFFTON | SC | 29910 | 25,059 | 18,261 |
| 636 | 5099 | LIMA | 2100 HARDING HIGHWAY | LIMA | OH | 45804 | 32,165 | 24,400 |
| 637 | 5101 | KANNAPOLIS | 950 S CANNON BLVD STE A | KANNAPOLIS | NC | 28083 | 26,618 | 19,796 |
| 638 | 5103 | PARKVILLE | 2525 CLEANLEIGH DR | PARKVILLE | MD | 21234 | 25,561 | 19,282 |
| 639 | 5107 | CLINTON TOWNSHIP | 35603 S GRATIOT AVE | CLINTON TOWNSHIP | MI | 48035 | 37,765 | 29,265 |
| 640 | 5109 | CHRISTIANSBURG | 130 CONSTON AVE | CHRISTIANSBURG | VA | 24073 | 35,134 | 24,624 |
| 641 | 5113 | CORAL SPRINGS | 725 N. UNIVERSITY DR. | CORAL SPRINGS | FL | 33071 | 33,517 | 24,969 |
| 642 | 5114 | NEW CASTLE | 26 PENN MART CENTER | NEW CASTLE | DE | 19720 | 30,038 | 20,711 |
| 643 | 5118 | GREEN BAY | 1507 WEST MASON STREET | GREEN BAY | WI | 54303 | 34,415 | 24,604 |
| 644 | 5119 | MONROE | 3129 HWY 74 W | MONROE | NC | 28110 | 35,851 | 23,971 |
| 645 | 5120 | CLIFTON PARK | 54 CROSSING BLVD | CLIFTON PARK | NY | 12065 | 29,946 | 23,708 |
| 646 | 5121 | ERIE | 2215 W 12TH ST | ERIE | PA | 16505 | 27,949 | 21,132 |
| 647 | 5122 | MARIETTA | 2932 CANTON RD STE 210 | MARIETTA | GA | 30066 | 28,357 | 19,081 |
| 648 | 5123 | COLUMBIA | 6169 ST. ANDREWS RD. | COLUMBIA | SC | 29212 | 29,441 | 21,089 |
| 649 | 5126 | ROCKWOOD | 1426 N GATEWAY AVE | ROCKWOOD | TN | 37854 | 33,972 | 25,682 |
| 650 | 5127 | CUYAHOGA FALLS | 405 HOWE AVE. | CUYAHOGA FALLS | OH | 44221 | 30,000 | 21,581 |
| 651 | 5129 | STRONGSVILLE | 15177 PEARL ROAD | STRONGSVILLE | OH | 44136 | 30,111 | 22,025 |
| 652 | 5130 | WILMINGTON | 4310 SHIPYARD BLVD. | WILMINGTON | NC | 28403 | 42,109 | 26,462 |
| 653 | 5132 | WEST DEPTFORD | 1075 MANTUA PIKE | WEST DEPTFORD | NJ | 08096 | 29,990 | 23,100 |
| 654 | 5134 | DEARBORN | 5600 MERCURY DR | DEARBORN | MI | 48126 | 32,367 | 22,074 |
| 655 | 5135 | BROCKPORT | 6515 BROCKPORT SPENCERPORT RD | BROCKPORT | NY | 14420 | 31,697 | 23,851 |
| 656 | 5138 | FRANKLIN | 275 E CENTRAL ST | FRANKLIN | MA | 02038 | 25,367 | 17,531 |
| 657 | 5142 | ARDMORE | 1203 N COMMERCE STREET | ARDMORE | OK | 73401 | 26,767 | 19,722 |
| 658 | 5143 | JACKSONVILLE | 9625 CROSSHILL BLVD STE 119 | JACKSONVILLE | FL | 32222 | 28,453 | 20,246 |
| 659 | 5144 | NORTH HAVEN | 380 UNIVERSAL DRIVE N | NORTH HAVEN | CT | 06473 | 31,366 | 23,111 |
| 660 | 5148 | TIFTON | 163 VIRGINIA AVE S STE C | TIFTON | GA | 31794 | 30,817 | 21,897 |
| 661 | 5149 | GOLDSBORO | 1101 N BERKELEY BLVD STE C | GOLDSBORO | NC | 27534 | 28,427 | 19,934 |
| 662 | 5151 | FENTON | 691 GRAVOIS BLUFFS BLVD | FENTON | MO | 63026 | 32,813 | 22,544 |
| 663 | 5152 | LAKE CITY | 2311 WEST US HWY 90 | LAKE CITY | FL | 32055 | 37,673 | 26,596 |
| 664 | 5153 | PENSACOLA | 6235 N DAVIS HWY STE 119 | PENSACOLA | FL | 32504 | 39,905 | 24,558 |
| 665 | 5156 | KISSIMMEE | 2311 W VINE ST | KISSIMMEE | FL | 34741 | 36,380 | 26,988 |
