**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., et al.**
**(Case No. 24-11967 (JKS))**
**November 1, 2024, through November 30, 2024**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.40 | 1,773.00 |
| Asset Dispositions/363 Sales | 104.20 | 87,471.00 |
| Automatic Stay Matters | 12.30 | 10,012.50 |
| Creditor Communications and Meetings | 8.40 | 6,806.00 |
| Fee Applications (MNAT - Filing) | 21.10 | 12,854.50 |
| Fee Applications (Others - Filing) | 8.60 | 4,683.00 |
| Executory Contracts/Unexpired Leases | 63.60 | 53,243.00 |
| Other Contested Matters | 66.20 | 58,432.00 |
| Employee Matters | 0.10 | 114.50 |
| Financing Matters/Cash Collateral | 8.40 | 9,127.00 |
| Tax Matters | 0.70 | 660.50 |
| Real Estate Matters | 0.20 | 162.00 |
| Insurance Matters | 1.20 | 1,070.00 |
| Reclamation/503(b)(9) Matters | 0.20 | 118.00 |
| Utility Matters | 7.80 | 7,668.00 |
| Vendor/Supplier Matters | 2.40 | 2,405.00 |
| Court Hearings | 169.80 | 118,003.00 |
| Claims Objections and Administration | 22.40 | 18,858.00 |
| Plan and Disclosure Statement | 7.50 | 5,010.50 |
| Litigation/Adversary Proceedings | 0.10 | 107.50 |
| Professional Retention (MNAT - Filing) | 10.50 | 5,794.50 |
| Professional Retention (MNAT - Objections) | 0.40 | 218.00 |
| Professional Retention (Others - Filing) | 41.10 | 23,527.50 |
| Professional Retention (Others - Objections) | 0.80 | 878.00 |
| General Corporate Matters (including Corporate Governance) | 1.40 | 884.00 |

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| General Case Strategy | 23.50 | 17,549.50 |
| Schedules/SOFA/U.S. Trustee Reports | 22.20 | 19,833.00 |
| **TOTAL** | **608.50** | **$467,263.50** |

**Time Detail**

**Task Code:**     B110          Case Administration

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/24 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.2); Revise critical dates and coordinate calendar updates (.1) | 0.3 | 118.50 |
| 11/01/24 | Butz, Daniel B. | Review emails from S Churchill and C Sawyer re: service issue | 0.1 | 107.50 |
| 11/01/24 | Remming, Andrew | Review emails from C. Sawyer and S. Churchill re service questions from Kroll. | 0.1 | 114.50 |
| 11/04/24 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 39.50 |
| 11/08/24 | Sawyer, Casey | Review letter re service and email Kroll re same (.1); call with S. Churchill and email to R. Steere re same (.1). | 0.2 | 109.00 |
| 11/08/24 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.3); Revise critical dates and coordinate calendar updates (.2) | 0.5 | 197.50 |
| 11/08/24 | Rogers Churchill, Sophie | Call with C. Sawyer re service. | 0.1 | 63.50 |
| 11/11/24 | Weidman, Rebecca | Coordinate calendar updates | 0.1 | 39.50 |
| 11/13/24 | Sawyer, Casey | Draft PHV for D. Bloomfield (.3); confer with D. Butz and A. Remming re same (.1). | 0.4 | 218.00 |
| 11/13/24 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.2 | 79.00 |
| 11/13/24 | Remming, Andrew | Confer with D. Butz and C. Sawyer re: PHV for D. Bloomfield. | 0.1 | 114.50 |
| 11/14/24 | Sawyer, Casey | Finalize D. Bloomfield PHV motion. | 0.2 | 109.00 |
| 11/14/24 | Weidman, Rebecca | Prepare D. Bloomfield PHV motion for filing (.1); Correspondence with C. Sawyer re: same (.1); Pay filing fee re: same (.1); File same (.1); Upload order to Court site (.1) | 0.5 | 197.50 |
| 11/14/24 | Butz, Daniel B. | Review email from D Bloomfield re: pro hac and email from C Sawyer re: same | 0.1 | 107.50 |

3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/24 | Weidman, Rebecca | Revise critical dates and coordinate calendar updates | 0.1 | 39.50 |
| 11/20/24 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.2 | 79.00 |
| 11/26/24 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.1 | 39.50 |
| | | **Total** | **3.4** | **1,773.00** |

**Task Code:**    B130    Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Closing of Lease Sale of West Bend Lease (.2) | 0.3 | 106.50 |
| 11/01/24 | Turner, Brianna | Research re potential sale objections. | 0.2 | 109.00 |
| 11/01/24 | Butz, Daniel B. | Review email from C Kunz re: adequate assurance (.1); review emails from D Tancredi and K Winiarski re: same (.1); email to K Winiarski re: same (.1); review email from K Winiarski (.1); email to C Kunz re: same (.2); review email from D Tancredi re: adequate assurance package (.1) | 0.7 | 752.50 |
| 11/01/24 | Butz, Daniel B. | Review email from E Stern re: Westminster agreement (.1); review revisions re: same (.3); email to MNAT group re: same (.1); email to E Stern re: same (.1) | 0.6 | 645.00 |
| 11/01/24 | Butz, Daniel B. | Review email from L Salcredo re: Levin Properties objection. | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review cure and other objections to assumption/assignment by 1600 Eastchase Parkway | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review emails from C Sawyer and J Goldberger re: Mood Media cure (.1); review emails from N Cropper re: same (.1). | 0.2 | 215.00 |
| 11/01/24 | Butz, Daniel B. | Review email from E Stern re: case information website and email from A Remming re: same. | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review email from J Tanguay re: equipment collection at various locations | 0.1 | 107.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 11/01/24 | Sawyer, Casey | Review and revise cure / adequate assurance / sale objection tracker. | 0.2 | 109.00 |
| 11/01/24 | Sawyer, Casey | Emails with DPW, Kroll, AlixPartners, and Joele Frank re sale notice. | 0.1 | 54.50 |
| 11/01/24 | Sawyer, Casey | Research re sale issues and objections. | 1.1 | 599.50 |
| 11/01/24 | Sawyer, Casey | Review emails from DPW and Kroll re sale notice and email MNAT re same (.1); call and email with S. Churchill re same (.1). | 0.2 | 109.00 |
| 11/01/24 | Mann, Tamara K. | Email from T. Sun re sale (.1); research re same (.3). | 0.4 | 386.00 |
| 11/01/24 | Remming, Andrew | Review draft notice re lease sale and emails re same from J. Goldberger and S. Churchill. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Review research memo from C. Sawyer re sale objection and caselaw re same. | 0.3 | 343.50 |
| 11/01/24 | Remming, Andrew | Review update from E. Stern re publication of sale notice. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Review update from A. Shpeen re notice of successful bidder. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Review precedent sale objection replies (.2) and email re same from S. Churchill (.1) | 0.3 | 343.50 |
| 11/01/24 | Remming, Andrew | Review draft purchase agreement re Westminster and emails re same from D. Butz and S. Churchill. | 0.2 | 229.00 |
| 11/01/24 | Remming, Andrew | Review email from K. Winiarski re adequate assurance package for stalking horse bidder. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Further emails re publication of sale notice with S. Churchill and E. Stern. | 0.1 | 114.50 |
| 11/03/24 | Sawyer, Casey | Review E. Stern email re sale research. | 0.1 | 54.50 |
| 11/03/24 | Butz, Daniel B. | Review emails from A Chuarello and E Stern re: adequate assurance information | 0.1 | 107.50 |
| 11/03/24 | Remming, Andrew | Review update from E. Stern re stalking horse adequate assurance information. | 0.1 | 114.50 |
| 11/04/24 | Butz, Daniel B. | Review cure objections from SJN Data Center and BIG MIFL2 (.1); review limited objection from Bayshore Mall (.1). | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/24 | Butz, Daniel B. | Review Conroad amended objection, Direct Energy objection and ERG objection (.1); review FNRP Realty amended objection and THF Greengate objection (.1); review SJN Data Center objection and Circleville Shopping Center objection Delaware Shopping Center (.1). | 0.3 | 322.50 |
| 11/04/24 | Butz, Daniel B. | Review email from J Goldberger re: cure amounts (.1); review email from E Stern re: same (.1); email to J Goldberger and E Stern re: same (.1); review email from E Stern re: same (.1); research language for E Stern (.5); email to E Stern re: same (.1). | 1.0 | 1,075.00 |
| 11/04/24 | Butz, Daniel B. | Review email from M Busenkell re: lease inquiry (.1); research re: same (.1); email to M Busenkell re: lease assumption (.1). | 0.3 | 322.50 |
| 11/04/24 | Butz, Daniel B. | Review emails from J Goldberger re: extension email and review emails from S Churchill and E Stern re same. | 0.1 | 107.50 |
| 11/04/24 | Butz, Daniel B. | Review email from L Roglen re: lease assumption issues and email from J Goldberger re: same | 0.1 | 107.50 |
| 11/04/24 | Butz, Daniel B. | Review email from K Winiarski re: LM requests (.1); review email from J Clarrey re: same (.1). | 0.2 | 215.00 |
| 11/04/24 | Mann, Tamara K. | Email from J. Goldberger re cure objections. | 0.1 | 96.50 |
| 11/04/24 | Rogers Churchill, Sophie | Call with E. Stern re cure objections. | 0.2 | 127.00 |
| 11/04/24 | Remming, Andrew | Emails with D. Butz, S. Churchill and J. Goldberger re strategy re cure objections to sale. | 0.1 | 114.50 |
| 11/05/24 | Sawyer, Casey | Review final DIP order re sale provision. | 0.3 | 163.50 |
| 11/05/24 | Sawyer, Casey | Email with J. Goldberger re lease auction notice and revise re same. | 0.2 | 109.00 |
| 11/05/24 | Butz, Daniel B. | Review email from S Churchill re: LMI sale order language and review email from K Winiarski re: same (.1); review emails from K Winiarski and J Clarrey re: same (.1). | 0.2 | 215.00 |

6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | Butz, Daniel B. | Review email from V Cahill re: private sale motion | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Confer with S Churchill re: 363f research issues (.1); review email from T Sun re: same (.1); review email from S Churchill re: same and email to S Churchill and T Sun re: same (.1). | 0.3 | 322.50 |
| 11/05/24 | Butz, Daniel B. | Review private sale motion (.4); email to MNAT group re: comments to same (.1). | 0.5 | 537.50 |
| 11/05/24 | Butz, Daniel B. | Review emails from C Sawyer and J Goldberger re: notice of auction | 0.1 | 107.50 |
| 11/05/24 | Mann, Tamara K. | Email from S. Rogers Churchill re sale order research. | 0.1 | 96.50 |
| 11/05/24 | Rogers Churchill, Sophie | Confer with D. Butz re: 363f research issues. | 0.1 | 63.50 |
| 11/05/24 | Remming, Andrew | Initial review of draft private sale motion (.1) and emails re same from D. Butz and V. Cahill (.1). | 0.2 | 229.00 |
| 11/05/24 | Remming, Andrew | Review emails from S. Stroman and S. Churchill re declaration questions from DPW. | 0.1 | 114.50 |
| 11/05/24 | Remming, Andrew | Review draft research memo re 363(f) issues (.1) and emails re same from S. Churchill, D. Butz and T. Sun (.1). | 0.2 | 229.00 |
| 11/06/24 | Sawyer, Casey | Review and provide comments to November lease auction notice (.1); finalize re same (.1). | 0.2 | 109.00 |
| 11/06/24 | Sawyer, Casey | Review agreed order for sale of Semoran Blvd. lease and email J. Goldberger re same (.4); confer with T. Mann re same (.1). | 0.5 | 272.50 |
| 11/06/24 | Sawyer, Casey | Review emails from R. Dehney, A. Remming, and E. Stern re sale hearing. | 0.1 | 54.50 |
| 11/06/24 | Sawyer, Casey | Call with J. Goldberger, D. Butz, and S. Churchill re lease sale auction (.4); emails with A&M and J. Goldberger re same (.1). | 0.5 | 272.50 |
| 11/06/24 | Weidman, Rebecca | Prepare November lease auction notice for filing (.2); File same (.1); Coordinate service of same (.1) | 0.4 | 158.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/24 | Butz, Daniel B. | Review email from C Sawyer re: auction notice (.1); review same (.1); review emails from J Goldberger and C Sawyer re: same (.1). | 0.3 | 322.50 |
| 11/06/24 | Butz, Daniel B. | Review limited objection of Muzak to cure and assumption and review limited objection of Connectria, LLC to cure and assumption and review limited objection to Tejas to cure and assumption (.1); review objection of Kin Properties to cure and assumption and review withdrawal of objection of Orangeburg Realty to cure and assumption (.1); review limited objection of ROF Granville to cure and assumption and review objection from NCR Voyix to cure and assumption (.1); review objection of Tempur Sealy to cure and assumption and sale (.1); review Kin withdrawal of objection and refiled objection and objection by Darnestown Road to cure and assumption (.1). | 0.5 | 537.50 |
| 11/06/24 | Butz, Daniel B. | Finish review of sale motion (.3); emails with V Cahill re: same (.1). | 0.4 | 430.00 |
| 11/06/24 | Butz, Daniel B. | Review email from E Stern re: sale hearing and reply deadline (.1); emails with A Remming re: same (.1). | 0.2 | 215.00 |
| 11/06/24 | Butz, Daniel B. | Review email from R Dehney re: sale update | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review reservation of rights of Ramsey Pike and limited objection of ENGIE Insight Services to cure and sale (.1); review objection and reservation of rights by RPI Overland (.1). | 0.2 | 215.00 |
| 11/06/24 | Butz, Daniel B. | Review committee objection to sale | 0.3 | 322.50 |
| 11/06/24 | Butz, Daniel B. | Review objection of Blue Owl to sale and joinder (.2); review cure objection by Blue Owl (.1). | 0.3 | 322.50 |
| 11/06/24 | Butz, Daniel B. | Emails with J Goldberger re: lease sale auction. | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/24 | Butz, Daniel B. | Review email from J Goldberger re: lease sale adequate assurance & bid for 5319 (.1); review email from I Massry/landlord re: same (.1); review emails from J Goldberger and I Massry re: same (.1). | 0.3 | 322.50 |
| 11/06/24 | Butz, Daniel B. | Review email from J Goldberger re: Dick's bid for lease. | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review email from J Goldberger re: Burlington bid (.1); review email from R Piree re: same (.1). | 0.2 | 215.00 |
| 11/06/24 | Butz, Daniel B. | Call with J Goldberger, S Churchill and C Sawyer re: lease auction (.4); review and revise lease script (.7); email to J Goldberger and A&G re: same (.1); Review emails from N Snyder and J Goldberger re: lease agreement (.1). | 1.3 | 1,397.50 |
| 11/06/24 | Butz, Daniel B. | Review email from N Snyder re: Dick's bid (.1); review email from J Goldberger re: cure for lease 5319 (.1); review auction script and email same to A&G (.2). | 0.4 | 430.00 |
| 11/06/24 | Mann, Tamara K. | Emails from E. Stern, A. Remming and D. Butz re bidding procedures (.1); review bidding procedures order (.1). | 0.2 | 193.00 |
| 11/06/24 | Mann, Tamara K. | Email from D. Butz re revised private sale motion and review same. | 0.3 | 289.50 |
| 11/06/24 | Dehney, Robert J. | Phone call with DPW re sale status (.2); email to MNAT team re same (.1). | 0.3 | 508.50 |
| 11/06/24 | Dehney, Robert J. | Emails with A. Remming and E. Stern re sale hearing. | 0.1 | 169.50 |
| 11/06/24 | Mann, Tamara K. | Confer with C. Sawyer re: agreed order for sale of Semoran Blvd. lease.(.1). | 0.1 | 96.50 |
| 11/06/24 | Rogers Churchill, Sophie | Call with J. Goldberger, D. Butz, and C. Sawyer re lease sale auction. | 0.4 | 254.00 |
| 11/06/24 | Remming, Andrew | Review bidding procedures order and questions from E. Stern re same (.1); emails re same with D. Butz (.1). | 0.2 | 229.00 |
| 11/06/24 | Remming, Andrew | Emails with E. Stern re reply deadline for sale hearing | 0.1 | 114.50 |
| 11/06/24 | Remming, Andrew | Review update from R. Dehney re sale order and sale hearing. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/24 | Remming, Andrew | Review revised version of private sale motion and emails re same from D. Butz and V. Cahill. | 0.2 | 229.00 |
| 11/07/24 | Turner, Brianna | Review recent decisions re contested sale hearings. | 0.1 | 54.50 |
| 11/07/24 | Sawyer, Casey | Review email from J. Goldberger re lease auction sale assumption and assignment edits. | 0.1 | 54.50 |
| 11/07/24 | Sawyer, Casey | Review Realty Income Corp objection to cure amounts and assumption and assignment (.1); confer with B. Turner re same (.1). | 0.2 | 109.00 |
| 11/07/24 | Butz, Daniel B. | Review emails from J Goldberger re: request of Ollies (.1); revise auction script and emails with J Goldberger and M Matlat re: same (.3); review emails from I Massry and J Goldberger re: auction for location (.2); prepare for auction (.5). | 1.1 | 1,182.50 |
| 11/07/24 | Butz, Daniel B. | Conduct lease auction. | 1.0 | 1,075.00 |
| 11/07/24 | Butz, Daniel B. | Review emails from B Resnick, R Dehney and A Remming re: sale hearing (.1); review emails from R Dehney, chambers and S Churchill re: same (.1); review email from S Churchill re: agenda (.1). | 0.3 | 322.50 |
| 11/07/24 | Butz, Daniel B. | Review lease sale results and lease sale documents (.7); draft third notice of auction results (.4); email to group re: same (.1); call with J Goldberger re: same (.1); confer with S Churchill re: same (.1). | 1.4 | 1,505.00 |
| 11/07/24 | Butz, Daniel B. | Emails with T Eyler re: results of auction | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Review email from B Resnick re: sale hearing. | 0.1 | 107.50 |
| 11/07/24 | Rogers Churchill, Sophie | Review updates re lease sale. | 0.2 | 127.00 |
| 11/07/24 | Remming, Andrew | Call with S. Churchill re reply in support of sale. | 0.1 | 114.50 |
| 11/07/24 | Turner, Brianna | Confer with C. Sawyer re: Realty Income Corp objection to cure amounts and assumption and assignment. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/24 | Rogers Churchill, Sophie | Confer with D. Butz re: third notice of auction results. | 0.1 | 63.50 |
| 11/07/24 | Rogers Churchill, Sophie | Call with A. Remming re reply in support of sale. | 0.1 | 63.50 |
| 11/07/24 | Remming, Andrew | Review draft of auction notice (.1) and emails re same from D. Butz and T. Eyler (.1). | 0.2 | 229.00 |
| 11/07/24 | Remming, Andrew | Extensive correspondence re sale hearing strategy with B. Resnick, R. Dehney and S. Churchill. | 0.2 | 229.00 |
| 11/07/24 | Remming, Andrew | Review further email from R. Dehney re adjournment of sale hearing. | 0.1 | 114.50 |
| 11/07/24 | Remming, Andrew | Review update from B. Resnick re UCC consent to adjournment of sale hearing. | 0.1 | 114.50 |
| 11/08/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Third Notice of Successful Bidders with Respect to the Auction of Certain of the Debtors' Lease Assets and Assumption and Assignment of Certain Unexpired Leases (.2) | 0.3 | 106.50 |
| 11/08/24 | Sawyer, Casey | Review emails from D. Butz, J. Goldberger, and E. Stern re cure objections and sale procedures. | 0.1 | 54.50 |
| 11/08/24 | Sawyer, Casey | Review post auction notice for November lease wave, and finalize re same (including confer in part with S. Churchill (.1)). | 0.5 | 272.50 |
| 11/08/24 | Butz, Daniel B. | Review agreement from Ollies (.2); email to A&G re: same and status of post-auction notice (.1); confers with C Sawyer and S Churchill re: same (.1). | 0.4 | 430.00 |
| 11/08/24 | Butz, Daniel B. | Review form of order from Dicks attorney (.2); email to same re: same and open issue on language (.1). | 0.3 | 322.50 |
| 11/08/24 | Butz, Daniel B. | Call with M Synder (for Dicks) on various issues (.2); email to A&G and AP re: open question on tenant (.1); emails with T Eyler re: purchase price on Ollies locations (.1); review email from A&G re: tenant ID (.1). | 0.5 | 537.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/08/24 | Butz, Daniel B. | Review email from T Eyler with landlord identities (.1); review and revise post-auction notice (.2); email to A&G and AP re: same and final approval (.1); confer with S Churchill re: post auction notice (.1). | 0.5 | 537.50 |
| 11/08/24 | Butz, Daniel B. | Review email from J Goldberger re: cure issues (.1); review bid procedures order (.1); email to J Goldberger re: same (.1); review email from E Stern re: contract lists (.1); re-review applicable papers (.1); email to E Stern re: same (.1). | 0.6 | 645.00 |
| 11/08/24 | Butz, Daniel B. | Review email from Dick's attorney re: agreement (.1); email to Dick's attorney re: same (.1); review emails from M Snyder re: GB request (.1). | 0.3 | 322.50 |
| 11/08/24 | Mann, Tamara K. | Emails from D. Butz and T. Eyler re post-auction notice | 0.2 | 193.00 |
| 11/08/24 | Mann, Tamara K. | Emails from J. Goldberger, E. Stern and D. Butz re cure responses and sale hearing. | 0.2 | 193.00 |
| 11/08/24 | Rogers Churchill, Sophie | Confer with D. Butz re November lease sale process. | 0.1 | 63.50 |
| 11/08/24 | Rogers Churchill, Sophie | Review November notice of successful bidder for lease sales and coordinate filing same. | 0.3 | 190.50 |
| 11/08/24 | Sawyer, Casey | Confers with D. Butz and S. Churchill re: agreement from Ollies and status of post-auction notice. | 0.1 | 54.50 |
| 11/08/24 | Rogers Churchill, Sophie | Confer with D. Butz re: post auction notice. | 0.1 | 63.50 |
| 11/08/24 | Remming, Andrew | Review emails re post-auction notice issues from C. Sawyer, S. Churchill and D. Butz. | 0.1 | 114.50 |
| 11/09/24 | Remming, Andrew | Review draft Nexus sale order and review proposed revisions to same (.3), review precedent sale order (.2) and emails re same from J. Goldberger and E. Stern (.1). | 0.6 | 687.00 |
| 11/10/24 | Sawyer, Casey | Sale objection and APA research and email with R. Dehney re same. | 0.4 | 218.00 |
| 11/10/24 | Butz, Daniel B. | Review email from A Remming and B Resnick re: sale issues. | 0.1 | 107.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/10/24 | Mann, Tamara K. | Emails from M. Brock, S. Rogers Churchill and R. Dehney re discovery. | 0.1 | 96.50 |
| 11/10/24 | Dehney, Robert J. | Emails with C. Sawyer re sale objection/APA research. | 0.1 | 169.50 |
| 11/10/24 | Remming, Andrew | Extensive correspondence re D&O claim sale issue with R. Dehney. | 0.2 | 229.00 |
| 11/10/24 | Remming, Andrew | Review analysis of sale order issues from C. Sawyer (.1) and email re same from R. Dehney (.1). | 0.2 | 229.00 |
| 11/10/24 | Remming, Andrew | Review further analysis of sale order provisions from C. Sawyer (.1) and emails re same from R. Dehney (.1). | 0.2 | 229.00 |
| 11/11/24 | Sawyer, Casey | Email G. Venit re sale objection research and research re same (3.3); confers (x3) with G. Venit re same (.5); further research re discovery dispute re same, and emails with MNAT team re same (.2). | 4.0 | 2,180.00 |
| 11/11/24 | Sawyer, Casey | Emails with Kroll and J. Goldberger re lease sale service. | 0.1 | 54.50 |
| 11/11/24 | Sawyer, Casey | Review E. Stern and S. Churchill email re sale questions. | 0.1 | 54.50 |
| 11/11/24 | Sawyer, Casey | Confer in part with S. Churchill and D. Butz re sale objections and case status. | 0.1 | 54.50 |
| 11/11/24 | Butz, Daniel B. | Review email from S Churchill re: sale status. | 0.1 | 107.50 |
| 11/11/24 | Butz, Daniel B. | Review emails from M Snyder re: Dicks sale (.1); review agreement (.3); review further emails from M Synder (.1); email to J Goldberger re: same (.1); email to A&G, AP and DPW folks re; current status (.1) | 0.7 | 752.50 |
| 11/11/24 | Butz, Daniel B. | Review email from M Ingrassia re: Google inquiry to sale (.1); review email from S Churchill re: same (.1). | 0.2 | 215.00 |
| 11/11/24 | Butz, Daniel B. | Review emails from J Goldberger and J Chan re: open issues with particular bid (.1); review email from J Goldberger to company re: same (.1) | 0.2 | 215.00 |
| 11/11/24 | Butz, Daniel B. | Review email from C Macke re: sale issues (.1); review email from J Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/11/24 | Venit, Grace | Research related to 363 and discovery for C. Sawyer. | 3.5 | 2,082.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/24 | Venit, Grace | Multiple meetings with C. Sawyer to discuss research. | 0.5 | 297.50 |
| 11/11/24 | Rogers Churchill, Sophie | Confer with C. Sawyer and D. Butz re sale objections and case status. | 0.1 | 63.50 |
| 11/11/24 | Butz, Daniel B. | Confer with C. Sawyer and S. Churchill re sale objections and case status. | 0.1 | 107.50 |
| 11/12/24 | Turner, Brianna | Draft email to landlord re status of store #1948 in November lease sale wave. | 0.3 | 163.50 |
| 11/12/24 | Sawyer, Casey | Emails from J. Goldberger re lease sale provisions. | 0.1 | 54.50 |
| 11/12/24 | Sawyer, Casey | Call with S. Churchill, D. Butz, and E. Stern re sale issues (.4); confer with D. Butz and S. Churchill re same (.1). | 0.5 | 272.50 |
| 11/12/24 | Sawyer, Casey | Review and respond to email from A. Remming re Blink sale hearing precedent and review transcript re same. | 0.1 | 54.50 |
| 11/12/24 | Butz, Daniel B. | Review email from J Goldberger re: sales (.1); review lists and language in agreement (.1); email to J Goldberger re: same (.1). | 0.3 | 322.50 |
| 11/12/24 | Butz, Daniel B. | Confer with S. Churchill re: lease sales. | 0.1 | 107.50 |
| 11/12/24 | Butz, Daniel B. | Review email from E Stern re: sale order (.1); review email from S Churchill re: same (.1). | 0.2 | 215.00 |
| 11/12/24 | Butz, Daniel B. | Review email from Dick's counsel re: deal questions (.1); research re: same (.1); email to same re: same (.1). | 0.3 | 322.50 |
| 11/12/24 | Mann, Tamara K. | Emails from M. Brock and D. Culver re document requests (.1); review same (.6). | 0.7 | 675.50 |
| 11/12/24 | Mann, Tamara K. | Email from E. Stern re revised proposed sale order. | 0.1 | 96.50 |
| 11/12/24 | Butz, Daniel B. | Call with S. Churchill, C. Sawyer, and E. Stern re sale issues (.4); confer with C. Sawyer and S. Churchill re same (.1). | 0.5 | 537.50 |
| 11/12/24 | Rogers Churchill, Sophie | Call with D. Butz, C. Sawyer, and E. Stern re sale issues (.4); confer with C. Sawyer and D. Butz re same (.1). | 0.5 | 317.50 |
| 11/12/24 | Remming, Andrew | Review update from E. Stern re revised sale order. | 0.1 | 114.50 |
| 11/12/24 | Remming, Andrew | Review email from S. Churchill re reply in support of sale. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/24 | Remming, Andrew | Review pleadings from Blink Holdings sale litigation (.3) and email re same with C. Sawyer (.1). | 0.4 | 458.00 |
| 11/12/24 | Remming, Andrew | Review transcript from Blink Holdings sale hearing re sale objections (.2) and emails re same with C. Sawyer (.1). | 0.3 | 343.50 |
| 11/13/24 | Rogers Churchill, Sophie | Call with E. Stern re plan term sheet and resolution of Committee's sale objection (.2); respond to email from E. Stern re same and send precedent re same (.2); respond to email from R. Dehney re same (.1); confer with D. Butz re same (.1). | 0.6 | 381.00 |
| 11/13/24 | Rogers Churchill, Sophie | Draft stipulation and proposed order resolving Committee's sale objection (2.7); confer with A. Remming re same (.2). | 2.9 | 1,841.50 |
| 11/13/24 | Rogers Churchill, Sophie | Confer with D. Butz re objection to November lease sale. | 0.1 | 63.50 |
| 11/13/24 | Rogers Churchill, Sophie | Review email from landlord re cure cost and underlying documents re same; email to J. Goldberger re same. | 0.2 | 127.00 |
| 11/13/24 | Rogers Churchill, Sophie | Confer with A. Remming re stipulation resolving committee objection to sale. | 0.1 | 63.50 |
| 11/13/24 | Turner, Brianna | Respond to emails with C. Sawyer re landlord's inquiry about store #1948. | 0.6 | 327.00 |
| 11/13/24 | Sawyer, Casey | Review email from J. Goldberger re lease sale CoC, and emails from S. Churchill and R. Dehney re sale objections. | 0.2 | 109.00 |
| 11/13/24 | Butz, Daniel B. | Review email from M Snyder re: Dick's agreement (.1); revise agreement (.3); email to M Snyder re: same (.1). | 0.5 | 537.50 |
| 11/13/24 | Butz, Daniel B. | Review emails from R Dehney and S Churchill re: D&O insurance and sale (.1); review email from S Churchill re: settlement (.1); confer with S Churchill re: same (.1); confer with S Churchill re: insurance and the APA (.1). | 0.4 | 430.00 |
| 11/13/24 | Butz, Daniel B. | Review objection to Dick's assumption/assignment (.3); review email from J Goldberger re: same (.1); review email from M Snyder re: same (.1). | 0.5 | 537.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/24 | Butz, Daniel B. | Review objection of Big MIFL2 to abandonment (.2); review emails from J Goldberger and J Carbino re: same (.1). | 0.3 | 322.50 |
| 11/13/24 | Butz, Daniel B. | Review email from A Selick re: objection to Dick's assignment (.1); review emails from J Goldberger re: same (.1); review emails from A Selick and J Goldberger re: form of order for same (.1); review email from J Goldberger re: cure issue (.1). | 0.4 | 430.00 |
| 11/13/24 | Mann, Tamara K. | Emails from S. Rogers Churchill and R. Dehney re UCC sale objection. | 0.1 | 96.50 |
| 11/13/24 | Dehney, Robert J. | Emails with S. Rogers Churchill re plan term sheet and resolution of Committee's sale objection. | 0.1 | 169.50 |
| 11/13/24 | Remming, Andrew | Review and edit draft stipulation re UCC and Blue Owl sale objections, office confer with S. Churchill re same. | 0.2 | 229.00 |
| 11/13/24 | Remming, Andrew | Further confer with S. Churchill re: stipulation and proposed order resolving Committee's sale objection. | 0.2 | 229.00 |
| 11/13/24 | Butz, Daniel B. | Confer with S. Churchill re objection to November lease sale. | 0.1 | 107.50 |
| 11/13/24 | Remming, Andrew | Confer with S. Churchill re stipulation resolving committee objection to sale. | 0.1 | 114.50 |
| 11/13/24 | Rogers Churchill, Sophie | Confer with D. Butz re: insurance and the APA. | 0.1 | 63.50 |
| 11/14/24 | Butz, Daniel B. | Review email from J Goldberger re: form of order (.1); review same (.2); email to J Goldberger re: same (.1); review email from J Goldberger re: sales finalization (.1); review email from J Goldberger re: Dec wave (.1). | 0.6 | 645.00 |
| 11/14/24 | Remming, Andrew | Review email from A. Baynes re motion for late objection. | 0.1 | 114.50 |
| 11/15/24 | Sawyer, Casey | Review and provide comments to draft sale objection (.8); confer with D. Butz re same (.1). | 0.9 | 490.50 |
| 11/15/24 | Butz, Daniel B. | Review email from J. Goldberger re: Dick's form of order (.1); review email from J. Mintz re: same (.1). | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/24 | Butz, Daniel B. | Review emails from S. Pleischer and J. Land re: 4th interim lease sale order (.1); review email from J. Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/15/24 | Butz, Daniel B. | Review email from V. Cahill re: reply brief (.1); review email from A. Shpeen re: same (.1); confer with C. Sawyer re: same (.1). | 0.3 | 322.50 |
| 11/15/24 | Mann, Tamara K. | Emails from M. Matlat and J. Goldberger re December lease sales. | 0.1 | 96.50 |
| 11/15/24 | Rogers Churchill, Sophie | Review and comment on draft sale reply. | 1.3 | 825.50 |
| 11/15/24 | Rogers Churchill, Sophie | Confer with D. Butz re: interim lease sale orders (4th) to various parties. | 0.1 | 63.50 |
| 11/15/24 | Remming, Andrew | Review email from C. Santangelo re notice of withdrawal. | 0.1 | 114.50 |
| 11/15/24 | Remming, Andrew | Review and edit draft omnibus reply to sale objection (.3); review further revised version of same (.1) and emails re same from V. Cahill, B. Resnick, A. Shpeen and S. Churchill (.1). | 0.5 | 572.50 |
| 11/15/24 | Remming, Andrew | Review emails from A. Shpeen and S. Churchill re Blink Holdings. | 0.1 | 114.50 |
| 11/15/24 | Remming, Andrew | Review update from S. Churchill re resolution of sale objections. | 0.1 | 114.50 |
| 11/16/24 | Butz, Daniel B. | Review email from J. Alberto re: draft 4th interim lease sale order (.1); review email from S. Piraino re: same (.1); review email from J. Alberto re: leases (.1); review email from S. Piraino re: same (.1). | 0.4 | 430.00 |
| 11/17/24 | Turner, Brianna | Draft notice of amended APA. | 1.5 | 817.50 |
| 11/17/24 | Butz, Daniel B. | Review emails from J. Goldberger re: lease sale order. | 0.1 | 107.50 |
| 11/17/24 | Butz, Daniel B. | Review email from V. Cahill re: reply (.1); review emails from B. Resnick and R. Dehney re: same (.1). | 0.2 | 215.00 |
| 11/17/24 | Remming, Andrew | Review revised version of omnibus reply to sale objections (.3) and emails re same from S. Churchill, V. Cahill, R. Dehney and B. Resnick (.1). | 0.4 | 458.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/17/24 | Dehney, Robert J. | Email from DPW with revised draft of the sale order reply (.1); email from DPW re sale of D&O claims/proposed sale order language (.1); email to DPW re same (.1). | 0.3 | 508.50 |
| 11/18/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing reply (.1); prepare and e-file Debtors' Omnibus Reply to Objections to the Proposed Sale of Substantially All of the Debtors' Assets (.2) | 0.3 | 106.50 |
| 11/18/24 | Turner, Brianna | Review COC for 4th interim lease sale order. | 0.2 | 109.00 |
| 11/18/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Filing of Proposed Sale Order 11.18.24 (.2) | 0.3 | 106.50 |
| 11/18/24 | Sawyer, Casey | Review emails from B. Resnick and R. Dehney re sale status and strategy. | 0.1 | 54.50 |
| 11/18/24 | Sawyer, Casey | Draft motion for leave to file late reply in support of the sale (1.9); confer with D. Butz re same (.1). | 2.0 | 1,090.00 |
| 11/18/24 | Sawyer, Casey | Finalize notice of revised proposed sale order. | 1.4 | 763.00 |
| 11/18/24 | Butz, Daniel B. | Review emails from J. Goldberger re: lease sale order (.1); review email from L. Heilman re: same (.1); review LTAs and AAAs (.4); email to J. Goldberger re: same (.1); review email from S. Lemack re: Dolen trust (.1); review additional email from L. Heilman re: 4th interim order and re: lease sale order (.1); review email from J. Goldberger re: same (.1). | 1.0 | 1,075.00 |
| 11/18/24 | Butz, Daniel B. | Attend call with S Piraino, E Stern and others re: sale issues | 0.6 | 645.00 |
| 11/18/24 | Butz, Daniel B. | Review sale reply (.3); confer with S. Churchill re: comments to same (.1); confer with C. Sawyer re: same (.1); review emails from G. Lee, B. Resnick, R. Dehney, C. Sawyer and A. Remming re: same (.1); review email from S. Churchill re: comments to same (.1). | 0.7 | 752.50 |
| 11/18/24 | Butz, Daniel B. | Review emails from S. Churchill and R. Dehney re: reply (.1); review same (.2). | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/24 | Butz, Daniel B. | Review email from E. Stern re: adequate assurance testimony (.1); review email from S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/18/24 | Rogers Churchill, Sophie | Review reply ISO sale. | 1.0 | 635.00 |
| 11/18/24 | Rogers Churchill, Sophie | Call with D. Butz, S. Piraino, and E. Stern re adequate assurance objections. | 0.6 | 381.00 |
| 11/18/24 | Rogers Churchill, Sophie | Further revise reply and respond to email from V. Cahill. | 0.2 | 127.00 |
| 11/18/24 | Remming, Andrew | Review and edit draft reply in support of sale. | 0.5 | 572.50 |
| 11/18/24 | Dehney, Robert J. | Email to MNAT team re debtors' reply to sale objections. | 0.1 | 169.50 |
| 11/18/24 | Rogers Churchill, Sophie | Confer with D. Butz re: comments to sale reply. | 0.1 | 63.50 |
| 11/18/24 | Remming, Andrew | Review further revised draft of omnibus reply in support of sale (.3) and emails re same with S. Churchill, R. Dehney, E. Stern, M. Brock and G. Lee (.1). | 0.4 | 458.00 |
| 11/18/24 | Remming, Andrew | Review emails re omnibus sale reply from G. Lee, B. Resnick and S. Churchill | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Review update from S. Churchill re revised Nexus sale order. | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Emails with R. Dehney and C. Sawyer re revisions to omnibus sale reply. | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Review update from C. Sawyer re proposed sale order. | 0.1 | 114.50 |
| 11/18/24 | Rogers Churchill, Sophie | Call with S. Piraino re sale reply. | 0.1 | 63.50 |
| 11/19/24 | Turner, Brianna | Draft COC for third lease sale order. | 1.4 | 763.00 |
| 11/19/24 | Turner, Brianna | Confer with S. Churchill re COC for third proposed lease sale order. | 0.4 | 218.00 |
| 11/19/24 | Sawyer, Casey | Review UCC supplemental sale objection. | 0.3 | 163.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/24 | Butz, Daniel B. | Review email from J. Goldberger re: lease sales (.1); review email from A. Selick re: same (.1); review email from J. Goldberger re: same (.1); review emails from S. Fleischer and J. Goldberger and I. Gold re: 4th interim order (.1); review email from A. Selick re: language of lease sale order (.1). | 0.5 | 537.50 |
| 11/19/24 | Butz, Daniel B. | Confer with S. Churchill re: sale order (.1); review emails from S. Churchill and E. Stern re: same (.1); review email from E. Stern re: cure list (.1); review email from J. Clarrey re: same (.1). | 0.4 | 430.00 |
| 11/19/24 | Butz, Daniel B. | Review emails from M. Brock re: exhibit list (.1); review emails from A. Shpeen re: same (.1); review email from J. McClammy re: same (.1); review email from S. Lutkis re: same (.1); review emails from M. Brock, J. McClammy and A. Shpeen re: same (.1); confer with S. Churchill and review email from same re: same (.1). | 0.6 | 645.00 |
| 11/19/24 | Butz, Daniel B. | Review email from J. Goldberger re: lease sale order. | 0.1 | 107.50 |
| 11/19/24 | Butz, Daniel B. | Review email from J Goldberger re: Big Lots - Dick's negotiations with landlord | 0.1 | 107.50 |
| 11/19/24 | Rogers Churchill, Sophie | Call with E. Stern re cure costs schedule. | 0.1 | 63.50 |
| 11/19/24 | Rogers Churchill, Sophie | Review and revise research summary re 365 issues (.4) and respond to email from C. Sawyer re same (.1). | 0.5 | 317.50 |
| 11/19/24 | Rogers Churchill, Sophie | Finalize fourth interim lease sale procedures order, COC, and exhibits (.5); coordinate filing same (.2). | 0.7 | 444.50 |
| 11/19/24 | Rogers Churchill, Sophie | Review and revise research summary from C. Sawyer re adequate assurance and other sale objections. | 0.3 | 190.50 |
| 11/19/24 | Rogers Churchill, Sophie | Confer with B. Turner re COC for third proposed lease sale order. | 0.4 | 254.00 |
| 11/19/24 | Rogers Churchill, Sophie | Finalize proposed fourth interim lease sale order, COC, and exhibits (.5); coordinate filing of same (.2). | 0.7 | 444.50 |
| 11/20/24 | Sawyer, Casey | Research in support of sale motion. | 0.4 | 218.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/20/24 | Sawyer, Casey | Review revised sale order redline. | 0.4 | 218.00 |
| 11/20/24 | Venit, Grace | Email to S. Rogers Churchill regarding documents to draft relating to proposed sale order and Cicero stipulation. | 0.1 | 59.50 |
| 11/20/24 | Venit, Grace | Draft COC re sale order. | 0.3 | 178.50 |
| 11/20/24 | Mann, Tamara K. | Email from L. Casey re comments re sale order. | 0.1 | 96.50 |
| 11/20/24 | Mann, Tamara K. | Review 1903P Loan Agent, LLC's reply to UCC and Blue Owl sale objections. | 0.5 | 482.50 |
| 11/20/24 | Butz, Daniel B. | Review email from L Casey re: sale order comments | 0.1 | 107.50 |
| 11/20/24 | Butz, Daniel B. | Review email from M. Paasch re: sale objection and review email from E. Stern re: same (.1); review further emails from E. Stern re: same (.1); review further emails from M. Paasch and E. Stern re: same (.1). | 0.3 | 322.50 |
| 11/20/24 | Butz, Daniel B. | Review email from E. Stern re: 363(b)(3) (.1); review order and code and confer with C. Sawyer re: same (.1); email to E. Stern re: same (.1). | 0.3 | 322.50 |
| 11/20/24 | Butz, Daniel B. | Review email from K. Winiarski re: reply (.1); review same (.2); review email from S. Churchill re: same (.1). | 0.4 | 430.00 |
| 11/20/24 | Butz, Daniel B. | Review proposed language for sale order from E. Stern re: assumption/assignment language (.1); review same and email to E. Stern re: comments on language (.2). | 0.3 | 322.50 |
| 11/20/24 | Butz, Daniel B. | Call with E Stern on form of sale order | 0.4 | 430.00 |
| 11/20/24 | Butz, Daniel B. | Call with E. Stern re: adequate assurance issues (.3); draft emails to MNAT group re: same (.2); emails with A. Remming re: same (.1); confs with A. Remming re: same (.1); call with E. Stern re: same (.1); confer with S. Churchill re: same (.1). | 0.9 | 967.50 |
| 11/20/24 | Butz, Daniel B. | Confer with A. Remming re: sale hearing issues. | 0.2 | 215.00 |
| 11/20/24 | Butz, Daniel B. | Review email from S. Piraino re: sale order language with UST (.1); review proposed language (.1). | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/24 | Rogers Churchill, Sophie | Respond to email from G. Venit re drafting sale related documents. | 0.1 | 63.50 |
| 11/20/24 | Rogers Churchill, Sophie | Email to J. Goldberger re November lease sale order. | 0.1 | 63.50 |
| 11/20/24 | Rogers Churchill, Sophie | Draft A&G declaration re November lease sale. | 1.4 | 889.00 |
| 11/20/24 | Rogers Churchill, Sophie | Call with E. Stern re: APA amendment. | 0.2 | 127.00 |
| 11/20/24 | Rogers Churchill, Sophie | Revise notice of APA amendment. | 0.4 | 254.00 |
| 11/20/24 | Remming, Andrew | Confers with D. Butz re: adequate assurance issues. | 0.1 | 114.50 |
| 11/20/24 | Rogers Churchill, Sophie | Confer with D. Butz re: adequate assurance issues. | 0.1 | 63.50 |
| 11/20/24 | Remming, Andrew | Review update from S. Churchill re APA amendment. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review email from S. Piraino re UST comments to sale order. | 0.1 | 114.50 |
| 11/20/24 | Butz, Daniel B. | Review emails from J. Chan and M. Paasch re: tax bills (.1); review emails from S. Churchill and J. Goldberger re: lease issues (.1). | 0.2 | 215.00 |
| 11/21/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Filing of Further Revised Proposed Sale Order (.2) | 0.3 | 106.50 |
| 11/21/24 | Sawyer, Casey | Finalize revised sale order and prepare sale materials for contested hearing. | 1.0 | 545.00 |
| 11/21/24 | Sawyer, Casey | Email with C. Carpenter re adequate assurance objections (.2); revise agenda exhibits re same (.6). | 0.8 | 436.00 |
| 11/21/24 | Sawyer, Casey | Draft revised sale order notice. | 0.3 | 163.50 |
| 11/21/24 | Weidman, Rebecca | Prepare and file notice of filing of further revised sale order | 0.2 | 79.00 |
| 11/21/24 | Mann, Tamara K. | Emails from L. Casey and S. Piraino re revised sale order. | 0.1 | 96.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/24 | Mann, Tamara K. | Email from C. Carpenter re revised sale order and review same. | 0.4 | 386.00 |
| 11/21/24 | Butz, Daniel B. | Review further amended sale order (.2); review email from L. Casey re: same (.1); review email from S. Piraino re: same (.1). | 0.4 | 430.00 |
| 11/21/24 | Butz, Daniel B. | Review email from H Haithcock re: Comenity inquiry about TSA | 0.1 | 107.50 |
| 11/21/24 | Butz, Daniel B. | Review email from C. Pugatch re: lease closing (.1); review email from R. Lehane re: Dick's closing (.1); review emails from J. Goldberger and C. Pugatch re: lease closing (.1); review email from M. Goldberg and email from S. Churchill re: same and re: Harrison NY lease (.1); review emails from J. Goldberger and R. Lehane re: Dick's closing (.1); review emails from S. Lemack with lease/contract issues and email from D. Catuogno re: same (.1); review email from M. Duedall re: lease/contract issues (.1). | 0.7 | 752.50 |
| 11/21/24 | Butz, Daniel B. | Review various emails from E. Stern and S. Fleischer re: revisions to sale order (.1); review same (.2). | 0.3 | 322.50 |
| 11/21/24 | Rogers Churchill, Sophie | Emails with E. Stern and S. Piraino re APA amendment (.1); finalize notice of same (.1); finalize exhibit for same (.1); file same and email to Kroll for service (.3); revise draft notice of revised proposed sale order (.1). | 0.7 | 444.50 |
| 11/21/24 | Rogers Churchill, Sophie | Draft COC for November lease sale order (.7); finalize exhibits for same (.9); coordinate filing same (.2). | 1.8 | 1,143.00 |
| 11/21/24 | Remming, Andrew | Review revised version of Nexus sale order (.1) and emails re same from C. Carpenter and E. Stern (.1) | 0.2 | 229.00 |
| 11/21/24 | Remming, Andrew | Review update from C. Sawyer re Nexus sale order. | 0.1 | 114.50 |
| 11/21/24 | Remming, Andrew | Review email from S. Piraino re AGS issue in sale order. | 0.1 | 114.50 |
| 11/21/24 | Remming, Andrew | Review update from J. Goldberger re designation rights amendment. | 0.1 | 114.50 |
| 11/22/24 | Sawyer, Casey | Review Sale order and email Kroll re same. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/22/24 | Weidman, Rebecca | Prepare and upload revised sale order to court site | 0.2 | 79.00 |
| 11/22/24 | Butz, Daniel B. | Meetings with DPW and MNAT team and assist with pre-hearing preparations | 0.5 | 537.50 |
| 11/22/24 | Butz, Daniel B. | Review email from S. Churchill re: lease sale order submission (.1); review submission (.3); review further emails from S. Churchill and J. Goldberger re: same (.1); emails with S. Churchill and J. Goldberger re: same (.1); review and revise order and exhibits (.3); emails with S. Churchill re: same (.1). | 1.0 | 1,075.00 |
| 11/22/24 | Rogers Churchill, Sophie | Compile new exhibits for filing November lease sale order and emails with J. Goldberger re same. | 0.5 | 317.50 |
| 11/22/24 | Rogers Churchill, Sophie | Revise COC for sale order (.2); compile and finalize exhibits for same and coordinate filing same (.5). | 0.7 | 444.50 |
| 11/22/24 | Remming, Andrew | Emails with S. Piraino re entry of sale order. | 0.1 | 114.50 |
| 11/24/24 | Butz, Daniel B. | Review email from J. Goldberger re: lease negotiations (.1); review emails from A. Selick and J. Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/24/24 | Butz, Daniel B. | Review email from E Summers re: lease sales and terminations (.1); review email from J Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/24/24 | Rogers Churchill, Sophie | Finalize and compile December lease sale notices and exhibits (.5); file same (.2). | 0.7 | 444.50 |
| 11/24/24 | Remming, Andrew | Review update from J. Goldberger re LTA. | 0.1 | 114.50 |
| 11/25/24 | Butz, Daniel B. | Review email from M. Snyder re: Dick's lease sale (.1); review email from J. Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/26/24 | Butz, Daniel B. | Review email from J Goldberger re: Dicks lease sale resolution and review documents re: same (.1); review emails from M Snyder and J Goldberger re: same (.1). | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/27/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing motion (.1); prepare and e-file Motion of Debtors for Entry of an Order (I) Authorizing and Approving (A) The Debtors' Assumption of and Performance Under the Purchase Agreement and (B) The Sale of the Westminster Assets Free and Clear of All Liens, Claims, Encumbrances and Other Interests, (II) Approving the Settlement and (III) Granting Related Relief  (.2) | 0.3 | 106.50 |
| 11/27/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing motion (.1); prepare and e-file Declaration of Chris Macke, Vice President, Legal – Real Estate of Big Lots, Inc. in Support of Motion of Debtors for Entry of an Order (I) Authorizing and Approving (A) The Debtors' Assumption of and Performance Under the Purchase Agreement, and (B) The Sale of the Westminster Assets Free and Clear of All Liens, Claims, Encumbrances and Other Interests, (II) Approving the Settlement and (III) Granting Related Relief (.2) | 0.3 | 106.50 |
| 11/27/24 | Sawyer, Casey | Emails with S. Churchill and DPW re private sale and lease sale. | 0.2 | 109.00 |
| 11/27/24 | Sawyer, Casey | Draft notice for private sale. | 0.3 | 163.50 |
| 11/27/24 | Sawyer, Casey | Finalize Westminster sale motion and declaration. | 1.3 | 708.50 |
| 11/27/24 | Butz, Daniel B. | Review email from A. Selick from last evening re: Dick's finalization (.1); email to S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/27/24 | Butz, Daniel B. | Review email from S. Churchill re: Dick's CoC (.1); review draft docs from J. Goldberger and email to S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/27/24 | Butz, Daniel B. | Review emails from J. Goldberger and A. Selick re: Dicks (.1); review email from A. Selick re: same (.1); review email from J. Goldberger re: same (.1); review emails from S. Churchill and J. Goldberger re: same (.1); review CoC (.1). | 0.5 | 537.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/27/24 | Butz, Daniel B. | Review email from S. Churchill re: private sale motion (.1); review same (.3). | 0.4 | 430.00 |
| 11/27/24 | Butz, Daniel B. | Review email from V. Cahill re: sale motion (.1); review email from C. Macke re: same (.1). | 0.2 | 215.00 |
| 11/27/24 | Butz, Daniel B. | Review emails from S. Churchill and J. Goldberger re: as filed CoC for lease sale (.1). | 0.1 | 107.50 |
| 11/27/24 | Butz, Daniel B. | Review emails from S Churchill and V Cahill re: private sale motion (.1); review emails from C Sawyer and V Cahill re: same (.1); review emails from C Sawyer and V Cahill re: service (.1); review declaration and emails from C Sawyer re: same (.1); review emails from V Cahill and C Sawyer re: same (.1). | 0.5 | 537.50 |
| 11/27/24 | Butz, Daniel B. | Review emails from C. Sawyer and R. Robins re: private sale motion. | 0.1 | 107.50 |
| 11/27/24 | Remming, Andrew | Review revised version of Westminster sale motion and declaration re same (.3) and emails re same from V. Cahill (.1). | 0.4 | 458.00 |
| 11/27/24 | Remming, Andrew | Review update from S. Churchill re private sale motion. | 0.1 | 114.50 |
| 11/27/24 | Remming, Andrew | Emails re finalization and filing of private sale motion from C. Sawyer, S. Churchill and V. Cahill. | 0.1 | 114.50 |
| 11/29/24 | Butz, Daniel B. | Review email from J. Goldberger re: CoC for order (.1); review email from S. Churchill re: same (.1); review further emails from J. Goldberger and S. Churchill re: same (.1); review same (.1). | 0.4 | 430.00 |
| 11/30/24 | Butz, Daniel B. | Review email from M. Snyder re: closing (.1); review email from J. Goldberger re: same (.1); review attached doc re: same (.1). | 0.3 | 322.50 |
| | | **Total** | **104.2** | **87,471.00** |