| 666 | 5157 | SANFORD | 2950 S. HORNER BLVD. | SANFORD | NC | 27332 | 29,835 | 22,532 |
| 667 | 5159 | WADSWORTH | 160 GREAT OAKS TRAIL | WADSWORTH | OH | 44281 | 36,154 | 24,485 |
| 668 | 5160 | WILLOUGHBY | 35101 EUCLID AVE | WILLOUGHBY | OH | 44094 | 29,928 | 20,124 |
| 669 | 5161 | CHARDON | 540 WATER ST. | CHARDON | OH | 44024 | 39,901 | 27,756 |
| 670 | 5162 | KNIGHTDALE | 7132 KNIGHTDALE BLVD. | KNIGHTDALE | NC | 27545 | 38,632 | 28,879 |
| 671 | 5163 | BENTON | 1426 MILITARY PLAZA | BENTON | AR | 72015 | 30,388 | 22,435 |
| 672 | 5168 | DOUGLASVILLE | 2842 CHAPEL HILL RD | DOUGLASVILLE | GA | 30135 | 29,473 | 20,929 |
| 673 | 5171 | BRADENTON | 5584 CORTEZ RD. WEST | BRADENTON | FL | 34210 | 40,919 | 28,606 |
| 674 | 5172 | SOUTHFIELD | 29712 SOUTHFIELD RD. | SOUTHFIELD | MI | 48076 | 30,607 | 20,115 |
| 675 | 5173 | JACKSBORO | 2500 JACKSBORO PIKE STE 1 | JACKSBORO | TN | 37757 | 32,306 | 22,941 |
| 676 | 5176 | PICKERINGTON | 1171 HILL RD N | PICKERINGTON | OH | 43147 | 35,001 | 25,348 |
| 677 | 5178 | DYERSBURG | 2450 LAKE RD STE E | DYERSBURG | TN | 38024 | 31,756 | 21,506 |
| 678 | 5179 | SICKLERVILLE | 465 BERLIN CROSS KEYS RD. | SICKLERVILLE | NJ | 08081 | 30,220 | 22,010 |
| 679 | 5181 | BEACHWOOD | 24295 CHAGRIN BLVD. | BEACHWOOD | OH | 44122 | 29,264 | 21,697 |
| 680 | 5182 | SIMPSONVILLE | 915 S ST STE A | SIMPSONVILLE | SC | 29681 | 46,027 | 25,939 |
| 681 | 5183 | WILSON | 1700 RALEIGH RD PKWY W STE 104 | WILSON | NC | 27896 | 32,909 | 23,060 |
| 682 | 5184 | NORWALK | 205 MILAN AVE | NORWALK | OH | 44857 | 35,063 | 24,189 |
| 683 | 5185 | MOUNTAIN HOME | 759 HWY 62 E STE 311 | MOUNTAIN HOME | AR | 72653 | 34,248 | 24,000 |
| 684 | 5186 | TRAVERSE CITY | 1144 W SOUTH AIRPORT RD | TRAVERSE CITY | MI | 49686 | 32,190 | 22,342 |
| 685 | 5187 | GLOUCESTER | 6571 MARKET DR | GLOUCESTER | VA | 23061 | 36,799 | 22,697 |
| 686 | 5188 | EYNON | 866 SCRANTON CARBONDALE HWY | EYNON | PA | 18403 | 33,688 | 23,638 |
| 687 | 5189 | SCHERERVILLE | 707 US HIGHWAY 41 | SCHERERVILLE | IN | 46375 | 33,797 | 23,913 |

# BIG LOTS, INC. Stores
### Exhibit

**Store List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 688 | 5190 | LAKELAND | 4233 S FLORIDA AVE | LAKELAND | FL | 33813 | 39,713 | 24,994 |
| 689 | 5192 | POTSDAM | 200 MARKET ST. | POTSDAM | NY | 13676 | 39,437 | 27,563 |
| 690 | 5196 | LAKELAND | 4212 US HIGHWAY 98 N | LAKELAND | FL | 33809 | 32,293 | 22,368 |
| 691 | 5198 | MIDDLETOWN | 830 STATE ROUTE 35 | MIDDLETOWN | NJ | 07748 | 27,832 | 20,288 |
| 692 | 5202 | MIDDLE RIVER | 9977 PULASKI HWY | MIDDLE RIVER | MD | 21220 | 40,500 | 27,490 |
| 693 | 5204 | CHAFFEE | 12177 ROUTE 16 | CHAFFEE | NY | 14030 | 33,529 | 24,498 |
| 694 | 5205 | DANSVILLE | 10 VILLAGE PLAZA | DANSVILLE | NY | 14437 | 34,111 | 23,018 |