**Task Code:**    B140    Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Butz, Daniel B. | Review email from K Winiarski re: Dell Lift Stay stipulation (.1); review same (.1); review email from S Churchill re: same (.1). | 0.3 | 322.50 |
| 11/01/24 | Remming, Andrew | Review draft stipulation re stay relief request (.2) and emails re same from K. Winiarski, S. Churchill and D. Butz (.1). | 0.3 | 343.50 |
| 11/04/24 | Butz, Daniel B. | Review notice of stay relief. | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Briefly review stay relief motion (insurance proceeds-seeking motion) (.1); review second lift stay motion (.1). | 0.2 | 215.00 |
| 11/08/24 | Rogers Churchill, Sophie | Research re oppositions to stay relief. | 1.2 | 762.00 |
| 11/11/24 | Sawyer, Casey | Review C. Carpenter email re lift stay motions, and S. Churchill email re same (.1); review precedent re same (.1). | 0.2 | 109.00 |
| 11/12/24 | Weidman, Rebecca | Prepare certification of counsel re: Dell stipulation for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1) | 0.5 | 197.50 |
| 11/12/24 | Sawyer, Casey | Research re stay relief motions (1.9); confers (x2) with S. Churchill re same (.1). | 2.0 | 1,090.00 |
| 11/12/24 | Rogers Churchill, Sophie | Confers (x2) with C. Sawyer re stay relief motions. | 0.1 | 63.50 |
| 11/13/24 | Weidman, Rebecca | Download Court entered order re: Dell stipulation and coordinate service | 0.1 | 39.50 |
| 11/14/24 | Sawyer, Casey | Review emails from E. Stern and MNAT team re motions for relief from stay (.1) and confer with S. Churchill re same (.1). | 0.2 | 109.00 |
| 11/14/24 | Sawyer, Casey | Confer and email with S. Churchill re PI stay relief motions objection. | 0.1 | 54.50 |
| 11/14/24 | Weidman, Rebecca | Prepare debtors' omnibus objection to lift stay motions (.3); Correspondence with S. Rogers Churchill re: same (.1); File same (.2); Coordinate service of same (.1) | 0.7 | 276.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/14/24 | Butz, Daniel B. | Review email from S Churchill re: stay objection (.1); review lift stay papers (.2); confer with and email to S Churchill re: same (.1); review emails from S Churchill re: same (.1); review email from S Piraino re: same (.1); confer with S Churchill re: same (.1). | 0.7 | 752.50 |
| 11/14/24 | Remming, Andrew | Review update from S. Churchill re lift stay objection. | 0.1 | 114.50 |
| 11/14/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: motions for relief from stay. | 0.1 | 63.50 |
| 11/14/24 | Rogers Churchill, Sophie | Confer and email with C. Sawyer re PI stay relief motions objection. | 0.1 | 63.50 |
| 11/14/24 | Rogers Churchill, Sophie | Confer with D. Butz re: lift stay papers. | 0.1 | 63.50 |
| 11/14/24 | Remming, Andrew | Review and respond to email from W. Chiurazzi re lift stay motion. | 0.1 | 114.50 |
| 11/14/24 | Remming, Andrew | Review vmail from counsel to PI claimant (.1) emails with S. Churchill re same (.1). | 0.2 | 229.00 |
| 11/15/24 | Butz, Daniel B. | Review email from K Listwak re: lift stay motions (.1); confer with A Remming re: same (.1); emails to K Listwak and DPW team re: same (.1); emails with K Listwak re: same (.1); email to DPW team re: same (.1). | 0.5 | 537.50 |
| 11/15/24 | Butz, Daniel B. | Review email from stay movants re: adjournment (.1); emails to movants and from S. Churchill re: same (.1); further emails with S. Churchill re: same (.1); review emails from J. Tobia and S. Churchill re: same (.1); review email from E. Stern re: same (.1). | 0.5 | 537.50 |
| 11/15/24 | Butz, Daniel B. | Emails with S. Churchill re: stay relief parties and adjournment. | 0.1 | 107.50 |
| 11/15/24 | Mann, Tamara K. | Emails from S. Rogers Churchill, E. Stern and D. Butz re lift stay objection (.1); review same (.2). | 0.3 | 289.50 |
| 11/15/24 | Remming, Andrew | Review update from S. Churchill re PI claimants stay relief motion. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/24 | Remming, Andrew | Review Brown and Donnelly lift stay motions (.2); review vmail from K. Listwak re same (.1); extensive email correspondence re same with D. Butz and S. Churchill (.2). | 0.5 | 572.50 |
| 11/16/24 | Butz, Daniel B. | Review email from K. Listwak re: adjournment. | 0.1 | 107.50 |
| 11/18/24 | Mann, Tamara K. | Emails from K. Listwak and D. Butz re motions to lift stay. | 0.2 | 193.00 |
| 11/18/24 | Butz, Daniel B. | Review email from K. Listwak re: lift stay (.1); emails with S. Churchill re: same (.1); emails to DPW re: same (.1); review email from E. Stern re: same (.1); further emails with E. Stern and K. Listwak re: same (.1); confer with C. Sawyer (.1); emails with K. Listwak re: same (.1). | 0.7 | 752.50 |
| 11/18/24 | Butz, Daniel B. | Review email from M. Brock re: stay issue and judge (.1); email to M. Brock re: same (.1). | 0.2 | 215.00 |
| 11/18/24 | Rogers Churchill, Sophie | Call with E. Stern re lift stay motions (.1); call with D. Butz re same (.1); email to J. Tobia re same (.1). | 0.3 | 190.50 |
| 11/18/24 | Remming, Andrew | Review emails re lift stay motions from D. Butz and E. Stern. | 0.1 | 114.50 |
| 11/18/24 | Sawyer, Casey | Confer with D. Butz re: lift stay. | 0.1 | 54.50 |
| 11/18/24 | Butz, Daniel B. | Call with S. Churchill re lift stay motions. | 0.1 | 107.50 |
| 11/18/24 | Remming, Andrew | Review questions re automatic stay issue from M. Goldberger. | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Review emails from K. Listwak and D. Butz re lift stay motion adjournment. | 0.1 | 114.50 |
| 11/19/24 | Rogers Churchill, Sophie | Respond to email from J. Tobia re lift stay motion withdrawal. | 0.1 | 63.50 |
| 11/23/24 | Butz, Daniel B. | Review email from W Chiurazzi re: stay papers (.1); review emails from S Churchill and W Chiurazzi re: same (.1). | 0.2 | 215.00 |
| 11/23/24 | Remming, Andrew | Review update from S. Churchill re relief from stay motions. | 0.1 | 114.50 |
| 11/24/24 | Rogers Churchill, Sophie | Review stipulation and proposed order re WBG lift stay motion; respond to emails from S. Piraino re same. | 0.3 | 190.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/27/24 | Butz, Daniel B. | Review motion of M. Scullon re: automatic stay relief. | 0.2 | 215.00 |
| | | **Total** | **12.3** | 10,012.50 |

**Task Code:**      B150      Creditor Communications and Meetings

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/01/24 | Remming, Andrew | Extensive email correspondent with A. Shpeen, S. Churchill and J. Clarrey re continued 341 meeting. | 0.2 | 229.00 |
| 11/01/24 | Remming, Andrew | Review email from L. Casey re 341 meeting. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Further emails re continued 341 meeting with A. Shpeen and S. Churchill. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Email to MNAT team re continued 341 meeting. | 0.1 | 114.50 |
| 11/02/24 | Remming, Andrew | Emails with A. Shpeen re continued 341 meeting preparation. | 0.1 | 114.50 |
| 11/02/24 | Remming, Andrew | Further emails re strategy for 341 meeting with R. Dehney and A. Shpeen. | 0.1 | 114.50 |
| 11/03/24 | Remming, Andrew | Review email from R. Dehney re 341 meeting issues. | 0.1 | 114.50 |
| 11/03/24 | Remming, Andrew | Tele with A. Shpeen re 341 meeting preparation and strategy. | 0.3 | 343.50 |
| 11/03/24 | Remming, Andrew | Further emails re 341 meeting issues with J. Clarrey and A. Shpeen. | 0.1 | 114.50 |
| 11/03/24 | Remming, Andrew | Extensive email correspondence with R. Dehney and S. Churchill re 341 meeting strategy. | 0.3 | 343.50 |
| 11/04/24 | Remming, Andrew | Review email from L. Casey re additional 341 meeting. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Emails with A. Shpeen re additional 341 meeting. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Review follow up questions from L. Casey re 341 meeting (.1); and emails re same with E. Stern, J. Clarrey, D. Butz and A. Shpeen (.1). | 0.2 | 229.00 |
| 11/04/24 | Remming, Andrew | Review further email from L. Casey re additional 341 meeting request. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Further emails re 341 meeting and UST request for additional 341 meeting with R. Dehney and A. Shpeen. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | Remming, Andrew | Review and edit draft correspondence to UST re 341 meeting follow up questions (.2); emails re same with A. Shpeen, C. Sawyer and J. Clarrey (.1). | 0.3 | 343.50 |
| 11/05/24 | Remming, Andrew | Review email from A. Shpeen re further draft correspondence to UST re 341 meeting follow ups. | 0.1 | 114.50 |
| 11/05/24 | Remming, Andrew | Review revised draft of correspondence to UST re 341 meeting follow ups (.1) and further emails re same from A. Shpeen (.1). | 0.2 | 229.00 |
| 11/07/24 | Rogers Churchill, Sophie | Return call to creditor re hearing dates. | 0.1 | 63.50 |
| 11/07/24 | Remming, Andrew | Email to MNAT team re transcript from 341 meeting. | 0.1 | 114.50 |
| 11/14/24 | Sawyer, Casey | Review multiple creditor voicemails. | 0.1 | 54.50 |
| 11/14/24 | Butz, Daniel B. | Review emails from A Remming re: creditor inquiries (.1); review email from S Churchill re: same (.1). | 0.2 | 215.00 |
| 11/18/24 | Turner, Brianna | Review and respond to voicemails from creditors. | 1.4 | 763.00 |
| 11/18/24 | Turner, Brianna | Confer with C. Sawyer and return 12 calls to creditors. | 0.8 | 436.00 |
| 11/18/24 | Sawyer, Casey | Confers (x2) with B. Turner re creditor voicemails, and return calls to 12 voicemails re same (.8); review emails re voicemails re same (.1). | 0.9 | 490.50 |
| 11/20/24 | Sawyer, Casey | Review and respond to K. Sheets email re case inquiry. | 0.2 | 109.00 |
| 11/22/24 | Butz, Daniel B. | Emails with equity/shareholder inquiring as to status | 0.2 | 215.00 |
| 11/23/24 | Turner, Brianna | Review and respond to voicemails from creditors and interested parties. | 0.2 | 109.00 |
| 11/25/24 | Turner, Brianna | Review and respond to email from N. Bell re notice of bankruptcy. | 0.4 | 218.00 |
| 11/26/24 | Turner, Brianna | Review and return voicemails re case inquiries from creditors. | 0.3 | 163.50 |
| 11/26/24 | Turner, Brianna | Email S. Churchill and C. Sawyer re creditor inquiry email. | 0.2 | 109.00 |
| 11/26/24 | Sawyer, Casey | Review and respond to email from B. Turner re draft response to creditor inquiry. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/24 | Butz, Daniel B. | Review email from B Turner re: creditor inquiry | 0.1 | 107.50 |
| 11/29/24 | Butz, Daniel B. | Review emails from R Dehney and S Churchill re: creditor inquiry | 0.1 | 107.50 |
| 11/29/24 | Butz, Daniel B. | Review Mays/BCF filing (.1); review email from S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/29/24 | Dehney, Robert J. | Phone call from creditor re claim; email to MNAT team re same. | 0.1 | 169.50 |
| | | **Total** | **8.4** | 6,806.00 |