| 695 | 5209 | MURPHY | 1450 ANDREWS RD | MURPHY | NC | 28906 | 39,796 | 27,872 |
| 696 | 5210 | SAUGERTIES | 330 ROUTE 212 | SAUGERTIES | NY | 12477 | 28,630 | 20,641 |
| 697 | 5211 | MUSKEGON | 1650 E. SHERMAN BLVD | MUSKEGON | MI | 49444 | 35,761 | 22,651 |
| 698 | 5214 | INDIANAPOLIS | 10235 EAST WASHINGTON ST. | INDIANAPOLIS | IN | 46229 | 48,437 | 25,654 |
| 699 | 5215 | PANAMA CITY | 535 W 23RD ST | PANAMA CITY | FL | 32405 | 34,195 | 25,115 |
| 700 | 5217 | HOLBROOK | 5755 SUNRISE HWY | HOLBROOK | NY | 11741 | 27,157 | 19,761 |

# BIG LOTS, INC. Stores

Exhibit

## Store List

| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
|---|---------|------|---------|------|-------|-----|----------------|------------------|
| 701 | 5218 | HAGERSTOWN | 1501 WESEL BLVD | HAGERSTOWN | MD | 21740 | 30,000 | 22,219 |
| 702 | 5220 | ONTARIO | 929 N LEXINGTON SPRINGMILL RD | ONTARIO | OH | 44906 | 31,296 | 22,518 |
| 703 | 5223 | DOVER | 550 MOUNT PLEASANT AVE | DOVER | NJ | 07801 | 29,920 | 21,124 |
| 704 | 5224 | MOREHEAD CITY | 2900 ARENDELL ST STE 19 | MOREHEAD CITY | NC | 28557 | 29,879 | 21,349 |
| 705 | 5225 | BILLERICA | 480 BOSTON RD | BILLERICA | MA | 01821 | 30,010 | 22,285 |
| 706 | 5226 | HARTSVILLE | 139 WESTFIELDS STREET | HARTSVILLE | SC | 29550 | 32,884 | 22,046 |
| 707 | 5229 | BURTON | 4157 E. COURT STREET | BURTON | MI | 48509 | 35,731 | 20,021 |
| 708 | 5231 | BOYERTOWN | 801 E PHILADELPHIA AVE STE 4 | BOYERTOWN | PA | 19512 | 30,169 | 21,763 |
| 709 | 5234 | CULPEPER | 751 DOMINION SQUARE SHOPPING CENTER | CULPEPER | VA | 22701 | 37,025 | 26,676 |
| 710 | 5235 | FUQUAY VARINA | 630 LAKESTONE COMMONS AVE | FUQUAY VARINA | NC | 27526 | 30,143 | 22,032 |
| 711 | 5236 | HICKSVILLE | 275 S. BROADWAY | HICKSVILLE | NY | 11801 | 42,774 | 29,368 |
| 712 | 5237 | BELMONT | 601 PARK ST | BELMONT | NC | 28012 | 28,379 | 19,568 |
| 713 | 5238 | ARDEN | 11 MCKENNA RD | ARDEN | NC | 28704 | 28,015 | 20,645 |
| 714 | 5239 | DOTHAN | 2821 MONTGOMERY HIGHWAY | DOTHAN | AL | 36303 | 33,863 | 23,916 |
| 715 | 5240 | NORTHPORT | 5510 MCFARLAND BLVD | NORTHPORT | AL | 35476 | 35,707 | 26,000 |
| 716 | 5241 | BLUE SPRINGS | 603 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64014 | 32,273 | 24,152 |
| 717 | 5242 | BATTLE CREEK | 5440 BECKLEY RD. | BATTLE CREEK | MI | 49015 | 29,672 | 21,508 |
| 718 | 5243 | COLUMBUS | 4260 WEST BROAD ST | COLUMBUS | OH | 43228 | 38,134 | 28,401 |
| 719 | 5244 | ROCHESTER | 3660 DEWEY AVE | ROCHESTER | NY | 14616 | 32,864 | 24,392 |
| 720 | 5246 | WILMINGTON | 4439 GOVERNOR PRINTZ BLVD | WILMINGTON | DE | 19802 | 29,944 | 21,653 |
| 721 | 5247 | JACKSONVILLE | 1110 WESTERN BLVD | JACKSONVILLE | NC | 28546 | 30,571 | 22,372 |
| 722 | 5248 | PALATINE BRIDGE | 38 DUTCH TOWN PLZ | PALATINE BRIDGE | NY | 13428 | 33,763 | 24,098 |