**Task Code:**    B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/03/24 | Sawyer, Casey | Review and revise September fee application and exhibits. | 2.5 | 1,362.50 |
| 11/04/24 | Sawyer, Casey | Review and revise September fee application (2.1); confer with S. Churchill re same (.1). | 2.2 | 1,199.00 |
| 11/04/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: September fee application. | 0.1 | 63.50 |
| 11/05/24 | Sawyer, Casey | Review and revise September fee application (1.5); call with S. Churchill re same (.1). | 1.6 | 872.00 |
| 11/05/24 | Rogers Churchill, Sophie | Call with C. Sawyer re: September fee application. | 0.1 | 63.50 |
| 11/08/24 | Venit, Grace | Meeting with S. Rogers Churchill and B. Turner regarding fee application. | 0.4 | 238.00 |
| 11/08/24 | Sawyer, Casey | Call with S. Churchill re: September fee application. | 0.1 | 54.50 |
| 11/08/24 | Rogers Churchill, Sophie | Call with C. Sawyer re: September fee application. | 0.1 | 63.50 |
| 11/11/24 | Turner, Brianna | Review and revise October fee application. | 1.3 | 708.50 |
| 11/11/24 | Sawyer, Casey | Call with S. Churchill re October fee application. | 0.1 | 54.50 |
| 11/11/24 | Sawyer, Casey | Confer with B. Turner re October fee application. | 0.1 | 54.50 |
| 11/11/24 | Rogers Churchill, Sophie | Call with C. Sawyer re October fee application. | 0.1 | 63.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/24 | Turner, Brianna | Confer with C. Sawyer re October fee application. | 0.1 | 54.50 |
| 11/12/24 | Turner, Brianna | Respond to AlixPartners re DIP obligations. | 0.2 | 109.00 |
| 11/12/24 | Turner, Brianna | Review October fee application. | 1.2 | 654.00 |
| 11/12/24 | Venit, Grace | Review October fee application. | 0.9 | 535.50 |
| 11/13/24 | Rogers Churchill, Sophie | Internal emails re September, October, and November fee applications. | 0.1 | 63.50 |
| 11/13/24 | Rogers Churchill, Sophie | Confer with B. Turner re October fee application. | 0.1 | 63.50 |
| 11/13/24 | Turner, Brianna | Confer with S. Churchill re October fee application. | 0.1 | 54.50 |
| 11/14/24 | Remming, Andrew | Review and edit draft MNAT September fee application. | 0.9 | 1,030.50 |
| 11/18/24 | Remming, Andrew | Review revisions to draft MNAT October fee application from C. Sawyer and B. Turner. | 0.1 | 114.50 |
| 11/20/24 | Rogers Churchill, Sophie | Review and revise September fee application exhibits for privilege and confidentiality. | 5.8 | 3,683.00 |
| 11/25/24 | Remming, Andrew | Review and edit revised version of MNAT September fee application (.5); office confer with S. Churchill re same (.1). | 0.6 | 687.00 |
| 11/25/24 | Rogers Churchill, Sophie | Office confer with A. Remming re: revised version of MNAT September fee application. | 0.1 | 63.50 |
| 11/26/24 | Vale, Desiree | Draft Morris Nichols First Fee Application (1.2); correspondence with S. Rogers Churchill re same (.1); update the same (.2); prepare and e-file same (.4); coordinate service (.1); e-mail LEDES file to U.S. Trustee (.1) | 2.1 | 829.50 |
| 11/26/24 | Remming, Andrew | Review and respond to email from S. Churchill re draft MNAT September fee application. | 0.1 | 114.50 |
| | | **Total** | **21.1** | **12,854.50** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing fee application (.1); prepare and e-file First Monthly Fee Statement of Davis Polk & Wardwell LLP, as Bankruptcy Counsel for the Debtors and Debtors in Possession, for Allowance of Monthly Compensation and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period September 9, 2024, Through and Including September 30, 2024 (.2) | 0.3 | 106.50 |
| 11/07/24 | Sawyer, Casey | Review and finalize DPW September fee application and exhibits. | 0.8 | 436.00 |
| 11/08/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing fee application (.1); prepare and e-file First Consolidated Monthly Application of Guggenheim Securities, LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Debtors and Debtors in Possession for the Period from September 9, 2024, to and Including October 31, 2024 (.2) | 0.3 | 106.50 |
| 11/08/24 | Turner, Brianna | Confer with S. Churchill and G. Venit re fee applications. | 0.4 | 218.00 |
| 11/08/24 | Sawyer, Casey | Email with S. Ruben re Guggenheim fee application and finalize re same (.6); call with D. Butz and S. Churchill re same (.1); call with S. Churchill (and in part confer with D. Butz) re DPW fee application (.1); call with M. Whalen re same (.1). | 0.9 | 490.50 |
| 11/08/24 | Rogers Churchill, Sophie | Call with C. Sawyer re Guggenheim September fee application. | 0.1 | 63.50 |
| 11/08/24 | Rogers Churchill, Sophie | Confer with B. Turner and G. Venit re fee application work streams. | 0.4 | 254.00 |
| 11/08/24 | Rogers Churchill, Sophie | Emails with DPW and L. Casey re LEDES file for DPW September fee application. | 0.2 | 127.00 |
| 11/08/24 | Rogers Churchill, Sophie | Call with C. Sawyer re DPW September fee application notice. | 0.1 | 63.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Supplemental Notice of Filing of Fee Statement (.2) | 0.3 | 106.50 |
| 11/11/24 | Sawyer, Casey | Draft supplemental notice of September DPW fee application. | 0.3 | 163.50 |
| 11/11/24 | Sawyer, Casey | Review and revise supplemental notice of DPW fee application (.6); confer with S. Churchill and D. Butz re same (.1); draft email to DPW, and email with S. Churchill re same (.2). | 0.9 | 490.50 |
| 11/11/24 | Sawyer, Casey | Email with M. Whalen re DPW fee application supplemental notice (.1); finalize re same (.2). | 0.3 | 163.50 |
| 11/11/24 | Rogers Churchill, Sophie | Confer with C. Sawyer and D. Butz re: supplemental notice of DPW fee application. | 0.1 | 63.50 |
| 11/13/24 | Sawyer, Casey | Review interim comp procedures and email with D. Vale re interim fee applications. | 0.3 | 163.50 |
| 11/19/24 | Vale, Desiree | Review interim compensation order details for interim dates (.2); calendar interims deadlines (.2) | 0.4 | 158.00 |
| 11/22/24 | Vale, Desiree | Draft CNO to Davis Polk First Fee Application (.2); correspondence with C. Sawyer re same (.1) | 0.3 | 118.50 |
| 11/25/24 | Weidman, Rebecca | Prepare AlixPartners' first monthly fee application for filing (.2); Correspondence with C. Sawyer re: same (.1); File same (.1); Coordinate service of same (.1) | 0.5 | 197.50 |
| 11/26/24 | Sawyer, Casey | Call with S. Ruben re Guggenheim fee applications (.2); calls (x2) with S. Churchill re same (.4); call with E. Stern re same (.2). | 0.8 | 436.00 |
| 11/26/24 | Rogers Churchill, Sophie | Calls (x2) with C. Sawyer re Guggenheim fee apps. | 0.4 | 254.00 |
| 11/27/24 | Sawyer, Casey | Draft email to Dentons re Guggenheim fee application, and email with Dentons and S. Churchill re same. | 0.3 | 163.50 |
| 11/29/24 | Dehney, Robert J. | Email from S. Rogers Churchill re Professional Fee Accruals (.1); review emails from DPW and AlixPartners re same (.1). | 0.2 | 339.00 |

|       |       | **Total** | 8.6 | 4,683.00 |
|-------|-------|-----------|-----|----------|