| 723 | 5249 | BARNEGAT | 580 N MAIN ST | BARNEGAT | NJ | 08005 | 29,798 | 21,754 |
| 724 | 5252 | EDMOND | 1600 S. BROADWAY | EDMOND | OK | 73013 | 30,643 | 19,740 |
| 725 | 5255 | GALLATIN | 744 NASHVILLE PIKE | GALLATIN | TN | 37066 | 32,140 | 22,640 |
| 726 | 5258 | WHITEVILLE | 28 WHITES CROSSING LN | WHITEVILLE | NC | 28472 | 41,203 | 28,103 |
| 727 | 5259 | CHESTER | 24 KENT TOWNE MARKET | CHESTER | MD | 21619 | 30,737 | 21,524 |
| 728 | 5261 | WILKESBORO | 1826 W US HWY 421 STE K | WILKESBORO | NC | 28697 | 36,575 | 25,522 |
| 729 | 5262 | GRANVILLE | 70 QUAKER ST. | GRANVILLE | NY | 12832 | 36,654 | 26,089 |
| 730 | 5263 | ONTARIO | 1250 STATE ROUTE 104 | ONTARIO | NY | 14519 | 36,007 | 24,995 |
| 731 | 5265 | HAINES CITY | 35884 US HWY 27 | HAINES CITY | FL | 33844 | 40,757 | 30,036 |
| 732 | 5266 | CAPE MAY COURT HOUSE | 20 COURT HOUSE S DENNIS RD. | CAPE MAY COURT HOUSE | NJ | 08210 | 28,647 | 20,599 |
| 733 | 5268 | FAIRFIELD | 4613 DIXIE HWY | FAIRFIELD | OH | 45014 | 29,640 | 21,072 |
| 734 | 5272 | NEW SMYRNA BEACH | 1998 STATE ROAD 44 | NEW SMYRNA BEACH | FL | 32168 | 37,418 | 24,469 |
| 735 | 5276 | SALISBURY | 711 E. INNES ST. | SALISBURY | NC | 28144 | 30,258 | 21,384 |
| 736 | 5278 | MARION | 364 US 70 W STE 1 | MARION | NC | 28752 | 33,000 | 25,250 |
| 737 | 5280 | WEAVERVILLE | 125 WEAVER BLVD | WEAVERVILLE | NC | 28787 | 33,916 | 23,480 |
| 738 | 5282 | EPHRATA | 389 N. READING RD. | EPHRATA | PA | 17522 | 33,109 | 22,870 |
| 739 | 5283 | LUMBERTON | 1636 ROUTE 38 | LUMBERTON | NJ | 08048 | 34,319 | 24,245 |
| 740 | 5284 | FRANKLIN | 1538 NORTH MORTON ST | FRANKLIN | IN | 46131 | 30,883 | 21,775 |
| 741 | 5288 | FLORENCE | 2528 DAVID H MCLEOD BLVD | FLORENCE | SC | 29501 | 34,430 | 24,229 |
| 742 | 5289 | GAINESVILLE | 2323 NW 13TH ST | GAINESVILLE | FL | 32609 | 29,855 | 21,563 |
| 743 | 5291 | RISING SUN | 40 RISING SUN TOWN CENTER | RISING SUN | MD | 21911 | 38,964 | 28,511 |
| 744 | 5293 | CHESTER | 2660 WEIR PLACE | CHESTER | VA | 23831 | 29,897 | 21,809 |
| 745 | 5294 | PAINTED POST | 98 VICTORY HWY | PAINTED POST | NY | 14870 | 32,932 | 23,320 |
| 746 | 5296 | MIDDLETOWN | 820 WASHINGTON ST | MIDDLETOWN | CT | 06457 | 33,977 | 22,600 |
| 747 | 5297 | ROANOKE | 4350 FRANKLIN RD SW | ROANOKE | VA | 24014 | 32,206 | 22,425 |
| 748 | 5298 | AKRON | 426 EAST WATERLOO RD | AKRON | OH | 44319 | 38,649 | 29,799 |
| 749 | 5299 | EVANS | 526 N. BELAIR RD | EVANS | GA | 30809 | 34,895 | 25,161 |
| 750 | 5301 | HAMILTON | 102 UTICA STREET | HAMILTON | NY | 13346 | 43,735 | 30,530 |
| 751 | 5310 | FAYETTEVILLE | 3915 RAMSEY STREET | FAYETTEVILLE | NC | 28311 | 42,114 | 26,732 |
| 752 | 5311 | MOORESVILLE | 376 WEST PLAZA DRIVE | MOORESVILLE | NC | 28117 | 34,289 | 23,507 |