**Task Code:**    B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Weidman, Rebecca | Download court entered order re: lease sale order and court entered order re: omnibus order for first and second lease rejection notices and coordinate service | 0.2 | 79.00 |
| 11/01/24 | Butz, Daniel B. | Review emails from J Goldberger and S Churchill re: rejection list | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review email from J Goldberger and S Churchill re: order (.1); review emails from S Churchill and chambers re: same (.1). | 0.2 | 215.00 |
| 11/01/24 | Butz, Daniel B. | Review email from G Dick re: Zuru contracts. | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review email from J Goldberger re: sale notice (.1); review same (.1); review comments from S Churchill re: same (.1) | 0.3 | 322.50 |
| 11/01/24 | Butz, Daniel B. | Review email from S Churchill re: executory contract (.1); email to S Churchill and J Clarrey re: same (.1); review emails from J Clarrey and C Sawyer re: same (.1); review email from C Sawyer re: purchase orders (.1). | 0.4 | 430.00 |
| 11/01/24 | Butz, Daniel B. | Review email from I Kennedy re: notice of cure amounts. | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review emails from D Branch and J Goldberger re: Brixton Fork agreement and review same. | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review Conroad Associates joinder and review 2310 Saunder's cure objection | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review Southgate objection to cure and assignment; review Bay Valley objection on similar grounds | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review objection of Town N Country Plaza to assignment and cure | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review email from J Goldberger re: settlement of objection (.1); email to J Goldberger and S Churchill re: same (.1). | 0.2 | 215.00 |
| 11/01/24 | Sawyer, Casey | Review D. Tancredi email re lease assumption and email J. Goldberger re same. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Sawyer, Casey | Call from N. Cropper re cure cost objection. | 0.1 | 54.50 |
| 11/01/24 | Sawyer, Casey | Review cure objection emails from I. Kennedy and N. Cropper, and email DPW re same (.2); further emails with N. Cropper re Mood Media cure objection (.2). | 0.4 | 218.00 |
| 11/01/24 | Sawyer, Casey | Review emails from W. Harrison re cure objection and email DPW re same (.2); respond to email re same (.1). | 0.3 | 163.50 |
| 11/01/24 | Sawyer, Casey | Review cure objection from Clover Cortez re FL property. | 0.1 | 54.50 |
| 11/01/24 | Sawyer, Casey | Review Conroad associates objection and joinder to cure costs. | 0.2 | 109.00 |
| 11/01/24 | Mann, Tamara K. | Emails from C. Sawyer and N. Cropper re Mood Media cure amount (.1); review supporting documentation (.1). | 0.2 | 193.00 |
| 11/01/24 | Mann, Tamara K. | Review Southgate Shopping Center LLP cure objection. | 0.1 | 96.50 |
| 11/01/24 | Remming, Andrew | Emails with D. Nash and MNAT team re inquiries re lease. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Review additional email from counsel to landlord and email to MNAT team re same. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Review inquiries from counsel to TX landlord. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Review email from counsel to Connectria re cure issues. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Review update from C. Sawyer re SC landlord issues. | 0.1 | 114.50 |
| 11/01/24 | Remming, Andrew | Review email from C. Sawyer re Mood Media cure issues and further emails re same from J. Goldberger and C. Sawyer. | 0.1 | 114.50 |
| 11/03/24 | Sawyer, Casey | Emails with K. Winiarski and S. Churchill re distribution center rejection motion and revise re same (.3); finalize re same (.3). | 0.6 | 327.00 |
| 11/03/24 | Butz, Daniel B. | Review email from E Summers re: store 5166 | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/03/24 | Butz, Daniel B. | Review cure objection from B&B Lings Row (.1); review cure objection from Warren Terra, Inc. (.1); review cure objection from Plant City Plaza (.1); review cure objection from Fifth/Grand Holdings (.1); review cure objection from BVB-NC (.1). | 0.5 | 537.50 |
| 11/03/24 | Remming, Andrew | Review email from B. Sullivan re assumption and assignment agreement. | 0.1 | 114.50 |
| 11/03/24 | Remming, Andrew | Review emails re Burlington assumption and assignment from S. Churchill and J. Goldberger. | 0.1 | 114.50 |
| 11/04/24 | Sawyer, Casey | Review Conrad associates amended cure objection and Northtowne Plaza cure objection (.1); review numerous cure objections related to sale (.3). | 0.4 | 218.00 |
| 11/04/24 | Sawyer, Casey | Confer with D. Butz and S. Churchill re cure objections and email with D. Butz and S. Churchill re same. | 0.1 | 54.50 |
| 11/04/24 | Sawyer, Casey | Review D. Butz and J. Goldberger emails re cure cost questions and issues. | 0.1 | 54.50 |
| 11/04/24 | Weidman, Rebecca | Download and save recently filed cure objections to docket folder (1.3); Correspondence with counsel to Hall Park re: filing error re: same (.2) | 1.5 | 592.50 |
| 11/04/24 | Butz, Daniel B. | Review emails from N Cropper and D Silverman re: mood media cure (.1); review emails from J Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/04/24 | Butz, Daniel B. | Review cure objection from Eastgrove Shopping Center, review cure objection from William R. Roth Lancaster, review cure objection from Ashton Woods, review cure objection from Sun Point SDC (.2); review limited objection from Dell (.1); review objection from Lee's Crossing SDC, review cure objection from Allen Road Retail Business Center, review objection of Beauclerc SDC to cure amounts, review objection of Triple Bar Ridgeview Hanover to cure, review Intelligrated Systems, LLC objection to assumption (.2). | 0.5 | 537.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Butz, Daniel B. | Review objection of Fog CP to cure amounts, review objection of Athens Shopping Plaza to cure, review objection of Sun Life Assurance Company of Canada to cure, review objection of Premium Asset Management to cure, review cure objection from JAHCO Keller Crossing LLC (.1); review Milelli Realty-Lehigh Street cure objection, review cure objection from Westerville Square, review cure objection of Loop 288 Properties (.1); review objection of of BDPM Group, LLC to cure, review GH2 NSB objection to cure, review objection from CORTA Stevens Point re: cure (.1); review cure objection from DML Westchase Plaza and review email from Albertons re: same and review another cure objection from Hall Park LLC (.1); review amended objection of Loop 288 re: same, review objection of Kimco landlords to cure, review objection of Siegen Village re: same (.1). | 0.5 | 537.50 |
| 11/04/24 | Butz, Daniel B. | Call with S Churchill and J Goldberger re: lease issues | 0.3 | 322.50 |
| 11/04/24 | Butz, Daniel B. | Review email from J Goldberger re: cure disputes (.1); review email from S Churchill re: same (.1); email to J Goldberger and S Churchill re: same (.1). | 0.3 | 322.50 |
| 11/04/24 | Butz, Daniel B. | Confers with S Churchill and C Sawyer re: cure objections (.1); review spreadsheet and email to same re: comments to same (.1). | 0.2 | 215.00 |
| 11/04/24 | Butz, Daniel B. | Emails with J Goldberger re: settlement negotiations with particular landlord. | 0.1 | 107.50 |
| 11/04/24 | Butz, Daniel B. | Review email from P Huffstickler re: city thrift lease. | 0.1 | 107.50 |
| 11/04/24 | Butz, Daniel B. | Review email from J Walters re: Donlen Trust Lease. | 0.1 | 107.50 |
| 11/04/24 | Butz, Daniel B. | Review emails from D Rallis and S Churchill re: leases; review email from J Goldberger re: same | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Butz, Daniel B. | Review email from Irving Plaza re: lease at 4196 (.1); review cure objection from Siemens, review cure objection from The Grove (.1). | 0.2 | 215.00 |
| 11/04/24 | Butz, Daniel B. | Review email from J Goldberger re: lease list questions | 0.1 | 107.50 |
| 11/04/24 | Rogers Churchill, Sophie | Call with D Butz and J Goldberger re: lease issues | 0.3 | 190.50 |
| 11/04/24 | Rogers Churchill, Sophie | Confers with D Butz and C Sawyer re: cure objections. | 0.1 | 63.50 |
| 11/04/24 | Remming, Andrew | Review inquiries from counsel to TX landlord. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Review draft correspondence to landlords re cure issues (.1) and emails re same from S. Churchill and E. Stern (.1). | 0.2 | 229.00 |
| 11/05/24 | Sawyer, Casey | Review and respond to J. Goldberger re CoC for Semoran lease. | 0.1 | 54.50 |
| 11/05/24 | Weidman, Rebecca | Download and save recently filed cure objections to docket folder | 0.6 | 237.00 |
| 11/05/24 | Butz, Daniel B. | Review objection of Edifis LTD re: cure | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review email from J Goldberger re: City Thrift resolution (.1); review emails from P Huffstickler and M Mintz and J Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/05/24 | Butz, Daniel B. | Review objection from Collin Creek re: cure and objection from Airgas re: cure reservation. | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review email from C Sawyer re: tracker on cure objections and review same | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review email from V Cahill re: rejection of Donlen Trust Lease | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review objection of WPG on cure and assumption, review objection of Walnut Creek re: assumption and assignment reservations. | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review objection from Stop & Shop to cure and assumption and review objection of 1255 Sunrise Realty re: same | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | Butz, Daniel B. | Review Southgate Shopping objection to cure and review objection from BRUNSWICK MZL re: same. | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review email from M Mintz re: Thrift assignment (.1); review emails from J Goldberger and J P Huffstickler re: Thrift assignment (.1); review emails from M Mintz and J Goldberger re: same (.1); review email from C Sawyer re: same (.1). | 0.4 | 430.00 |
| 11/05/24 | Butz, Daniel B. | Review emails from J Goldberger and C Sawyer re: auction notice (.1); review auction notice (.1). | 0.2 | 215.00 |
| 11/06/24 | Sawyer, Casey | Review and respond to S. Churchill email re stub rent/ rejection agreement. | 0.1 | 54.50 |
| 11/06/24 | Weidman, Rebecca | Download and save recently filed cure objections to docket folder (1.2); Prepare certification of counsel re: Semoran lease sale for filing (.2); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1) | 1.7 | 671.50 |
| 11/06/24 | Butz, Daniel B. | Review Divisions, Inc. d/b/a Divisions Maintenance's objection to cure and assumption and review objection of Hartsville DE to cure and assumption (.1); review CNSC objection to cure and assumption & assignment, review objection of 2413 Brewerton Road Plaza to cure and assumption, review objection of Exeter 16290 to cure and assumption; review objection of Capteris to cure and assumption (.1); review objection from Microsoft to cure and assumption (.1); review Regency Commercial Associates objection to assumption and assignment (.1); review objection from Commodore Realty as Property Manager to cure and assumption; review objection from Cedar Enterprises to cure and assumption (.1). | 0.5 | 537.50 |
| 11/06/24 | Butz, Daniel B. | Review email from C Sawyer re: agreed order (.1); review emails from J Goldberger re: City Thrift agreement (.1); review CoC for same and confer with C Sawyer re: same (.1); review email from P Huffstickler re: same (.1). | 0.4 | 430.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/24 | Butz, Daniel B. | Review email from C Sawyer re: Deloitte contracts (.1); review emails from A Shpeen and E Stern re: same (.1). | 0.2 | 215.00 |
| 11/06/24 | Butz, Daniel B. | Review email from R Zucker re: adequate assurance and other objections of Allegheny Plaza (.1); review objection of Tropicana to cure and assumption (.1). | 0.2 | 215.00 |
| 11/06/24 | Butz, Daniel B. | Review Show Low Yale limited objection to cure, review Foothill Luxury Plaza objection to cure (.1); review BancKentucky, Inc objection and reservation as to assumption and cure; review limited objection to cure from Donlen LLC (.1); review objection from North Oak Marketplace to assumption and cure (.1). | 0.3 | 322.50 |
| 11/06/24 | Butz, Daniel B. | Review objection of Marshall Realty Company to cure and assumption; review River Oaks objection to cure and assumption, review objection of certain landlords to cure and assumption; review objection of Morgan Britton to cure and assumption. | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review objection of Mesilla Valley to cure and assumption; review objection of Y&O Companies to cure and assumption and review amended objection to same; review objection to cure and assumption by Cielo Paso Park Green; review Harolds Heirs LLC's objection to cure and assumption; review Ten East Partners' objection to cure and assumption. | 0.2 | 215.00 |
| 11/06/24 | Butz, Daniel B. | Review objection from Pleasanton Partners to cure and assumption; Review objection from KAMS Partners to cure and assumption; review objection to assumption and cure from Cambridge Investment; review cure and assumption objection from Boone Investment; review cure objection from United Properties; review objection to cure and assumption from Kroger. | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/24 | Butz, Daniel B. | Review objection to cure and assumption from 35/WCD Century South K/C Ltd. ("Weitzman"), ARC ASANDSC001, LLC ("ARC ASANDSC001"), ARC NWNCHSC001, LLC ("ARC NWNCHSC001"), BMA Beachwood, LLC ("Berengaria"), Brixmor Operating Partnership LP ("Brixmor"), Columbia Group Big, LLC ("Americal"), F & F Investments, LLC ("F&F"), Francis Carrington ("Carrington"), Hanford Mall 2020 LLC ("Hanford"), Hunting Creek Retail, LLC ("Hunting Creek"), Millan Holdings LLC ("Millan"), NS Retail Holdings, LLC ("NetStreit"), RD Management LLC ("RD Management"), Robhana Group ("Robhana"), Sun Plaza Shops, LLC ("Sun Plaza"), TJ Elite Properties, LLC ("TJ Elite"), and Trussville Promenade I Owner, LLC; review objection to cure and assumption from WRP Gateway LLC. | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review IBM credit objection to cure and assumption | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review objection from Venice Plaza Ltd to claims and cure. | 0.1 | 107.50 |
| 11/06/24 | Mann, Tamara K. | Review landlord cure objections. | 0.7 | 675.50 |
| 11/06/24 | Sawyer, Casey | Confer with D. Butz re: CoC for City Thrift agreement. | 0.1 | 54.50 |
| 11/06/24 | Remming, Andrew | Review inquiry from counsel to D&T (.1) and emails re same with C. Sawyer, E. Stern and A. Shpeen (.1). | 0.2 | 229.00 |
| 11/06/24 | Remming, Andrew | Review emails re assumption and assignment agreement from C. Sawyer and J. Goldberger. | 0.1 | 114.50 |
| 11/07/24 | Sawyer, Casey | Review C. Hanlon email re store 1948 status and email DPW re same. | 0.1 | 54.50 |
| 11/07/24 | Turner, Brianna | Research re landlord inquiry about lease rejection notices. | 0.6 | 327.00 |
| 11/07/24 | Butz, Daniel B. | Review email from J Goldberger re: conduct of the auction | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Call with Landlord counsel re: Noblesville, Indiana Lease | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/24 | Butz, Daniel B. | Review email from R Zucker re: informal cure objection (.1); confer with S Churchill and then C Sawyer re: same (.1); review emails from C Sawyer re: same (.1). | 0.3 | 322.50 |
| 11/07/24 | Butz, Daniel B. | Emails with J Goldberger on Massry lease | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Review cure objection from RIC. | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Review email from C Sawyer and J Goldberger re: lease for 1948. | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Review Jewell Square cure objection (.1); review email from J Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/07/24 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re distribution center rejection order. | 0.1 | 63.50 |
| 11/07/24 | Remming, Andrew | Review email from C. Sawyer re inquiry from TX landlord and emails re same from J. Goldberger. | 0.1 | 114.50 |
| 11/07/24 | Rogers Churchill, Sophie | Confer with D. Butz re: informal cure objection. | 0.1 | 63.50 |
| 11/07/24 | Sawyer, Casey | Confer with D. Butz re: informal cure objection. | 0.1 | 54.50 |
| 11/08/24 | Turner, Brianna | Review docket and post-auction filings to respond to landlord inquiry re lease rejection. | 0.6 | 327.00 |
| 11/08/24 | Turner, Brianna | Confer with C. Sawyer re lease sale rejection notices. | 0.1 | 54.50 |
| 11/08/24 | Sawyer, Casey | Review and respond to B. Turner email re landlord inquiry. | 0.1 | 54.50 |
| 11/08/24 | Sawyer, Casey | Confer with B. Turner re landlord lease inquiry and November lease wave. | 0.2 | 109.00 |
| 11/08/24 | Butz, Daniel B. | Review email from M Barga re: store 1719 (.1); review docket and rejection and assumption orders (.2); email to M Barga re: same (.1). | 0.4 | 430.00 |
| 11/08/24 | Butz, Daniel B. | Review email from J Goldberger re: prices for leases (.1); email to J Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/08/24 | Butz, Daniel B. | Review email from P Riggs re: assumption of POs. | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/08/24 | Butz, Daniel B. | Review email from D Gaffey re: cure objection | 0.1 | 107.50 |
| 11/08/24 | Butz, Daniel B. | Send email to A&G and AP re: post auction notice (.1); review same (.1); confer with S Churchill re: same (.1). | 0.3 | 322.50 |
| 11/08/24 | Butz, Daniel B. | Review email from R Bovarnick re: Securitas (.1); call to R Bovarnick re: same (.1). | 0.2 | 215.00 |
| 11/08/24 | Butz, Daniel B. | Emails with C Sawyer and S Churchill re: contracts/service | 0.1 | 107.50 |
| 11/08/24 | Mann, Tamara K. | Emails from J. Goldberger, D. Butz and E. Stern re cure objections. | 0.2 | 193.00 |
| 11/08/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: post auction notice for November lease wave. | 0.1 | 63.50 |
| 11/08/24 | Remming, Andrew | Review revised version of Ollie's assumption and assignment agreement (.2), review further revisions to same (.1) and emails re same from D. Butz, T. Eyler, J. Goldberger (.1). | 0.4 | 458.00 |
| 11/08/24 | Remming, Andrew | Review update from J. Goldberger re resolution of cure objection (.1); review bid procedures order re same and emails re same from D. Butz and E. Stern (.1). | 0.2 | 229.00 |
| 11/08/24 | Remming, Andrew | Review vmail from C. Simon re questions re lease (.1) and email to C. Simon re same (.1). | 0.2 | 229.00 |
| 11/10/24 | Mann, Tamara K. | Emails from E. Stern and S. Rogers Churchill re proposed sale order and review same (.2); emails from R. Dehney and C. Sawyer re same (.2). | 0.4 | 386.00 |
| 11/10/24 | Mann, Tamara K. | Email from J. Goldberger re adequate assurance responses. | 0.1 | 96.50 |
| 11/11/24 | Turner, Brianna | Review rejection order re lease inquiry. | 0.4 | 218.00 |
| 11/11/24 | Turner, Brianna | Respond to landlord inquiry via email. | 0.5 | 272.50 |
| 11/11/24 | Sawyer, Casey | Email (.1) and confer (.1) with B. Turner re landlord lease inquiry response. | 0.2 | 109.00 |
| 11/11/24 | Butz, Daniel B. | Review email from M Matlat re: GOB sale question at location | 0.1 | 107.50 |
| 11/11/24 | Butz, Daniel B. | Review email from attorney re: lease related to GAFDC and sublease for same. | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/24 | Butz, Daniel B. | Review email from V Cahill re: Capteris agreements. | 0.1 | 107.50 |
| 11/11/24 | Remming, Andrew | Review inquiries from CA landlord counsel. | 0.1 | 114.50 |
| 11/11/24 | Turner, Brianna | Confer with C. Sawyer re landlord lease inquiry response. | 0.1 | 54.50 |
| 11/11/24 | Remming, Andrew | Review email from V. Cahill re rejection of lease issues. | 0.1 | 114.50 |
| 11/11/24 | Remming, Andrew | Review email re lease issues from counsel to PA landlord. | 0.1 | 114.50 |
| 11/11/24 | Remming, Andrew | Review update re lease cure issues from W. Sullivan and email re same from J. Chan. | 0.1 | 114.50 |
| 11/11/24 | Remming, Andrew | Review email from counsel to GA landlord re assumption issues. | 0.1 | 114.50 |
| 11/12/24 | Turner, Brianna | Respond to emails re November lease sale auction. | 0.1 | 54.50 |
| 11/12/24 | Sawyer, Casey | Review and respond to B. Turner emails re draft email to landlord inquiry. | 0.2 | 109.00 |
| 11/12/24 | Sawyer, Casey | Confer with D. Butz re landlord inquiry (.1) and draft response re same (.2). | 0.3 | 163.50 |
| 11/12/24 | Butz, Daniel B. | Review emails from landlord assert cure objection late (.1); email to J Goldberger and E Stern re: same (.1). | 0.2 | 215.00 |
| 11/12/24 | Butz, Daniel B. | Review email from B Sullivan re: St Marys cure (.1); email from J Chan re: same (.1). | 0.2 | 215.00 |
| 11/12/24 | Butz, Daniel B. | Review email from B Turner re: lease rejection (.1); email to B Turner re: same (.1). | 0.2 | 215.00 |
| 11/12/24 | Butz, Daniel B. | Review letter from landlord re: Lawrenceville Commercial Properties (.1); review emails from S Churchill and K Babbitt re: same (.1). | 0.2 | 215.00 |
| 11/12/24 | Butz, Daniel B. | Review emails from M Snyder re: location visits (.1); review email from A Stone re: same (.1); review email from N Harrison re: same (.1); review emails from C McManamon re: same (.1); draft and send email to M Snyder on various open issues (.2). | 0.6 | 645.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/24 | Butz, Daniel B. | Confer with S Churchill re: lease/contract extension issues (.1); review email from S Churchill re: lease/contract extension and response from S Piraino re: same (.1). | 0.2 | 215.00 |
| 11/12/24 | Butz, Daniel B. | Review emails from R Dehney and M Goldberg re: lease issues (.1); review emails from M Goldberg and S Churchill re: same (.1); review email from C Sawyer re: same (.1). | 0.3 | 322.50 |
| 11/12/24 | Butz, Daniel B. | Review email from landlord re: store 555 (.1); email to E Stern and J Goldberger re: same (.1); review email from J Goldberger re: same (.1); review emails from R Steere and J Goldberger re: same (.1); confer with C Sawyer re: store 555 (.1). | 0.5 | 537.50 |
| 11/12/24 | Butz, Daniel B. | Review email from A Stone re: Union, NJ store issues (.1); review email from N Harrison re: same (.1) | 0.2 | 215.00 |
| 11/12/24 | Rogers Churchill, Sophie | Confer with D. Butz re: lease/contract extension issues. | 0.1 | 63.50 |
| 11/12/24 | Remming, Andrew | Review rejection order and inquiries from counsel to landlord re same (.1); email to MNAT team re same (.1); further emails re same with D. Butz, J. Goldberger and C. Sawyer (.1). | 0.3 | 343.50 |
| 11/12/24 | Remming, Andrew | Emails re lease assumption issues and inquiry from counsel to landlord with R. Dehney, C. Sawyer and S. Churchill. | 0.1 | 114.50 |
| 11/13/24 | Rogers Churchill, Sophie | Respond to email from J. Goldberger stipulation resolving objection to rejection. | 0.1 | 63.50 |
| 11/13/24 | Rogers Churchill, Sophie | Revise COC re stipulation rejecting lease. | 0.4 | 254.00 |
| 11/13/24 | Rogers Churchill, Sophie | Emails with G. Venit re filing stipulation approving rejection and COC for same. | 0.1 | 63.50 |
| 11/13/24 | Sawyer, Casey | Review and respond to K. Bifferato email re cure cost (.2); confer with D. Butz re same (.1); revise response re same (.1). | 0.4 | 218.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/24 | Weidman, Rebecca | Prepare certification of counsel re: Ceres lease for filing (.2); Correspondence with G. Venit re: same (.1); File same (.1); Upload order to Court site (.1); Download Court entered order re: same and coordinate service (.1) | 0.6 | 237.00 |
| 11/13/24 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: response to landlord inquiry | 0.1 | 107.50 |
| 11/13/24 | Butz, Daniel B. | Review email from K Bifferato re: store 1570 (.1); review emails from R Dehney ad S Churchill re: same (.1); review emails from S Churchill re: same (.1); review email from J Goldberger re: same (.1); confer with C Sawyer re: same (.1); review emails from C Sawyer and K Bifferato re: same (.1). | 0.6 | 645.00 |
| 11/13/24 | Butz, Daniel B. | Review email from J Walters re: Donlen trust lease | 0.1 | 107.50 |
| 11/13/24 | Venit, Grace | Draft and revise COC re rejection objection. | 0.6 | 357.00 |
| 11/13/24 | Remming, Andrew | Review update from B. Turner re rejection notice. | 0.1 | 114.50 |
| 11/13/24 | Remming, Andrew | Review inquiries from counsel to landlord re rejection and email re same from V. Cahill. | 0.1 | 114.50 |
| 11/13/24 | Remming, Andrew | Review email from counsel to PA landlord re cure issues. | 0.1 | 114.50 |
| 11/13/24 | Remming, Andrew | Review update from E. Stern re Deloitte. | 0.1 | 114.50 |
| 11/13/24 | Remming, Andrew | Review email from C. Sawyer re PA landlord cure issues. | 0.1 | 114.50 |
| 11/14/24 | Sawyer, Casey | Review emails from S. Churchill, J. Goldberger and M. Ingrassia re cure cost dispute. | 0.1 | 54.50 |
| 11/14/24 | Sawyer, Casey | Review motion to allow late filed cure objection. | 0.2 | 109.00 |
| 11/14/24 | Butz, Daniel B. | Review email from M Ingrassia re: Google assumption and review email from S Churchill re: same (.1); review email from M Ingrassia re: invoices and summary (.1); review emails from S Churchill and J Goldberger re: same (.1). | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/14/24 | Butz, Daniel B. | Review email from S Churchill re: Google contract and email from J Clarrey re: same (.1). | 0.1 | 107.50 |
| 11/14/24 | Butz, Daniel B. | Review email from A Selick re: objection to assumption and review email from J Goldberger re: same. | 0.2 | 215.00 |
| 11/14/24 | Butz, Daniel B. | Review late objection from District & Urban Texas Inc to assumption (.1); review motion to Jewell Square to allow late objection (.1). | 0.2 | 215.00 |
| 11/14/24 | Remming, Andrew | Review timeline for December lease sales from J. Goldberger. | 0.1 | 114.50 |
| 11/15/24 | Sawyer, Casey | Review Chambers email re rejection motion CoC and email DPW re same (.1); confers (x2) with T. Mann re same (.4); confer with D. Butz re same (.1); email A. Shpeen re same (.1). | 0.7 | 381.50 |
| 11/15/24 | Sawyer, Casey | Confer with D. Butz re distribution center rejection motion and email Chambers re same. | 0.1 | 54.50 |
| 11/15/24 | Sawyer, Casey | Draft CoC for 4th interim lease sale CoC. | 0.2 | 109.00 |
| 11/15/24 | Butz, Daniel B. | Review email from M Matlat on December wave timing (.1); review email from J Goldberger re: same (.1); review email from R Steere re: lease sales (.1); review email from T Eyler re: same (.1). | 0.4 | 430.00 |
| 11/15/24 | Butz, Daniel B. | Review email from C Sawyer re: revision to distribution center rejection notice from chambers (.1); review email from A Shpeen re: same (.1); confer with C Sawyer re: same (.1); review emails from C Sawyer and A Shpeen re: same (.1); review email from A Remming re: same (.1). | 0.5 | 537.50 |
| 11/15/24 | Butz, Daniel B. | Review email from C McManamon re: Union NJ store | 0.1 | 107.50 |
| 11/15/24 | Butz, Daniel B. | Review email from V Cahill re: Great Basin rejection of Donlen | 0.1 | 107.50 |
| 11/15/24 | Butz, Daniel B. | Review email from A Selick re: objection for rejection | 0.1 | 107.50 |
| 11/15/24 | Butz, Daniel B. | Review email from M. Barga re: 1801 Naples rejection/utility | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/24 | Butz, Daniel B. | Review email from J. Goldberger re: taxes and issues at 4720 location (.1); review emails from J. Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/15/24 | Butz, Daniel B. | Review lease rejection orders (.1); email to M. Barga re: same (.1). | 0.2 | 215.00 |
| 11/15/24 | Butz, Daniel B. | Review emails from C. Carpenter re: interim lease sale orders (4th) to various parties (.1); review email from L. Casey re: same (.1); confer with S. Churchill re: same (.1); review email from J. Goldberger re: UST comments (.1); review email from L. Casey re: same (.1). | 0.5 | 537.50 |
| 11/15/24 | Butz, Daniel B. | Review email from B Meginnis re: taxes under lease (.1); review emails from J Goldberger and B Meginnis re: same (.1); review email from A Selick re: same (.1); review emails from S Piraino and A Selnick re: same (.1). | 0.4 | 430.00 |
| 11/15/24 | Butz, Daniel B. | Confer with C. Sawyer re: distribution center rejection issues (.1); review email from C. Sawyer re: same (.1). | 0.2 | 215.00 |
| 11/15/24 | Butz, Daniel B. | Review emails from C Pugach and S Piraino re: lease issues | 0.1 | 107.50 |
| 11/15/24 | Mann, Tamara K. | Email from P. Subda re COC re rejection order (.1); review same and confer with C. Sawyer re same (.3); emails from C. Sawyer and A. Shpeen re same (.1); further confer. with C. Sawyer re rejection order (.1). | 0.6 | 579.00 |
| 11/15/24 | Mann, Tamara K. | Emails from C. Sawyer and A. Shpeen re rejection order. | 0.1 | 96.50 |
| 11/15/24 | Remming, Andrew | Review emails re December lease auction wave from M. Matlat, J. Goldberger and T. Eyler. | 0.1 | 114.50 |
| 11/15/24 | Remming, Andrew | Review revisions from chambers re DC rejection order (.1), review proposed DC rejection order re same (.1) and emails re same with C. Sawyer and A. Shpeen (.1). | 0.3 | 343.50 |
| 11/15/24 | Remming, Andrew | Review update from J. Goldberger re lease auction. | 0.1 | 114.50 |
| 11/15/24 | Remming, Andrew | Review draft fourth interim lease sale order and emails re same from C. Carpenter. | 0.2 | 229.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/16/24 | Sawyer, Casey | Research re abandonment and email with J. Goldberger re same. | 0.9 | 490.50 |
| 11/16/24 | Remming, Andrew | Review email from S. Piraino re December lease sale wave. | 0.1 | 114.50 |
| 11/17/24 | Butz, Daniel B. | Review email from A. Selick re: objection. | 0.1 | 107.50 |
| 11/17/24 | Remming, Andrew | Review emails from J. Goldberger re draft fourth interim lease sale order. | 0.1 | 114.50 |
| 11/18/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order (I) Authorizing Debtors to Reject Certain Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief (.2) | 0.3 | 106.50 |
| 11/18/24 | Sawyer, Casey | Review S. Lemack email re contract assumption/rejection. | 0.1 | 54.50 |
| 11/18/24 | Sawyer, Casey | Review and respond to A. Shpeen email and draft CoC re distribution center rejection order (.5); further revise re same (.2); finalize re same (.3). | 1.0 | 545.00 |
| 11/18/24 | Butz, Daniel B. | Review email from A. Selick and J. Goldberger re: tax bill. | 0.1 | 107.50 |
| 11/18/24 | Butz, Daniel B. | Review email from A. Shpeen re: proposed distribution center order (.1); review email from C. Sawyer re: same (.1). | 0.2 | 215.00 |
| 11/18/24 | Butz, Daniel B. | Emails with E Stern and S Churchill re: adequate assurance | 0.1 | 107.50 |
| 11/18/24 | Butz, Daniel B. | Review email from J. Goldberger re: sale order question (.1); review emails from J. Goldberger to L. Heilman re: order (.1); review email from E. Summers re: lease sale order (.1). | 0.3 | 322.50 |
| 11/18/24 | Butz, Daniel B. | Review email from A Selick re: tax bills | 0.1 | 107.50 |
| 11/18/24 | Butz, Daniel B. | Review 4th wave list from J Goldberger | 0.1 | 107.50 |
| 11/18/24 | Butz, Daniel B. | Review email from C. Sawyer re: CoC for distribution center lease (.1); review CoC and email to C. Sawyer re: same (.1); call with C. Sawyer re: same and review email from C. Sawyer re: same (.1); review emails from C. Sawyer and S. Churchill re: same (.1). | 0.4 | 430.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/24 | Sawyer, Casey | Call with and email to D. Butz re: CoC for distribution center lease. | 0.1 | 54.50 |
| 11/18/24 | Remming, Andrew | Review proposed revisions to lease sale order from counsel to Dick's (.1) and emails re same from J. Goldberger (.1). | 0.2 | 229.00 |
| 11/18/24 | Remming, Andrew | Review update from J. Goldberger re motion to compel rejection of lease. | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Review email from S. Lemack re trailer lease issue. | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Review revised DC rejection order and draft COC re same (.1) and emails re same from A. Shpeen, C. Sawyer and D. Butz (.1) and review revisions to COC from S. Churchill (.1). | 0.3 | 343.50 |
| 11/18/24 | Remming, Andrew | Review update from J. Goldberger re revised fourth interim lease sale order. | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Review further revisions to proposed fourth lease sale order. | 0.1 | 114.50 |
| 11/19/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Fourth Interim Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases, and (III) Granting Related Relief (.2) | 0.3 | 106.50 |
| 11/19/24 | Sawyer, Casey | Review J. Goldberger email re adequate assurance objection, and email with MNAT re same (.1); research and draft response re same, including emails with S. Churchill re same (3.0). | 3.1 | 1,689.50 |
| 11/19/24 | Venit, Grace | Draft order and stipulation re Cicero lease. | 2.4 | 1,428.00 |
| 11/19/24 | Venit, Grace | Revise order and stipulation re Cicero lease. | 0.6 | 357.00 |
| 11/19/24 | Mann, Tamara K. | Emails from J. Goldberger and C. Sawyer re lease assumption issue. | 0.3 | 289.50 |
| 11/19/24 | Butz, Daniel B. | Review email from M. Synder re: closing (.1); review email from J. Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/19/24 | Butz, Daniel B. | Review email from C Pugatch re: Pensacola Corners LLC (.1); review emails from M Snyder and J Goldberger re: cure (.1); review email from J Goldberger re: Pensacola issues (.1). | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/24 | Butz, Daniel B. | Review email from I. Gold re: insurance payment (.1); review email from J. Goldberger re: side letter and insurance payments (.1). | 0.2 | 215.00 |
| 11/19/24 | Butz, Daniel B. | Review email from J. Goldberger re: DSG lease issues (.1); review email from M. Snyder re: same (.1); review email from J. Goldberger re: same (.1); review email from A. Selick re: same (1); review email from J. Goldberger re: Bergen lease (.1); review emails from A. Gottesman and J. Goldberger re: same (.1). | 0.6 | 645.00 |
| 11/19/24 | Butz, Daniel B. | Review email from J. Goldberger re: attorneys fee issue (.1); review emails from J. Goldberger and A. Selick re: same (.1). | 0.2 | 215.00 |
| 11/19/24 | Butz, Daniel B. | Review email from J. Goldberger re: lease use restrictions (.1); review emails from C. Sawyer and A. Remming re: same (.1); review emails from C. Sawyer and J. Goldberger re: same (.1). | 0.3 | 322.50 |
| 11/19/24 | Remming, Andrew | Review inquiries from counsel to CA landlord re lease payment amounts. | 0.1 | 114.50 |
| 11/19/24 | Remming, Andrew | Review correspondence from counsel to landlord re use restriction issues and questions from J. Goldberger re same (.1) review analysis of same from C. Sawyer (.1) and emails re same with J. Goldberger and C. Sawyer (.1). | 0.3 | 343.50 |
| 11/19/24 | Remming, Andrew | Review draft order and stipulation re motion to compel rejection (.1) and emails re same from G. Venit and J. Goldberger (.1). | 0.2 | 229.00 |
| 11/19/24 | Remming, Andrew | Review update from J. Goldberger re stipulation re IL lease. | 0.1 | 114.50 |
| 11/19/24 | Remming, Andrew | Review emails from J. Goldberger re finalization of lease sale order. | 0.1 | 114.50 |
| 11/20/24 | Weidman, Rebecca | Download Court entered distribution center rejection order and coordinate service | 0.1 | 39.50 |
| 11/20/24 | Sawyer, Casey | Review E. Stern email re 365(b)(3) and confer with D. Butz re same. | 0.1 | 54.50 |
| 11/20/24 | Sawyer, Casey | Email and confer with D. Butz re cure cost case law. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/24 | Sawyer, Casey | Call and email with D. Butz re adequate assurance questions. | 0.2 | 109.00 |
| 11/20/24 | Venit, Grace | Draft notice of revised sale order. | 0.6 | 357.00 |
| 11/20/24 | Venit, Grace | Draft certification of counsel re Cicero stipulation. | 0.4 | 238.00 |
| 11/20/24 | Butz, Daniel B. | Review emails from J Goldberger and C Sawyer re: use research | 0.2 | 215.00 |
| 11/20/24 | Butz, Daniel B. | Review email from A. Selnick re: attorneys fees (.1); review email from J. Goldberger re: same (.1); email to J. Goldberger re: same (.1); emails with J. Goldberger re: same (.1); emails with C. Sawyer re: same (.1); further emails with J. Goldberger, S. Piraino and E. Stern re: same (.2). | 0.7 | 752.50 |
| 11/20/24 | Butz, Daniel B. | Review email from A Chiarello re: Irving Plaza inquiry | 0.1 | 107.50 |
| 11/20/24 | Butz, Daniel B. | Review email from P. Riggs re: assumed contracts. | 0.1 | 107.50 |
| 11/20/24 | Butz, Daniel B. | Emails with J. Chan re: cure list. | 0.1 | 107.50 |
| 11/20/24 | Butz, Daniel B. | Review email from M Duedall re: Capteris assumption issues | 0.1 | 107.50 |
| 11/20/24 | Rogers Churchill, Sophie | Review entered distribution center rejection order. | 0.1 | 63.50 |
| 11/20/24 | Butz, Daniel B. | Email and confer with C. Sawyer re cure cost case law. | 0.1 | 107.50 |
| 11/20/24 | Butz, Daniel B. | Call and email with C. Sawyer re adequate assurance questions. | 0.2 | 215.00 |
| 11/20/24 | Remming, Andrew | Review emails from D. Butz and J. Chan re status of assumption list. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review emails from E. Stern re lease payment demands from counsel to landlord and resolution of same. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review update from C. Sawyer re bar date order and DC rejection order. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review questions from D. Butz re adequate assurance issues. | 0.1 | 114.50 |
| 11/21/24 | Butz, Daniel B. | Review email from J. Goldberger re: Dick's (.1); review email from R. Lehane and A. Selick re: same (.1). | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/24 | Remming, Andrew | Review inquiries from counsel to NY landlord and email from S. Churchill re same. | 0.1 | 114.50 |
| 11/22/24 | Sawyer, Casey | Review email from F. Knowlton re lease and email DPW re same. | 0.1 | 54.50 |
| 11/22/24 | Butz, Daniel B. | Confer with S. Churchill re: status of lease issues (.1); confer with S. Piraino re: same and status of sale order/landlord issues (.1). | 0.2 | 215.00 |
| 11/22/24 | Butz, Daniel B. | Review email from B. Sullivan re: stub rent (.1); review email from V. Cahill re: same (.1). | 0.2 | 215.00 |
| 11/22/24 | Butz, Daniel B. | Review email from C Sawyer re: 5 Point Church and review email from S Piraino re: same | 0.1 | 107.50 |
| 11/22/24 | Remming, Andrew | Review emails re cure payments from V. Cahill and B. Sullivan. | 0.1 | 114.50 |
| 11/22/24 | Rogers Churchill, Sophie | Confer with D. Butz re: status of lease issues. | 0.1 | 63.50 |
| 11/22/24 | Remming, Andrew | Review update from S. Churchill re order re assumption of leases. | 0.1 | 114.50 |
| 11/22/24 | Remming, Andrew | Review inquiries from counsel to SC landlord and emails re same from C. Sawyer and S. Piraino. | 0.1 | 114.50 |
| 11/25/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Sixth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (.2) | 0.3 | 106.50 |
| 11/25/24 | Weidman, Rebecca | Prepare December lease auction cure notice for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1); Prepare December lease sale abandonment notice for filing (.1); File same (.1); Coordinate service of same (.1); Prepare December lease sale disposal notice for filing (.1) File same (.1); Coordinate service of same (.1) | 1.1 | 434.50 |
| 11/25/24 | Sawyer, Casey | Research re landlord information and email with J. Goldberger re same (.4); confer with S. Churchill re same (.1). | 0.5 | 272.50 |
| 11/25/24 | Sawyer, Casey | Finalize 6th rejection notice. | 0.6 | 327.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/25/24 | Butz, Daniel B. | Review email from S. Lemack re: contract schedule. | 0.1 | 107.50 |
| 11/25/24 | Remming, Andrew | Review update from S. Lemack re trailer lease issue. | 0.1 | 114.50 |
| 11/26/24 | Butz, Daniel B. | Review email from M Duedall re: Capteris | 0.1 | 107.50 |
| 11/26/24 | Butz, Daniel B. | Review email from J. Eising re: December auction and Lawrenceville lease (.1); review email from J. Goldberger re: same (.1). | 0.2 | 215.00 |
| 11/26/24 | Butz, Daniel B. | Review email from J Goldberger re: lease review | 0.1 | 107.50 |
| 11/26/24 | Butz, Daniel B. | Review email from M. Ingrassia re: Google contracts (.1); review email from S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/26/24 | Butz, Daniel B. | Review email from M. Snyder re: revised documents (.1); review same (.2); review email from J. Goldberger re: same (.1); review further email from J. Goldberger re: resolution on all points (.1). | 0.5 | 537.50 |
| 11/27/24 | Butz, Daniel B. | Review email from J. Goldberger re: A. Hiller stipulation (.1); review email from A. Hiller re: same (.1). | 0.2 | 215.00 |
| 11/27/24 | Remming, Andrew | Review emails from J. Goldberger and A. Hiller re resolution of lease rejection issues. | 0.1 | 114.50 |
| | | **Total** | **63.6** | **53,243.00** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Turner, Brianna | Research re: discovery issues. | 4.3 | 2,343.50 |
| 11/01/24 | Butz, Daniel B. | Review email from T Sun re: 363(f) research and review email from S Churchill re: same. | 0.1 | 107.50 |
| 11/01/24 | Butz, Daniel B. | Review research from G Venit re: committees (.2); email to G Venit re: same (.1); review additional research from G Venit re: same (.2); confer with G Venit re: same (.1). | 0.6 | 645.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Butz, Daniel B. | Review emails from M Brock and S Churchill re: precedents (.1); review for discovery responses (.3); email to M Brock re: same (.1); emails with S Churchill re: same (.1); review docs from S Churchill re: same (.1) | 0.7 | 752.50 |
| 11/01/24 | Butz, Daniel B. | Review research from C Sawyer re: objections | 0.3 | 322.50 |
| 11/01/24 | Sawyer, Casey | Review T. Sun email re prepetition litigation question. | 0.1 | 54.50 |
| 11/01/24 | Sawyer, Casey | Review emails and attachments from K. Winiarski re Dell stipulation and D. Butz re sale motion. | 0.1 | 54.50 |
| 11/01/24 | Sawyer, Casey | Review emails from M. Brock and D. Butz re litigation research. | 0.1 | 54.50 |
| 11/01/24 | Venit, Grace | Research regarding discovery | 3.9 | 2,320.50 |
| 11/01/24 | Remming, Andrew | Review research memo re discovery/privilege issues from G. Venit and corresponding caselaw (.3); and further emails re same from D. Butz and G. Venit (.1). | 0.4 | 458.00 |
| 11/01/24 | Remming, Andrew | Review questions from M. Brock re discovery issues (.1), review precedent re same and email re same from D. Butz (.1). | 0.2 | 229.00 |
| 11/01/24 | Venit, Grace | Research regarding discovery | 3.4 | 2,023.00 |
| 11/04/24 | Sawyer, Casey | Review Blue Owl motion to extend (.2); confer with D. Butz re same (.2). | 0.4 | 218.00 |
| 11/04/24 | Sawyer, Casey | Emails from MNAT and DPW re Blue Owl motion, and research re same. | 0.6 | 327.00 |
| 11/04/24 | Venit, Grace | Research regarding discovery. | 2.9 | 1,725.50 |
| 11/04/24 | Venit, Grace | Incorporate feedback from A. Remming and D. Butz into research summary for Davis Polk. | 0.4 | 238.00 |
| 11/04/24 | Butz, Daniel B. | Review email from A Remming re: research for report (.1); review email from G Venit re: same (.1); review revised email memo from G Venit (.2); emails with A Remming and G Venit re: same (.1). | 0.5 | 537.50 |
| 11/04/24 | Butz, Daniel B. | Review Blue Owl motion (.4); review motion to shorten re: same (.1); review emails from R Dehney re: same (.1). | 0.6 | 645.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Butz, Daniel B. | Review order on motion to shorten and review emails from S Churchill and R Dehney and A Shpeen re: same (.1); review further emails from S Churchill and R Dehney re: same (.1). | 0.2 | 215.00 |
| 11/04/24 | Dehney, Robert J. | Emails with S. Rogers Churchill and DPW re order on motion to shorten (.2); emails with S. Rogers Churchill re same (.1). | 0.3 | 508.50 |
| 11/04/24 | Remming, Andrew | Review precedent re examiner motion opposition (.2) and emails re same with R. Dehney, S. Churchill and M. Brock (.1). | 0.3 | 343.50 |
| 11/05/24 | Sawyer, Casey | Revise Dell stipulation CoC and email with S. Churchill and K. Winiarski re same. | 0.2 | 109.00 |
| 11/05/24 | Lawrence, John | Finalize exhibits for J. McClammy Declaration in Support of Debtors' Objection to Blue Owl's Emergency Motion (.2). File declaration (.2). | 0.4 | 158.00 |
| 11/05/24 | Weidman, Rebecca | Prepare for filing objection to Blue Owl emergency motion (.3); File same (.2); Correspondence with chambers re: same (.1) | 0.6 | 237.00 |
| 11/05/24 | Butz, Daniel B. | Confer with R Dehney re: litigation issues | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review emails from S Churchill and S Troman re: declaration issues and review proposed precedent | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review debtor objection to Blue Owl motion (.2); review loan agent response to motion (.3); review PNC response (.2). | 0.7 | 752.50 |
| 11/05/24 | Butz, Daniel B. | Review email from S Stroman re: declaration for opposition (.1); confer with C Sawyer and S Churchill and review emails from co-counsel re: coordination of filing it and the objection (.2). | 0.3 | 322.50 |
| 11/05/24 | Mann, Tamara K. | Emails from S. Stroman and S. Rogers Churchill re exhibits declaration. | 0.1 | 96.50 |
| 11/05/24 | Dehney, Robert J. | Office conference with D. Butz re litigation issues. | 0.1 | 169.50 |
| 11/05/24 | Sawyer, Casey | Confer with D. Butz and S. Churchill re: coordination of filing declaration for opposition and the objection. | 0.2 | 109.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | Rogers Churchill, Sophie | Confer with D. Butz and C. Sawyer re: coordination of filing declaration for opposition and the objection. | 0.2 | 127.00 |
| 11/05/24 | Remming, Andrew | Review email from S. Churchill re UCC bylaw issue. | 0.1 | 114.50 |
| 11/06/24 | Sawyer, Casey | Confer with D. Butz re WIP and discovery papers (.1); review UCC discovery papers re same (.1). | 0.2 | 109.00 |
| 11/06/24 | Butz, Daniel B. | Confer with C. Sawyer re WIP and discovery papers. | 0.1 | 107.50 |
| 11/07/24 | Sawyer, Casey | Review Blue Owl deposition notice and RFPs, and confer with S. Churchill re same. | 0.1 | 54.50 |
| 11/07/24 | Butz, Daniel B. | Review discovery served last evening | 0.3 | 322.50 |
| 11/07/24 | Dehney, Robert J. | Office conference with S. Rogers Churchill re discovery requests and hearing adjournment. | 0.1 | 169.50 |
| 11/07/24 | Rogers Churchill, Sophie | Confer with R. Dehney re discovery requests and hearing adjournment (.1); confer with C. Sawyer re same (.1). | 0.2 | 127.00 |
| 11/07/24 | Remming, Andrew | Review update from S. Churchill re discovery from Blue Owl. | 0.1 | 114.50 |
| 11/08/24 | Sawyer, Casey | Review Blue Owl CoC re challenge period. | 0.1 | 54.50 |
| 11/10/24 | Sawyer, Casey | Review emails from M. Brock, S. Churchill, and R. Dehney re UCC discovery requests (.1); research re same (.9). | 1.0 | 545.00 |
| 11/10/24 | Butz, Daniel B. | Review email from M Brock re: 363 discovery (.1); review email from S Churchill re: same (.1); review emails from R Dehney and M Brock re: number of depositions requested (.1). | 0.3 | 322.50 |
| 11/10/24 | Butz, Daniel B. | Review email from J Goldberger re: indemnification issues (.1); review email from E Stern re: same (.1); review emails from C Sawyer and R Dehney re: same (.1). | 0.3 | 322.50 |
| 11/10/24 | Dehney, Robert J. | Emails with S. Rogers Churchill and M. Brock re UCC discovery requests. | 0.1 | 169.50 |
| 11/10/24 | Dehney, Robert J. | Call with DPW re: discovery | 0.5 | 847.50 |
| 11/10/24 | Remming, Andrew | Review update from M. Brock re UCC depo requests. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/10/24 | Remming, Andrew | Review responses to UCC discovery requests, including exhibits to same (.3) and emails re same with R. Dehney (.1). | 0.4 | 458.00 |
| 11/10/24 | Remming, Andrew | Review further emails re UCC discovery requests from R. Dehney and M. Brock. | 0.1 | 114.50 |
| 11/11/24 | Turner, Brianna | Research re deposition requests. | 1.5 | 817.50 |
| 11/11/24 | Sawyer, Casey | Call with S. Churchill re UCC litigation and DPW fee application. | 0.1 | 54.50 |
| 11/11/24 | Sawyer, Casey | Review M. Brock email re protective order and confer with S. Churchill re same (.1); research re discovery dispute re same (.5). | 0.6 | 327.00 |
| 11/11/24 | Sawyer, Casey | Confer with D. Culver re protective order and UCC discovery (.1); call with S. Churchill re same (.1); call with M. Brock re same (.1); email with MNAT team re same (.2). | 0.5 | 272.50 |
| 11/11/24 | Butz, Daniel B. | Review email from M Brock re: discovery (.1); review email from R Dehney re: same (.1); review email from S Churchill re: same (.1). | 0.3 | 322.50 |
| 11/11/24 | Butz, Daniel B. | Review emails from M Brock, D Culver and R Churchill re: discovery issues (.3); email to D Culver, S Churchill and R Dehney re: same (.1); confer with R Dehney, S Churchill and B Resnick and J McClammy re: same (.2); review email from S Churchill and C Sawyer re: same (.1). | 0.7 | 752.50 |
| 11/11/24 | Dehney, Robert J. | Emails and discussions re depositions and UCC objection. | 3.0 | 5,085.00 |
| 11/11/24 | Culver, Donna L. | Multiple emails with R. Dehney re discovery dispute (0.2); review deposition notices (0.1) | 0.3 | 352.50 |
| 11/11/24 | Culver, Donna L. | Email with Brock re discovery dispute procedure (0.1) & review of LR re same (0.1) | 0.2 | 235.00 |
| 11/11/24 | Culver, Donna L. | Draft letter re discovery dispute (depositions) (1.6) & emails with MNAT team re same (0.1) | 1.7 | 1,997.50 |
| 11/11/24 | Culver, Donna L. | Emails (additional) with Dehney/Brock re discovery dispute with UCC | 0.1 | 117.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/24 | Culver, Donna L. | Email with Sawyer re sale discovery (0.1) & review of transcripts re same (0.3) | 0.4 | 470.00 |
| 11/11/24 | Rogers Churchill, Sophie | Call with C. Sawyer re UCC litigation and DPW fee application. | 0.1 | 63.50 |
| 11/11/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re protective order. | 0.1 | 63.50 |
| 11/11/24 | Culver, Donna L. | Confer with C. Sawyer re protective order and UCC discovery. | 0.1 | 117.50 |
| 11/11/24 | Rogers Churchill, Sophie | Call with C. Sawyer re protective order and UCC discovery. | 0.1 | 63.50 |
| 11/11/24 | Dehney, Robert J. | Confer with D Butz, S Churchill and B Resnick and J McClammy re: discovery issues. | 0.2 | 339.00 |
| 11/11/24 | Rogers Churchill, Sophie | Confer with D Butz, R Dehney and B Resnick and J McClammy re: discovery issues. | 0.2 | 127.00 |
| 11/11/24 | Remming, Andrew | Review draft letter re discovery issues from D. Culver (.1) and emails re same from C. Sawyer and S. Churchill (.1). | 0.2 | 229.00 |
| 11/11/24 | Remming, Andrew | Review Blue Owl discovery requests (.2) and extensive email correspondence re same and request for protective order from M. Brock, R. Dehney, S. Churchill, D. Culver and C. Sawyer (.2). | 0.4 | 458.00 |
| 11/12/24 | Sawyer, Casey | Confer with S. Churchill and D. Culver re meet and confer with UCC (.1); review email from R. Dehney re same (.1); attend Meet & Confer with MNAT, DPW, Blue Owl and UCC (.4). | 0.6 | 327.00 |
| 11/12/24 | Butz, Daniel B. | Attend meet and confer call with DPW, MNAT, committee counsel (.4); review report (.5). | 0.9 | 967.50 |
| 11/12/24 | Butz, Daniel B. | Review emails from M Brock and D Culver re: discovery (.1); briefly review response from M Brock (.2) | 0.3 | 322.50 |
| 11/12/24 | Butz, Daniel B. | Review email from R Dehney and S Churchill re: discovery. | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/24 | Butz, Daniel B. | Review email from D Culver re: discovery (.1); review email from M Brock re: information for letter brief (.1); review emails from D Culver and M Brock re: same (.1). | 0.3 | 322.50 |
| 11/12/24 | Butz, Daniel B. | Confer with D. Culver re: discovery dispute and threatened litigation. | 0.3 | 322.50 |
| 11/12/24 | Dehney, Robert J. | Email to MNAT team re meet and confer with UCC re discovery requests (.1); prepare for and attend conference call with MNAT, DPW, Blue Owl and UCC re UCC discovery requests (.4). | 0.5 | 847.50 |
| 11/12/24 | Rogers Churchill, Sophie | Draft discovery letter re excessive depositions. | 4.0 | 2,540.00 |
| 11/12/24 | Culver, Donna L. | Emails with Dehney & Rogers Churchill re discovery requests | 0.1 | 117.50 |
| 11/12/24 | Culver, Donna L. | Meet & confer with DPW/Cooley re depositions | 0.4 | 470.00 |
| 11/12/24 | Culver, Donna L. | Revise letter re protective order (0.4) & email with MNAT team re same (0.1) | 0.5 | 587.50 |
| 11/12/24 | Culver, Donna L. | Review discovery | 0.4 | 470.00 |
| 11/12/24 | Culver, Donna L. | Review results/report of D&O claims investigation | 0.4 | 470.00 |
| 11/12/24 | Culver, Donna L. | Review letter re protective order | 0.9 | 1,057.50 |
| 11/12/24 | Culver, Donna L. | Review response to Blue Owl motion re protective order (0.2) drafting & revise letter re same (0.6) | 0.8 | 940.00 |
| 11/12/24 | Culver, Donna L. | Email with Brock re debtors' production | 0.1 | 117.50 |
| 11/12/24 | Culver, Donna L. | Email from Rogers Churchill re revisions to letter & cited cases/review | 0.4 | 470.00 |
| 11/12/24 | Rogers Churchill, Sophie | Confer with C. Sawyer and D. Culver re meet and confer with UCC. | 0.1 | 63.50 |
| 11/12/24 | Culver, Donna L. | Confer with C. Sawyer and S. Churchill re meet and confer with UCC. | 0.1 | 117.50 |
| 11/12/24 | Culver, Donna L. | Confer with D. Butz re: discovery dispute and threatened litigation. | 0.3 | 352.50 |
| 11/12/24 | Remming, Andrew | Review emails from R. Dehney and S. Churchill re UCC discovery requests. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/24 | Remming, Andrew | Review UCC discovery requests re sale (.2) and emails re same with D. Culver, M. Brock and S. Churchill (.1). | 0.3 | 343.50 |
| 11/13/24 | Rogers Churchill, Sophie | Revise deposition protective order letter and send to D. Culver (1.2); circulate to MNAT team (.1). | 1.3 | 825.50 |
| 11/13/24 | Butz, Daniel B. | Review emails from D Culver and S Churchill re: discovery dispute (.1); review revised discovery letter (.3); emails with S Churchill re: same (.1); confer with D Culver re: same and review emails from S Churchill and D Culver re: same (.1); review revised letter (.1). | 0.7 | 752.50 |
| 11/13/24 | Butz, Daniel B. | Review emails from S Churchill re: discovery letter. | 0.1 | 107.50 |
| 11/13/24 | Mann, Tamara K. | Emails from S. Rogers Churchill and D. Culver re draft discovery letter and review same. | 0.3 | 289.50 |
| 11/13/24 | Culver, Donna L. | Edit letter re protective order (0.5) & emails with Churchill re same (0.1) | 0.6 | 705.00 |
| 11/13/24 | Culver, Donna L. | Review revised letter re protective order & email Churchill re same | 0.1 | 117.50 |
| 11/13/24 | Culver, Donna L. | Confer with D. Butz re: revised discovery letter. | 0.1 | 117.50 |
| 11/13/24 | Remming, Andrew | Review revised draft of discovery letter (.2), review further revisions to same (.2) and emails re same from D. Culver, R. Dehney and S. Churchill (.1). | 0.5 | 572.50 |
| 11/13/24 | Remming, Andrew | Review update from S. Churchill re draft discovery letter. | 0.1 | 114.50 |
| 11/13/24 | Remming, Andrew | Emails with R. Dehney and C. Sawyer re deposition questions from Porter Wright. | 0.1 | 114.50 |
| 11/14/24 | Remming, Andrew | Review emails from R. Dehney and D. Bloomfield re depo preparations. | 0.1 | 114.50 |
| 11/15/24 | Butz, Daniel B. | Review emails from A. Shpeen, A. Park and S. Churchill re: research | 0.1 | 107.50 |
| 11/15/24 | Butz, Daniel B. | Review email from J. Goldberger re: setoff (.1); review emails from R. Dehney re: same (.1). | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Fifth Notice of Filing of List of Additional Closing Stores Pursuant to the Final Order (I) Authorizing Debtors to Assume the Consulting Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, and (III) Granting Related Relief (.2) | 0.3 | 106.50 |
| 11/18/24 | Sawyer, Casey | Draft notice of store closing list. | 0.4 | 218.00 |
| 11/18/24 | Sawyer, Casey | Finalize store closing list. | 0.3 | 163.50 |
| 11/18/24 | Sawyer, Casey | Review emails from DPW and MNAT teams re UCC motion to extend challenge period. | 0.1 | 54.50 |
| 11/18/24 | Butz, Daniel B. | Review email from S. Piraino re: challenge period (.1); review email from S. Churchill re: same (.1); email to S. Churchill re: same (.1); emails with R. Dehney and S. Churchill re: same (.1); review emails from S. Churchill and S. Piraino and A. Shpeen re: same (.1). | 0.5 | 537.50 |
| 11/19/24 | Sawyer, Casey | Review Blue Owl and UCC motions to extend challenge period. | 0.1 | 54.50 |
| 11/19/24 | Butz, Daniel B. | Review email from S Churchill re: challenge period extension | 0.1 | 107.50 |
| 11/19/24 | Rogers Churchill, Sophie | Call with K. Winiarski re challenge period motion. | 0.2 | 127.00 |
| 11/19/24 | Dehney, Robert J. | Email from A. Hiller with draft Cicero settlement stipulation (.1); Review of same (.1) | 0.2 | 339.00 |
| 11/19/24 | Remming, Andrew | Emails with C. Sawyer and R. Dehney re depositions. | 0.1 | 114.50 |
| 11/19/24 | Remming, Andrew | Review and edit draft witness and exhibit list for 11/21 hearing (.2) and emails re same from M. Brock, S. Churchill, D. Butz and J. McClammy (.1). | 0.3 | 343.50 |
| 11/19/24 | Remming, Andrew | Review and edit revised version of exhibit and witness list for 11/21 hearing (.1), review further revisions to same (.1) and emails re same from M. Brock, A. Shpeen, J. McClammy and S. Churchill (.1). | 0.3 | 343.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/24 | Rogers Churchill, Sophie | Call with K. Winiarski re challenge period (.2); email to MNAT team re same (.1). | 0.3 | 190.50 |
| 11/20/24 | Weidman, Rebecca | Prepare debtors' objection to motions to extend challenge period for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1); Prepare sealed declaration in support of same for filing (.2); File same (.2) | 0.9 | 355.50 |
| 11/20/24 | Sawyer, Casey | Review objection to emergency motions to extend challenge period and K. Winiarski email re same. | 0.2 | 109.00 |
| 11/20/24 | Dehney, Robert J. | Emails with S. Rogers Churchill re challenge objection. | 0.1 | 169.50 |
| 11/20/24 | Mann, Tamara K. | Review draft Objection to Motions to Extend Challenge Period (.5); emails from K. Winiarski and S. Rogers Churchill re same (.1). | 0.6 | 579.00 |
| 11/20/24 | Butz, Daniel B. | Review email from K. Winiarski re: challenge period extension objection (.1); review same (.4); confer with S. Churchill re: same (.1); review emails from S. Churchill and R. Dehney re: same (.1). | 0.7 | 752.50 |
| 11/20/24 | Butz, Daniel B. | Review PNC response to limited supplemental objection | 0.2 | 215.00 |
| 11/20/24 | Butz, Daniel B. | Review email from C. Catanese re: witness list and review vendor report listed thereon (.1); review email from S. Lutkus re: same (.1). | 0.2 | 215.00 |
| 11/20/24 | Butz, Daniel B. | Review email from S. Stroman re: challenge period declaration and review same; review emails from S. Churchill and K. Winiarski re: same. | 0.2 | 215.00 |
| 11/20/24 | Rogers Churchill, Sophie | Review exhibits for contested sale hearing; prepare copies for the Court. | 0.4 | 254.00 |
| 11/20/24 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re challenge objection and review draft of same (.7); confer with D. Butz re same (.1); emails with R. Dehney re same (.1). | 0.9 | 571.50 |
| 11/20/24 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re omnibus sale /challenge response. | 0.1 | 63.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/24 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re sealing exhibits to response. | 0.1 | 63.50 |
| 11/20/24 | Rogers Churchill, Sophie | Coordinate filing challenge response and declaration in support; emails with K. Winiarski re same. | 0.2 | 127.00 |
| 11/20/24 | Rogers Churchill, Sophie | Call with S. Tarr re challenge response. | 0.1 | 63.50 |
| 11/20/24 | Remming, Andrew | Review draft response to UCC/Blue Owl challenge period extension motion. | 0.3 | 343.50 |
| 11/20/24 | Remming, Andrew | Review PNC response to UCC/Blue Owl request to extend challenge period. | 0.2 | 229.00 |
| 11/20/24 | Remming, Andrew | Review Blue Owl motion to extend challenge period. | 0.2 | 229.00 |
| 11/20/24 | Remming, Andrew | Review UCC motion to extend challenge period. | 0.2 | 229.00 |
| 11/20/24 | Remming, Andrew | Office confer with S. Churchill and D. Butz re challenge period issues. | 0.3 | 343.50 |
| 11/20/24 | Remming, Andrew | Tele with A. Shpeen and S. Churchill re challenge period and sale issues and strategy. | 0.2 | 229.00 |
| 11/20/24 | Rogers Churchill, Sophie | Call with A. Shpeen and A. Remming re challenge and sale issues. | 0.2 | 127.00 |
| 11/20/24 | Rogers Churchill, Sophie | Office confer with A. Remming and D. Butz re challenge period issues. | 0.3 | 190.50 |
| 11/20/24 | Butz, Daniel B. | Office confer with A. Remming and S. Churchill re challenge period issues. | 0.3 | 322.50 |
| 11/22/24 | Rogers Churchill, Sophie | Respond to emails from K. Winiarski re precedent for exclusivity extension, 365(d)(4) extension, and removal extension motions. | 0.3 | 190.50 |
| 11/25/24 | Sawyer, Casey | Review order denying emergency motion and email Kroll re same. | 0.1 | 54.50 |
| 11/25/24 | Butz, Daniel B. | Review email from R Dehney re: order denying extension | 0.1 | 107.50 |
| 11/25/24 | Butz, Daniel B. | Review email from S. Lemack re: Capteris issues (.1); review email from M. Duedall re: same (.1). | 0.2 | 215.00 |
| 11/26/24 | Butz, Daniel B. | Review email from S. Lemack re: Capteris issues. | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/24 | Butz, Daniel B. | Review research from B. Turner (.4); emails with B. Turner re: same (.1). | 0.5 | 537.50 |
| 11/27/24 | Dehney, Robert J. | Emails from A. Hiller and DPW re: draft Cicero settlement stipulation | 0.1 | 169.50 |
| | | **Total** | **66.2** | **58,432.00** |