| 753 | 5312 | EASLEY | 1023A S PENDLETON ST | EASLEY | SC | 29642 | 40,075 | 29,587 |
| 754 | 5314 | HUBER HEIGHTS | 5555 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | 33,623 | 23,490 |
| 755 | 5315 | KNOXVILLE | 4580B CHAPMAN HWY | KNOXVILLE | TN | 37920 | 32,702 | 20,810 |
| 756 | 5318 | MIDDLETOWN | 4633 ROOSEVELT BLVD | MIDDLETOWN | OH | 45044 | 33,721 | 22,344 |
| 757 | 5320 | YUKON | 1630 GARTH BROOKS BLVD | YUKON | OK | 73099 | 30,524 | 22,104 |
| 758 | 5321 | ANDERSON | 4358 S SCATTERFIELD RD | ANDERSON | IN | 46013 | 39,428 | 28,615 |
| 759 | 5322 | FOLEY | 3161 SOUTH MCKENZIE ST | FOLEY | AL | 36535 | 29,866 | 21,843 |
| 760 | 5324 | REYNOLDSBURG | 6300 E LIVINGSTON AVE | REYNOLDSBURG | OH | 43068 | 51,777 | 29,189 |
| 761 | 5326 | MILLVILLE | 101 BLUEBIRD LN | MILLVILLE | NJ | 08332 | 30,320 | 21,558 |
| 762 | 5327 | TALLAHASSEE | 3111 MAHAN DR STE 18 | TALLAHASSEE | FL | 32308 | 40,934 | 28,440 |
| 763 | 5328 | LINCOLNTON | 403 N GENERALS BLVD | LINCOLNTON | NC | 28092 | 36,749 | 24,340 |
| 764 | 5330 | WHITEHALL | 2631 MACARTHUR RD | WHITEHALL | PA | 18052 | 35,915 | 24,016 |
| 765 | 5331 | SPEEDWAY | 6121 CRAWFORDSVILLE RD | SPEEDWAY | IN | 46224 | 48,843 | 28,464 |
| 766 | 5332 | SEVIERVILLE | 201 FORKS OF THE RIVER PARKWAY | SEVIERVILLE | TN | 37862 | 34,953 | 24,192 |
| 767 | 5333 | DOVER | 515 DUPONT HWY | DOVER | DE | 19901 | 34,387 | 23,990 |
| 768 | 5334 | HAMILTON | 600 RT 33 | HAMILTON | NJ | 08619 | 32,383 | 22,157 |
| 769 | 5335 | CHESAPEAKE | 4300 PORTSMOUTH BLVD | CHESAPEAKE | VA | 23321 | 31,127 | 21,663 |
| 770 | 5338 | FREMONT | 1800 E STATE ST | FREMONT | OH | 43420 | 44,422 | 28,985 |
| 771 | 5339 | WAYNESBORO | 2715 W MAIN ST | WAYNESBORO | VA | 22980 | 35,891 | 25,897 |
| 772 | 5340 | CINCINNATI | 3640 WERK RD. | CINCINNATI | OH | 45248 | 36,823 | 24,899 |
| 773 | 5344 | PENSACOLA | 400 N NAVY BLVD STE 11-14 | PENSACOLA | FL | 32507 | 36,839 | 24,887 |
| 774 | 5345 | ELIZABETHTON | 791 WEST ELK AVE | ELIZABETHTON | TN | 37643 | 39,577 | 26,627 |
| 775 | 5346 | BRIDGEPORT | 56104 NATIONAL RD | BRIDGEPORT | OH | 43912 | 52,478 | 33,705 |
| 776 | 5347 | MURFREESBORO | 1262 NW BROAD ST | MURFREESBORO | TN | 37129 | 35,828 | 25,732 |
| 777 | 5348 | NORTH PRINCE GEORGE | 5260 OAKLAWN BLVD | NORTH PRINCE GEORGE | VA | 23860 | 53,274 | 34,370 |
| 778 | 5352 | SOUTH POINT | 367 COUNTY RD 406 STE B | SOUTH POINT | OH | 45680 | 40,380 | 27,248 |
| 779 | 5353 | BRADFORD | 1001 E MAIN ST | BRADFORD | PA | 16701 | 53,542 | 30,310 |
| 780 | 5355 | LOUISVILLE | 6650 DIXIE HWY | LOUISVILLE | KY | 40258 | 34,212 | 22,098 |
| 781 | 5358 | ELYRIA | 825 CLEVELAND ST | ELYRIA | OH | 44035 | 64,360 | 33,447 |
| 782 | 5360 | SPARTANBURG | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | 32,066 | 21,075 |