| Task Code: | B220 | Employee Matters | | |
|------------|------|------------------|--|--|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/24 | Remming, Andrew | Review email from B. Turner re inquiry from former employee. | 0.1 | 114.50 |
| | | **Total** | **0.1** | **114.50** |

| Task Code: | B230 | Financing Matters/Cash Collateral | | |
|------------|------|-----------------------------------|--|--|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Remming, Andrew | Review analysis re Blue Owl motion from C. Sawyer and precedent re same. | 0.2 | 229.00 |
| 11/04/24 | Remming, Andrew | Review questions from M. Brock re Blue Owl motion and email re same from R. Dehney. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Review Blue Owl motion to extend challenge period and motion to shorten re same (.5); and emails re entry of order shortening notice re same from S. Churchill (.1). | 0.6 | 687.00 |
| 11/04/24 | Remming, Andrew | Review emails re DIP reporting requirements from S. Churchill. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Review emails re ROR language from Liberty Mutual from S. Zuber and K. Winiarski. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Review and edit revised version of research memo re privilege issues from G. Venit (.2); further emails re same with D. Butz and G. Venit (.1). | 0.3 | 343.50 |
| 11/04/24 | Remming, Andrew | Emails re DIP reporting with B. Turner and S. Churchill. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Review email from R. Dehney re opposition to motions to shorten re challenge period. | 0.1 | 114.50 |
| 11/05/24 | Turner, Brianna | Internal emails re: DIP reporting obligations for AlixPartners. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | Mann, Tamara K. | Email from M. Brock re draft opposition to Blue Owl motion to shorten challenge period and review same (.6); emails from S. Stroman and S. Rogers Churchill re draft declaration in support and review same (.1). | 0.7 | 675.50 |
| 11/05/24 | Remming, Andrew | Review update from R. Dehney re response to Blue Owl motion. | 0.1 | 114.50 |
| 11/05/24 | Remming, Andrew | Review emails from K. Winiarski and S. Zuber re Liberty Mutual ROR language. | 0.1 | 114.50 |
| 11/05/24 | Remming, Andrew | Emails with B. Turner and S. Churchill re DIP reporting. | 0.1 | 114.50 |
| 11/05/24 | Remming, Andrew | Review draft declaration in support of opposition to Blue Owl motion (.1) and emails re same from S. Stroman, M. Brock and S. Churchill (.1). | 0.2 | 229.00 |
| 11/05/24 | Remming, Andrew | Review and edit revised draft of reply in opposition to Blue Owl motion (.2), review further revised version of same (.2) and emails re same from M. Brock, S. Churchill, J. McClammy and M. Brock (.1). | 0.5 | 572.50 |
| 11/05/24 | Remming, Andrew | Review email from R. Dehney re response to Blue Owl motion. | 0.1 | 114.50 |
| 11/05/24 | Remming, Andrew | Review further update from R. Dehney re opposition to Blue Owl motion. | 0.1 | 114.50 |
| 11/06/24 | Remming, Andrew | Review revised version of Liberty Mutual ROR language and emails re same from S. Zuber and K. Winiarski. | 0.1 | 114.50 |
| 11/06/24 | Remming, Andrew | Review emails from R. Dehney re challenge period issues. | 0.1 | 114.50 |
| 11/10/24 | Remming, Andrew | Extensive correspondence re potential resolution of UCC/Blue Owl issues with R. Dehney and B. Resnick. | 0.2 | 229.00 |
| 11/11/24 | Sawyer, Casey | Review DIP materials re sale and email with S. Churchill re same. | 0.3 | 163.50 |
| 11/11/24 | Remming, Andrew | Emails re DIP reporting with B. Turner and C. Sawyer. | 0.1 | 114.50 |
| 11/11/24 | Remming, Andrew | Review emails re challenge period and discovery issues from R. Dehney and B. Resnick. | 0.1 | 114.50 |
| 11/12/24 | Remming, Andrew | Emails re DIP reporting with B. Turner and S. Churchill. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/24 | Remming, Andrew | Review email from S. Newman re motion to extend challenge period and motion to shorten re same. | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Emails with B. Turner, C. Sawyer and S. Churchill re DIP reporting. | 0.1 | 114.50 |
| 11/18/24 | Remming, Andrew | Review local rules re challenge period issue (.1), review DIP order challenge period provisions (.1) and extensive email correspondence re same with S. Piraino, S. Churchill, R. Dehney, A. Shpeen and D. Butz (.2). | 0.4 | 458.00 |
| 11/18/24 | Remming, Andrew | Emails with R. Dehney and A. Shpeen re challenge period extension request. | 0.1 | 114.50 |
| 11/19/24 | Remming, Andrew | Emails with B. Turner and S. Churchill re DIP reporting. | 0.1 | 114.50 |
| 11/19/24 | Remming, Andrew | Review email from S. Newman re motion to shorten re challenge period extension motion. | 0.1 | 114.50 |
| 11/19/24 | Remming, Andrew | Emails with R. Dehney and A. Shpeen re response to UCC/Blue Owl motions to shorten. | 0.1 | 114.50 |
| 11/19/24 | Rogers Churchill, Sophie | Respond to email from B. Turner re DIP reporting. | 0.1 | 63.50 |
| 11/20/24 | Remming, Andrew | Review and respond to email from R. Dehney re status of Blue Owl/UCC motions to extend challenge period. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review and edit draft response to UCC/Blue Owl challenge period extension motion (.6); review further revisions to same (.2), and emails re same with K. Winiarski, S. Churchill and R. Dehney (.1). | 0.9 | 1,030.50 |
| 11/21/24 | Butz, Daniel B. | Review emails from A Shpeen and S Churchill re: DIP motion and orders | 0.1 | 107.50 |
| 11/22/24 | Remming, Andrew | Review draft order denying UCC motion to extend challenge period (.2) and emails re same from S. Piraino (.1). | 0.3 | 343.50 |
| 11/22/24 | Remming, Andrew | Further email re order denying UCC motion to extend challenge period from S. Piraino. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/23/24 | Remming, Andrew | Review and edit revised version of order denying UCC and Blue Owl motions to extend challenge period and COC re same (.2); emails with S. Piraino re revisions to same (.1). | 0.3 | 343.50 |
| 11/23/24 | Remming, Andrew | Review emails from B. Finestone and J. Marshall re further revisions to order denying UCC and Blue Owl motions to extend challenge period. | 0.1 | 114.50 |
| 11/24/24 | Remming, Andrew | Review email from M. Brock re questions re order denying UCC and Blue Owl motions to extend challenge period. | 0.1 | 114.50 |
| 11/24/24 | Remming, Andrew | Review analysis of bankruptcy rule issue re order denying Blue Owl and UCC challenge period from D. Butz and email re same from R. Dehney. (.1) and further emails re same from D. Butz and R. Dehney (.1). | 0.2 | 229.00 |
| 11/25/24 | Turner, Brianna | Emails with A. Remming and S. Churchill re DIP reporting. | 0.1 | 54.50 |
| 11/25/24 | Remming, Andrew | Review emails re order denying UCC and Blue Owl motions to extend challenge period from J. Marshall, C. Simon and B. Finestone. | 0.1 | 114.50 |
| 11/25/24 | Remming, Andrew | Emails with B. Turner re DIP reporting. | 0.1 | 114.50 |
| 11/25/24 | Remming, Andrew | Review update re order denying UCC and Blue Owl motions from R. Dehney. | 0.1 | 114.50 |
| 11/29/24 | Butz, Daniel B. | Review email from S Churchill re: budget | 0.1 | 107.50 |
| | | **Total** | **8.4** | **9,127.00** |

**Task Code:**     B240     Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/24 | Butz, Daniel B. | Review email send along tax inquiry from AZ | 0.1 | 107.50 |
| 11/07/24 | Remming, Andrew | Review emails from D. Butz and C. Carpenter re inquiry from taxing authority. | 0.1 | 114.50 |
| 11/12/24 | Sawyer, Casey | Review letters from Connecticut DRS and email DPW re same. | 0.2 | 109.00 |

| Date | Name | Description | Hours | Amount | |
|------|------|-------------|-------|--------|---|
| 11/12/24 | Butz, Daniel B. | Review email from C Sawyer re: CT taxes (.1); review email from V Cahill re: same (.1). | 0.2 | 215.00 | |
| 11/12/24 | Remming, Andrew | Review update from C. Sawyer re inquiries from taxing authorities. | 0.1 | 114.50 | |
| | | **Total** | **0.7** | | **660.50** |

**Task Code:**      B250      Real Estate Matters

| Date | Name | Description | Hours | Amount | |
|------|------|-------------|-------|--------|---|
| 11/11/24 | Sawyer, Casey | Review email from J. White re mechanic's lien and email MNAT team re same. | 0.1 | 54.50 | |
| 11/11/24 | Butz, Daniel B. | Review email from C Sawyer re: mechanics lien | 0.1 | 107.50 | |
| | | **Total** | **0.2** | | **162.00** |

**Task Code:**      B260      Insurance Matters

| Date | Name | Description | Hours | Amount | |
|------|------|-------------|-------|--------|---|
| 11/12/24 | Butz, Daniel B. | Review emails from J Goldberger, S Churchill re: indemnification issues (.1); confer with S Churchill re: same (.1). | 0.2 | 215.00 | |
| 11/12/24 | Butz, Daniel B. | Attend call with J Goldberger, S Churchill and E Stern on insurance/indemnification issues | 0.5 | 537.50 | |
| 11/12/24 | Rogers Churchill, Sophie | Attend call with J Goldberger, D Butz and E Stern on insurance/indemnification issues | 0.5 | 317.50 | |
| | | **Total** | **1.2** | | **1,070.00** |

**Task Code:**      B270      Reclamation/503(b)(9) Matters

| Date | Name | Description | Hours | Amount | |
|------|------|-------------|-------|--------|---|
| 11/07/24 | Sawyer, Casey | Review B. Alfaro email re reclamation demand and email DPW re same. | 0.1 | 54.50 | |
| 11/25/24 | Rogers Churchill, Sophie | Confer with B. Turner re 503(b)(9) and administrative claims. | 0.1 | 63.50 | |
| | | **Total** | **0.2** | | **118.00** |

**Task Code:**      B280      Utility Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Butz, Daniel B. | Review adequate assurance notice from Lake Jackson utility company | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review email from M Barga re: adequate assurance request and review request (.1); review email from S Churchill re: same (.1). | 0.2 | 215.00 |
| 11/06/24 | Butz, Daniel B. | Review email from J Manfrey re: utility inquiry (.1); review final order and email to J Manfrey re: same (.1); email to M Barga re: same (.1); review email from M Barga re: same and email to J Manfrey asking for additional information (.1). | 0.4 | 430.00 |
| 11/07/24 | Butz, Daniel B. | Review email from S Churchill re: SCE postpetition billing (.1); review emails from M Barga re: same (.1); review emails from S Churchill and R Johnson re: same (.1). | 0.3 | 322.50 |
| 11/07/24 | Butz, Daniel B. | Review email from utility attorney re: bills (.1); emails with attorney and M Barga re: same (.1). | 0.2 | 215.00 |
| 11/08/24 | Rogers Churchill, Sophie | Respond to email from counsel to utility company re postpetition bills. | 0.2 | 127.00 |
| 11/08/24 | Remming, Andrew | Review email from D. Butz re utility and lease rejection issues. | 0.1 | 114.50 |
| 11/12/24 | Butz, Daniel B. | Review email from W Wallace re: adequate assurance request. | 0.1 | 107.50 |
| 11/13/24 | Rogers Churchill, Sophie | Respond to numerous emails from M. Barga and utility companies re post-petition amounts due and adequate assurance. | 0.4 | 254.00 |
| 11/13/24 | Rogers Churchill, Sophie | Respond to email from M. Barga re threatened utility shutoff. | 0.1 | 63.50 |
| 11/13/24 | Rogers Churchill, Sophie | Numerous emails with R. Johnson re Engie and postpetition utility bills (.3); email to M. Barga re same (.1); confer with D. Butz re same (.1). | 0.5 | 317.50 |
| 11/13/24 | Butz, Daniel B. | Review email from C Martin re: Lake City inquiry on utility payments (.1); review email from M Barga re: same (.1); review emails from S Churchill re: same (.1). | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/24 | Butz, Daniel B. | Review email from R Johnson re: utility deposits for NewEnergy and Constellation (.1); review email from S Churchill re: same (.1); review further email from R Johnson re: Georgia Power (.1). | 0.3 | 322.50 |
| 11/13/24 | Butz, Daniel B. | Review six emails from R. Johnson re: SCE terminations. | 0.2 | 215.00 |
| 11/13/24 | Butz, Daniel B. | Review email from M Barga re: Gallup utility claim and email from S Churchill re: same. | 0.1 | 107.50 |
| 11/13/24 | Butz, Daniel B. | Confer with S Churchill re: SCE issues (.1); review email from S Churchill re: same (.1); review email from R Johnson re: Georgia Power issues (.1); review email from M Barga re: Gallup utility issue (.1). | 0.4 | 430.00 |
| 11/13/24 | Butz, Daniel B. | Review email from B Meginnis re: 4720 utility payments | 0.1 | 107.50 |
| 11/13/24 | Remming, Andrew | Review inquiries from counsel to utility and email from S. Churchill re same. | 0.1 | 114.50 |
| 11/14/24 | Butz, Daniel B. | Review email from M Barga re: deposits (.1); review emails from R Johnson's firm re: Georgia Power and other utility company bills (.2); email to S Churchill re: same (.1). | 0.4 | 430.00 |
| 11/15/24 | Butz, Daniel B. | Review email from J. Craig at RJ re: Dominion Energy issues (.1); review email from J. Craig re: PSNC issues (.1). | 0.2 | 215.00 |
| 11/15/24 | Butz, Daniel B. | Review email from B. Marshall re: Mississippi power utility issues and email from M. Barga re: same. | 0.1 | 107.50 |
| 11/15/24 | Remming, Andrew | Review email from counsel to utility re adequate assurance request. | 0.1 | 114.50 |
| 11/15/24 | Remming, Andrew | Review email re lease rejection/utility issues from D. Butz. | 0.1 | 114.50 |
| 11/18/24 | Mann, Tamara K. | Emails from N. Kafer and M. Barga re Kenergy utility statement and review same. | 0.1 | 96.50 |
| 11/18/24 | Butz, Daniel B. | Review email from J Russell re: West Penn Power and other utilities | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/24 | Butz, Daniel B. | Review email from Fleming Mason individual re: payment (.1); emails to Fleming Mason and M Barga re: same (.1) | 0.2 | 215.00 |
| 11/18/24 | Butz, Daniel B. | Review email from M. Barga re: utility payments (.1); review email from N. Kafer re: additional bills (.1); review additional emails from M. Barga re: same (.1). | 0.3 | 322.50 |
| 11/18/24 | Remming, Andrew | Review email from counsel to utility re utility charges. | 0.1 | 114.50 |
| 11/19/24 | Butz, Daniel B. | Review email from M. Barga re: utility payments (.1); review email from J. Russell re: non-payment (.1). | 0.2 | 215.00 |
| 11/19/24 | Rogers Churchill, Sophie | Respond to email for adequate assurance. | 0.1 | 63.50 |
| 11/20/24 | Butz, Daniel B. | Review emails from J. Russell re: Oklahoma Gas, Ohio Edison and other post petition bills. | 0.1 | 107.50 |
| 11/21/24 | Butz, Daniel B. | Review email from R. Johnson re: utilities and email from S. Churchill re: same. | 0.1 | 107.50 |
| 11/22/24 | Butz, Daniel B. | Review emails from S. Churchill and J. Russell re: utility payments and cutoffs (.1); review email from M. Barga re: same (.1). | 0.2 | 215.00 |
| 11/22/24 | Rogers Churchill, Sophie | Respond to emails from R. Johnson and emails with M. Barga re postpetition bills. | 0.4 | 254.00 |
| 11/26/24 | Butz, Daniel B. | Review email from T Meredith re: utility deposit payments | 0.1 | 107.50 |
| 11/26/24 | Remming, Andrew | Review email from counsel to utility re deposit. | 0.1 | 114.50 |
| 11/27/24 | Butz, Daniel B. | Review email from R. Johnson re: utilities (.1); email to M. Barga and S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/29/24 | Butz, Daniel B. | Review email from M. Barga re: utility deposits and payment and terminations (.1); research and review invoices and bills received (.3); email to M. Barga re: same (.1). | 0.5 | 537.50 |
| | | **Total** | **7.8** | **7,668.00** |

**Task Code:**      B290          Vendor/Supplier Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Sawyer, Casey | Review email and attachments from G. Dick re Zuru contracts and email AlixPartners re same (.3); email further with AlixPartners and D. Grant re same (.1). | 0.4 | 218.00 |
| 11/01/24 | Remming, Andrew | Review update from C. Sawyer re inquiries from vendor. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Review inquiries from counsel to vendor re post-petition shipments. | 0.1 | 114.50 |
| 11/06/24 | Dehney, Robert J. | Email from Fox Rothschild re RXO/critical vendor claim. | 0.1 | 169.50 |
| 11/11/24 | Butz, Daniel B. | Review email from S Churchill re: critical vendor agreement (.1); review same (.2); confer with S Churchill re: same (.2); confer with A Remming re: same (.1) | 0.6 | 645.00 |
| 11/11/24 | Butz, Daniel B. | Review email from J Chan re: vendor claim issues (.1); review email from G Lee re: same (.1) | 0.2 | 215.00 |
| 11/11/24 | Rogers Churchill, Sophie | Confer with D. Butz re: critical vendor agreement. | 0.2 | 127.00 |
| 11/11/24 | Remming, Andrew | Confer with D. Butz re: critical vendor agreement. | 0.1 | 114.50 |
| 11/11/24 | Remming, Andrew | Review update from S. Churchill re critical vendor issues. | 0.1 | 114.50 |
| 11/11/24 | Remming, Andrew | Review email from M. Ingrassia re Google cure issues. | 0.1 | 114.50 |
| 11/14/24 | Remming, Andrew | Review email from S. Churchill re questions re Google asserted cure claim. | 0.1 | 114.50 |
| 11/15/24 | Remming, Andrew | Review email from R. Dehney re set off issue. | 0.1 | 114.50 |
| 11/15/24 | Remming, Andrew | Review email from J. Goldberger re setoff issues from vendor. | 0.1 | 114.50 |
| 11/15/24 | Remming, Andrew | Review email from R. Dehney re vendor accounts receivable issue. | 0.1 | 114.50 |