| 783 | 5361 | HARRISON | 10560 HARRISON AVE | HARRISON | OH | 45030 | 44,499 | 28,935 |
| 784 | 5362 | MICHIGAN CITY | 4110 FRANKLIN ST | MICHIGAN CITY | IN | 46360 | 47,259 | 28,316 |
| 785 | 5363 | RAINBOW CITY | 3225 RAINBOW DR STE 200D | RAINBOW CITY | AL | 35906 | 33,939 | 23,824 |
| 786 | 5366 | THOMASVILLE | 15083 US HWY 19 S | THOMASVILLE | GA | 31792 | 34,417 | 23,797 |
| 787 | 5367 | ANDERSON | 162 STATION DR | ANDERSON | SC | 29621 | 34,569 | 21,733 |
| 788 | 5368 | WILLIAMSBURG | 6610 MOORETOWN RD | WILLIAMSBURG | VA | 23188 | 52,975 | 29,404 |

**BIG LOTS, INC. Stores**
**Exhibit**

| | | | | Store List | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 789 | 5369 | MARYSVILLE | 15715 US HIGHWAY 36 | | MARYSVILLE | OH | 43040 | 36,092 | 25,058 |
| 790 | 5370 | SARASOTA | 501 N BENEVA RD | | SARASOTA | FL | 34232 | 42,198 | 26,270 |
| 791 | 5371 | LENOIR | 845 BLOWING ROCK BLVD | | LENOIR | NC | 28645 | 38,660 | 26,641 |
| 792 | 5372 | SUMMERVILLE | 10150 DORCHESTER RD UNIT 227 | | SUMMERVILLE | SC | 29485 | 36,216 | 23,707 |
| 793 | 5373 | ZANESVILLE | 3515 MAPLE AVE | | ZANESVILLE | OH | 43701 | 42,096 | 29,281 |
| 794 | 5374 | HOOVER | 1773 MONTGOMERY HWY | | HOOVER | AL | 35244 | 37,906 | 26,111 |
| 795 | 5375 | VALDOSTA | 110 E NORTHSIDE DR | | VALDOSTA | GA | 31602 | 45,592 | 27,736 |
| 796 | 5376 | MIDDLESBORO | 102 N 12TH ST | | MIDDLESBORO | KY | 40965 | 33,778 | 23,539 |
| 797 | 5378 | MISHAWAKA | 420 W MCKINLEY AVE | | MISHAWAKA | IN | 46545 | 40,081 | 26,544 |
| 798 | 5379 | HIGH POINT | 1677 WESTCHESTER DR | | HIGH POINT | NC | 27262 | 36,551 | 24,467 |
| 799 | 5380 | MARIETTA | 110 S 7TH ST | | MARIETTA | OH | 45750 | 47,610 | 28,445 |
| 800 | 5381 | MERRILLVILLE | 3201 E LINCOLN HWY | | MERRILLVILLE | IN | 46410 | 48,278 | 29,197 |

**BIG LOTS, INC. Stores**

**Exhibit**

| Store List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | Store # | Name | Address | City | State | Zip | Gross Sq. Feet | Selling Sq. Feet |
| 801 | 5382 | INDIANAPOLIS | 1650 E COUNTY LINE RD | INDIANAPOLIS | IN | 46227 | 47,298 | 28,744 |
| 802 | 5383 | MOUNT PLEASANT | 100 CROSSROADS PLAZA | MOUNT PLEASANT | PA | 15666 | 36,892 | 25,373 |
| 803 | 5384 | NORTH CHESTERFIELD | 10001 HULL STREET RD | NORTH CHESTERFIELD | VA | 23236 | 35,749 | 24,183 |
| 804 | 5385 | BARTLESVILLE | 564 SE WASHINGTON BLVD | BARTLESVILLE | OK | 74006 | 44,401 | 28,638 |
| 805 | 5386 | WINSTON SALEM | 975 HANES MALL BLVD | WINSTON SALEM | NC | 27103 | 30,713 | 22,027 |
| 806 | 5387 | DELAND | 131 E INTERNATIONAL SPEEDWAY BLVD | DELAND | FL | 32724 | 45,809 | 29,018 |
| 807 | 5388 | OWENSBORO | 4610 FREDERICA ST | OWENSBORO | KY | 42301 | 53,136 | 32,397 |
| 808 | 5390 | NILES | 5555 YOUNGSTOWN WARREN RD, UNIT 970 | NILES | OH | 44446 | 31,802 | 22,365 |