|  |  | **Total** | **2.4** | **2,405.00** |

**Task Code:**      B300          Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Turner, Brianna | Confer with S. Rogers Churchill re 11/5/24 hearing prep. | 0.1 | 54.50 |
| 11/04/24 | Turner, Brianna | Draft agenda for 11/5/24 hearing. | 1.3 | 708.50 |
| 11/04/24 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Agenda for Hearing Scheduled for November 5, 2024, at 3:00 P.M. (ET) (.2) | 0.3 | 106.50 |
| 11/04/24 | Turner, Brianna | Revise 11/5/24 hearing agenda. | 0.1 | 54.50 |
| 11/04/24 | Sawyer, Casey | Confer with S. Churchill re 11/12 hearing agenda and cure objections (.1); confer and email with R. Weidman re same (.1); email from J. Goldberger re cure objections (.1). | 0.3 | 163.50 |
| 11/04/24 | Sawyer, Casey | Confer with S. Churchill re amended agenda (.1); confer with B. Turner re same (.1). | 0.2 | 109.00 |
| 11/04/24 | Sawyer, Casey | Hearing prep (.2); confer with S. Churchill re same (.1). | 0.3 | 163.50 |
| 11/04/24 | Weidman, Rebecca | Revise 11/8 hearing agenda (2.7); Draft Exhibit A to 11/8 hearing agenda re: cure objections (1.9); Download and circulate 10/31 hearing transcript (.1) | 4.7 | 1,856.50 |
| 11/04/24 | Remming, Andrew | Emails re prep for 11/5 hearing with A. Shpeen, S. Churchill and J. McClammy. | 0.1 | 114.50 |
| 11/04/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re 11/12 hearing agenda and cure objections. | 0.1 | 63.50 |
| 11/04/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re amended agenda. | 0.1 | 63.50 |
| 11/04/24 | Turner, Brianna | Confer with C. Sawyer re amended agenda. | 0.1 | 54.50 |
| 11/04/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: hearing prep. | 0.1 | 63.50 |
| 11/04/24 | Remming, Andrew | Further emails re prep for 11/5 hearing with R. Dehney and S. Churchill. | 0.1 | 114.50 |
| 11/04/24 | Remming, Andrew | Review communication from chambers re 11/5 hearing (.1); emails re same with A. Shpeen, R. Dehney and S. Churchill (.1). | 0.2 | 229.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/04/24 | Remming, Andrew | Review update from J. Goldberger re objection deadline extensions. | 0.1 | 114.50 |
| 11/04/24 | Rogers Churchill, Sophie | Confer with B. Turner re 11/5/24 hearing prep. | 0.1 | 63.50 |
| 11/05/24 | Turner, Brianna | Revise 11/8/24 hearing agenda. | 1.3 | 708.50 |
| 11/05/24 | Turner, Brianna | Review J. McClammy declaration and affiliated exhibits for filing. | 0.6 | 327.00 |
| 11/05/24 | Turner, Brianna | Prepare exhibits for 11/5/24 hearing. | 0.7 | 381.50 |
| 11/05/24 | Sawyer, Casey | Confers with S. Churchill re hearing prep (.3); prepare materials for hearing (1.5); attend hearing (1.5). | 3.3 | 1,798.50 |
| 11/05/24 | Sawyer, Casey | Confer with D. Butz re case status, and call with R. Weidman re 11/8 and 11/12 hearing agendas. | 0.1 | 54.50 |
| 11/05/24 | Sawyer, Casey | Email with S. Churchill and D. Butz re 11/8 hearing agenda and revise re same. | 1.3 | 708.50 |
| 11/05/24 | Sawyer, Casey | Further revise agenda. | 0.4 | 218.00 |
| 11/05/24 | Weidman, Rebecca | Prepare for 11/5 hearing (2.0); Draft amended 11/5 hearing agenda (.4); Revise 11/8 hearing agenda (.7); Compile documents for binder production re: same (.4); Revise 11/8 agenda exhibit A (.5); Correspondence with B. Turner re: same (.1); Draft 11/12 hearing agenda (.3); Correspondence with S. Rogers Churchill and C. Sawyer re: same (.1) | 4.5 | 1,777.50 |
| 11/05/24 | Butz, Daniel B. | Attend hearing | 1.1 | 1,182.50 |
| 11/05/24 | Butz, Daniel B. | Review agenda (.2); confer with and email to C Sawyer re: same (.1). | 0.3 | 322.50 |
| 11/05/24 | Butz, Daniel B. | Review agenda from C Sawyer (.2); email to C Sawyer with comments to agenda (.1). | 0.3 | 322.50 |
| 11/05/24 | Dehney, Robert J. | Prepare for (3.0) and attend 11/5 hearing (1.5) re Blue Owl Real Estate's Emergency Motion to Extend Challenge Period; office conferences with C. Sawyer and co-counsel re same (1.0). | 5.5 | 9,322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | Rogers Churchill, Sophie | Confers with C. Sawyer re hearing prep. | 0.3 | 190.50 |
| 11/05/24 | Sawyer, Casey | Office conferences with R. Dehney and co-counsel re hearing on Blue Owl Real Estate's Emergency Motion to Extend Challenge Period. | 1.0 | 545.00 |
| 11/06/24 | Turner, Brianna | Revise agenda exhibit A for 11/8/24 hearing. | 0.9 | 490.50 |
| 11/06/24 | Sawyer, Casey | Further revise agenda. | 0.2 | 109.00 |
| 11/06/24 | Sawyer, Casey | Revise agenda and email DPW re same (1.2); confers (x3) with D. Butz re same (.2); separate calls to Cole Schotz (.1) and K. Winiarski re same (.1); draft CoC for Semoran agreed order re same (.4). | 2.0 | 1,090.00 |
| 11/06/24 | Sawyer, Casey | Confer with R. Weidman re 11/12 hearing agenda (.2); confer with D. Butz re same (.1); revise 11/12 sale hearing agenda re same (including review of sale objections) (2.5); calls with D. Butz re same (.2); confer with S. Churchill re same (.1); email with DPW re same (.2); call with S. Churchill re same (.2); prepare materials for Chambers re same (.3). | 3.8 | 2,071.00 |
| 11/06/24 | Weidman, Rebecca | Revise 11/8 hearing agenda (.5); Correspondence with C. Sawyer re: same (.2); Prepare for filing 11/8 hearing agenda and coordinate binder production (1.0); Correspondence with chambers re: same (.1); Draft amended agenda to cancel 11/8 hearing (.3); File same (.2); Coordinate service of same (.1); Revise 11/12 hearing agenda (.6); Revise exhibit A to 11/12 hearing agenda (1.9) | 4.9 | 1,935.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/24 | Butz, Daniel B. | Review email from C Sawyer re: agenda (.1); review agenda (.2); confer with C Sawyer re: same (.1); review email from C Sawyer re: same (.1); review emails from J Goldberger and K Winiarski re: same and review comments to same (.1); emails with E Stern re: same (.1); confer with C Sawyer re: agenda filing and other issues and emails from C Sawyer re: committee motion status (.1); review final agenda and review emails form C Sawyer re: same and confer with R Weidman re: same (.1). | 0.9 | 967.50 |
| 11/06/24 | Butz, Daniel B. | Review email from chambers re: hearing (.1); confer with C Sawyer and R Weidman re: same (.1); emails with committee counsel re: same (.1). | 0.3 | 322.50 |
| 11/06/24 | Butz, Daniel B. | Review agenda from C Sawyer and revise same (.2); emails with C Sawyer re: same (.1). | 0.3 | 322.50 |
| 11/06/24 | Butz, Daniel B. | Review emails from B Resnick, C Sawyer, A Shpeen and R Dehney re: hearing and agenda. | 0.1 | 107.50 |
| 11/06/24 | Mann, Tamara K. | Email from C. Sawyer re draft 11/8 agenda and review same (.2); emails from J. Goldberger, E. Stern and C. Sawyer re same (.1). | 0.3 | 289.50 |
| 11/06/24 | Butz, Daniel B. | Calls with C. Sawyer re 11/12 sale hearing agenda. | 0.2 | 215.00 |
| 11/06/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: 11/12 sale hearing agenda (.1); call with C. Sawyer re: same (.2). | 0.3 | 190.50 |
| 11/06/24 | Remming, Andrew | Review and edit draft agenda for 11/12 hearing (.3) and emails re same from B. Resnick, C. Sawyer and A. Shpeen (.1). | 0.4 | 458.00 |
| 11/06/24 | Remming, Andrew | Review and edit revised draft of agenda for 11/12 hearing (.2) and emails re same from C. Sawyer and D. Butz (.1). | 0.3 | 343.50 |
| 11/06/24 | Remming, Andrew | Review and edit draft agenda for 11/8 hearing (.3), review revised version of same (.1) and emails re same with C. Sawyer, J. Goldberger, D. Butz and E. Stern (.1). | 0.5 | 572.50 |
| 11/06/24 | Remming, Andrew | Further emails re adjournment of FTI retention from C. Sawyer and D. Butz. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/24 | Remming, Andrew | Numerous correspondence re strategy re adjournment of hearing dates with R. Dehney, S. Churchill, A. Shpeen and B. Resnick. | 0.2 | 229.00 |
| 11/07/24 | Turner, Brianna | Prepare for 11/8/24 hearing. | 0.1 | 54.50 |
| 11/07/24 | Turner, Brianna | Revise 11/12/24 hearing agenda. | 1.1 | 599.50 |
| 11/07/24 | Turner, Brianna | Confer with C. Sawyer re 11/8/24 hearing prep. | 0.1 | 54.50 |
| 11/07/24 | Turner, Brianna | Revise amended agenda for 11/8/24 hearing. | 0.3 | 163.50 |
| 11/07/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Amended Notice of Agenda for Hearing Scheduled for November 12, 2024, at 1:30 P.M. (ET) (.2) | 0.3 | 106.50 |
| 11/07/24 | Sawyer, Casey | Revise Exhibit A (cure/adequate assurance objections) to agenda and agenda re same (2.2); calls/confer with S. Churchill re same (.2); confer with T. Mann re same (.1); call/confer with S. Churchill and A. Remming re same (.1); finalize agenda (.6). | 3.2 | 1,744.00 |
| 11/07/24 | Sawyer, Casey | Review and respond to R. Zuker email re agenda and confer with D. Butz re same (.1); draft amended agenda exhibit re same (.1). | 0.2 | 109.00 |
| 11/07/24 | Sawyer, Casey | Email with S. Churchill re amended agenda. | 0.1 | 54.50 |
| 11/07/24 | Weidman, Rebecca | Prepare for filing 11/12 hearing agenda (1.5); Revise same (.3); Correspondence with S. Rogers Churchill and C. Sawyer re: same (.2); File same (.2); Correspondence with chambers re: same (.1); Correspondence with C. Sawyer and Reliable re: 11/5 hearing transcript (.1); Download and circulate same (.1) | 2.5 | 987.50 |
| 11/07/24 | Butz, Daniel B. | Review emails from S Newman and C Sawyer re: agenda (.1); confer with C Sawyer re: same (.1); review email from S Churchill re: same (.1). | 0.3 | 322.50 |
| 11/07/24 | Butz, Daniel B. | Review emails from A Shpeen and emails from S Churchill and A Remming re: agenda. | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/24 | Mann, Tamara K. | Confer with C. Sawyer re 11/12 hearing (.1); emails from C. Sawyer and S. Newman re same (.1). | 0.2 | 193.00 |
| 11/07/24 | Mann, Tamara K. | Review revised 11/12 agenda (.2); emails from B. Resnick, A. Remming and R. Dehney re same (.1). | 0.3 | 289.50 |
| 11/07/24 | Dehney, Robert J. | Office conference with A. Remming re 11/12 hearing. | 0.2 | 339.00 |
| 11/07/24 | Rogers Churchill, Sophie | Review and finalize hearing binder for chambers. | 0.5 | 317.50 |
| 11/07/24 | Rogers Churchill, Sophie | Email to R. Weidman, C. Sawyer, and B. Turner re agenda. | 0.1 | 63.50 |
| 11/07/24 | Remming, Andrew | Calls with S. Churchill and C. Sawyer re agenda for 11/12 hearing (.2); office confer with R. Dehney re same (.2). | 0.4 | 458.00 |
| 11/07/24 | Sawyer, Casey | Confer with B. Turner re 11/8/24 hearing prep. | 0.1 | 54.50 |
| 11/07/24 | Rogers Churchill, Sophie | Calls/confer with C. Sawyer re: Exhibit A (cure/adequate assurance objections) to agenda | 0.2 | 127.00 |
| 11/07/24 | Remming, Andrew | Review revised version of agenda for 11/12 hearing (.2) and emails re same from C. Sawyer and S. Churchill (.1). | 0.3 | 343.50 |
| 11/07/24 | Remming, Andrew | Review emails re adjournment of hearing to 11/21 from S. Churchill. | 0.1 | 114.50 |
| 11/07/24 | Remming, Andrew | Review further revised version of agenda for 11/12 hearing (.1) and extensive correspondence re same and adjournment of sale hearing with A. Shpeen, S. Churchill, B. Resnick and R. Dehney (.2). | 0.3 | 343.50 |
| 11/07/24 | Butz, Daniel B. | Confer with and call to C. Sawyer re: agenda. | 0.1 | 107.50 |
| 11/08/24 | Sawyer, Casey | Email with DPW and Chambers re 11/12 hearing adjournment and call/confer with S. Churchill re same (.1); review and revise amended agenda re same (.1). | 0.2 | 109.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/08/24 | Weidman, Rebecca | Revise 11/12 agenda to cancel the hearing (.4); Correspondence with S. Rogers Churchill and C. Sawyer re: same (.1); Revise exhibits re: same (.2); File same (.1); Correspondence with chambers re: same (.1); Coordinate service of same (.1); Draft 11/21 hearing agenda (.4); Draft Exhibit A and Exhibit B to same (.2) | 1.6 | 632.00 |
| 11/08/24 | Butz, Daniel B. | Review email from C Sawyer re: agenda/hearing (.1); confer with C Sawyer re: same (.1). | 0.2 | 215.00 |
| 11/08/24 | Rogers Churchill, Sophie | Call/confer with C. Sawyer re 11/12 hearing adjournment. | 0.1 | 63.50 |
| 11/08/24 | Remming, Andrew | Review update from C. Sawyer re 11/12 hearing. | 0.1 | 114.50 |
| 11/11/24 | Sawyer, Casey | Emails with J. Goldberger and Chambers re December omnibus hearing. | 0.1 | 54.50 |
| 11/12/24 | Weidman, Rebecca | Revise 11/21 hearing agenda (.7); Revise exhibits re: same (.2); Correspondence with G. Venit re: same (.1) | 1.0 | 395.00 |
| 11/13/24 | Weidman, Rebecca | Revise 11/21 hearing agenda | 0.4 | 158.00 |
| 11/14/24 | Sawyer, Casey | Confer with S. Churchill re December omnibus (.1); call with A. Lugano re same and email DPW re same (.1); review and finalize CoC re December omnibus hearing date (.1). | 0.3 | 163.50 |
| 11/14/24 | Weidman, Rebecca | Draft certification of counsel re: 12/19 omnibus hearing date (.2); Correspondence with C. Sawyer re: same (.1); Prepare and file same (.1); Upload order to Court site (.1); Download Court entered order re: same and coordinate service (.1); Revise 11/21 hearing agenda (.9); Correspondence with G. Venit re: same (.1) | 1.6 | 632.00 |
| 11/14/24 | Butz, Daniel B. | Review email from C Sawyer re: hearing and email from S Piraino re: same | 0.1 | 107.50 |
| 11/14/24 | Venit, Grace | Review and revise Agenda for November 21st hearing. | 2.5 | 1,487.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/14/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: December omnibus. | 0.1 | 63.50 |
| 11/14/24 | Remming, Andrew | Review update from C. Sawyer re 12/19 hearing. | 0.1 | 114.50 |
| 11/15/24 | Weidman, Rebecca | Revise 11/21 hearing agenda (.3); Correspondence with G. Venit re: same (.1); Review G. Venit comments to 11/21 hearing agenda and exhibits (.8) | 1.2 | 474.00 |
| 11/15/24 | Venit, Grace | Review Agenda for November 21st hearing. | 1.0 | 595.00 |
| 11/17/24 | Turner, Brianna | Review Judge Stickles's chambers procedures re witness and exhibit list. | 0.5 | 272.50 |
| 11/18/24 | Weidman, Rebecca | Revise 11/21 hearing agenda (1.0); Compile documents for binder production re: same (.3) | 1.3 | 513.50 |
| 11/18/24 | Sawyer, Casey | Separate calls with S. Churchill and R. Weidman re December omnibus hearing and admin expense motion re same (.1); call to Chambers re same (.1); call with S. Churchill and E. Stern re same (.1); call to S. Humiston re same (.1). | 0.4 | 218.00 |
| 11/18/24 | Sawyer, Casey | Revise 11/21 hearing agenda exhibits. | 0.6 | 327.00 |
| 11/18/24 | Butz, Daniel B. | Review email from S. Churchill re: agenda and review email from J. Goldberger re: same; review email from E. Stern re: adjournment. | 0.1 | 107.50 |
| 11/18/24 | Butz, Daniel B. | Review email from S Churchill re: agenda | 0.1 | 107.50 |
| 11/18/24 | Rogers Churchill, Sophie | Call with E. Stern re December hearing dates (.1); revise November 21 hearing agenda (.1). | 0.2 | 127.00 |
| 11/18/24 | Dehney, Robert J. | Email from DPW re UCC/adjournment of the D&O issues (.1); email to DPW re same (.1). | 0.2 | 339.00 |
| 11/18/24 | Rogers Churchill, Sophie | Calls with C. Sawyer re: omnibus hearing and admin claims motion. | 0.3 | 190.50 |
| 11/18/24 | Remming, Andrew | Review and edit draft agenda for 11/21 hearing (.2) and emails re same from S. Churchill, J. Goldberger and E. Stern (.1). | 0.3 | 343.50 |
| 11/19/24 | Turner, Brianna | Review agenda for 11/21/24 hearing. | 0.3 | 163.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/24 | Weidman, Rebecca | Revise 11/21 hearing agenda (.7); Correspondence with S. Rogers Churchill and C. Sawyer re: same (.2); Coordinate binder production for chambers and revise same (.8); File 11/21 hearing agenda (.2); Correspondence with chambers re: same (.1); Coordinate service of same (.1) | 2.1 | 829.50 |
| 11/19/24 | Sawyer, Casey | Review and revise 11/21 agenda exhibits, and assist with finalizing re same (2.1); multiple confers with S. Churchill re same (.3); confer in part with D. Butz and S. Churchill and in part R. Dehney re same and case status (.3); confer with R. Weidman re same (.1). | 2.8 | 1,526.00 |
| 11/19/24 | Sawyer, Casey | Review M. Brock and MWE emails re 11/21 hearing exhibits and witnesses (.1); call with S. Churchill, D. Butz and in part R. Dehney (.2); call and email S. Churchill and R. Weidman re same (.1). | 0.4 | 218.00 |
| 11/19/24 | Sawyer, Casey | Call with S. Churchill re hearing prep (.2); prepare for hearing re same (.5). | 0.7 | 381.50 |
| 11/19/24 | Sawyer, Casey | Call with M. Brock re witness/exhibit list (.1); call with S. Churchill re same and J. Goldberger email re agenda (.1). | 0.2 | 109.00 |
| 11/19/24 | Sawyer, Casey | Review and revise amended exhibit re status of adequate assurance objections (3.6); confer with S. Churchill and email J. Goldberger re same (.1); confer with S. Churchill and in part A. Remming re same and re witnesses (.2). | 3.9 | 2,125.50 |
| 11/19/24 | Dehney, Robert J. | Office conferences with C. Sawyer (in part), D. Butz and S. Rogers Churchill re sale hearing. | 0.5 | 847.50 |
| 11/19/24 | Mann, Tamara K. | Emails from M. Brock and D. Butz re joint witness and exhibit list and review same (.2); review Blue Owl witness and exhibit list (.1). | 0.3 | 289.50 |
| 11/19/24 | Mann, Tamara K. | Email from C. Sawyer re revised 11/21 agenda and review same. | 0.1 | 96.50 |
| 11/19/24 | Mann, Tamara K. | Email from S. Lutkus re witness list. | 0.1 | 96.50 |
| 11/19/24 | Butz, Daniel B. | Review agenda (.2); email to S. Churchill and DPW re: comments to same (.1). | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/24 | Butz, Daniel B. | Review emails from M. Brock re: witness lists (.1); confer with S. Churchill and C. Sawyer re: same (.1); revise document (.4); email to M. Brock re: same (.1); review email from R. Dehney re: depositions (.1); review email from S. Churchill re: Blue Owl list (.1). | 0.9 | 967.50 |
| 11/19/24 | Butz, Daniel B. | Review comments from S. Churchill to witness list (.1); email to S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/19/24 | Butz, Daniel B. | Review email from C. Sawyer re: amended agenda (.1); review email from S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/19/24 | Butz, Daniel B. | Review email from J. McClammy re: witness list and exhibits (.1); review email from N. Rowles re: same (.1); review emails from S. Churchill and M. Brock and A. Shpeen re: same (.1); review emails from S. Lutkus and M. Brock and J. McClammy re: same (.1); review emails from M. Brock and S. Churchill re: same (.1). | 0.5 | 537.50 |
| 11/19/24 | Rogers Churchill, Sophie | Revise sale hearing agenda. | 1.2 | 762.00 |
| 11/19/24 | Rogers Churchill, Sophie | Call with C. Sawyer re hearing preparations. | 0.2 | 127.00 |
| 11/19/24 | Rogers Churchill, Sophie | Numerous confers with D. Butz, C. Sawyer, and R. Dehney re sale hearing (.5); revise agenda accordingly (.5). | 1.0 | 635.00 |
| 11/19/24 | Rogers Churchill, Sophie | Call with E. Stern re hearing and agenda. | 0.2 | 127.00 |
| 11/19/24 | Rogers Churchill, Sophie | Revise witness and exhibit list for sale hearing, emails with D. Butz and M. Brock re same. | 0.3 | 190.50 |
| 11/19/24 | Remming, Andrew | Review and edit revised version of agenda for 11/21 hearing (.2) and emails re same with S. Churchill, D. Butz and C. Sawyer (.1). | 0.3 | 343.50 |
| 11/19/24 | Rogers Churchill, Sophie | Multiple confers with C. Sawyer re: 11/21 agenda exhibits. | 0.3 | 190.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/24 | Butz, Daniel B. | Confer with C. Sawyer and S. Churchill and in part R. Dehney re 11/21 agenda exhibits and case status. | 0.3 | 322.50 |
| 11/19/24 | Rogers Churchill, Sophie | Call and email with C. Sawyer and R. Weidman re: 11/21 hearing exhibits and witnesses. | 0.1 | 63.50 |
| 11/19/24 | Rogers Churchill, Sophie | Call with C. Sawyer re witness/exhibit list. | 0.1 | 63.50 |
| 11/19/24 | Remming, Andrew | Confer with C. Sawyer and S. Churchill re amended exhibit re status of adequate assurance objections, and re witnesses. | 0.1 | 114.50 |
| 11/19/24 | Rogers Churchill, Sophie | Confer with C. Sawyer and in part A. Remming re amended exhibit re status of adequate assurance objections, and re witnesses. | 0.2 | 127.00 |
| 11/19/24 | Rogers Churchill, Sophie | Confer with D. Butz and C. Sawyer re: witness lists. | 0.1 | 63.50 |
| 11/19/24 | Sawyer, Casey | Confer with D. Butz and S. Churchill re: witness lists. | 0.1 | 54.50 |
| 11/19/24 | Remming, Andrew | Emails with S. Churchill re hearing preparation. | 0.1 | 114.50 |
| 11/19/24 | Rogers Churchill, Sophie | Respond to email from M. Brock re hearing prep. | 0.1 | 63.50 |
| 11/19/24 | Rogers Churchill, Sophie | Respond to email from committee counsel re joint exhibit list (.1); email to M. Brock re exhibit planning (.1). | 0.2 | 127.00 |
| 11/19/24 | Rogers Churchill, Sophie | Summarize hearing preparation WIP list and send to G. Venit, C. Sawyer, and B. Turner. | 0.3 | 190.50 |
| 11/19/24 | Rogers Churchill, Sophie | Emails with M. Brock, R. Dehney, and A. Remming re hearing planning. | 0.2 | 127.00 |
| 11/19/24 | Rogers Churchill, Sophie | Review exhibits to agenda and respond to email from C. Sawyer re same. | 0.5 | 317.50 |
| 11/19/24 | Rogers Churchill, Sophie | Email to A. Shpeen re exhibit list. | 0.1 | 63.50 |
| 11/19/24 | Rogers Churchill, Sophie | Revise court sign-in sheet for hearing (.1); coordinate hearing prep (.3). | 0.4 | 254.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/24 | Rogers Churchill, Sophie | Email to C. Sawyer re exhibit to agenda (re adequate assurance) | 0.1 | 63.50 |
| 11/19/24 | Rogers Churchill, Sophie | Prepare witness/exhibit list and send to DPW. | 0.5 | 317.50 |
| 11/20/24 | Turner, Brianna | Prepare for 11/21/24 hearing. | 6.8 | 3,706.00 |
| 11/20/24 | Turner, Brianna | Confer with S. Churchill re 11/21/24 hearing prep. | 0.2 | 109.00 |
| 11/20/24 | Turner, Brianna | Confers with C. Sawyer re 11/21/24 hearing prep. | 0.5 | 272.50 |
| 11/20/24 | Weidman, Rebecca | Draft and revise amended 11/21 hearing agenda (2.0); Correspondence with G. Venit and S. Rogers Churchill re: same (.3); File same (.2); Coordinate service of same (.1); Coordinate binder production re: same (.5); Coordinate production and delivery of supplements to chambers' binders re: same (.5); Prepare for 11/21 hearing (1.0) | 4.6 | 1,817.00 |
| 11/20/24 | Sawyer, Casey | Confer with S. Churchill re sale hearing prep (.3); email re same (.1) | 0.4 | 218.00 |
| 11/20/24 | Sawyer, Casey | Finalize witness and exhibit list. | 0.3 | 163.50 |
| 11/20/24 | Sawyer, Casey | Prepare arguments and materials for contested sale hearing (2.5); confer with B. Turner and S. Churchill and in part R. Weidman re same (.2). | 2.7 | 1,471.50 |
| 11/20/24 | Sawyer, Casey | Confers with B. Turner re hearing prep. | 0.5 | 272.50 |
| 11/20/24 | Sawyer, Casey | Revise amended agenda and review pleadings re same, including confers and calls with S. Churchill, D. Butz, and DPW re same (4.9); call with E. Stern re same (.1); confer and call with S. Churchill re same and WIP (.4). | 5.4 | 2,943.00 |
| 11/20/24 | Venit, Grace | Confer with S. Rogers Churchill re amended agenda for November 21st hearing. | 0.1 | 59.50 |
| 11/20/24 | Venit, Grace | Email to R. Weidman re amended agenda for November 21st hearing. | 0.1 | 59.50 |
| 11/20/24 | Venit, Grace | Review amended agenda for November 21st hearing (.9); revise amended agenda (.3). | 1.2 | 714.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/24 | Mann, Tamara K. | Review 11/21 amended agenda. | 0.1 | 96.50 |
| 11/20/24 | Butz, Daniel B. | Review final exhibit list (.1); review emails from S. Churchill, J. McClammy re: same (.1). | 0.2 | 215.00 |
| 11/20/24 | Butz, Daniel B. | Review email from M Brock re: confidential exhibits and email from S Churchill re: same | 0.1 | 107.50 |
| 11/20/24 | Butz, Daniel B. | Confer with S. Churchill re: agenda and review email from S. Churchill re: same (.1); review emails from E. Stern and S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/20/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re sale hearing prep. | 0.3 | 190.50 |
| 11/20/24 | Rogers Churchill, Sophie | Call with C. Sawyer re exhibits to amended agenda. | 0.4 | 254.00 |
| 11/20/24 | Rogers Churchill, Sophie | Confer with B. Turner re materials needed for hearing. | 0.2 | 127.00 |
| 11/20/24 | Rogers Churchill, Sophie | Confer with A. Remming re confidential exhibits at trial. | 0.2 | 127.00 |
| 11/20/24 | Rogers Churchill, Sophie | Respond to email from M. Brock re confidential exhibits at trial. | 0.1 | 63.50 |
| 11/20/24 | Rogers Churchill, Sophie | Confer with G. Venit re amended agenda. | 0.1 | 63.50 |
| 11/20/24 | Rogers Churchill, Sophie | Emails with chambers re exhibit list and exhibit binder. | 0.2 | 127.00 |
| 11/20/24 | Rogers Churchill, Sophie | Prepare exhibit binder for chambers. | 0.9 | 571.50 |
| 11/20/24 | Rogers Churchill, Sophie | Revise amended agenda (.4); confer with D. Butz re same (.1); confer with A. Remming re same (.1); email to DPW re same (.1). | 0.7 | 444.50 |
| 11/20/24 | Rogers Churchill, Sophie | Confer with C. Sawyer and B. Turner re documents needed for hearing. | 0.2 | 127.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/24 | Rogers Churchill, Sophie | Review supplemental agenda binder for chambers. | 0.2 | 127.00 |
| 11/20/24 | Rogers Churchill, Sophie | Call with A. Shpeen re hearing strategy (.1); confer with A. Remming and D. Butz re same (.2). | 0.3 | 190.50 |
| 11/20/24 | Rogers Churchill, Sophie | Draft second amended hearing agenda. | 0.4 | 254.00 |
| 11/20/24 | Remming, Andrew | Office confer with S. Churchill re exhibits for 11/21 hearing. | 0.2 | 229.00 |
| 11/20/24 | Remming, Andrew | Office confer with S. Churchill re amended agenda. | 0.2 | 229.00 |
| 11/20/24 | Remming, Andrew | Tele with E. Stern re TSA issues (.2); office confer with D. Butz and S. Churchill re hearing prep (.2); additional tele with E. Stern re TSA issue (.1). | 0.5 | 572.50 |
| 11/20/24 | Remming, Andrew | Tele with S. Churchill re further amended agenda for 11/21 hearing. | 0.2 | 229.00 |
| 11/20/24 | Remming, Andrew | Emails with R. Dehney re 11/21 hearing. | 0.1 | 114.50 |
| 11/20/24 | Venit, Grace | Confer with S. Churchill re amended agenda. | 0.1 | 59.50 |
| 11/20/24 | Turner, Brianna | Confer with C. Sawyer and S. Churchill re documents needed for hearing. | 0.2 | 109.00 |
| 11/20/24 | Butz, Daniel B. | Call with A. Remming and S. Churchill re hearing strategy. | 0.2 | 215.00 |
| 11/20/24 | Rogers Churchill, Sophie | Tele with A. Remming re further amended agenda for 11/21 hearing. | 0.2 | 127.00 |
| 11/20/24 | Remming, Andrew | Review email from S. Newman re agenda for 11/22 agenda and emails re same with S. Churchill. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review and respond to email from A. Shpeen re 11/21 hearing. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review revised draft of agenda for 11/21 hearing (.1) and emails re same from S. Churchill and E. Stern (.1). | 0.2 | 229.00 |
| 11/20/24 | Remming, Andrew | Emails with D. Butz re Nexus witness for sale hearing. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review exhibits for sale hearing (.1) and emails re same from M. Brock and S. Churchill (.1). | 0.2 | 229.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/24 | Remming, Andrew | Review update from S. Churchill re witness and exhibit list for 11/21 hearing. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review emails from S. Churchill and J. McClammy re finalization of exhibit and witness list. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review updates from C. Sawyer and S. Churchill re exhibits for witness and exhibit list. | 0.1 | 114.50 |
| 11/21/24 | Lawrence, John | Hearing preparation. Review exhibit binders. | 0.2 | 79.00 |
| 11/21/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing agenda (.1); prepare and e-file Notice of Agenda for Continued Hearing Scheduled for November 22, 2024, at 10:30 A.M. (ET) (.2) | 0.3 | 106.50 |
| 11/21/24 | Turner, Brianna | Confer with S. Churchill re hearing prep. | 0.1 | 54.50 |
| 11/21/24 | Turner, Brianna | Prepare exhibits for 11/21/24 hearing. | 2.7 | 1,471.50 |
| 11/21/24 | Sawyer, Casey | Continue reviewing adequate assurance/cure objections and revising agenda exhibits re status of same. | 1.3 | 708.50 |
| 11/21/24 | Sawyer, Casey | Prepare arguments and materials for contested hearing, including numerous confers with MNAT team. | 3.8 | 2,071.00 |
| 11/21/24 | Sawyer, Casey | Review hearing materials re possible appeal. | 0.1 | 54.50 |
| 11/21/24 | Weidman, Rebecca | Prepare for 11/21 hearing | 2.3 | 908.50 |
| 11/21/24 | Dehney, Robert J. | Emails with A. Remming re status of hearing. | 0.1 | 169.50 |
| 11/21/24 | Venit, Grace | Prepare and organize materials for hearing prior to the start of the hearing. | 1.9 | 1,130.50 |
| 11/21/24 | Mann, Tamara K. | Hearing prep for 11/21 sale hearing. | 1.2 | 1,158.00 |
| 11/21/24 | Mann, Tamara K. | Attend 11/21 sale hearing in part. | 0.9 | 868.50 |
| 11/21/24 | Butz, Daniel B. | Assist in preparation for hearing. | 1.1 | 1,182.50 |
| 11/21/24 | Butz, Daniel B. | Review second amended agenda. | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/24 | Butz, Daniel B. | Attend hearing session one (1.9); meetings with DPW and landlord attorney on form of order (.9); work on order with DPW team (.9); work on APA with same (.5). | 4.2 | 4,515.00 |
| 11/21/24 | Butz, Daniel B. | Attend first portion of second half of hearing | 1.1 | 1,182.50 |
| 11/21/24 | Butz, Daniel B. | Review emails from A. Remming and R. Dehney re: hearing (.1); review emails from C. Sawyer and S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/21/24 | Butz, Daniel B. | Review agenda for hearing | 0.1 | 107.50 |
| 11/21/24 | Rogers Churchill, Sophie | Revise second amended agenda (.3); coordinate hearing prep with C. Sawyer and B. Turner (.3); finalize and file Eyler Declaration for November lease sale (.3); confer with J. Goldberger re November lease sale (.1). | 1.0 | 635.00 |
| 11/21/24 | Rogers Churchill, Sophie | Attend first session of sale hearing (1.0); courtroom conferences re same (0.9); coordinate hearing organization, multiple confers with A. Remming and A. Shpeen re hearing strategy, email to chambers re scheduling, multiple confers with C. Sawyer and D. Butz re hearing prep (2.1). | 4.0 | 2,540.00 |
| 11/21/24 | Rogers Churchill, Sophie | Attend second session of hearing, including court room conferences and record admitted exhibits and note witness testimony. | 4.0 | 2,540.00 |
| 11/21/24 | Rogers Churchill, Sophie | Draft agenda for continued hearing. | 0.6 | 381.00 |
| 11/21/24 | Remming, Andrew | Prepare for (2.9) and attend hearing session one (1.9) and session two (4.0). | 8.8 | 10,076.00 |
| 11/21/24 | Remming, Andrew | Review update from S. Churchill re 11/22 hearing. | 0.1 | 114.50 |
| 11/21/24 | Rogers Churchill, Sophie | Confer with B. Turner re hearing prep. | 0.1 | 63.50 |
| 11/21/24 | Remming, Andrew | Emails with R. Dehney re 11/21 hearing results. | 0.1 | 114.50 |
| 11/21/24 | Remming, Andrew | Review email from S. Churchill re December hearing dates. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/24 | Remming, Andrew | Review update from C. Sawyer re revisions to agenda for 11/21 hearing. | 0.1 | 114.50 |
| 11/21/24 | Remming, Andrew | Review emails from A. Shpeen and S. Churchill re hearing prep. | 0.1 | 114.50 |
| 11/22/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Rescheduled December 19, 2024 Meeting (.2). | 0.3 | 106.50 |
| 11/22/24 | Sawyer, Casey | Confer with S. Churchill re hearing prep and email L. Casey re same (.1); prepare for hearing re same (.9). | 1.0 | 545.00 |
| 11/22/24 | Sawyer, Casey | Confer with T. Mann and D. Butz re hearing outcome. | 0.3 | 163.50 |
| 11/22/24 | Weidman, Rebecca | Prepare for 11/22 continued hearing (.5); Correspondence with Reliable re: 11/21 hearing transcript (.1) | 0.6 | 237.00 |
| 11/22/24 | Mann, Tamara K. | Attend sale hearing. | 2.1 | 2,026.50 |
| 11/22/24 | Butz, Daniel B. | Attend hearing | 1.4 | 1,505.00 |
| 11/22/24 | Butz, Daniel B. | Attend second portion of hearing | 0.6 | 645.00 |
| 11/22/24 | Butz, Daniel B. | Confer with S. Churchill re: state of orders and other submissions to court. | 0.1 | 107.50 |
| 11/22/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re hearing. | 0.1 | 63.50 |
| 11/22/24 | Rogers Churchill, Sophie | Draft notice of rescheduled hearing. | 0.1 | 63.50 |
| 11/22/24 | Mann, Tamara K. | Confer with C. Sawyer and D. Butz re hearing outcome. | 0.3 | 289.50 |
| 11/22/24 | Butz, Daniel B. | Confer with C. Sawyer and T. Mann re hearing outcome. | 0.3 | 322.50 |
| 11/22/24 | Rogers Churchill, Sophie | Confer with D. Butz re: state of orders and other submissions to court. | 0.1 | 63.50 |
| 11/22/24 | Remming, Andrew | Emails with R. Dehney re results of 11/22 hearing. | 0.1 | 114.50 |
| 11/25/24 | Weidman, Rebecca | Download and circulate 11/21 and 11/22 hearing transcripts | 0.2 | 79.00 |
| 11/25/24 | Butz, Daniel B. | Review email from S. Huang re: hearing. | 0.1 | 107.50 |