| 809 | 5391 | MORGANTON | 1251 BURKEMONT AVE | MORGANTON | NC | 28655 | 33,659 | 22,956 |
| 810 | 5393 | MONTGOMERY | 5484 ATLANTA HWY | MONTGOMERY | AL | 36109 | 43,158 | 29,668 |
| 811 | 5395 | FREDERICK | 1308 W PATRICK ST | FREDERICK | MD | 21703 | 45,936 | 32,046 |
| 812 | 5396 | LUMBERTON | 2750 C N ROBERTS AVE | LUMBERTON | NC | 28358 | 39,097 | 26,189 |
| 813 | 5399 | HEATH | 851 S 30TH ST | HEATH | OH | 43056 | 40,630 | 26,071 |
| 814 | 5400 | HERMITAGE | 2235 E STATE ST | HERMITAGE | PA | 16148 | 36,343 | 25,511 |
| 815 | 5403 | JENSEN BEACH | 3550 NW FEDERAL HIGHWAY | JENSEN BEACH | FL | 34957 | 45,183 | 29,495 |
| 816 | 5404 | DANVILLE | 142 EXECUTIVE DR | DANVILLE | VA | 24541 | 31,025 | 21,902 |
| 817 | 5405 | FRANKFORT | 1300 US HIGHWAY 127 | FRANKFORT | KY | 40601 | 35,750 | 24,633 |
| 818 | 5406 | ALBANY | 2525 DAWSON RD | ALBANY | GA | 31707 | 40,013 | 26,941 |
| 819 | 5407 | GREER | 14154 E WADE HAMPTON BLVD | GREER | SC | 29651 | 39,910 | 25,685 |
| 820 | 5411 | HAMPTON | 2318 W MERCURY BLVD | HAMPTON | VA | 23666 | 29,484 | 21,088 |
| 821 | 5412 | KETTERING | 2050 E DOROTHY LN | KETTERING | OH | 45420 | 44,127 | 28,286 |
| 822 | 5413 | FLORENCE | 340 SEVILLE ST | FLORENCE | AL | 35630 | 45,500 | 29,028 |
| 823 | 5414 | BUFORD | 4125 HIGHWAY 20, STE A-2 | BUFORD | GA | 30518 | 40,728 | 26,983 |
| 824 | 5416 | FRONT ROYAL | 260 REMOUNT RD | FRONT ROYAL | VA | 22630 | 48,620 | 28,388 |
| 825 | 5417 | FORT OGLETHORPE | 558 BATTLEFIELD PKWY | FORT OGLETHORPE | GA | 30742 | 37,068 | 23,779 |
| 826 | 5419 | GALAX | 1077 E STUART DR, SUITE 100 | GALAX | VA | 24333 | 37,539 | 24,555 |
| 827 | 5422 | LEXINGTON | 421 COLUMBIA AVE | LEXINGTON | SC | 29072 | 43,150 | 24,960 |
| 828 | 5423 | TULLAHOMA | 1806 N JACKSON ST | TULLAHOMA | TN | 37388 | 33,451 | 23,623 |
| 829 | 5424 | LARGO | 11912 SEMINOLE BLVD, UNIT A | LARGO | FL | 33778 | 32,497 | 24,032 |
| 830 | 5425 | HUMMELSTOWN | 1170 MAE ST | HUMMELSTOWN | PA | 17036 | 40,594 | 27,788 |
| 831 | 5426 | VINTON | 1090 BYPASS RD | VINTON | VA | 24179 | 36,116 | 26,774 |
| 832 | 5427 | OREGON | 3010 NAVARRE AVE | OREGON | OH | 43616 | 35,113 | 23,779 |
| 833 | 5428 | WAKE FOREST | 12295 CAPITAL BLVD | WAKE FOREST | NC | 27587 | 47,956 | 26,846 |
| 834 | 5429 | UNIONTOWN | 99 MATTHEW DR, STE 107 | UNIONTOWN | PA | 15401 | 36,005 | 25,844 |
| 835 | 5430 | COLUMBUS | 3075 E 25TH ST | COLUMBUS | IN | 47203 | 35,403 | 25,312 |
| 836 | 5432 | SHELBY | 1728 E DIXON BLVD | SHELBY | NC | 28152 | 46,713 | 30,509 |
| 837 | 5433 | JOPLIN | 630 S RANGELINE RD | JOPLIN | MO | 64801 | 45,246 | 27,858 |
| 838 | 5434 | SOUTHPORT | 4956 LONG BEACH RD SE, STE 8 | SOUTHPORT | NC | 28461 | 38,489 | 25,857 |
| 839 | 5437 | DELAWARE | 159 S SANDUSKY ST | DELAWARE | OH | 43015 | 44,309 | 27,583 |
| 840 | 5438 | FREDERICKSBURG | 10611 COURTHOUSE RD | FREDERICKSBURG | VA | 22407 | 36,221 | 24,176 |