|  |  | **Total** | **169.8** | **118,003.00** |
|---|---|---|---|---|

**Task Code:**    B310    Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/24 | Remming, Andrew | Review precedent bar date motions and emails re same from C. Sawyer and S. Churchill. | 0.2 | 229.00 |
| 11/05/24 | Sawyer, Casey | Review and respond to S. Huang email re bar date timeline and motion. | 0.1 | 54.50 |
| 11/05/24 | Butz, Daniel B. | Confer with S Churchill re: bar date procedures | 0.1 | 107.50 |
| 11/05/24 | Rogers Churchill, Sophie | Confer with D. Butz re: bar date procedures | 0.1 | 63.50 |
| 11/05/24 | Remming, Andrew | Review update from C. Sawyer re bar date motion. | 0.1 | 114.50 |
| 11/06/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing motion (.1); prepare and e-file Motion of Debtors for Entry of an Order (I) Establishing Certain Bar Dates for Filing Proofs of Claim Against the Debtors, and (II) Granting Related Relief, Including Notice and Filing Procedures (.2) | 0.3 | 106.50 |
| 11/06/24 | Butz, Daniel B. | Review emails from C Sawyer and S Huang re: bar date motion (.1); review same (.5); email to S Huang, C Sawyer and others re: comments to same (.1). | 0.7 | 752.50 |
| 11/06/24 | Butz, Daniel B. | Review motion to compel nonpayment from Conroad | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review email from S Huang re: bar date motion revisions | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review emails from S Churchill and S Huang re: bar date. | 0.1 | 107.50 |
| 11/06/24 | Butz, Daniel B. | Review revisions to bar date motion from S Churchill | 0.2 | 215.00 |
| 11/06/24 | Mann, Tamara K. | Email from S. Huang re draft bar date motion and review same (.4); email from D. Butz re comments re same (.1) | 0.5 | 482.50 |
| 11/06/24 | Dehney, Robert J. | Emails from C. Sawyer and DPW re draft bar date motion. | 0.2 | 339.00 |
| 11/06/24 | Remming, Andrew | Review revised version of draft bar date motion (.3) and emails re same from S. Huang, D. Butz and S. Churchill (.1). | 0.4 | 458.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/24 | Sawyer, Casey | Review proofs of claim received in mail from Linebarger Goggan Blair & Sampson LLP and confirm with claims docket. | 0.1 | 54.50 |
| 11/07/24 | Sawyer, Casey | Review and finalize bar date motion and email S. Churchill re same (.9); call with S. Churchill re same (.1). | 1.0 | 545.00 |
| 11/07/24 | Butz, Daniel B. | Review emails from L Luo and S Churchill re: bar date motion | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Review emails from S Huang and S Churchill re: bar date motion | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Review email from S Huang re: final bar date motion (.1); review email from L Luo and S Churchill re: same (.1). | 0.2 | 215.00 |
| 11/07/24 | Mann, Tamara K. | Email from S. Huang re revised bar date motion and review same. | 0.2 | 193.00 |
| 11/07/24 | Remming, Andrew | Review question from L. Luo re bar date motion. | 0.1 | 114.50 |
| 11/07/24 | Remming, Andrew | Review further revised version of bar date motion (.2) and emails re same from S. Churchill, L. Luo and S. Huang (.1). | 0.3 | 343.50 |
| 11/08/24 | Butz, Daniel B. | Review emails from B Springart and S Churchill re: Newport New PoC and review same | 0.2 | 215.00 |
| 11/11/24 | Butz, Daniel B. | Review email from J Chan re: claims calculations | 0.1 | 107.50 |
| 11/12/24 | Butz, Daniel B. | Review email from G Lee re: creditor claim issue (.1); review emails from T Reid re: same (.1). | 0.2 | 215.00 |
| 11/13/24 | Sawyer, Casey | Review bar date cover letter from Joele Frank. | 0.1 | 54.50 |
| 11/13/24 | Sawyer, Casey | Review M. Vesper comments to Bar Date Motion (.1); confer with D. Butz re same (.1); review precedent and draft email to DPW re same (.4). | 0.6 | 327.00 |
| 11/13/24 | Butz, Daniel B. | Review cover letter draft from Joel Frank (.1); review email from K Champagnie re: same (.1); review emails from L Luo and R Goldman re: same (.1). | 0.3 | 322.50 |
| 11/13/24 | Butz, Daniel B. | Email from M Vesper re: bar date comments (.1); confer with C Sawyer re: same (.1). | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/24 | Butz, Daniel B. | Review email from E Stern re: bar date issues (.1); review email from C Sawyer re: same (.1); review email from L Luo re: same (.1). | 0.3 | 322.50 |
| 11/13/24 | Remming, Andrew | Review draft bar date cover letter (.2) and emails re same from K. Champagnie and L. Luo (.1). | 0.3 | 343.50 |
| 11/13/24 | Remming, Andrew | Review proposed revisions to bar date order from counsel to landlord (.1) and emails re same from E. Stern, C. Sawyer and L. Luo (.1). | 0.2 | 229.00 |
| 11/14/24 | Sawyer, Casey | Emails from DPW and M. Vesper re bar date motion. | 0.1 | 54.50 |
| 11/14/24 | Butz, Daniel B. | Review email from M Vesper re: bar date (.1); review email from E Stern re: same (.1); review further emails from M Vesper and L Luo re: same (.1). | 0.3 | 322.50 |
| 11/14/24 | Butz, Daniel B. | Review email from L Roglen re: bar date order and review email from L Luo re: same (.1); review email from I Gold re: same (.1). | 0.2 | 215.00 |
| 11/14/24 | Remming, Andrew | Review emails from E. Stern re potential revisions to bar date order. | 0.1 | 114.50 |
| 11/14/24 | Remming, Andrew | Review further email re potential revisions to bar date order from L. Luo. | 0.1 | 114.50 |
| 11/14/24 | Remming, Andrew | Review precedent re bar date order revisions. | 0.1 | 114.50 |
| 11/15/24 | Butz, Daniel B. | Review motion for administrative expense by Govind. | 0.1 | 107.50 |
| 11/18/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order (I) Establishing Certain Bar Dates for Filing Proofs of Claim Against the Debtors, and (II) Granting Related Relief, Including Notice and Filing Procedures and upload order (.2) | 0.3 | 106.50 |
| 11/18/24 | Sawyer, Casey | Review POC from AL Dept of Revenue received in the mail and email Kroll re same. | 0.1 | 54.50 |
| 11/18/24 | Sawyer, Casey | Call with S. Churchill re landlord comments to bar date motion. | 0.1 | 54.50 |
| 11/18/24 | Mann, Tamara K. | Emails from S. Huang and L. Luo re revised bar date order and review same. | 0.2 | 193.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/24 | Butz, Daniel B. | Review email from J Goldberger re: resolution of motion and stipulation for same and review email from S Churchill re: same | 0.1 | 107.50 |
| 11/18/24 | Butz, Daniel B. | Review email from S. Huang re: bar date order revisions (.1); review emails from S. Churchill and S. Huang re: same (.1); review email from L. Luo re: same (.1). | 0.3 | 322.50 |
| 11/18/24 | Rogers Churchill, Sophie | Call with C. Sawyer re landlord comments to bar date motion. | 0.1 | 63.50 |
| 11/18/24 | Remming, Andrew | Review revised version of bar date order (.2) and emails re same from S. Huang, S. Churchill and L. Luo (.1). | 0.3 | 343.50 |
| 11/19/24 | Butz, Daniel B. | Review email from M. Paasch re: additional Orange County tax bills (.1); review email from counsel to Memphis LGW re: utility payments and email from S. Churchill re: same (.1); review email from M. Barga re: same (.1). | 0.3 | 322.50 |
| 11/19/24 | Butz, Daniel B. | Review email from G. Venit re: order and stipulation and review stipulation (.1); review email from J. Goldberger re: same (.1); review further revisions from G. Venit and J. Goldberger re: same (.1); review email from A. Hiller re: same (.1). | 0.4 | 430.00 |
| 11/19/24 | Remming, Andrew | Emails with A. Shpeen re UST questions re bar date order. | 0.1 | 114.50 |
| 11/19/24 | Rogers Churchill, Sophie | Respond to emails from G. Venit re admin expense stipulation (.2); comment on same (.3). | 0.5 | 317.50 |
| 11/20/24 | Weidman, Rebecca | Prepare and upload bar date order to Court site (.1); Correspondence with chambers re: same (.1) | 0.2 | 79.00 |
| 11/20/24 | Sawyer, Casey | Review bar date order and email Kroll and DPW re same (.2); calls (x2) with S. Churchill re same (.2); finalize bar date notices re same (1.0). | 1.4 | 763.00 |
| 11/20/24 | Butz, Daniel B. | Review emails from C. Sawyer re: bar date and email to C. Sawyer re: same (.1); emails with C. Sawyer re: same and review email from Kroll re: same (.1); review emails from C. Sawyer and L. Luo re: bar date notices and forms (.1). | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/24 | Butz, Daniel B. | Review email from Kroll re: bar date notice and email to C. Sawyer re: same (.1); confer with C. Sawyer re: same and other issues (.1). | 0.2 | 215.00 |
| 11/20/24 | Butz, Daniel B. | Review email from K Winiarski re: sealed documents | 0.1 | 107.50 |
| 11/20/24 | Butz, Daniel B. | Review emails from C. Sawyer re: bar date (.1); and emails from R. Tejada and L. Luo re: same (.1); review emails from R. Goldman, K. Champagnie and L. Luo re: same (.1); review emails from M. Jennings and R. Goldman re: same (.1). | 0.4 | 430.00 |
| 11/20/24 | Rogers Churchill, Sophie | Respond to email from chambers re bar date order. | 0.1 | 63.50 |
| 11/20/24 | Rogers Churchill, Sophie | Confer with R. Weidman re submitting bar date order. | 0.1 | 63.50 |
| 11/20/24 | Rogers Churchill, Sophie | Call with C. Sawyer re bar date notices. | 0.1 | 63.50 |
| 11/20/24 | Rogers Churchill, Sophie | Call with C. Sawyer re bar date notice. | 0.1 | 63.50 |
| 11/20/24 | Sawyer, Casey | Confer with D. Butz re: bar date notice and other issues. | 0.1 | 54.50 |
| 11/20/24 | Remming, Andrew | Review revised draft of bar date cover letter (.1) and emails re same from L. Luo and K. Champagnie (.1). | 0.2 | 229.00 |
| 11/20/24 | Remming, Andrew | Review revised version of exhibits to bar date order (.2) and emails re same from C. Sawyer, R. Tejada, L. Luo and D. Butz (.1). | 0.3 | 343.50 |
| 11/20/24 | Remming, Andrew | Review email from K. Champagnie re service questions re bar date order. | 0.1 | 114.50 |
| 11/20/24 | Remming, Andrew | Review email from chambers re bar date order and email re same from S. Churchill. | 0.1 | 114.50 |
| 11/21/24 | Mann, Tamara K. | Emails from K. Champagnie and S. Rogers Churchill re bar date notice. | 0.1 | 96.50 |
| 11/21/24 | Butz, Daniel B. | Review emails from K. Champagnie and S. Churchill and L. Luo re: bar date service (.1); confer with S. Churchill re: same (.1). | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/22/24 | Butz, Daniel B. | Review email from R. Tejada re: bar date (.1); review emails from S. Churchill and R. Tejada re: same (.1). | 0.2 | 215.00 |
| 11/22/24 | Remming, Andrew | Review emails re publication of bar date notice from R. Tejada, S. Huang and S. Churchill. | 0.1 | 114.50 |
| 11/25/24 | Turner, Brianna | Confer with S. Churchill re 503(b)(9) and administrative claims. | 0.1 | 54.50 |
| 11/25/24 | Butz, Daniel B. | Call with AlixPartners and S. Churchill re: 503b9 questions (.7); call with S. Churchill re: same and related research (.3). | 1.0 | 1,075.00 |
| 11/25/24 | Rogers Churchill, Sophie | Call with AlixPartners and D. Butz re: 503b9 questions (.7); call with D. Butz re: same and related research (.3). | 1.0 | 635.00 |
| 11/26/24 | Turner, Brianna | Research readministrative claims. | 3.4 | 1,853.00 |
| 11/26/24 | Turner, Brianna | Confer with D. Butz re administrative claims. | 0.2 | 109.00 |
| 11/26/24 | Butz, Daniel B. | Confer with B. Turner re: claims research. | 0.2 | 215.00 |
| 11/26/24 | Remming, Andrew | Review emails from M. Brock and J. White re mechanics lien issue. | 0.1 | 114.50 |
| 11/27/24 | Sawyer, Casey | Review Dan Dee/ Attic Products admin expense motion. | 0.1 | 54.50 |
| 11/27/24 | Butz, Daniel B. | Review email from R. Goldman re: bar date issues (.1); review emails from S. Churchill and L. Luo and R. Tejada re: same (.1). | 0.2 | 215.00 |
| 11/27/24 | Remming, Andrew | Review emails from R. Tejada, S. Churchill and L. Luo re bar date notice. | 0.1 | 114.50 |
| | | **Total** | **22.4** | **18,858.00** |

**Task Code:**   B320   Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Sawyer, Casey | Call with E. Stern, K. Winiarski, and S. Churchill re bar date and plan process (.5); call with S. Churchill re same (.1); research re same (.5); review emails with S. Churchill and A. Remming re same (.1). | 1.2 | 654.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Rogers Churchill, Sophie | Call with E. Stern, K. Winiarski, and C. Sawyer re bar date and plan process (.5); call with C. Sawyer re same (.1). | 0.6 | 381.00 |
| 11/05/24 | Sawyer, Casey | Confer with A. Remming re disclosure statement/ solicitation procedures and WIP. | 0.1 | 54.50 |
| 11/05/24 | Remming, Andrew | Confer with C. Sawyer re disclosure statement/ solicitation procedures and WIP. | 0.1 | 114.50 |
| 11/12/24 | Sawyer, Casey | Research re disclosure statement. | 1.2 | 654.00 |
| 11/13/24 | Sawyer, Casey | Research re plan and disclosure statement. | 1.5 | 817.50 |
| 11/15/24 | Sawyer, Casey | Review L. Luo email re proposed plan/ bar date timeline. | 0.1 | 54.50 |
| 11/15/24 | Butz, Daniel B. | Review email from S. Churchill re: plan and solicitation issues (.1); review email from L. Luo re: same (.1); review email from S. Churchill re: same (.1). | 0.3 | 322.50 |
| 11/15/24 | Remming, Andrew | Review emails from S. Churchill and L. Luo re plan issues. | 0.1 | 114.50 |
| 11/19/24 | Sawyer, Casey | Review L. Luo email re plan process and timing. | 0.1 | 54.50 |
| 11/19/24 | Mann, Tamara K. | Email from L. Luo re solicitation timeline and review same (.2); emails from S. Rogers Churchill, A. Remming and D. Butz re same (.1). | 0.3 | 289.50 |
| 11/19/24 | Butz, Daniel B. | Review email from L. Lou re: solicitation questions (.1); confer with S. Churchill re: same (.1); emails with S. Churchill re: schedule (.1); review emails from S. Churchill and A. Remming re: same (.1). | 0.4 | 430.00 |
| 11/19/24 | Rogers Churchill, Sophie | Confer with D. Butz re: solicitation questions. | 0.1 | 63.50 |
| 11/19/24 | Remming, Andrew | Review and edit revised version of plan/DS solicitation schedule (.2) and emails re same with S. Churchill, L. Luo and D. Butz (.1). | 0.3 | 343.50 |
| 11/19/24 | Rogers Churchill, Sophie | Review and comment on proposed Plan/DS timeline (.4); emails with MNAT team re same (.2); respond to email from L. Luo re same (.1). | 0.7 | 444.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/23/24 | Turner, Brianna | Review emails from S. Churchill and L. Lara re upcoming plan and DS process. | 0.4 | 218.00 |
| | | **Total** | **7.5** | **5,010.50** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/24 | Butz, Daniel B. | Review email from L Locke re: Coaction production | 0.1 | 107.50 |
| | | **Total** | **0.1** | **107.50** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Turner, Brianna | Review notices of appearance re: potential disclosures relating to MNAT's retention. | 0.7 | 381.50 |
| 11/04/24 | Turner, Brianna | Review notices of appearance re: potential disclosures relating to MNAT's retention. | 0.5 | 272.50 |
| 11/04/24 | Turner, Brianna | Internal emails re DIP reporting obligations for AlixPartners. | 0.1 | 54.50 |
| 11/07/24 | Turner, Brianna | Review notices of appearance re: potential disclosures relating to MNAT's retention. | 0.1 | 54.50 |
| 11/11/24 | Turner, Brianna | Review notices of appearance for purposes of filing supplemental declarations. | 0.3 | 163.50 |
| 11/12/24 | Turner, Brianna | Review potential disclosures related to Morris Nichols's retention. | 0.3 | 163.50 |
| 11/12/24 | Turner, Brianna | Confer with S. Churchill re supplemental disclosures. | 0.5 | 272.50 |
| 11/12/24 | Sawyer, Casey | Draft supplemental declaration for MNAT retention. | 0.5 | 272.50 |
| 11/12/24 | Remming, Andrew | Review draft supplement Dehney declaration and email from C. Sawyer re same. | 0.1 | 114.50 |
| 11/12/24 | Rogers Churchill, Sophie | Confer with B. Turner re supplemental disclosures. | 0.5 | 317.50 |
| 11/13/24 | Rogers Churchill, Sophie | Respond to email from B. Turner re supplemental declaration. | 0.1 | 63.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/14/24 | Turner, Brianna | Respond to emails from S. Churchill and C. Sawyer re R. Dehney's second supplemental declaration. | 0.1 | 54.50 |
| 11/14/24 | Sawyer, Casey | Confer(s) and email with B. Turner re supplemental declaration for MNAT retention. | 0.2 | 109.00 |
| 11/14/24 | Turner, Brianna | Revise R. Dehney's second supplemental declaration. | 0.3 | 163.50 |
| 11/14/24 | Turner, Brianna | Emails with C. Sawyer and S. Churchill re R. Dehney's second supplemental declaration. | 0.2 | 109.00 |
| 11/14/24 | Turner, Brianna | Confer with C. Sawyer re potential disclosures relating to Morris Nichols's retention. | 0.1 | 54.50 |
| 11/14/24 | Turner, Brianna | Revise R. Dehney's second supplemental declaration. | 0.3 | 163.50 |
| 11/14/24 | Turner, Brianna | Respond to internal emails from S. Churchill and C. Sawyer re R. Dehney's second supplemental declaration. | 0.2 | 109.00 |
| 11/15/24 | Turner, Brianna | Review potential disclosures relating to Morris Nichols's retention. | 1.6 | 872.00 |
| 11/19/24 | Turner, Brianna | Revise R. Dehney's second supplemental declaration (.7); review and respond to emails with C. Sawyer re same (.2). | 0.9 | 490.50 |
| 11/19/24 | Turner, Brianna | Emails with A. Bruce re weekly fee estimate for Morris Nichols's retention. | 0.2 | 109.00 |
| 11/19/24 | Turner, Brianna | Email AlixPartners re DIP reporting obligations. | 0.2 | 109.00 |
| 11/19/24 | Turner, Brianna | Confer with C. Sawyer re R. Dehney's second supplemental declaration. | 0.1 | 54.50 |
| 11/19/24 | Turner, Brianna | Emails with S. Churchill and C. Sawyer re R. Dehney's second supplemental disclosure. | 0.2 | 109.00 |
| 11/19/24 | Sawyer, Casey | Confer with B. Turner re WIP and supplemental declaration. | 0.1 | 54.50 |
| 11/19/24 | Rogers Churchill, Sophie | Emails with B. Turner re supplemental Dehney declaration draft. | 0.2 | 127.00 |
| 11/26/24 | Turner, Brianna | Email A. Perrella re DIP reporting obligations. | 0.2 | 109.00 |
| 11/26/24 | Turner, Brianna | Email S. Churchill and R. Dehney re second supplemental declaration. | 0.9 | 490.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/24 | Weidman, Rebecca | Prepare second supplemental Dehney declaration for filing (.1); Correspondence with B. Turner re: same (.1); File same (.1); Coordinate service of same (.1) | 0.4 | 158.00 |
| 11/27/24 | Turner, Brianna | Review notices of appearance for potential disclosures relating to MNAT's retention. | 0.4 | 218.00 |
| | | **Total** | **10.5** | **5,794.50** |

**Task Code:**     B350     Professional Retention (MNAT - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/24 | Turner, Brianna | Revise R. Dehney's second supplemental declaration. | 0.4 | 218.00 |
| | | **Total** | **0.4** | **218.00** |