| 841 | 5439 | EASTON | 210 MARLBORO AVE, STE 55 | EASTON | MD | 21601 | 35,869 | 25,015 |
| 842 | 5440 | BEAUFORT | 328 ROBERT SMALLS PKWY | BEAUFORT | SC | 29906 | 33,701 | 23,036 |
| 843 | 5441 | PHOENIXVILLE | 270 SCHUYLKILL RD | PHOENIXVILLE | PA | 19460 | 29,238 | 20,991 |
| 844 | 5442 | TOLEDO | 3234 SECOR RD, STE 2 & 3 | TOLEDO | OH | 43606 | 39,679 | 25,571 |
| 845 | 5443 | LEBANON | 1707 SOUTHDALE AVE | LEBANON | MO | 65536 | 39,609 | 27,125 |
| 846 | 5445 | MACON | 195 TOM HILL SR BLVD | MACON | GA | 31210 | 33,000 | 22,662 |
| 847 | 5447 | COLUMBUS | 4870 MORSE RD | COLUMBUS | OH | 43230 | 33,468 | 23,386 |
| 848 | 5448 | LANCASTER | 1700 E MAIN ST | LANCASTER | OH | 43130 | 40,139 | 27,992 |
| 849 | 5451 | ROXBORO | 730 N MADISON BLVD | ROXBORO | NC | 27573 | 35,971 | 25,457 |
| 850 | 5456 | BRANDENBURG | 777 BYPASS RD | BRANDENBURG | KY | 40108 | 34,550 | 22,216 |
| 851 | 5458 | CLEVELAND | 14901 LORAIN AVE | CLEVELAND | OH | 44111 | 34,360 | 23,930 |
| 852 | 5460 | PRINCE FREDERICK | 765 SOLOMONS ISLAND RD N | PRINCE FREDERICK | MD | 20678 | 38,390 | 26,507 |
| 853 | 5462 | WILMINGTON | 6832 F MARKET ST | WILMINGTON | NC | 28405 | 34,277 | 22,299 |
| 854 | 5464 | BARBERTON | 241 W WOOSTER RD | BARBERTON | OH | 44203 | 33,301 | 23,930 |
| 855 | 5465 | ADA | 1200 N HILLS CENTER | ADA | OK | 74820 | 34,329 | 23,263 |
| 856 | 5466 | MOCKSVILLE | 1063 YADKINVILLE RD | MOCKSVILLE | NC | 27028 | 37,514 | 24,986 |
| 857 | 5468 | SOUDERTON | 709 ROUTE 113 | SOUDERTON | PA | 18964 | 31,313 | 21,163 |
| 858 | 5470 | LAKE CHARLES | 3250 GERSTNER MEMORIAL DR | LAKE CHARLES | LA | 70601 | 32,512 | 23,792 |
| 859 | 5474 | FROSTBURG | 10701 NEW GEORGES CREEK RD SW | FROSTBURG | MD | 21532 | 39,406 | 25,055 |
| 860 | 5475 | BURNHAM | 331 FREEDOM AVE | BURNHAM | PA | 17009 | 38,255 | 26,495 |
| 861 | 5476 | VIRGINIA BEACH | 2864 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | 41,905 | 27,888 |
| 862 | 5479 | PARAGOULD | 2511 W KINGS HWY | PARAGOULD | AR | 72450 | 40,934 | 29,584 |
| 863 | 5483 | LIVE OAK | 1528 OHIO AVE S | LIVE OAK | FL | 32064 | 36,816 | 24,661 |
| 864 | 5484 | OCALA | 6851 SE MARICAMP RD | OCALA | FL | 34472 | 48,010 | 30,819 |
| 865 | 5485 | MALONE | 228 W MAIN ST, STE 14 | MALONE | NY | 12953 | 38,773 | 23,786 |
| 866 | 5487 | CARROLLTON | 1004 BANKHEAD HWY STE A3 | CARROLLTON | GA | 30117 | 38,484 | 27,445 |
| 867 | 5489 | ANDALUSIA | 130 COVINGTON MALL | ANDALUSIA | AL | 36420 | 32,868 | 23,765 |
| 868 | 5490 | CALLAWAY | 225 S TYNDALL PKWY | CALLAWAY | FL | 32404 | 44,232 | 30,767 |
| 869 | 5491 | SHIPPENSBURG | 300 S FAYETTE ST, STE D | SHIPPENSBURG | PA | 17257 | 38,904 | 24,177 |
| 870 | 5492 | NEWBURGH | 39 NORTH PLANK RD | NEWBURGH | NY | 12550 | 36,151 | 20,703 |