**Task Code:**     B360     Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Venit, Grace | Email S. Rogers Churchill regarding OCP declaration. | 0.1 | 59.50 |
| 11/03/24 | Sawyer, Casey | Review M. Steel OCP declaration and email MNAT team re same (.2); email with S. Churchill and M. Steel re edits to declaration re same (.1). | 0.3 | 163.50 |
| 11/04/24 | Reed, Marie | Review and respond to email from G. Venit re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of S. Christian Stouder in Support of Employment of Haight, Brown & Bonesteel LLP as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/04/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing declaration (.1); prepare and e-file Supplemental Declaration of Natalie Martini in Support of Application of Debtors for Entry of an Order Authorizing the Retention and Employment of Deloitte & Touche LLP as Independent Auditor Effective as of the Petition Date (.2) | 0.3 | 106.50 |
| 11/04/24 | Turner, Brianna | Review Deloitte Retention application before filing CNO. | 0.2 | 109.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Reed, Marie | Review and respond to email from B. Turner re filing CNO (.1); prepare and e-file Certificate of No Objection Regarding Order Authorizing the Retention and Employment of Deloitte & Touche LLP as Independent Auditor Effective as of the Petition Date and Upload Order (.2) | 0.3 | 106.50 |
| 11/04/24 | Sawyer, Casey | Finalize M. Steel OCP declaration. | 0.2 | 109.00 |
| 11/04/24 | Sawyer, Casey | Review C. Stouder email re OCP declaration, and emails from S. Churchill re same. | 0.1 | 54.50 |
| 11/04/24 | Sawyer, Casey | Finalize Haight Brown Bonesteel OCP declaration. | 0.2 | 109.00 |
| 11/04/24 | Sawyer, Casey | Finalize Deloitte supplemental declaration. | 0.1 | 54.50 |
| 11/04/24 | Venit, Grace | Review OCP declaration and emails with S. Churchill re same. | 0.3 | 178.50 |
| 11/04/24 | Venit, Grace | Finalize OCP Declaration and coordinate filing same. | 0.2 | 119.00 |
| 11/04/24 | Venit, Grace | Coordinate service of OCP declaration. | 0.1 | 59.50 |
| 11/04/24 | Venit, Grace | Email OCP a copy of as-filed Declaration of Disinterestedness. | 0.1 | 59.50 |
| 11/04/24 | Weidman, Rebecca | Prepare M. Steel OCP declaration for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Coordinate service of same (.1) | 0.4 | 158.00 |
| 11/05/24 | Sawyer, Casey | Review M. Brock email re OCP law firm. | 0.1 | 54.50 |
| 11/05/24 | Venit, Grace | Email S. Rogers Churchill, C. Sawyer and R. Weidman regarding OCP filing. | 0.3 | 178.50 |
| 11/05/24 | Venit, Grace | Review docket and update OCP Declaration tracker. | 0.6 | 357.00 |
| 11/05/24 | Venit, Grace | Email OCP re: Declaration of Disinterestedness. | 0.1 | 59.50 |
| 11/05/24 | Venit, Grace | Email R. Weidman regarding OCP filing. | 0.2 | 119.00 |
| 11/05/24 | Weidman, Rebecca | Prepare Mayer LLP OCP declaration for filing (.1); Correspondence with G. Venit re: same (.1); File same (.1); Coordinate service of same (.1) | 0.4 | 158.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/24 | Reed, Marie | Review and respond to email from G. Venit re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Adam K. Brandt in Support of Employment of Vorys, Sater, Seymour and Pease LLP as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/06/24 | Sawyer, Casey | Review and respond to C. Flynn re OCP declaration. | 0.1 | 54.50 |
| 11/06/24 | Venit, Grace | Review signed and returned Declaration of Disinterestedness against original. | 0.2 | 119.00 |
| 11/06/24 | Venit, Grace | Email OCP, M. Reed and Kroll regarding filing OCP Declaration of Disinterestedness. | 0.5 | 297.50 |
| 11/06/24 | Remming, Andrew | Review email from S. Newman re adjournment of FTI retention application. | 0.1 | 114.50 |
| 11/07/24 | Turner, Brianna | Review Kalbaugh, Pfund & Messersmith, P.C. declaration of disinterestedness. | 0.2 | 109.00 |
| 11/07/24 | Sawyer, Casey | Confer with S. Churchill and review declaration for KPM law (.1) and email C. Flynn re same (.1). | 0.2 | 109.00 |
| 11/07/24 | Rogers Churchill, Sophie | Respond to email from M. Greenburg re Chartwell OCP retention. | 0.1 | 63.50 |
| 11/07/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: declaration for KPM law. | 0.1 | 63.50 |
| 11/07/24 | Remming, Andrew | Review update from C. Sawyer re adjournment of FTI retention application. | 0.1 | 114.50 |
| 11/08/24 | Venit, Grace | Review and revise OCP Declaration (.4); finalize re same (.3). | 0.7 | 416.50 |
| 11/08/24 | Venit, Grace | Review and revise OCP Declaration, and email OCP re same. | 0.4 | 238.00 |
| 11/08/24 | Venit, Grace | Update OCP Declaration tracker. | 0.4 | 238.00 |
| 11/08/24 | Venit, Grace | Review Order and email S. Rogers Churchill regarding procedure for OCP compensation. | 0.4 | 238.00 |
| 11/08/24 | Venit, Grace | Review and respond to email from S. Rogers Churchill regarding signed declaration of disinterestedness. | 0.1 | 59.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/08/24 | Sawyer, Casey | Review and respond to C. Flynn email re OCP declaration and finalize re same. | 0.1 | 54.50 |
| 11/08/24 | Sawyer, Casey | Review S. Churchill email re OCP status and order. | 0.1 | 54.50 |
| 11/08/24 | Weidman, Rebecca | Prepare KPM OCP declaration for filing (.2); Correspondence with C. Sawyer: same (.1): File same (.1); Coordinate service of same (.1) | 0.5 | 197.50 |
| 11/08/24 | Butz, Daniel B. | Review email from S Churchill and A Shpeen re: OCP issue | 0.1 | 107.50 |
| 11/08/24 | Rogers Churchill, Sophie | Call with Vorys re OCP retention. | 0.1 | 63.50 |
| 11/08/24 | Rogers Churchill, Sophie | Review and revise OCP declaration for Porter Wright; emails with Porter Wright re same. | 0.3 | 190.50 |
| 11/08/24 | Rogers Churchill, Sophie | Review OCP order (.1); analyze questions from Vorys re same (.2); send summary to DPW and emails with A. Shpeen re same (.2); respond to email from T. Cobb re same (.1). | 0.6 | 381.00 |
| 11/08/24 | Remming, Andrew | Review analysis of OCP issues from S. Churchill. | 0.1 | 114.50 |
| 11/11/24 | Venit, Grace | Review signed and returned declaration of disinterestedness, OCP Order and email S. Rogers Churchill. | 0.4 | 238.00 |
| 11/11/24 | Venit, Grace | Draft supplemental notice of ordinary course professionals and revise based on discussion with S. Rogers Churchill. | 1.1 | 654.50 |
| 11/11/24 | Venit, Grace | Call with S. Rogers Churchill to discuss supplemental notice of OCP. | 0.1 | 59.50 |
| 11/11/24 | Venit, Grace | Review and revise draft supplemental OCP notice and email to E. Stern and S. Rogers Churchill. | 0.4 | 238.00 |
| 11/11/24 | Rogers Churchill, Sophie | Call with G. Venit to discuss supplemental notice of OCP. | 0.1 | 63.50 |
| 11/11/24 | Remming, Andrew | Review update from OCP re retention. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of H. Spencer Morano in Support of Employment of Leak, Douglas, & Morano, PC as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/12/24 | Weidman, Rebecca | Prepare Porter Wright OCP declaration for filing (.2); Correspondence with G. Venit re: same (.1); File same (.1); Coordinate service of same (.1); Prepare supplemental OCP notice for filing (.2); File same (.1); Coordinate service of same (.1); Prepare Segal McCambridge OCP declaration for filing (.2); File same (.1); Coordinate service of same (.1); Prepare Chartwell Law, LLP OCP declaration for filing (.2); File same (.1); Coordinate service of same (.1). | 1.7 | 671.50 |
| 11/12/24 | Sawyer, Casey | Emails with M. Brock and S. Churchill re company litigation counsel, and brief call with S. Churchill re same. | 0.1 | 54.50 |
| 11/12/24 | Venit, Grace | Review and revise supplemental OCP notice. | 0.1 | 59.50 |
| 11/12/24 | Venit, Grace | Review signed and returned OCP declarations of disinterestedness. | 0.5 | 297.50 |
| 11/12/24 | Venit, Grace | Confer with S. Churchill regarding signed OCP Declaration. | 0.2 | 119.00 |
| 11/12/24 | Venit, Grace | Email E. Stern regarding supplemental OCP notice and declaration. | 0.1 | 59.50 |
| 11/12/24 | Venit, Grace | Email OCPs regarding declarations of disinterestedness. | 0.7 | 416.50 |
| 11/12/24 | Venit, Grace | Email R. Weidman regarding filing OCP declarations. | 0.3 | 178.50 |
| 11/12/24 | Venit, Grace | Update OCP Declaration tracker. | 0.2 | 119.00 |
| 11/12/24 | Venit, Grace | Revise signed and returned declaration of disinterestedness. | 0.2 | 119.00 |
| 11/12/24 | Venit, Grace | Email revised declaration of disinterestedness to OCP for approval. | 0.1 | 59.50 |
| 11/12/24 | Venit, Grace | Review OCP declaration tracker and email S. Rogers Churchill re: same. | 0.4 | 238.00 |
| 11/12/24 | Rogers Churchill, Sophie | Confer with G. Venit regarding signed OCP Declaration. | 0.2 | 127.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/24 | Reed, Marie | Review and respond to email from G. Venit re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Brittany D. Levine in Support of Employment of Young Moore and Henderson, P.A. as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/13/24 | Rogers Churchill, Sophie | Respond to email from G. Venit re OCP declaration (.1); respond to email from G. Walker re OCP declaration (.2). | 0.3 | 190.50 |
| 11/13/24 | Rogers Churchill, Sophie | Respond to email from T. Cobb re OCP retention (.2); email to Alix re same (.1). | 0.3 | 190.50 |
| 11/13/24 | Rogers Churchill, Sophie | Respond to email from Steptoe re OCP declaration. | 0.1 | 63.50 |
| 11/13/24 | Rogers Churchill, Sophie | Call with Lowenstein re OCP retention (.2); email to S. Piraino re same (.1); email to Lowenstein re same (.1). | 0.4 | 254.00 |
| 11/13/24 | Rogers Churchill, Sophie | Numerous emails with G. Venit re incoming OCP declarations. | 0.3 | 190.50 |
| 11/13/24 | Rogers Churchill, Sophie | Email to DPW re OCP declaration question. | 0.1 | 63.50 |
| 11/13/24 | Weidman, Rebecca | Prepare MSZW OCP declaration for filing (.1); Correspondence with G. Venit re: same (.1); File same (.1); Coordinate service of same (.1); Prepare Murphy Sanchez OCP declaration for filing (.1); File same (.1); Coordinate service of same (.1); Prepare Hutchinson OCP declaration for filing (.1); File same (.1); Coordinate service of same (.1); Prepare C. Brophy OCP declaration for filing (.1); File same (.1); Coordinate service of same (.1); Download Court entered order re: Deloitte retention and coordinate service (.1) | 1.4 | 553.00 |
| 11/13/24 | Butz, Daniel B. | Review emails from C Sawyer re: OCP (.1); confer with C Sawyer and A Remming re: same (.1); review emails from R Dehney, C Sawyer re: same (.1). | 0.3 | 322.50 |
| 11/13/24 | Venit, Grace | Review emails and update OCP declaration tracker. | 0.7 | 416.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/24 | Venit, Grace | Review OCP declaration from The Quinn Law Firm (.3); email S. Rogers Churchill and OCP re same (.1). | 0.4 | 238.00 |
| 11/13/24 | Venit, Grace | Review and revise OCP Declaration (.2), and email OCP re same (.1). | 0.3 | 178.50 |
| 11/13/24 | Venit, Grace | Review and revise OCP Declaration (.4), and email S. Churchill re same (.1). | 0.5 | 297.50 |
| 11/13/24 | Venit, Grace | Review OCP filings and update declaration tracker. | 0.3 | 178.50 |
| 11/13/24 | Venit, Grace | Review and revise OCP Declaration (.5), and email OCP re same (.1); email with S. Churchill re same (.1). | 0.7 | 416.50 |
| 11/14/24 | Reed, Marie | Review and respond to email from G. Venit re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Jonathon W. Groza in Support of Employment of Kohrman Jackson & Krantz LLP as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/14/24 | Weidman, Rebecca | Prepare Quinn OCP declaration for filing (.2); Correspondence with G. Venit re: same (.1); File same (.1); Coordinate service of same (.1); Prepare Thompson Hine OCP declaration for filing (.1); File same (.1); Coordinate service of same (.1); Prepare Truitt OCP declaration for filing (.1); File same (.1); Coordinate service of same (.1); Prepare Moore and Van Allen OCP declaration for filing (.1); File same (.1); Coordinate service of same (.1) | 1.4 | 553.00 |
| 11/14/24 | Venit, Grace | Review and finalize OCP declarations of disinterestedness. | 1.1 | 654.50 |
| 11/15/24 | Reed, Marie | Review and respond to email from G. Venit re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Samuel H. Porter, III in Support of Employment of Ice Miller LLP as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Jeanne M. Hoffmann in Support of Employment of Downey & Lenkov LLC as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/15/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Michael A. Yoshida in Support of Employment of MB Law Group, LLP as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/15/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Jorge Gutierrez in Support of Employment of Gibbs & Bruns LLP as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/15/24 | Venit, Grace | Review and file OCP declarations of disinterestedness (x4). | 1.0 | 595.00 |
| 11/15/24 | Rogers Churchill, Sophie | Call with OCP re declaration. | 0.2 | 127.00 |
| 11/15/24 | Rogers Churchill, Sophie | Numerous emails with G. Venit re OCP declarations (.3); and call with G. Venit re same (.1). | 0.4 | 254.00 |
| 11/15/24 | Rogers Churchill, Sophie | Call with S. Piraino re Alix retention (.2); confer with D. Butz re same (.1). | 0.3 | 190.50 |
| 11/15/24 | Venit, Grace | Call with S. Churchill re OCP declarations. | 0.1 | 59.50 |
| 11/15/24 | Butz, Daniel B. | Confer with S. Churchill re Alix retention. | 0.1 | 107.50 |
| 11/16/24 | Butz, Daniel B. | Review email from M. Priya re: Huth Reynolds LLP. | 0.1 | 107.50 |
| 11/16/24 | Remming, Andrew | Review update re OCP issues from M. Priya. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/17/24 | Weidman, Rebecca | Prepare Miller OCP declaration for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1) | 0.5 | 197.50 |
| 11/17/24 | Butz, Daniel B. | Review emails from M Priya and C Sawyer re: OCP declaration issues | 0.1 | 107.50 |
| 11/17/24 | Sawyer, Casey | Review and finalize OCP declaration. | 0.7 | 381.50 |
| 11/17/24 | Remming, Andrew | Review emails from C. Sawyer re OCP declaration. | 0.1 | 114.50 |
| 11/18/24 | Weidman, Rebecca | Prepare Lewis Thomason OCP declaration for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1); Prepare PWC fourth supplemental declaration for filing (.2); File same (.1); Coordinate service of same (.1) | 0.8 | 316.00 |
| 11/18/24 | Venit, Grace | Review email and update OCP declaration tracker. | 0.1 | 59.50 |
| 11/18/24 | Venit, Grace | Review signed declaration and respond to email from OCP (Downey & Lenkov). | 0.1 | 59.50 |
| 11/18/24 | Venit, Grace | Update OCP declaration tracker. | 0.3 | 178.50 |
| 11/18/24 | Rogers Churchill, Sophie | Emails with potential OCP and G. Venit re proof of claim and OCP declaration. | 0.2 | 127.00 |
| 11/19/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Robbins Geller Rudman & Dowd LLP in Support of Employment of Robbins Geller Rudman & Dowd LLP as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/19/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Supplement to List of Ordinary Course Professionals (.2) | 0.3 | 106.50 |
| 11/19/24 | Sawyer, Casey | Review Robbins Geller OCP declaration and email with N. Fulree, G. Venit and S. Churchill re same (.4); finalize re same (.4). | 0.8 | 436.00 |
| 11/19/24 | Venit, Grace | Review and file OCP declaration. | 0.9 | 535.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/24 | Rogers Churchill, Sophie | Emails with C. Sawyer and G. Venit re OCP declaration and notice of supplemental OCP list; review and comments on declaration and notice. | 0.3 | 190.50 |
| 11/19/24 | Remming, Andrew | Review email from S. Churchill re UCC motion to seal re FTI declaration. | 0.1 | 114.50 |
| 11/19/24 | Rogers Churchill, Sophie | Numerous emails with G. Venit, C. Sawyer, and M. Reed re filing OCP declaration (.3); revise notice of supplemental OCP list (.2). | 0.5 | 317.50 |
| 11/19/24 | Rogers Churchill, Sophie | Emails with KPMG and E. Stern re KPMG retention. | 0.2 | 127.00 |
| 11/19/24 | Rogers Churchill, Sophie | Email to DPW team re FTI declaration redactions. | 0.1 | 63.50 |
| 11/20/24 | Reed, Marie | Review and respond to email from R. Weidman re filing declaration (.1); prepare and e-file Declaration of Disinterestedness of Adam G. Cohen, Esq. in Support of Employment of Davids & Cohen, P.C. as a Professional Utilized in the Ordinary Course of Business (.2) | 0.3 | 106.50 |
| 11/20/24 | Venit, Grace | Review OCP declaration (.2); call with S. Rogers Churchill re same (.1); email to R. Weidman re filing (.1). | 0.4 | 238.00 |
| 11/20/24 | Butz, Daniel B. | Emails with committee and with DPW re: FTI declaration (.1); review proposed redactions re: same (.1); emails with A. Shpeen re: same (.1); email to committee re: same (.1). | 0.4 | 430.00 |
| 11/20/24 | Butz, Daniel B. | Review email from the committee re: redactions (.1); review same and SOFAs (.1); email to A. Shpeen re: same (.1). | 0.3 | 322.50 |
| 11/20/24 | Butz, Daniel B. | Review email from committee counsel re: FTI redaction and email to A. Shpeen re: same. | 0.1 | 107.50 |
| 11/20/24 | Rogers Churchill, Sophie | Call with G. Venit re: OCP declaration. | 0.1 | 63.50 |
| 11/20/24 | Remming, Andrew | Review proposed redacted version of FTI declaration (.1) and emails re same from D. Butz and A. Shpeen (.1). | 0.2 | 229.00 |
| 11/25/24 | Sawyer, Casey | Finalize AlixPartners fee statement. | 0.3 | 163.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/25/24 | Venit, Grace | Review OCP declaration for S. Rogers Churchill. | 0.6 | 357.00 |
| 11/25/24 | Remming, Andrew | Review email from S. Piraino re Porter OCP declaration. | 0.1 | 114.50 |
| 11/25/24 | Remming, Andrew | Review UST objection to Porter Wright OCP declaration. | 0.1 | 114.50 |
| 11/25/24 | Remming, Andrew | Review update from S. Churchill re UST objection to Porter Wright OCP declaration. | 0.1 | 114.50 |
| 11/26/24 | Weidman, Rebecca | Revise Secrest Wardle OCP declaration and prepare for filing (.2); Correspondence with S. Rogers Churchill and G. Venit re: same (.1); File same (.1); Coordinate service of same (.1) | 0.5 | 197.50 |
| 11/26/24 | Butz, Daniel B. | Review emails from S. Churchill re: OCP cap increases. | 0.1 | 107.50 |
| 11/26/24 | Venit, Grace | Email to R. Weidman re OCP declaration filing. | 0.1 | 59.50 |
| 11/26/24 | Remming, Andrew | Review email from S. Churchill re Vorys OCP retention. | 0.1 | 114.50 |
| 11/27/24 | Butz, Daniel B. | Review email from S. Carnes re: Vorys OCP (.1); review email from S. Churchill re: same (.1). | 0.2 | 215.00 |
| | | **Total** | **41.1** | **23,527.50** |

**Task Code:**    B370    Professional Retention (Others - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/24 | Butz, Daniel B. | Review email from L Casey re: OCP filings | 0.1 | 107.50 |
| 11/25/24 | Dehney, Robert J. | Email from US Trustee re extension to object to Porter OCP declaration (.1); email from DPW re same (.1). | 0.2 | 339.00 |
| 11/25/24 | Sawyer, Casey | Review objection to Porter Wright OCP retention. | 0.2 | 109.00 |
| 11/25/24 | Butz, Daniel B. | Review email from L. Casey re: Porter OCP declaration and email from S. Piraino re: same. | 0.1 | 107.50 |
| 11/25/24 | Butz, Daniel B. | Review objection of UST to OCP retention of Portner Wright | 0.2 | 215.00 |
| | | **Total** | **0.8** | **878.00** |

**Task Code:**     B400          General Corporate Matters (including Corporate Governance)

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/24 | Sawyer, Casey | Confer with G. Venit re litigation/ governance research (.1); confer with B. Turner re same (.1); confer with D. Butz re same (.2); review and research re same (.2); confer with G. Venit and D. Butz re same (.2). | 0.8 | 436.00 |
| 11/01/24 | Venit, Grace | Confer with C. Sawyer re litigation/governance research. | 0.1 | 59.50 |
| 11/01/24 | Turner, Brianna | Confer with C. Sawyer re litigation/governance research. | 0.1 | 54.50 |
| 11/01/24 | Venit, Grace | Confer with C. Sawyer and D. Butz re litigation/governance research. | 0.2 | 119.00 |
| 11/01/24 | Butz, Daniel B. | Confer with C. Sawyer and G. Venit re litigation/governance research. | 0.2 | 215.00 |

|  |  | **Total** | **1.4** | **884.00** |
|---|---|---|---|---|

**Task Code:**     B410          General Case Strategy

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/24 | Sawyer, Casey | Call with S. Churchill re 341 and December omnibus, and email Chambers re same. | 0.1 | 54.50 |
| 11/01/24 | Rogers Churchill, Sophie | Call with C. Sawyer re 341 and December omnibus. | 0.1 | 63.50 |
| 11/01/24 | Remming, Andrew | Review and edit draft solicitation timeline from S. Churchill (.2) and emails re same with S. Churchill (.1). | 0.3 | 343.50 |
| 11/01/24 | Remming, Andrew | Review questions from T. Sun re 363(f). | 0.1 | 114.50 |
| 11/04/24 | Sawyer, Casey | Confer with S. Churchill re WIP and OCP declaration. | 0.1 | 54.50 |
| 11/04/24 | Sawyer, Casey | Confer with S. Churchill re Blue Owl motion/hearing, and retention applications. | 0.4 | 218.00 |
| 11/04/24 | Sawyer, Casey | Email with J. Goldberger and S. Churchill re case status and Nov 7 auction. | 0.1 | 54.50 |
| 11/04/24 | Venit, Grace | Review internal MNAT emails re: case strategy. | 0.2 | 119.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re Blue Owl motion/hearing, and retention applications. | 0.4 | 254.00 |
| 11/05/24 | Sawyer, Casey | Emails from DPW, MNAT, and company re sale order comments and amended schedules. | 0.1 | 54.50 |
| 11/05/24 | Sawyer, Casey | Confer with B. Turner re case status. | 0.1 | 54.50 |
| 11/05/24 | Sawyer, Casey | Review emails from E. Stern re schedules/ SOFAs and V. Cahill re sale motion. | 0.1 | 54.50 |
| 11/05/24 | Sawyer, Casey | Confer with D. Butz re upcoming hearings, and agendas and WIP matters re same. | 0.3 | 163.50 |
| 11/05/24 | Venit, Grace | Review internal MNAT emails re case strategy | 0.2 | 119.00 |
| 11/05/24 | Turner, Brianna | Confer with C. Sawyer re case status. | 0.1 | 54.50 |
| 11/05/24 | Butz, Daniel B. | Confer with C. Sawyer re upcoming hearings, and agendas and WIP matters re same. | 0.3 | 322.50 |
| 11/05/24 | Remming, Andrew | Review revised drafts of schedule and SOFA amendments (.2), review further revised versions of same (.2) and emails re same with D. Butz, J. Clarrey, A. Shpeen and E. Stern (.1). | 0.5 | 572.50 |
| 11/05/24 | Remming, Andrew | Emails re litigation participate interest with R. Dehney and A. Shpeen. | 0.1 | 114.50 |
| 11/06/24 | Venit, Grace | Review internal MNAT emails re case strategy | 0.2 | 119.00 |
| 11/07/24 | Sawyer, Casey | Call with S. Churchill re OCPs, fee applications, and workstreams. | 0.1 | 54.50 |
| 11/07/24 | Venit, Grace | Review internal MNAT emails re case strategy | 0.2 | 119.00 |
| 11/07/24 | Rogers Churchill, Sophie | Call with C. Sawyer re OCPs, fee applications, and workstreams. | 0.1 | 63.50 |
| 11/08/24 | Venit, Grace | Meeting with S. Rogers Churchill, C. Sawyer and B. Turner regarding division of work streams. | 0.5 | 297.50 |
| 11/08/24 | Venit, Grace | Review internal MNAT emails re case strategy | 0.2 | 119.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/08/24 | Turner, Brianna | Confer with S. Churchill, G. Venit, and C. Sawyer re upcoming workstreams for 11/21/24 hearing. | 0.5 | 272.50 |
| 11/08/24 | Sawyer, Casey | Confer with D. Butz re WIP and lease auction filings. | 0.1 | 54.50 |
| 11/08/24 | Sawyer, Casey | Office conference with S. Churchill, G. Venit, and B. Turner re WIP and workstreams. | 0.5 | 272.50 |
| 11/08/24 | Rogers Churchill, Sophie | Confer with G. Venit, C. Sawyer, and B. Turner re WIP and outstanding workstreams. | 0.5 | 317.50 |
| 11/11/24 | Sawyer, Casey | Draft memo on Judge Stickles's transcript rulings re sale, GoB and Wages. | 0.3 | 163.50 |
| 11/11/24 | Sawyer, Casey | Confer with S. Churchill re WIP. | 0.1 | 54.50 |
| 11/11/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP. | 0.1 | 63.50 |
| 11/12/24 | Sawyer, Casey | Draft memo of Judge Stickles's transcript rulings. | 0.3 | 163.50 |
| 11/12/24 | Sawyer, Casey | Confer with S. Churchill re WIP. | 0.1 | 54.50 |
| 11/12/24 | Venit, Grace | Review internal MNAT emails re case strategy | 0.2 | 119.00 |
| 11/12/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP. | 0.1 | 63.50 |
| 11/13/24 | Rogers Churchill, Sophie | Update WIP. | 1.5 | 952.50 |
| 11/14/24 | Sawyer, Casey | Review J. Chan email re GoB process. | 0.1 | 54.50 |
| 11/14/24 | Sawyer, Casey | Draft memo on Stickles's transcript rulings. | 0.2 | 109.00 |
| 11/15/24 | Turner, Brianna | Confer with C. Sawyer re supplemental declarations and WIP list. | 0.3 | 163.50 |
| 11/15/24 | Turner, Brianna | Confer with S. Churchill re WIP for 11/21/24 hearing. | 0.1 | 54.50 |
| 11/15/24 | Sawyer, Casey | Draft memo on Judge Stickles's transcript rulings. | 0.9 | 490.50 |
| 11/15/24 | Sawyer, Casey | Review emails from J. Goldberger and R. Dehney re setoff. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/24 | Sawyer, Casey | Confer with S. Churchill and D. Butz re case status and lease sales. | 0.1 | 54.50 |
| 11/15/24 | Sawyer, Casey | Confer with B. Turner re supplemental declaration and sale hearing. | 0.3 | 163.50 |
| 11/15/24 | Rogers Churchill, Sophie | Confer with B. Turner re WIP for 11/21/24 hearing. | 0.1 | 63.50 |
| 11/15/24 | Rogers Churchill, Sophie | Confer with C. Sawyer and D. Butz re case status and lease sales. | 0.1 | 63.50 |
| 11/15/24 | Butz, Daniel B. | Confer with C. Sawyer and S. Churchill re case status and lease sales. | 0.1 | 107.50 |
| 11/18/24 | Sawyer, Casey | Confer with S. Churchill re WIP and 11/21 hearing agenda. | 0.3 | 163.50 |
| 11/18/24 | Sawyer, Casey | Call with S. Churchill re sale filings, Committee email re emergency hearing, and bar date motion. | 0.3 | 163.50 |
| 11/18/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP and 11/21 hearing agenda. | 0.3 | 190.50 |
| 11/18/24 | Rogers Churchill, Sophie | Call with C. Sawyer re sale filings, Committee email re emergency hearing, and bar date motion. | 0.3 | 190.50 |
| 11/19/24 | Turner, Brianna | Confer with S. Rogers Churchill and C. Sawyer re WIP. | 0.4 | 218.00 |
| 11/19/24 | Sawyer, Casey | Confer with S. Churchill re WIP and hearing prep (.2); confer with S. Churchill and B. Turner re same (.4). | 0.6 | 327.00 |
| 11/19/24 | Rogers Churchill, Sophie | Confer with C. Sawyer (.2) and B. Turner with C. Sawyer (.4) re hearing prep, WIP, and upcoming filings. | 0.6 | 381.00 |
| 11/19/24 | Remming, Andrew | Review and edit agenda for 11/21 hearing and emails re same. | 0.3 | 343.50 |
| 11/20/24 | Rogers Churchill, Sophie | Confer with D. Butz re WIP and lease sales. | 0.1 | 63.50 |
| 11/20/24 | Butz, Daniel B. | Confer with S. Churchill re WIP and lease sales. | 0.1 | 107.50 |
| 11/21/24 | Remming, Andrew | Emails with R. Dehney re 11/21 hearing and next steps. | 0.2 | 229.00 |
| 11/22/24 | Sawyer, Casey | Confer with S. Churchill re WIP. | 0.2 | 109.00 |
| 11/22/24 | Remming, Andrew | Prepare for (0.7) and attend 11/22 hearing (4.3) | 5.0 | 5,725.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/22/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP. | 0.2 | 127.00 |
| 11/24/24 | Sawyer, Casey | Research re local rules and appeal procedures. | 1.1 | 599.50 |
| 11/25/24 | Turner, Brianna | Research re District Court appeal procedure. | 0.9 | 490.50 |
| 11/25/24 | Sawyer, Casey | Confer with B. Turner re WIP. | 0.1 | 54.50 |
| 11/25/24 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 54.50 |
| 11/26/24 | Turner, Brianna | Call with S. Churchill re second supplemental declaration and email to creditor inquiry. | 0.2 | 109.00 |
| 11/26/24 | Rogers Churchill, Sophie | Call with B. Turner re second supplemental declaration and email to creditor inquiry. | 0.2 | 127.00 |
| 11/28/24 | Remming, Andrew | Review update from SR Churchill re OCPs. | 0.1 | 114.50 |
| 11/29/24 | Sawyer, Casey | Review emails from DPW and S. Churchill re OCP payments and MORs (.1); call with S. Churchill re same (.1). | 0.2 | 109.00 |
| 11/29/24 | Rogers Churchill, Sophie | Call with C. Sawyer re OCP payments and MORs. | 0.1 | 63.50 |
| | | **Total** | **23.5** | **17,549.50** |

**Task Code:**    B420        Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Weidman, Rebecca | Compile and stamp as-filed sealed copies of schedules (2.0); Correspondence with S. Rogers Churchill re: same (.1) | 2.1 | 829.50 |
| 11/01/24 | Butz, Daniel B. | Review email from A Remming re: 341 (.1); review emails from A Shpeen, A Remming and J Ramsden and R Robins re: same (.1); review emails from J Clarrey and A Shpeen re: same (.1); review notice/entry re: 341 meeting and emails from A Shpeen and J Clarrey re: UST request and emails from S Churchill re: same (.1). | 0.4 | 430.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/24 | Mann, Tamara K. | Emails from A. Remming and A. Shpeen re 341 meeting. | 0.1 | 96.50 |
| 11/02/24 | Butz, Daniel B. | Review email from J Ramsden re: 341 prep and emails from A Shpeen and A Remming re: same and review email from R Dehney re: same. | 0.1 | 107.50 |
| 11/03/24 | Turner, Brianna | Prepare for continued 341 meeting. | 0.3 | 163.50 |
| 11/03/24 | Butz, Daniel B. | Review emails from R Dehney and S Churchill re: 341 meeting (.1); review emails from A Remming, R Dehney and S Churchill re: SOFA/SOAL issues (.1). | 0.2 | 215.00 |
| 11/03/24 | Butz, Daniel B. | Attend 341 meeting prep call with clients and co-counsel | 0.9 | 967.50 |
| 11/03/24 | Remming, Andrew | Prep for call re 341 meeting (.8) and attend call with DPW and MNAT teams (.9). | 1.7 | 1,946.50 |
| 11/03/24 | Remming, Andrew | Review and respond to email from A. Shpeen re amended SOFA. | 0.1 | 114.50 |
| 11/04/24 | Turner, Brianna | Attend 341 meeting. | 0.8 | 436.00 |
| 11/04/24 | Turner, Brianna | Call with DPW, Alix and MNAT following the 341 meeting. | 0.2 | 109.00 |
| 11/04/24 | Sawyer, Casey | Review emails from A. Shpeen and R. Dehney re 341 meeting prep. | 0.1 | 54.50 |
| 11/04/24 | Sawyer, Casey | Attend 341 meeting (.8); post meeting call with DPW, Alix and Company (.2). | 1.0 | 545.00 |
| 11/04/24 | Sawyer, Casey | Call with S. Churchill re amended schedules and statements. | 0.2 | 109.00 |
| 11/04/24 | Butz, Daniel B. | Review emails from A Shpeen and R Dehney re: 341 (.1); review email from R Robins and J Ramsden re: same (.1); review emails from A Shpeen and L Casey re: 341 (.1). | 0.3 | 322.50 |
| 11/04/24 | Butz, Daniel B. | Review email from J Clarrey re: amendment to SOFA/SOALs (.1); review emails from C Macke and J Clarrey re: same (.1). | 0.2 | 215.00 |
| 11/04/24 | Butz, Daniel B. | Attend continued 341 meeting | 0.8 | 860.00 |
| 11/04/24 | Butz, Daniel B. | Attend call with MNAT, clients and DPW re: 341 meeting and amendments | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/24 | Butz, Daniel B. | Review email from R Robins re: schedule amendment and email from J Clarrey re: same (.1); review emails from C Macke, J Ramsden and R Robins re: same (.1); review email from E Stern re: same (.1); review email from S Lemack re: same (.1). | 0.4 | 430.00 |
| 11/04/24 | Butz, Daniel B. | Review email from L Casey re: follow up on 341 meeting. | 0.1 | 107.50 |
| 11/04/24 | Butz, Daniel B. | Review email from J Clarrey re: amendments to SOFAs (.1); review emails from E Stern re: same (.1); emails with E Stern and A Remming re: same (.1); emails with A Shpeen re: same (.1). | 0.4 | 430.00 |
| 11/04/24 | Dehney, Robert J. | Numerous emails with DPW and clients re 341 meeting issues. | 0.8 | 1,356.00 |
| 11/04/24 | Rogers Churchill, Sophie | Attend 341 meeting (.8); follow-up call with A. Remming, D. Butz, DPW, Alix, and company re outstanding follow-ups (.2). | 1.0 | 635.00 |
| 11/04/24 | Remming, Andrew | Prep for 341 meeting; call with A. Shpeen re same. | 0.5 | 572.50 |
| 11/04/24 | Rogers Churchill, Sophie | Call with C. Sawyer re amended schedules and statements. | 0.2 | 127.00 |
| 11/04/24 | Remming, Andrew | Review draft schedule/SOFA amendments (.3); review revised versions of same (.2) and emails re same from A. Shpeen, J. Clarrey, E. Stern (.1). | 0.6 | 687.00 |
| 11/04/24 | Remming, Andrew | Emails re redaction of schedule/SOFA amendment with S. Piraino and D. Butz. | 0.1 | 114.50 |
| 11/05/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing SOFA (.1); prepare and e-file Amended Statement of Financial Affairs (.2) | 0.3 | 106.50 |
| 11/05/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing SOFA (.1); prepare and e-file Amended Statement of Financial Affairs for 24-11973 in main and joint case (.2) | 0.3 | 106.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing SOFA (.1); prepare and e-file Amended Statement of Financial Affairs for 24-11970 in main and joint case (.2) | 0.3 | 106.50 |
| 11/05/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing SOFA (.1); prepare and e-file Amended Statement of Financial Affairs for 24-11981 in main and joint case (.2) | 0.3 | 106.50 |
| 11/05/24 | Sawyer, Casey | Review numerous emails from AlixPartners, DPW, and Company re amended schedules/ SOFA (.1). | 0.1 | 54.50 |
| 11/05/24 | Sawyer, Casey | Email with E. Stern and D. Butz re amended schedules/SOFAs. | 0.1 | 54.50 |
| 11/05/24 | Sawyer, Casey | Finalize amended SOFA/ Schedules. | 0.7 | 381.50 |
| 11/05/24 | Butz, Daniel B. | Review email from A Shpeen re: 341 issues (.1); review emails from R Dehney, A Shpeen and C Sawyer re: same (.1); email to and confer with A Remming re: same (.2); review email from A Remming and A Shpeen re: SOFA amendments (.1); review emails from J Ramsden and C Macke re: same (.1); review emails from S Mutkai and J Clarrey re: same (.1). | 0.7 | 752.50 |
| 11/05/24 | Butz, Daniel B. | Review proposed amendments (.2); review emails from J Ramsden, J Clarrey and A Shpeen re: same (.1). | 0.3 | 322.50 |
| 11/05/24 | Butz, Daniel B. | Review revised schedule from J Clarrey; review email from E Stern re: same | 0.1 | 107.50 |
| 11/05/24 | Butz, Daniel B. | Review email from J Clarrey re: schedule amendments (.1); review emails from J Ramsden and R Robins re: same (.1); review email from A Shpeen re: UST questions from 341 (.1). | 0.3 | 322.50 |
| 11/05/24 | Butz, Daniel B. | Review schedule amendments (.2); confer with C Sawyer re: same (.1); email to client reps, DPW and AP re: same (.1). | 0.4 | 430.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | Butz, Daniel B. | Prepare signature pages for statement amendments and emails with K Clarrey re: same (.4); call and emails with C Sawyer re: same (.1); review email from J Ramsden authorizing filing and review final versions (.1). | 0.6 | 645.00 |
| 11/05/24 | Mann, Tamara K. | Emails from A. Shpeen, R. Dehney and A. Remming re 341 follow-up. | 0.2 | 193.00 |
| 11/05/24 | Mann, Tamara K. | Emails from J. Ramsden, C. Macke and S. Hutkai re amended SOFA. | 0.2 | 193.00 |
| 11/05/24 | Dehney, Robert J. | Emails with DPW re 341 issues. | 0.1 | 169.50 |
| 11/05/24 | Dehney, Robert J. | Emails from client and AlixPartners re amendment to SOFA (q-13) (.3); email from client with revised drafts of SOFA (q-13) amendments (.1); review (.1); emails from DPW, client, D. Butz and C. Sawyer re unredacted disclosure/amendment (.3). | 0.8 | 1,356.00 |
| 11/05/24 | Sawyer, Casey | Confer with D. Butz re: schedule amendments. | 0.1 | 54.50 |
| 11/05/24 | Sawyer, Casey | Call and emails with D. Butz re: signature pages for statement amendments. | 0.1 | 54.50 |
| 11/07/24 | Weidman, Rebecca | Correspondence with A. Remming and Reliable re: 341 meeting transcripts | 0.2 | 79.00 |
| 11/07/24 | Butz, Daniel B. | Review email from A Remming re: 341 meetings. | 0.1 | 107.50 |
| 11/07/24 | Butz, Daniel B. | Confer with A. Remming re: 341 meeting. | 0.1 | 107.50 |
| 11/07/24 | Remming, Andrew | Prepare for and attend prep call re continued 341 meeting, including post 341 meeting call. | 0.9 | 1,030.50 |
| 11/07/24 | Remming, Andrew | Attend continued 341 meeting. | 0.2 | 229.00 |
| 11/12/24 | Weidman, Rebecca | Download and circulate 10/16 341 meeting transcript (.1); Correspondence with Reliable re: 11/4 341 meeting transcript (.1) | 0.2 | 79.00 |
| 11/13/24 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 39.50 |
| 11/18/24 | Weidman, Rebecca | Download and circulate November 341 meeting transcripts | 0.1 | 39.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/24 | Remming, Andrew | Review emails from S. Churchill, K. Champagnie and L. Luo re schedule and SOFA issue. | 0.1 | 114.50 |
| 11/29/24 | Butz, Daniel B. | Review emails from J. Clarrey re: MOR (.1); review email from S. Churchill re: same (.1). | 0.2 | 215.00 |
| 11/29/24 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 79.00 |
| | | **Total** | **22.2** | **19,833.00** |