**EXHIBIT A**

**<u>Time Detail</u>**



Invoice: 3963057                                                    12/23/2024
Client: 125264

Big Lots, Inc. Creditors' Committee
N/A
Wilmington, DE

For Services Rendered in Connection with:

Matter: 0011          Big Lots Unsecured Creditors' Committee

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/01/24 | Case Administration L. Ramirez | 3.50 | 2,817.50 | Review declaration materials and chapter 11 background (3.5). |
| B110 11/01/24 | Case Administration E. Shereff | 1.00 | 1,040.00 | Analyze recent updates to docket (1.0). |
| B110 11/02/24 | Case Administration G. Williams | 2.30 | 2,392.00 | Review and analyze recent pleadings (2.3). |
| B110 11/03/24 | Case Administration C. Catanese | 0.30 | 277.50 | Review and analyze correspondence re case status (.3). |


**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>11/04/24 | Case Administration<br>J. Horowitz | 0.50 | 402.50 | Attend meeting with L. Ramirez and E. Shereff re case overview (.5). |
| B110<br>11/04/24 | Case Administration<br>G. Williams | 0.30 | 312.00 | Attend all-professionals call to discuss workstreams (partial) (.3). |
| B110<br>11/04/24 | Case Administration<br>K. Going | 0.50 | 875.00 | Internal meeting regarding investigation and UCC updates (.5). |
| B110<br>11/04/24 | Case Administration<br>M. Wombacher | 2.60 | 2,093.00 | Draft motion to shorten notice (2.5); correspondence re same with S. Lutkus (.1). |
| B110<br>11/05/24 | Case Administration<br>G. Williams | 0.60 | 624.00 | Participate in all-professionals call concerning case issues (.6). |
| B110<br>11/06/24 | Case Administration<br>E. Shereff | 0.20 | 208.00 | Analyze updates to docket (.2). |


# McDermott
## Will & Emery

**Big Lots, Inc. Creditors' Committee**

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>11/06/24 | Case Administration<br>G. Williams | 2.00 | 2,080.00 | Review recent pleadings and summarize same (2.0). |
| B110<br>11/07/24 | Case Administration<br>L. Ramirez | 1.00 | 805.00 | Attend weekly associate project check-in with E. Shereff and J. Horowitz (.5); confer with J. Horowitz to discuss project tracker (.5). |
| B110<br>11/07/24 | Case Administration<br>E. Shereff | 0.30 | 312.00 | Reviewed updates to docket (.3). |
| B110<br>11/08/24 | Case Administration<br>E. Shereff | 0.10 | 104.00 | Review updates to docket (.1). |
| B110<br>11/12/24 | Case Administration<br>M. Wombacher | 0.40 | 322.00 | Prepare for and attend UCC and Debtors' professionals call (.3); correspondence re same with S. Lutkus and N. Rowles (.1). |
| B110<br>11/14/24 | Case Administration<br>L. Ramirez | 0.50 | 402.50 | Attend weekly meeting with E. Shereff and J. Horowitz re status (.5). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | | Client: | 125264 |
| | | Invoice: | 3963057 |
| | | Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/14/24 | Case Administration E. Shereff | 0.20 | 208.00 | Reviewed updates to docket (.2). |
| B110 11/15/24 | Case Administration G. Williams | 1.30 | 1,352.00 | Review and analyze recent pleadings (1.3). |
| B110 11/25/24 | Case Administration N. Rowles | 1.00 | 1,245.00 | Review recent pleadings, including UST objection to Porter Wright declaration of disinterestedness, notice of abandonment, fourth notice of sale of certain unexpired leases, sixth notice of rejection of executory contracts/unexpired leases, and stipulation regarding WPG Management's motion for relief from stay (.8); correspondence with MWE and Cole Schotz teams re same (.2). |
| B110 11/27/24 | Case Administration N. Rowles | 0.20 | 249.00 | Revise working group list in accordance with recent changes (.2). |
| B130 11/03/24 | Asset Disposition N. Rowles | 1.90 | 2,365.50 | Correspondence with T. Rodrigues re Nexus purchase agreement matters (.3); teleconference with T. Rodrigues re same (.1); research related to same (1.1); correspondence with S. Lutkus re same (.1); correspondence with |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | DPW team re same (.2); correspondence with MWE, Cole Schotz, and FTI teams re same (.1). |
| B130 11/05/24 | Asset Disposition N. Rowles | 0.50 | 622.50 | Review correspondence related to sale objection (.5). |
| B130 11/05/24 | Asset Disposition S. Lutkus | 3.00 | 4,950.00 | Telephone conference with D. Azman re matters relevant to sale objection (.2); conference in office with J. Haims re matters relevant to same (.6); follow up telephone conference (.1), then e-mail correspondence with D. Azman re matters relevant to same (.3); prepare e-mail summary to N. Rowles and D. Thomson re matters relevant to same (.3); multiple e-mail messages with D. Azman and J. Haims re matters relevant to Nexus response to Committee sale discovery request (.3); e-mail correspondence with E. Shereff re summary of litigation team call with K&E in connection with same (.2); e-mail correspondence with M. Hyland (FTI) re diligence available in debtor sale room (.1); receipt and review/analysis of documentation relevant to Committee sale objection (.2); multiple e-mail messages from S. Carnes and K. Going re matters |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | relevant to Committee sale objection (.3); multiple e-mail messages from FTI team re matters relevant to same (.2); multiple e-mail messages from D. Azman, then B. Finestone re matters relevant to same (.2). |
| B130 11/06/24 | Asset Disposition S. Lutkus | 1.00 | 1,650.00 | Receipt and cursory review of edits to revised draft sale objection (.2); multiple e-mail messages with N. Rowles, G. Williams, and Cole Schotz team re edits to same to reflect updated discovery info (.1); multiple e-mail messages with J. Haims and K&E team re matters relevant to discovery requests served on stalking horse bidder (.2); receipt and review of draft discovery response (.2); multiple follow-up e-mail messages with MWE, Cole Schotz, and Quinn Emanuel teams re same (.3). |
| B130 11/06/24 | Asset Disposition K. Going | 1.30 | 2,275.00 | Team meetings regarding sale proceeds and termination of prepetition loans (1.3). |
| B130 11/06/24 | Asset Disposition N. Rowles | 1.30 | 1,618.50 | Review sale objection (.8); revise same (.4); correspondence with G. Williams and CS team re same (.1). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/07/24 | Asset Disposition M. Wombacher | 1.50 | 1,207.50 | Prepare for and attend lease auction (1.0); draft summary re same (.4); correspondence re same with N. Rowles (.1). |
| B130 11/08/24 | Asset Disposition N. Rowles | 0.80 | 996.00 | Analysis of correspondence with Debtors and stalking horse bidder regarding sale objection (.8). |
| B130 11/10/24 | Asset Disposition N. Rowles | 1.10 | 1,369.50 | Review correspondence and documents from Debtors in response to Committee's sale objection (.8); correspondence with MWE and Cole Schotz teams re same (.3). |
| B130 11/11/24 | Asset Disposition K. Going | 0.80 | 1,400.00 | Internal meeting regarding supplemental sale objection (.8). |
| B130 11/11/24 | Asset Disposition D. Azman | 0.60 | 990.00 | Emails internally re sale objection (.6). |
| B130 11/13/24 | Asset Disposition K. Going | 1.30 | 2,275.00 | Calls with Cole Schotz and FTI on challenge and sale issues (1.3). |



**McDermott**
**Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>11/14/24 | Asset Disposition<br>S. Lutkus | 1.20 | 1,980.00 | Review of/revisions to draft supplemental sale objection (1.2). |
| B130<br>11/14/24 | Asset Disposition<br>K. Going | 1.10 | 1,925.00 | Internal meeting regarding sale hearing and strategy (.6); call with UCC member (.5) re same. |
| B130<br>11/15/24 | Asset Disposition<br>S. Lutkus | 0.40 | 660.00 | Receipt and review of D&O net worth information in connection with committee sale objection and e-mail correspondence with D. Azman re same (.2); telephone conference with D. Azman (.1), then e-mail correspondence with N. Adzima (K&E) re matters relevant to Nexus purchase of D&O claims (.1). |
| B130<br>11/17/24 | Asset Disposition<br>N. Rowles | 4.80 | 5,976.00 | Teleconference with S. Lutkus, K. Going, J. Haims, K. Newsome, and E. Shereff re R. Robins deposition in connection with Committee sale objection (.4); review deposition questions in connection with same (2.6); draft additional deposition questions in connection with same (1.3); correspondence with J. Haims and E. Shereff re same (.5). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Big Lots, Inc. Creditors' Committee

| | | | Client: | 125264 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3963057 |
| | | | Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130 11/17/24 | Asset Disposition S. Lutkus | 0.20 | 330.00 | Multiple e-mail messages with D. Azman and DPW team re matters relevant to Debtor proposal for revised sale order (.2). |
| B130 11/18/24 | Asset Disposition G. Williams | 2.00 | 2,080.00 | Review Debtors' omnibus reply ISO sale motion (.8); draft summary of same for Committee update (.4); review Nexus APA in connection with analysis of transferred assets (.5); multiple correspondence with MWE and CS teams concerning same (.3). |
| B130 11/18/24 | Asset Disposition S. Lutkus | 1.20 | 1,980.00 | Review of/revisions to draft supplemental sale objection (1.1); e-mail correspondence from/to J. Dougherty (Cole Schotz) re same (.1). |
| B130 11/19/24 | Asset Disposition G. Williams | 1.30 | 1,352.00 | Review pleadings related to sale objection (.9); draft summaries for UCC concerning same (.4). |
| B130 11/19/24 | Asset Disposition K. Going | 1.20 | 2,100.00 | Correspondence with counsel for Blue Owl on sale issues (.5); review proposed sale order (.7). |


## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

Client:       125264
Invoice:      3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/19/24 | Asset Disposition J. Haims | 0.50 | 915.00 | Review supplemental sale objection and debtors' omnibus sale objection reply (.5). |
| B130 11/20/24 | Asset Disposition S. Lutkus | 2.00 | 3,300.00 | Participate in interview with debtor CFO in connection with committee objection to sale (1.8); follow up telephone conference with K. Newsome re matters relevant to same (.2). |
| B130 11/21/24 | Asset Disposition N. Rowles | 1.50 | 1,867.50 | Review APA for provisions related to payment of 503(b)(9) claims (.4); teleconference with G. Miranda re same (.3); teleconference with M. Hyland re same (.3); multiple correspondence with K. Going re same (.5). |
| B130 11/22/24 | Asset Disposition S. Lutkus | 0.40 | 660.00 | Review of revised proposed sale order (.3); multiple e-mail messages with K. Going re matters relevant to same (.1). |
| B130 11/24/24 | Asset Disposition N. Rowles | 0.80 | 996.00 | Review sale order (.4); email correspondence with MWE and Cole Schotz teams re same (.4). |
| B140 11/07/24 | Relief from Stay/Adequate Protection Proceedings N. Rowles | 0.80 | 996.00 | Review motions for relief from stay filed on docket and draft email re suggested Committee position on same (.8). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 11/11/24 | Relief from Stay/Adequate Protection Proceedings N. Rowles | 0.70 | 871.50 | Summarize recent motions for relief from stay filed on docket (.4); correspondence with MWE and Cole Schotz teams re same (.3). |
| B140 11/11/24 | Relief from Stay/Adequate Protection Proceedings M. Wombacher | 2.00 | 1,610.00 | Review motions for relief from stay (1.4); draft summary re same (.5); correspondence re same with N. Rowles (.1). |
| B150 11/01/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.20 | 330.00 | E-mail correspondence from B. Finestone (Quinn), then to Committee re matters relevant to status of Committee discovery requests (.1); e-mail correspondence from A. Morris (Blue Owl), then D. Azman, then multiple Committee members re matters relevant to special Committee meeting (.1). |
| B150 11/01/24 | Mtgs/Communications w/Creditor N. Rowles | 2.00 | 2,490.00 | Review recent pleadings on docket (.4); draft summaries of same to insert in Committee update email (.6); revise G. Williams draft Committee update email (.4); review and analyze correspondence from Committee member re investigation matters (.6). |
| B150 11/01/24 | Mtgs/Communications w/Creditor G. Williams | 1.40 | 1,456.00 | Draft Nov. 1 Committee update (.4); review documents related to same (.2); multiple correspondence with N. Rowles concerning same (.4); further revise meeting minutes (.2); correspondence with N. Rowles and |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | M. Wombacher concerning same (.2). |
| B150 11/02/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.60 | 990.00 | Receipt and review of draft powerpoint deck re discovery update in preparation for presentation to Committee on same (.4); multiple internal e-mail messages (with A. Kratenstein and C. Combs) re matters relevant to same (.2). |
| B150 11/02/24 | Mtgs/Communications w/Creditor N. Rowles | 0.70 | 871.50 | Revise email to Committee in accordance with MWE team comments (.3) and Cole Schotz team comments (.4). |
| B150 11/03/24 | Mtgs/Communications w/Creditor A. Kratenstein | 2.70 | 5,143.50 | Call with co-counsel and FTI re strategy and preparation for UCC meeting (1.0); revising slides for meeting (.7); review documents in connection with same (1.0). |
| B150 11/03/24 | Mtgs/Communications w/Creditor G. Williams | 2.00 | 2,080.00 | Draft Nov. 3 Committee update (.4); review documents concerning same (.4); multiple correspondence with N. Rowles concerning same (.2); participate in conference with MWE, CS, and FTI teams concerning discovery issues concerning 11/4 Committee meeting (1.0). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/03/24 | Mtgs/Communications w/Creditor N. Rowles | 1.40 | 1,743.00 | Review correspondence with Committee re case strategy matters (1.1); correspondence with G. Williams re Committee update (.3). |
| B150 11/03/24 | Mtgs/Communications w/Creditor K. Going | 1.60 | 2,800.00 | Meeting with FTI and CS and MWE team on UCC meeting and lien investigation update (1.0); review and respond to correspondence regarding same (.6). |
| B150 11/03/24 | Mtgs/Communications w/Creditor C. Combs | 1.50 | 1,800.00 | Revise Committee presentation (.7); review documents re same (.8). |
| B150 11/03/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.80 | 1,320.00 | Participate in Committee professionals' call re matters relevant to scheduled special Committee meeting (.8). |
| B150 11/04/24 | Mtgs/Communications w/Creditor A. Kratenstein | 1.00 | 1,905.00 | Call with UCC re status of document production/review and strategy (1.0). |
| B150 11/04/24 | Mtgs/Communications w/Creditor D. Thomson | 1.40 | 1,806.00 | Participate in Committee call re challenge deadline (1.0); participate in Committee professionals call (.4). |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>11/04/24 | Mtgs/Communications<br>w/Creditor<br>G. Williams | 1.00 | 1,040.00 | Participate in Committee meeting concerning challenge extension issues (1.0). |
| B150<br>11/04/24 | Mtgs/Communications<br>w/Creditor<br>M. Wombacher | 1.30 | 1,046.50 | Prepare for and attend Committee meeting (1.0); draft minutes re same (.3). |
| B150<br>11/04/24 | Mtgs/Communications<br>w/Creditor<br>S. Lutkus | 1.70 | 2,805.00 | Participate in special Committee meeting (.9); follow up conference with D. Azman re key work streams resulting from same (.1); conference with K. Going in connection with same (.3); multiple internal e-mail messages re matters relevant to Committee update in respect of lender agreement to bridge extension of challenge deadline, Blue Owl motion to extend (.4). |
| B150<br>11/04/24 | Mtgs/Communications<br>w/Creditor<br>N. Rowles | 1.80 | 2,241.00 | Participate in Committee meeting (1.0); draft Committee update email (.8). |
| B150<br>11/04/24 | Mtgs/Communications<br>w/Creditor<br>D. Azman | 2.40 | 3,960.00 | Prepare for special meeting with UCC (1.3); attend same (1.1). |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/05/24 | Mtgs/Communications w/Creditor D. Boll | 0.50 | 697.50 | Confer with N. Rowles, C. Catanese, and litigation team re document review and presentation to Committee of potential claims and causes of action (.5). |
| B150 11/05/24 | Mtgs/Communications w/Creditor D. Thomson | 0.70 | 903.00 | Participate in Committee professionals meeting with MWE, CS, and FTI teams (.7). |
| B150 11/05/24 | Mtgs/Communications w/Creditor N. Rowles | 1.00 | 1,245.00 | Draft Committee update re hearing on Blue Owl's motion to extend challenge period and other matter updates (.7); multiple correspondence with MWE and CS teams re same (.3). |
| B150 11/05/24 | Mtgs/Communications w/Creditor S. Lutkus | 1.00 | 1,650.00 | Participate in regular weekly Committee professionals' call (.7); multiple e-mail messages with MWE and Cole Schotz teams re matters relevant to draft Committee update in respect of hearing on Blue Owl motion to extend challenge deadline (.3). |
| B150 11/05/24 | Mtgs/Communications w/Creditor M. Wombacher | 3.60 | 2,898.00 | Prepare for and attend UCC professionals call (.6); correspondence re same with N. Rowles and G. Williams (.1); draft minutes for November 4 Committee meeting (1.0); research re standing motions and complaints (1.7); correspondence re same with D. Azman and N. Rowles (.2). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/05/24 | Mtgs/Communications w/Creditor C. Catanese | 4.70 | 4,347.50 | Draft and revise slide deck re litigation targets and update (4.2); conference with MWE team re same (.5). |
| B150 11/05/24 | Mtgs/Communications w/Creditor C. Combs | 1.30 | 1,560.00 | Call with N. Rowles, C. Catanese re Committee presentation (.5); related correspondence (.3); review documents (.5). |
| B150 11/06/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.40 | 660.00 | Receipt and review of draft FTI materials for distribution to Committee (.3); multiple follow-up e-mail messages with Cole Schotz and MWE teams re matters relevant to same (.1). |
| B150 11/06/24 | Mtgs/Communications w/Creditor K. Going | 1.10 | 1,925.00 | Review and revise response to UCC member regarding challenge (.8); internal discussion regarding same (.3). |
| B150 11/06/24 | Mtgs/Communications w/Creditor C. Catanese | 1.30 | 1,202.50 | Draft and revise Committee meeting deck re litigation strategy (1.3). |
| B150 11/06/24 | Mtgs/Communications w/Creditor N. Rowles | 1.10 | 1,369.50 | Draft email upate to Committee re sale objection, discovery update, and case strategy update (.8); revise same in accordance with MWE and CS team comments (.3). |


**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:        3963057
Invoice Date:    12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>11/07/24 | Mtgs/Communications w/Creditor<br>S. Lutkus | 0.50 | 825.00 | E-mail correspondence with unsecured creditor re matters relevant to creditor unsecured claim (.2); receipt and review of multiple draft e-mail summary updates to Committee (.2); multiple follow-up internal e-mail messages in connection with same (.1). |
| B150<br>11/07/24 | Mtgs/Communications w/Creditor<br>N. Rowles | 0.70 | 871.50 | Revise draft email to Committee re sale hearing adjournment (.5); multiple correspondence with G. Williams re same (.2). |
| B150<br>11/07/24 | Mtgs/Communications w/Creditor<br>G. Williams | 1.40 | 1,456.00 | Draft and revise November 7, 2024 Committee update (.3); multiple correspondence with N. Rowles, D. Azman, and J. Alberto concerning same (.3); review materials related to same (.8). |
| B150<br>11/07/24 | Mtgs/Communications w/Creditor<br>K. Going | 0.60 | 1,050.00 | Call with UCC member (.6) |
| B150<br>11/08/24 | Mtgs/Communications w/Creditor<br>M. Wombacher | 3.70 | 2,978.50 | Prepare for and attend meeting re Committee presentation with MWE team (1.2); prepare for and attend meeting re same (.4); draft and prepare slide deck for Committee presentation (2.1). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:      125264
Invoice:     3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/08/24 | Mtgs/Communications w/Creditor C. Catanese | 5.30 | 4,902.50 | Conferences with MWE team re Committee meeting deck (1.3); conference with M. Wombacher re same (.2); draft and revise slides re same (3.8). |
| B150 11/08/24 | Mtgs/Communications w/Creditor N. Rowles | 5.10 | 6,349.50 | Multiple teleconferences with S. Lutkus, C. Catanese, G. Williams, and M. Wombacher re presentation for Committee on investigation update and potential claims and causes of action (1.7); research related to same (2.6); teleconference with C. Catanese re same (.1); conference with D. Thomson re same (.3); revise draft presentation (.3); correspondence with C. Combs re same (.1). |
| B150 11/09/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.70 | 1,155.00 | Cursory review of background documentation in preparation for (.2), then participate in update call (.5) with N. Rowles, G. Williams, C. Catanese, and M. Wombacher re matters relevant to preparation of Committee presentation materials in connection with lender investigation. |
| B150 11/09/24 | Mtgs/Communications w/Creditor M. Wombacher | 2.90 | 2,334.50 | Prepare for and attend call re Committee presentation (.5); draft and prepare slide deck for Committee presentation (2.4). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/09/24 | Mtgs/Communications w/Creditor C. Catanese | 3.00 | 2,775.00 | Conference with MWE team re Committee meeting deck (.5); draft and revise slides re same (2.5). |
| B150 11/09/24 | Mtgs/Communications w/Creditor N. Rowles | 12.70 | 15,811.50 | Draft presentation for Committee re discovery and investigation update related to claims subject to challenge deadline (6.4); research related to same (5.1); teleconference with C. Catanese re same (.3); revise minutes from November 4, 2024 Committee meeting (.9). |
| B150 11/10/24 | Mtgs/Communications w/Creditor N. Rowles | 6.50 | 8,092.50 | Revise draft presentation on sale update and claims and causes of action subject to challenge deadline (2.2); research in connection with same (1.6); teleconference with C. Catanese re same (.6); teleconferences with S. Lutkus, G. Williams, M. Wombacher, and C. Catanese re same (1.1); teleconference with S. Lutkus re same (.3); teleconference with MWE and Cole Schotz teams re same (.4); correspondence with G. Williams and M. Wombacher re Committee update email (.3). |
| B150 11/10/24 | Mtgs/Communications w/Creditor S. Lutkus | 2.50 | 4,125.00 | Conference with MWE team, J. Alberto, and S. Carnes re matters relevant to draft Committee presentation (.5); follow up telephone conference with N. Rowles re same (.4); receipt and initial review of revised Committee |



**Big Lots, Inc. Creditors' Committee**

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | presentation deck (.6); Zoom conference with N. Rowles, G. Williams and M. Wombacher re same (1.0). |
| B150 11/10/24 | Mtgs/Communications w/Creditor C. Catanese | 3.30 | 3,052.50 | Draft and revise Committee meeting deck (3.3). |
| B150 11/10/24 | Mtgs/Communications w/Creditor M. Wombacher | 3.70 | 2,978.50 | Prepare for and attend Committee presentation call with MWE team (.5); prepare for and attend call re same (1.1); create Committee presentation slide deck (2.1). |
| B150 11/11/24 | Mtgs/Communications w/Creditor D. Azman | 0.80 | 1,320.00 | Attend weekly professionals call (.8). |
| B150 11/11/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.70 | 1,155.00 | Participate in regular weekly Committee professionals' meeting re key case issues and work streams (.7). |
| B150 11/11/24 | Mtgs/Communications w/Creditor C. Combs | 6.80 | 8,160.00 | Correspondence with A. Kratenstein, M. Asher, N. Rowles, others re Committee presentation (1.0); review correspondence from Cole Schotz, Quinn, others re ongoing dispute (.6); review documents flagged by Cole Schotz (4.0); draft |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | slides re same (1.2). |
| B150 11/11/24 | Mtgs/Communications w/Creditor M. Wombacher | 0.70 | 563.50 | Prepare for and attend UCC professionals call (.6); correspondence re same with N. Rowles (.1). |
| B150 11/11/24 | Mtgs/Communications w/Creditor N. Rowles | 9.50 | 11,827.50 | Revise draft presentation to the Committee regarding potential claims and causes of action subject to challenge deadline and sale update (6.9); research related to same (2.4); correspondence with D. Thomson re same (.2). |
| B150 11/11/24 | Mtgs/Communications w/Creditor N. Rowles | 1.00 | 1,245.00 | Participate in weekly Committee professionals call re case strategy items (.6); revise draft email to Committee (.3); correspondence with M. Wombacher re same (.1). |
| B150 11/11/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.80 | 1,320.00 | Review of revised draft Committee presentation deck (.8). |
| B150 11/12/24 | Mtgs/Communications w/Creditor E. Shereff | 1.20 | 1,248.00 | Analyzed draft Committee slide deck for edits (.9); revised slide for presentation to the Committee (.3). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/12/24 | Mtgs/Communications w/Creditor C. Combs | 6.50 | 7,800.00 | Revise draft Committee slides (1.5); correspondence with A. Kratenstein, S. Lutkus, N. Rowles re same (2.0); review documents re same (2.7); correspondence with S. Lutkus re production (.3). |
| B150 11/12/24 | Mtgs/Communications w/Creditor N. Rowles | 13.10 | 16,309.50 | Teleconference with E. Shereff re investigation of D&O claims (.1); in-office meeting with C. Catanese re same (.2); review discovery requests for purposes of drafting presentation for Committee re same (.5); multiple email correspondence with MWE litigation team re same (.4); analysis of prepetition loan documents in response to C. Combs inquiry re same in connection with investigation related to challenge period (.4); correspondence with C. Combs re same (.2); revise draft deck for Committee presentation on investigation related to challenge period (5.3); attendance at Committee professionals call re same (.3); teleconference with S. Lutkus re same and re various case strategy matters (.3); research various matter items in connection with same (3.3); teleconference with C. Combs and A. Kratenstein re draft complaint in connection with same (.2); teleconference with C. Catanese re same (.2); conference (partial) with counsel to Committee member re investigation (1.1); revise draft email to Committee re matter |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | updates (.5); correspondence with G. Williams and S. Lutkus re same (.1). |
| B150<br>11/12/24 | Mtgs/Communications w/Creditor<br>S. Lutkus | 2.10 | 3,465.00 | Prepare e-mail update to Committee re matters relevant to further extension of challenge deadline (.2); review/revise draft Committee presentation (1.3); prepare e-mail correspondence to Committee professionals re matters relevant to same (.2); multiple telephone conferences (.3, then .1) with N. Rowles re matters relevant to same. |
| B150<br>11/12/24 | Mtgs/Communications w/Creditor<br>D. Boll | 0.60 | 837.00 | Edit presentation for Committee re causes of action and discovery (.6). |
| B150<br>11/12/24 | Mtgs/Communications w/Creditor<br>C. Catanese | 0.70 | 647.50 | Revise Committee meeting slide deck (.6); conference with G. Williams re same (.1). |
| B150<br>11/12/24 | Mtgs/Communications w/Creditor<br>A. Kratenstein | 2.50 | 4,762.50 | Revise slides for UCC presentation and emails re same (.5); attend calls with UCC professional re strategy (2.0). |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/13/24 | Mtgs/Communications w/Creditor A. Kratenstein | 0.30 | 571.50 | Review and revise powerpoint for UCC call (.3). |
| B150 11/13/24 | Mtgs/Communications w/Creditor N. Rowles | 9.90 | 12,325.50 | Revise presentation for Commitee re claims and causes of action subject to challenge deadline (3.7); review schedules and other case filings in connection with same (2.7); correspondence with FTI team re same (.6); correspondence with D. Boll and C. Catanese related to internal memo re same (.6); multiple teleconferences with S. Lutkus re same and re various case strategy matters (1.8); teleconference with C. Catanese re same (.5). |
| B150 11/13/24 | Mtgs/Communications w/Creditor N. Rowles | 0.60 | 747.00 | Multiple correspondence with G. Williams and M. Wombacher re Committee update (.3); review Committee correspondence related to same (.3). |
| B150 11/13/24 | Mtgs/Communications w/Creditor S. Lutkus | 1.00 | 1,650.00 | Conference with MWE, Cole Schotz and FTI teams re matters relevant to preparation for Committee presentation in respect of challenge deadline (1.0). |
| B150 11/13/24 | Mtgs/Communications w/Creditor K. Going | 0.70 | 1,225.00 | Call with UCC member regarding potential causes of action (.7). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/13/24 | Mtgs/Communications w/Creditor G. Williams | 0.70 | 728.00 | Multiple communications with Committee members concerning November 15 Committee Meeting (.4); multiple communications with N. Rowles and S. Lutkus concerning same (.3). |
| B150 11/13/24 | Mtgs/Communications w/Creditor S. Lutkus | 3.20 | 5,280.00 | Multiple e-mail messages with N. Rowles, G. Williams, C. Catanese, and M. Wombacher re matters relevant to Committee presentation (.3); multiple telephone conferences with D. Azman re same (.1, then .2, then .3); receipt and review of D. Azman e-mail summary re matters relevant to revisions of draft Committee presentation (.2); multiple telephone conferences (.2, then 1.2, then .5) with N. Rowles re matters relevant to same; telephone conference with G. Williams re matters relevant to same (.2). |
| B150 11/13/24 | Mtgs/Communications w/Creditor C. Combs | 0.60 | 720.00 | Revise Committee presentation deck (.6). |
| B150 11/14/24 | Mtgs/Communications w/Creditor A. Kratenstein | 0.20 | 381.00 | Emails re UCC call slides (.2). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | | | | Client: | 125264 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3963057 |
| | | | | Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/14/24 | Mtgs/Communications w/Creditor N. Rowles | 13.10 | 16,309.50 | Revise presentation re claims and causes of action subject to challenge deadline (5.6); multiple conferences with D. Azman and S. Lutkus re same (1.9); teleconference with FTI, MWE, and Cole Schotz teams re same (.6); teleconference with S. Lutkus re same (.7); multiple correspondence with C. Combs and A. Kratenstein re same (.4); review documents related to same (.4); meeting with C. Catanese re presentation to Committee re sale update (.7); revise same (2.8). |
| B150 11/14/24 | Mtgs/Communications w/Creditor C. Catanese | 4.20 | 3,885.00 | Revise Committee meeting deck (3.5); conference with N. Rowles re same (.7). |
| B150 11/14/24 | Mtgs/Communications w/Creditor C. Combs | 0.60 | 720.00 | Review Committee presentation (.6). |
| B150 11/14/24 | Mtgs/Communications w/Creditor S. Lutkus | 7.10 | 11,715.00 | Multiple conferences with D. Azman and N. Rowles re matters relevant to preparation of Committee presentation materials (1.3, then .8); telephone conference with M. Hyland (FTI) and N. Rowles (.3), then N. Rowles (.3) re matters relevant to preparation of Committee presentation materials; review/analysis of background |


## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | materials, statutory materials, and case law in connection with preparation of Committee presentation materials (4.4). |
| B150<br>11/15/24 | Mtgs/Communications w/Creditor<br>A. Kratenstein | 3.60 | 6,858.00 | Preparation for UCC call (.1); call with UCC professionals in preparation for call with UCC (.8); call with UCC (2.7). |
| B150<br>11/15/24 | Mtgs/Communications w/Creditor<br>G. Williams | 0.30 | 312.00 | Multiple communications with creditors concerning claim process (.3). |
| B150<br>11/15/24 | Mtgs/Communications w/Creditor<br>D. Boll | 0.80 | 1,116.00 | Edit and revise presentation materials for Committee re litigation and avoidance claims (.8). |
| B150<br>11/15/24 | Mtgs/Communications w/Creditor<br>K. Going | 3.90 | 6,825.00 | Professionals call to prepare for UCC meeting (.8); participate in Committee meeting on lien challenge and recommendation (3.1). |
| B150<br>11/15/24 | Mtgs/Communications w/Creditor<br>D. Azman | 7.70 | 12,705.00 | Prepare for weekly UCC meeting (2.4); attend all-hands professionals call (.8); attend weekly UCC meeting (3.4); follow-up communication re same with J. Alberto et al. (1.1) |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/15/24 | Mtgs/Communications w/Creditor S. Lutkus | 3.60 | 5,940.00 | Prepare conclusion/legal analysis materials for Committee presentation in respect of lender investigation (1.1); telephone conference with N. Rowles re same (.7); receipt and review of/revisions to draft Committee presentation materials (1.8). |
| B150 11/15/24 | Mtgs/Communications w/Creditor D. Thomson | 3.70 | 4,773.00 | Participate in Committee professionals call with MWE, CS, and FTI teams (.7); participate in Committee call (3.0). |
| B150 11/15/24 | Mtgs/Communications w/Creditor M. Asher | 3.50 | 5,565.00 | Attend professionals call before Committee call (.6); attend Committee call (2.9). |
| B150 11/15/24 | Mtgs/Communications w/Creditor C. Catanese | 4.70 | 4,347.50 | Participate in professionals call with MWE, CS, FTI teams re Committee meeting preparation (.6); revise notes re same (.4); participate in weekly Committee meeting (2.9); conference with N. Rowles re same (.3); conference with M. Wombacher re same (.5). |
| B150 11/15/24 | Mtgs/Communications w/Creditor S. Lutkus | 3.60 | 5,940.00 | Participate in Committee professionals' call in preparation for adjourned regular weekly Committee call (.7); participate in regular weekly Committee call (2.9). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/15/24 | Mtgs/Communications w/Creditor N. Rowles | 6.90 | 8,590.50 | Prepare for (.4) and participate in Committee meeting (3.1); revise presentation to Committee re potential estate claims and causes of action and sale update (2.7); multiple calls with S. Lutkus re same (.1); teleconference with Committee professionals re same (.6). |
| B150 11/15/24 | Mtgs/Communications w/Creditor G. Williams | 2.90 | 3,016.00 | Participate (including note-taking) in November 15, 2024 Committee meeting (2.9). |
| B150 11/16/24 | Mtgs/Communications w/Creditor G. Williams | 2.50 | 2,600.00 | Review sale documents (.9) and create Committee presentation regarding potential settlement with Lenders (1.6). |
| B150 11/17/24 | Mtgs/Communications w/Creditor N. Rowles | 5.40 | 6,723.00 | Revise draft presentation for Committee re negotiations related to challenge deadline (3.6); correspondence with G. Williams re same (.2); correspondence with D. Azman re same (.2); draft email update to Committee re settlement offer in connection with sale (.8); review D. Azman correspondence with Committee related to same (.6). |
| B150 11/17/24 | Mtgs/Communications w/Creditor C. Catanese | 3.00 | 2,775.00 | Draft and revise minutes re November 15 Committee meeting (3.0). |



## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/18/24 | Mtgs/Communications w/Creditor A. Kratenstein | 1.00 | 1,905.00 | Attend UCC call re strategy (1.0). |
| B150 11/18/24 | Mtgs/Communications w/Creditor G. Williams | 1.90 | 1,976.00 | Participate in conference with MWE, CS, and FTI teams concerning November 18 Committee meeting (.6); participate in Committee meeting (1.0); revise notes concerning same (.3). |
| B150 11/18/24 | Mtgs/Communications w/Creditor E. Shereff | 1.00 | 1,040.00 | Attend unsecured creditors committee call (1.0). |
| B150 11/18/24 | Mtgs/Communications w/Creditor K. Going | 6.30 | 11,025.00 | Calls and correspondence with Committee members (6.3). |
| B150 11/18/24 | Mtgs/Communications w/Creditor S. Lutkus | 1.30 | 2,145.00 | Participate in Committee professionals' call (partial attendance) (.2); participate in Committee meeting (.9); follow up telephone conference with K. Going and D. Azman re matters relevant to key issues and work streams arising out of same (.2). |


## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>11/18/24 | Mtgs/Communications w/Creditor<br>D. Thomson | 1.60 | 2,064.00 | Participate in Committee professionals meeting with MWE, CS, and FTI teams (.6); participate in Committee call (1.0). |
| B150<br>11/18/24 | Mtgs/Communications w/Creditor<br>D. Azman | 2.20 | 3,630.00 | Attend weekly professionals call (1.0); prepare for same (.2); attend weekly committee call (1.0). |
| B150<br>11/18/24 | Mtgs/Communications w/Creditor<br>N. Rowles | 3.60 | 4,482.00 | Participate in call with Committee re sale hearing and challenge deadline matters (.9); multiple correspondence with MWE and Cole Schotz teams re preparation for same (.4); revise minutes from 11/15/24 call (1.3); correspondence with G. Williams re Committee update email (.4); participate in weekly Committee professionals call re key case strategy matters (.6). |
| B150<br>11/18/24 | Mtgs/Communications w/Creditor<br>C. Catanese | 3.30 | 3,052.50 | Participate in special professional meeting with MWE, FTI, CS teams re sale strategy (.6); participate in Committee meeting with MWE, FTI, CS teams (.9); revise notes re same (1.2); draft and revise meeting minutes (.6). |
| B150<br>11/18/24 | Mtgs/Communications w/Creditor<br>J. Haims | 1.50 | 2,745.00 | Attend weekly professionals call (.6); attend Committee meeting (.9). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/19/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.40 | 660.00 | Receipt and review of/revisions to draft Committee e-mail update (.4). |
| B150 11/19/24 | Mtgs/Communications w/Creditor N. Rowles | 0.90 | 1,120.50 | Revise draft Committee update email (.7); correspondence with G. Williams re same (.2). |
| B150 11/19/24 | Mtgs/Communications w/Creditor C. Catanese | 3.10 | 2,867.50 | Draft and revise Committee meeting minutes (3.1). |
| B150 11/19/24 | Mtgs/Communications w/Creditor G. Williams | 1.00 | 1,040.00 | Review recent pleadings (.4) and draft Committee update concerning same (.6). |
| B150 11/19/24 | Mtgs/Communications w/Creditor K. Going | 0.50 | 875.00 | Call with UCC professionals (.5). |
| B150 11/20/24 | Mtgs/Communications w/Creditor N. Rowles | 1.30 | 1,618.50 | Draft email to Committee re bar date order and sale hearing updates (.8); multiple correspondence with G. Williams re same (.3); multiple correspondence with Cole Schotz and MWE teams re same (.2). |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/20/24 | Mtgs/Communications w/Creditor C. Catanese | 0.50 | 462.50 | Revise minutes re special Committee meeting (.5). |
| B150 11/21/24 | Mtgs/Communications w/Creditor N. Rowles | 2.00 | 2,490.00 | Draft email update to Committee re sale hearing, bar date order, and other updates (1.3); revise same in accordance with K. Going comments re same (.7). |
| B150 11/21/24 | Mtgs/Communications w/Creditor K. Going | 0.60 | 1,050.00 | Correspondence with creditors on 503(b)(9) issues (.6). |
| B150 11/22/24 | Mtgs/Communications w/Creditor N. Rowles | 0.60 | 747.00 | Attend Committee meeting (.6). |
| B150 11/22/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.70 | 1,155.00 | Participate in adjourned regular weekly Committee meeting (.7). |
| B150 11/22/24 | Mtgs/Communications w/Creditor C. Catanese | 1.00 | 925.00 | Participate in 11.22.24 Committee meeting with MWE, CS, FTI teams (.7); revise notes re same (.2); draft Committee meeting minutes (.1). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/23/24 | Mtgs/Communications w/Creditor C. Catanese | 3.70 | 3,422.50 | Draft and revise multiple Committee meeting minutes (3.7). |
| B150 11/25/24 | Mtgs/Communications w/Creditor N. Rowles | 2.60 | 3,237.00 | Revise minutes from 11/18 Committee meeting (.8); revise minutes from 11/22 Committee meeting (.7); draft update email to Committee re recent filings, bar date, and other key items (.7); revise same in accordance with comments from MWE and Cole Schotz teams (.4). |
| B150 11/26/24 | Mtgs/Communications w/Creditor S. Lutkus | 0.20 | 330.00 | Review draft Committee update e-mail (.1); follow-up e-mail correspondence from D. Azman and S. Newman (Cole Schotz) re same (.1). |
| B150 11/26/24 | Mtgs/Communications w/Creditor N. Rowles | 0.80 | 996.00 | Correspondence with Cole Schotz team re recent lease sale and other real estate-related docket filings for update to UCC re same (.2); revise draft email to Committee re recent matter updates (.5); correspondence with MWE and Cole Schotz teams re same (.1). |
| B150 11/28/24 | Mtgs/Communications w/Creditor N. Rowles | 0.60 | 747.00 | Review motions to reject contracts and notices of lease rejections in connection with inquiry from counsel to unsecured creditor Ryder Last Mile inquiry re same (.3); draft email summary of same to Ryder Last Mile counsel re same (.3). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 11/04/24 | Court Hearings S. Lutkus | 0.90 | 1,485.00 | Conference with D. Azman and A. Kratenstein in preparation for upcoming hearing on Blue Owl motion to extend challenge deadline (.3); review lender correspondence relevant to same (.4); multiple follow-up e-mail messages with D. Azman re same (.2). |
| B155 11/05/24 | Court Hearings E. Shereff | 1.30 | 1,352.00 | Attend hearing on Blue Owl motions (1.3). |
| B155 11/05/24 | Court Hearings N. Rowles | 1.20 | 1,494.00 | Attend hearing on Blue Owl's motion to extend challenge period (1.2). |
| B155 11/05/24 | Court Hearings S. Lutkus | 1.30 | 2,145.00 | Prepare for (.3), then partial (telephonic) attendance at hearing on Blue Owl motion to extend challenge deadline (1.0). |
| B155 11/05/24 | Court Hearings G. Williams | 1.40 | 1,456.00 | Attend November 5, 2024 hearing (1.0); revise summary notes concerning same (.3); correspondence with MWE team concerning same (.1). |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>11/05/24 | Court Hearings<br>K. Going | 1.00 | 1,750.00 | Attend hearing via zoom (1.0). |
| B155<br>11/05/24 | Court Hearings<br>D. Azman | 7.10 | 11,715.00 | Prepare for 11/5 hearing (2.3); review objections filed by lenders and Debtors (.9); develop strategy re same (1.1); discuss same with B. Finestone (.4); discuss same with lenders and Debtors (.8); attend hearing (1.3); follow-up communications internally re same (.3). |
| B155<br>11/05/24 | Court Hearings<br>A. Kratenstein | 1.00 | 1,905.00 | Attend hearing on motion to extend challenge period (1.0). |
| B155<br>11/05/24 | Court Hearings<br>J. Haims | 1.00 | 1,830.00 | Attend court hearing (1.0). |
| B155<br>11/07/24 | Court Hearings<br>E. Shereff | 0.60 | 624.00 | Read hearing transcript (.6). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 11/18/24 | Court Hearings E. Shereff | 0.80 | 832.00 | Calls with team regarding exhibit list and strategy for Thursday's hearing (.8). |
| B155 11/18/24 | Court Hearings N. Rowles | 3.40 | 4,233.00 | Multiple correspondence with MWE and Cole Schotz teams re sale hearing (.5);  teleconference with Cole Schotz and MWE teams re witness and exhibit list for sale hearing (.7); multiple correspondence with S. Lutkus, C. Catanese, and E. Shereff re same (.5); review proposed documents in connection with same (.2); review supplemental sale objection in connection with drafting notes for sale hearing (.8); review motion to extend challenge deadline in connection with drafting notes for hearing on same (.7). |
| B155 11/18/24 | Court Hearings J. Haims | 1.50 | 2,745.00 | Preparation for sale objection hearing and correspondence regarding same and strategy (1.5). |
| B155 11/18/24 | Court Hearings S. Lutkus | 1.60 | 2,640.00 | Multiple internal e-mail messages re matters relevant to preparation for sale hearing (.2); conference with MWE and Cole Schotz teams re matters relevant to draft witness and exhibit list (.9); receipt and review of draft list (.4); multiple e-mail messages to M. Hartlipp (CS) and G. |



McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Williams re matters relevant to same (.1). |
| B155 11/19/24 | Court Hearings E. Shereff | 0.80 | 832.00 | Edit exhibit list for sale hearing (.8). |
| B155 11/19/24 | Court Hearings D. Azman | 2.50 | 4,125.00 | Prepare for hearing on 11/21 (2.5). |
| B155 11/19/24 | Court Hearings S. Lutkus | 3.20 | 5,280.00 | E-mail correspondence (multiple) with E. Shereff and C. Catanese re matters relevant to committee witness/exhibit list in connection with sale hearing (.4); revise committee witness/exhibit list (.7); multiple e-mail messages with MWE and Cole Schotz teams re matters relevant to same (.2); multiple follow-up e-mail messages with D. Azman, J. Haims and N. Adzima (K&E) re matters relevant to Nexus representative as witness (.2); review/analyze DE local rules and final DIP Order in connection with development of sale hearing argument (1.4); e-mail correspondence with K. Going re same (.2); participate in call (partial |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client:       125264
Invoice:      3963057
Invoice Date: 12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | attendance) with K. Going, D. Azman and N. Rowles re matters relevant to sale hearing prep (.1). |
| B155<br>11/19/24 | Court Hearings<br>N. Rowles | 8.40 | 10,458.00 | Multiple correspondence with C. Catanese, E. Shereff, and S. Lutkus re W/E list for sale hearing (.5); draft summary of information needed for same (1.1); draft notes for sale hearing (3.2); review Debtors' and lenders' replies to supplemental sale objection (.9); revise sale hearing notes in accordance with lenders' and Debtors' replies (1.2); research related to same (1.5). |
| B155<br>11/19/24 | Court Hearings<br>C. Catanese | 3.20 | 2,960.00 | Draft, revise, prepare witness and exhibit list re November 22 hearing (2.6); conference with N. Rowles re same (.3); conference with CS team re same (.3). |
| B155<br>11/19/24 | Court Hearings<br>K. Going | 7.20 | 12,600.00 | Prepare for sale hearing (4.7); internal meeting regarding script (.5); prepare for hearing on motion to extend challenge period (.8); review objections and replies filed by lenders and debtors (1.2). |
| B155<br>11/19/24 | Court Hearings<br>J. Haims | 4.00 | 7,320.00 | Preparation for sale objection hearing and correspondence regarding same and strategy (4.0). |

 McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>11/20/24 | Court Hearings<br>E. Shereff | 0.80 | 832.00 | Prepare exhibits for court hearing (.8). |
| B155<br>11/20/24 | Court Hearings<br>D. Azman | 1.60 | 2,640.00 | Communications with lenders and Debtors' counsel re 11/21 hearing (1.6). |
| B155<br>11/20/24 | Court Hearings<br>N. Rowles | 11.20 | 13,944.00 | Research related to sale hearing and oral argument on Committee's objection to sale (2.4); revise notes for sale hearing in accordance with same (2.9); correspondene with K. Going re same (.3); multiple correspondence with C. Catanese re witness and exhibit list related to same (.4); correspondence with S. Lutkus re same (.2); correspondence with E. Shereff re same (.2); teleconference with E. Shereff and J. Haims re same (.1); correspondence with Cole Schotz team re same (.2); teleconference with S. Lutkus re same and re matters related to sale hearing and case strategy items (.5); draft notes for hearing on motion to extend challenge period (2.6); research related to same (1.2); correspondence with K. Going re same (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 11/20/24 | Court Hearings K. Going | 6.30 | 11,025.00 | Prepare for sale hearing and motion on extension of challenge period (6.3). |
| B155 11/20/24 | Court Hearings G. Williams | 1.00 | 1,040.00 | Review proposed exhibits in connection with witness and exhibit list (1.0). |
| B155 11/20/24 | Court Hearings C. Catanese | 7.00 | 6,475.00 | Prepare for hearing re sale and challenge period (1.6); conferences with S. Lutkus, M. Hartlipp, and N. Rowles re same (.4) ; draft and revise memorandum re same (2.0); conduct research re same (3.0). |
| B155 11/20/24 | Court Hearings J. Haims | 3.00 | 5,490.00 | Prepare for hearing (3.0). |
| B155 11/20/24 | Court Hearings S. Lutkus | 2.10 | 3,465.00 | E-mail correspondence with V. Noskov (Quinn Emmanuel) re matters relevant to committee sale hearing exhibits (.2); receipt and cursory review of exhibit files for transmission to Cole Schotz team (.2); multiple follow-up internal e-mail messages (with N. Rowles, C. Catanese and E. Shereff) re matters relevant to same (.4); e-mail correspondence with Morris Nichols team re matters relevant to same (.1); |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | | |
|---|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | receipt and review of S. Carnes (Cole Schotz) draft e-mail correspondence to committee re matters relevant to sale hearing (.2); multiple follow-up e-mail messages with MWE and Cole Schotz teams re matters relevant to same (.1); telephone conference with J. Haims re matters relevant to same, sale hearing prep (.2); multiple telephone conferences (.2, then .1) with K. Going re matters relevant to same; telephone conference with N. Rowles re matters relevant to same (.4). |
| B155 11/21/24 | Court Hearings J. Haims | 8.50 | 15,555.00 | Prepare for and attend sale hearing (8.5). |
| B155 11/21/24 | Court Hearings A. Kratenstein | 3.00 | 5,715.00 | Attend hearing on sale and motion to extend challenge period (3.0). |
| B155 11/21/24 | Court Hearings E. Shereff | 9.20 | 9,568.00 | Participate in court hearing on sale objection (8.0); prepare for court hearing (1.2). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:        3963057
Invoice Date:    12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 11/21/24 | Court Hearings S. Lutkus | 0.30 | 495.00 | Multiple e-mail messages with E. Shereff re matters relevant to sale hearing exhibits (.3). |
| B155 11/21/24 | Court Hearings S. Lutkus | 5.00 | 8,250.00 | Telephonic attendance at sale hearing (4.5); follow-up telephone conference with K. Going and N. Rowles re matters relevant to same (.3); follow-up e-mail correspondence with MWE and Cole Schotz teams in connection with same (.2). |
| B155 11/21/24 | Court Hearings N. Rowles | 4.60 | 5,727.00 | Attend sale hearing (4.6). |
| B155 11/21/24 | Court Hearings C. Catanese | 7.60 | 7,030.00 | Prepare for hearing (.7); attend hearing re sale and challenge period (1.7); conference with N. Rowles re same (.2); revise notes re same (.5); draft and revise memorandum re same (2.0); conduct research re same (2.5). |
| B155 11/21/24 | Court Hearings K. Going | 9.60 | 16,800.00 | Prepare for and participate in sale hearing (7.0); review correspondence related to sale and auction (2.6). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Big Lots, Inc. Creditors' Committee

| | | |
|---|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>11/21/24 | Court Hearings<br>N. Rowles | 1.30 | 1,618.50 | Multiple correspondence with MWE, Cole Schotz, and FTI teams re hearing on motion to extend challenge period (.7); research issues related to same (.6). |
| B155<br>11/21/24 | Court Hearings<br>K. Going | 2.30 | 4,025.00 | Prepare for hearing on extension of investigation period (2.3). |
| B155<br>11/21/24 | Court Hearings<br>N. Rowles | 0.60 | 747.00 | Discussion re sale hearing with S. Lutkus (.2); teleconference with C. Catanese re same (.1); teleconference with K. Going re sale hearing and other case strategy matters (.3). |
| B155<br>11/22/24 | Court Hearings<br>J. Haims | 3.00 | 5,490.00 | Prepare for and attend continued sale hearing (3.0). |
| B155<br>11/22/24 | Court Hearings<br>A. Kratenstein | 2.10 | 4,000.50 | Prepare for and attend hearing on sale and motion to extend challenge period (2.1). |
| B155<br>11/22/24 | Court Hearings<br>S. Lutkus | 1.90 | 3,135.00 | Telephonic attendance at continued sale hearing, hearing on Committee motion to extend challenge deadline (1.9). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 11/22/24 | Court Hearings N. Rowles | 2.20 | 2,739.00 | Attend hearing on Committee's and Blue Owl's motions to extend challenge deadline (1.6); attend continued hearing on bench ruling re sale motion and motions to extend challenge period (.6). |
| B155 11/22/24 | Court Hearings E. Shereff | 2.40 | 2,496.00 | Prepare for and attend continued hearing (1.5); organized notes from hearing into draft summary (.9). |
| B155 11/22/24 | Court Hearings K. Going | 7.60 | 13,300.00 | Prepare for hearing on extension of lien investigation period (2.6); attend hearing (5.0). |
| B155 11/22/24 | Court Hearings S. Lutkus | 0.90 | 1,485.00 | Prepare summary e-mail to K. Going re matters relevant to discovery requests/responses in connection with hearing on motion to extend challenge deadline (.7); multiple internal e-mail messages (with e-discovery team and C. Combs) re matters relevant to same (.2). |
| B160 11/04/24 | Fee/Employment Applications D. Hurst | 1.70 | 2,975.00 | Review interim compensation order (.1); begin to review and revise McDermott first monthly fee application (1.4); draft multiple correspondence to S. Lutkus re same (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



**Big Lots, Inc. Creditors' Committee**

Client:         125264
Invoice:        3963057
Invoice Date:   12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>11/04/24 | Fee/Employment Applications<br>D. Azman | 0.80 | 1,320.00 | Call with UST re retention issues (.5); prepare for same (.3). |
| B160<br>11/04/24 | Fee/Employment Applications<br>N. Rowles | 1.80 | 2,241.00 | Draft summary of Cole Schotz and McDermott workstreams split in response to U.S. Trustee's inquiry re same (1.7); correspondence with Cole Schotz and McDermott teams re same (.1). |
| B160<br>11/05/24 | Fee/Employment Applications<br>D. Hurst | 3.40 | 5,950.00 | Review McDermott September and October time detail for privilege and compliance with local rules (3.4). |
| B160<br>11/15/24 | Fee/Employment Applications<br>D. Hurst | 2.40 | 4,200.00 | Continue to review McDermott September and October time detail for privilege and compliance with local rules (2.4). |
| B160<br>11/18/24 | Fee/Employment Applications<br>G. Williams | 2.50 | 2,600.00 | Draft task code narratives for MWE fee application (2.1); review materials related to same (.4). |
| B160<br>11/18/24 | Fee/Employment Applications<br>N. Rowles | 3.80 | 4,731.00 | Revise task code descriptions and revise for first monthly fee application (3.4); correspondence with D. Hurst re same (.2); correspondence with G. Williams re same (.2). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client:      125264
Invoice:     3963057
Invoice Date:     12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 11/19/24 | Fee/Employment Applications D. Hurst | 3.70 | 6,475.00 | Continue to review McDermott September and October time detail for privilege and compliance with local rules (2.3); review and revise McDermott first monthly fee application (1.2); draft correspondence to and meeting with N. Rainey re additional revisions to same (.2). |
| B160 11/19/24 | Fee/Employment Applications N. Rainey | 1.20 | 600.00 | Edit/revise MWE's first monthly fee application (1.1); correspond with D. Hurst re same (.1). |
| B160 11/20/24 | Fee/Employment Applications D. Hurst | 1.30 | 2,275.00 | Continue to review and revise McDermott first monthly fee application (1.3). |
| B160 11/20/24 | Fee/Employment Applications N. Rainey | 0.30 | 150.00 | Continue to edit/revise MWE's first monthly fee application (.3). |
| B160 11/21/24 | Fee/Employment Applications D. Hurst | 1.80 | 3,150.00 | Continue to review and revise McDermott first monthly fee application (1.6); draft multiple correspondence to D. Azman, K. Going, S. Lutkus re same (.2). |



## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 11/22/24 | Fee/Employment Applications D. Hurst | 0.30 | 525.00 | Review revised expense detail (.1); draft multiple correspondence to N. Rainey re same (.2). |
| B160 11/22/24 | Fee/Employment Applications N. Rainey | 0.80 | 400.00 | Edit/revise expense section of MWE's first monthly fee application (.6); multiple communications with D. Hurst re same (.2). |
| B160 11/23/24 | Fee/Employment Applications D. Hurst | 1.30 | 2,275.00 | Revise and finalize McDermott first monthly fee application (1.2); draft correspondence to N. Rainey re preparation for filing (.1). |
| B160 11/25/24 | Fee/Employment Applications D. Hurst | 0.50 | 875.00 | Review filing version of McDermott first monthly fee application (.3); draft correspondence to N. Rainey re same (.1); draft correspondence to S. Lutkus re same (.1). |
| B160 11/25/24 | Fee/Employment Applications S. Lutkus | 0.80 | 1,320.00 | Receipt and cursory review of MWE monthly fee application (.3); multiple e-mail messages with Cole Schotz team re matters relevant to same (.2); e-mail correspondence and telephone conference with D. Hurst re matters relevant to MWE signatory to same (.2); correspond with D. Azman re same (.1). |



Big Lots, Inc. Creditors' Committee

Client:         125264
Invoice:        3963057
Invoice Date:   12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>11/25/24 | Fee/Employment Applications<br>N. Rainey | 0.40 | 200.00 | Finalize MWE's first monthly fee application and prepare for filing (.3); correspond with D. Hurst re same (.1). |
| B190<br>11/01/24 | Other Contested Matters<br>R. Dizon | 1.50 | 855.00 | Prepare document discovery for case development review (1.5). |
| B190<br>11/01/24 | Other Contested Matters<br>D. Thomson | 2.70 | 3,483.00 | Draft committee standing motion (2.7). |
| B190<br>11/01/24 | Other Contested Matters<br>S. Lutkus | 0.70 | 1,155.00 | Multiple e-mail messages with C. Combs, D. Boll, N. Rowles, and C. Catanese re matters relevant to documents produced in connection with lender investigation (.3); multiple conferences with D. Azman re matters relevant to same (.2); multiple e-mail messages from/to counsel to PNC re matters relevant to PNC document production (.2). |
| B190<br>11/01/24 | Other Contested Matters<br>N. Rowles | 1.30 | 1,618.50 | Review discovery requests and responses to same in connection with investigation of causes of action subject to challenge deadline (.7); multiple correspondence with C. Catanese re same (.3); correspondence with C. Combs re same (.3). |


**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/01/24 | Other Contested Matters K. Going | 1.00 | 1,750.00 | Review correspondence on discovery and internal discussions regarding same (1.0). |
| B190 11/01/24 | Other Contested Matters D. Thomson | 1.50 | 1,935.00 | Review and revise interrogatories and document requests to debtors and stalking horse (1.4); correspond with S. Lutkus re same (.1). |
| B190 11/01/24 | Other Contested Matters C. Catanese | 4.00 | 3,700.00 | Review and analyze documents re litigation strategy and targets (.2); draft memorandum re same (2.6); conduct research re same (1.2) |
| B190 11/01/24 | Other Contested Matters M. Asher | 0.20 | 318.00 | Correspondence re productions (.2). |
| B190 11/01/24 | Other Contested Matters J. Haims | 2.00 | 3,660.00 | Correspondence about claims investigation, discovery requests and responses, document production and review, and strategy (.5); review relevant case documents (1.5). |
| B190 11/01/24 | Other Contested Matters A. Kratenstein | 1.00 | 1,905.00 | Call with D. Azman and J. Alberto re investigation (.5); emails re document production (.2); review produced documents (.3). |


# McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/01/24 | Other Contested Matters<br>C. Combs | 3.20 | 3,840.00 | Call with N. Rowles, D. Boll re discovery matters (.6); correspondence re same (.5); review documents (1.0); correspondence re productions with MWE team, outside counsel, Cole Schotz (1.1). |
| B190<br>11/01/24 | Other Contested Matters<br>E. Shereff | 5.10 | 5,304.00 | Review recent productions for information relevant to document requests (1.9); formulate key searches in Relativity for associate review (1.1); search for precedential 30b6 notices (.7); analyze precedential deposition outlines (1.4). |
| B190<br>11/01/24 | Other Contested Matters<br>D. Boll | 0.50 | 697.50 | Confer with C. Combs and litigation team re document review for chapter 5 claims and causes of action. (.5). |
| B190<br>11/01/24 | Other Contested Matters<br>S. Lutkus | 9.20 | 15,180.00 | Finalize and serve discovery requests on Debtors and stalking horse bidder in connection with contested sale hearing (7.4); multiple e-mail messages with Cole Schotz and MWE teams in connection with matters relevant to same (.4); telephone conference with S. Carnes (Cole Schotz) re matters relevant to same (.2); multiple e-mail messages with J. Haims re matters relevant to service of anticipated deposition notices (.3); review/analysis of relevant federal and local rules in connection with same (.9). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/02/24 | Other Contested Matters<br>J. Haims | 1.00 | 1,830.00 | Correspondence about claims investigation, discovery requests and responses, document production and review, and strategy (.5); review relevant case documents (.5). |
| B190<br>11/02/24 | Other Contested Matters<br>A. Kratenstein | 1.30 | 2,476.50 | Review document productions (.5); revising PPT for UCC re document productions and emails re same (.8). |
| B190<br>11/02/24 | Other Contested Matters<br>D. Valentino | 0.80 | 224.00 | Load incoming production set (.8). |
| B190<br>11/02/24 | Other Contested Matters<br>C. Combs | 4.50 | 5,400.00 | Review hot documents (1.2); draft doc review presentation for A. Kratenstein (1.6); correspondence and revisions re same (.7); correspondence with Cole Schotz (.5); review correspondence re same (.5). |
| B190<br>11/02/24 | Other Contested Matters<br>S. Lutkus | 0.20 | 330.00 | E-mail correspondence with Kirkland team, then J. Haims re matters relevant to service of discovery requests on stalking horse bidder (.2). |
| B190<br>11/02/24 | Other Contested Matters<br>R. Dizon | 0.50 | 285.00 | Prepare document discovery platform for case development review (.5). |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/03/24 | Other Contested Matters J. Haims | 1.00 | 1,830.00 | Correspondence about claims investigation (.5); review relevant case documents (.5). |
| B190 11/03/24 | Other Contested Matters C. Combs | 2.30 | 2,760.00 | Review correspondence from outside counsel, Cole Schotz re discovery matters (.5); draft discovery letter (1.8). |
| B190 11/03/24 | Other Contested Matters G. Williams | 1.10 | 1,144.00 | Draft summary analysis concerning Debtors' bank account holdings (.4); review Debtors' cash management motion concerning same (.4); review Debtors' schedules concerning same (.3). |
| B190 11/03/24 | Other Contested Matters G. Williams | 0.60 | 624.00 | Review Debtors' schedules (.3); and draft summary concerning Debtors' cash-on-hand amounts (.3). |
| B190 11/03/24 | Other Contested Matters R. Dizon | 0.70 | 399.00 | Prepare received productions for case development review in document discovery platform (.7). |
| B190 11/03/24 | Other Contested Matters N. Rowles | 4.30 | 5,353.50 | Research in response to FTI inquiry re investigation matters (1.1); correspondence with C. Combs re same (.2); correspondence with FTI team re same (.2); multiple correspondence with C. Catanese re investigation matters and |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Big Lots, Inc. Creditors' Committee

Client:       125264
Invoice:      3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | memorandum related to same (.4); review memorandum related to same (.4); research related to same (.4); multiple correspondence with MWE, Cole Schotz, and FTI teams re investigation matters (.6); participate in teleconference with MWE, Cole Schotz, and FTI teams re same (1.0). |
| B190 11/03/24 | Other Contested Matters N. Rowles | 0.50 | 622.50 | Analyze Committee settlement proposal (.5). |
| B190 11/03/24 | Other Contested Matters C. Catanese | 1.00 | 925.00 | Draft and revise memorandum re litigation strategy (.6); review and analyze documents re same (.4). |
| B190 11/03/24 | Other Contested Matters S. Lutkus | 2.50 | 4,125.00 | Review/analysis of Debtors' schedules and statements in connection with matters relevant to lender investigation (2.2); multiple e-mail messages to/from G. Williams and M. Wombacher re work streams arising from same (.3). |
| B190 11/04/24 | Other Contested Matters E. Shereff | 0.30 | 312.00 | Conference with litigation team re strategy for deposition notices (.3). |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/04/24 | Other Contested Matters S. Wright | 1.30 | 741.00 | Analyze and prepare Liquidator's production for loading into document review repository (.4); perform quality assurance on data load and batch out documents to facilitate for attorney review (.2); create and customize accounts and permissions for new case team members to access and review documents in review repository (.3); prepare new file transfer site for lender's production (.4). |
| B190 11/04/24 | Other Contested Matters N. Rowles | 4.50 | 5,602.50 | Review Blue Owl motion to extend challenge deadline (.4); correspondence with MWE team re hearing on same (.1); correspondence with C. Combs and C. Catanese re presentation for Committee on claims and causes of action subject to challenge deadline (.8); review discovery in connection with same (2.0); review memorandum regarding lien analysis in connection with same (1.2). |
| B190 11/04/24 | Other Contested Matters C. Combs | 3.00 | 3,600.00 | Correspondence with MWE litigation team (.5); MWE bankruptcy team (.5); correspondence with e-discovery team (.5); review documents re same (1.5). |
| B190 11/04/24 | Other Contested Matters A. Garcia | 1.00 | 280.00 | Import production data and load into the review platform, and conduct QC on data to ensure file count is correct and all text, natives and images are present (1.0). |



## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/04/24 | Other Contested Matters L. Ramirez | 0.50 | 402.50 | Conference with E. Shereff and J. Horowitz for document review (.5). |
| B190 11/04/24 | Other Contested Matters L. Ramirez | 1.60 | 1,288.00 | Review documents for case (1.6). |
| B190 11/04/24 | Other Contested Matters K. Newsome | 0.40 | 610.00 | Conference with litigation team re document review and depositions (.4). |
| B190 11/04/24 | Other Contested Matters S. Lutkus | 4.20 | 6,930.00 | Receipt and review of/revisions to Draft 30(b)(6) deposition notices to debtors and stalking horse bidder in connection with scheduled sale hearing (3.7); multiple e-mail messages with D. Thomson re matters relevant to same (.2); multiple e-mail messages with Cole Schotz team, then D. Azman re matters relevant to same (.2); e-mail correspondence to counsel to Debtors, then counsel to stalking horse bidder re same (.1). |
| B190 11/04/24 | Other Contested Matters S. Wright | 0.30 | 171.00 | Perform quality assurance on Debtor's production loaded into document review repository (.3). |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/04/24 | Other Contested Matters E. Shereff | 1.00 | 1,040.00 | Draft 30b6 deposition notice to Debtors (.8); review edits to 30b6 notice (.2). |
| B190 11/04/24 | Other Contested Matters E. Shereff | 4.00 | 4,160.00 | Revise draft deposition notice to reflect comments (.3); prepared logistics for deposition (.3); draft 30b6 deposition notice on stalking horse bidder (.7); analyze objections filed on the docket for deposition prep (1.6); analzye 30b6 motion and accompanying declaration (1.1). |
| B190 11/04/24 | Other Contested Matters D. Thomson | 1.30 | 1,677.00 | Review and revise draft deposition notices (1.1); correspond with S. Lutkus re same (.2). |
| B190 11/04/24 | Other Contested Matters J. Horowitz | 1.40 | 1,127.00 | Review documents on Relativity (1.4). |
| B190 11/04/24 | Other Contested Matters J. Haims | 5.00 | 9,150.00 | Correspondence about claims investigation, discovery requests and responses (1.5); review relevant case documents (1.5); review draft depositions notices and prepare for depositions (2.0). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/04/24 | Other Contested Matters<br>M. Asher | 0.70 | 1,113.00 | Correspondence re productions and review (.3); reviewing draft letter (.4). |
| B190<br>11/05/24 | Other Contested Matters<br>E. Shereff | 2.90 | 3,016.00 | Craft key word and strategic search terms for reviewing documents produced by Debtors and lenders (1.2); team meeting re targeted searches on Relativity (.6); prepare for 30b6 deposition (1.1). |
| B190<br>11/05/24 | Other Contested Matters<br>E. Shereff | 2.30 | 2,392.00 | Analyzed hot documents and hot documents summary (1.9); analyze hit count based on searches on Relativitiy (.4). |
| B190<br>11/05/24 | Other Contested Matters<br>E. Shereff | 2.70 | 2,808.00 | Research and analyze fraudulent transfer caselaw (1.7); revise and circulate summary re 30b6 deposition (.7); conduct targeted search for board materials (.3). |
| B190<br>11/05/24 | Other Contested Matters<br>S. Wright | 2.90 | 1,653.00 | Create and customize multiple targeted searches in review repository to identify documents for D&O review requirements (2.2); analyze and prepare Lender's production for loading into document review repository (.4); perform quality assurance on data load to verify accuracy and batch out documents to facilitate attorney review (.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/05/24 | Other Contested Matters C. Combs | 1.60 | 1,920.00 | Work with e-discovery, other parties re productions (1.0); correspondence with E. Shereff and L. Ramirez (.6). |
| B190 11/05/24 | Other Contested Matters N. Rowles | 3.30 | 4,108.50 | Multiple correspondence with M. Wombacher re research related to claims subject to challenge deadline (.4); prepare for (.4) and participate in call with D. Boll, C. Combs, and C. Catanese re investigation of claims subject to challenge period and presentations to Committee re same (.6); research related to same (1.3); participate in call with FTI, MWE, and CS teams re same (.6). |
| B190 11/05/24 | Other Contested Matters J. Haims | 5.00 | 9,150.00 | Correspondence about claims investigation, discovery requests and responses (2.0); legal research in connection with claims investigation (1.0); review case documents and prepare for depositions (2.0). |
| B190 11/05/24 | Other Contested Matters D. Azman | 1.50 | 2,475.00 | Develop strategy re lender liability claims (1.5). |
| B190 11/05/24 | Other Contested Matters J. Horowitz | 3.20 | 2,576.00 | Continue to review documents on Relativity (1.4); meeting with L. Ramirez, E. Shereff. and K. Newsome re key terms for documents review (.5); review documents on Relativity re potential D&O liability (.7); review board |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | minutes (.3); review November 5, 2024 hearing notes (.2); review document review sent by E. Shereff (.1). |
| B190 11/05/24 | Other Contested Matters L. Ramirez | 1.00 | 805.00 | Conference with E. Shereff, K. Newsome, and J. Horowitz to identify search terms for document review (1.0). |
| B190 11/05/24 | Other Contested Matters L. Ramirez | 4.40 | 3,542.00 | Build out team folder and populate with relevant documents (3.4); begin work on document review (1.0). |
| B190 11/05/24 | Other Contested Matters L. Ramirez | 6.30 | 5,071.50 | Review board meeting and Committee meeting minutes as well as background materials to build chronological time line of events (6.3). |
| B190 11/05/24 | Other Contested Matters A. Kratenstein | 1.60 | 3,048.00 | Conferences with J. Haims, D. Azman, and E. Shereff re strategy (1.0): review documents (.6). |
| B190 11/05/24 | Other Contested Matters K. Newsome | 1.50 | 2,287.50 | Conference with litigation team re document review and search terms (.5); review and analyze documents (.3); conference with J. Haims re litigation strategy (.3); review and respond to internal correspondence (.4). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/05/24 | Other Contested Matters D. Valentino | 1.80 | 504.00 | Load incoming production set (1.0); update dtSearch, production fields and search term reports (.8). |
| B190 11/05/24 | Other Contested Matters G. Williams | 1.60 | 1,664.00 | Review PNC Response opposed to Blue Owl's motion to extend challenge deadline (.3); review 1903P response opposed to same (.3); review Debtors' response opposed to same (.4); correspondence with MWE, CS, and FTI teams concerning same (.2); draft summary concerning same (.4). |
| B190 11/05/24 | Other Contested Matters S. Lutkus | 0.20 | 330.00 | Receipt and review/analysis of Cole Schotz e-mail re hot docs relevant to lender investigation (.2). |
| B190 11/05/24 | Other Contested Matters M. Asher | 0.50 | 795.00 | Correspondence re document productions and review (.5). |
| B190 11/06/24 | Other Contested Matters J. Horowitz | 5.40 | 4,347.00 | Prepare project dictionary (1.6); document review looking for Project Lunar to assist in writing project dictionary (1.0); retrieve documents from Pacer (.5); complaint brainstorm zoom meeting (1.0); document review to find Project Five Points for project dictionary (1.0); find Project North Star, Five Points, |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and Spingboard in doc review (all in same files), and add them to project dictionary (.2); put Projects dictionary in OneDrive and send to L. Ramirez and E. Shereff (.1). |
| B190 11/06/24 | Other Contested Matters A. Kratenstein | 3.60 | 6,858.00 | Attend team meeting re work plan (.8); reviewing lender liability research (.8); review documents (2.0). |
| B190 11/06/24 | Other Contested Matters J. Haims | 8.00 | 14,640.00 | Correspondence about claims investigation, discovery requests and responses, document production and review, and strategy (2.0); legal research in connection with claims investigation (3.0); review case documents and prepare for depositions (3.0). |
| B190 11/06/24 | Other Contested Matters S. Lutkus | 2.20 | 3,630.00 | Multiple e-mail messages with Quinn Emanuel team, C. Combs re matters relevant to providing access to produced documents (.2); multiple e-mail messages from/to Quinn Emanuel, Choate, Otterbourg, and MWE teams re comments to proposed order on Blue Owl motion to extend challenge period (.3); e-mail correspondence with N. Rowles and D. Azman re matters relevant to FTI diligence requests (.2); conference with K. Going re matters relevant to same (.4); multiple follow up e-mail messages to/from Cole Schotz, MWE, K&E and Quinn |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

Client:       125264
Invoice:      3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Emanuel teams re matters relevant to same (.9); multiple e-mail messages with A. Kratenstein, C. Combs, and S. Wright re matters relevant to additional produced documents from 1903P (.2). |
| B190 11/06/24 | Other Contested Matters E. Shereff | 2.90 | 3,016.00 | Create and populate discovery request tracker (1.7); review status of project re Board materials and answered questions (.3); Review and revise key parties list (.9). |
| B190 11/06/24 | Other Contested Matters K. Going | 0.60 | 1,050.00 | Correspondence with FTI and CS on diligence requests (.6). |
| B190 11/06/24 | Other Contested Matters L. Ramirez | 1.00 | 805.00 | Confer with J. Haims, A. Kratenstein, M. Asher, E. Shereff, D. Thomson, and J. Horowitz on case strategy (1.0). |
| B190 11/06/24 | Other Contested Matters L. Ramirez | 7.20 | 5,796.00 | Review documents, board meeting minutes, and Committee meeting minutes to build factual time line (4.6); organize shared workspace for litigation team with downloaded case materials (2.6). |
| B190 11/06/24 | Other Contested Matters D. Thomson | 3.20 | 4,128.00 | Conference with MWE litigation team re draft complaint (.7); correspond with MWE litigation team re potential causes of action (.2); research lender liability theories (2.3). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/06/24 | Other Contested Matters S. Wright | 0.50 | 285.00 | Prepare and upload received productions (.5). |
| B190 11/06/24 | Other Contested Matters M. Asher | 2.50 | 3,975.00 | Team meeting re complaint (.7); reviewing correspondence re hot documents (.3); review motion, objections, and related materials (1.5). |
| B190 11/06/24 | Other Contested Matters N. Rowles | 4.10 | 5,104.50 | Review S. Carnes email re analysis of potential claims and causes of action (.6); research related to same (1.2); review bidding procedures and DIP order in connection with same (.8); revise draft Committee presentation re same (1.0); revise proposed order on Blue Owl's motion to extend challenge period in accordance with D. Azman comments (.5). |
| B190 11/06/24 | Other Contested Matters C. Combs | 3.50 | 4,200.00 | Correpsondence with S. Wright, Cole Schotz, others re document review process, issues (2.4); review correspondence from E. Shereff, N. Rowles (.3); review documents re same (.8). |
| B190 11/07/24 | Other Contested Matters J. Horowitz | 4.30 | 3,461.50 | Correspond with IT about Big Lots litigation team listserv (.1); populate the document review progress Excel (.9); review and take notes on hearing transcript sent by E. Shereff (.1); attend weekly associates update |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | meeting with L. Ramirez and E. Shereff (.3); review documents on Relativity re potential D&O liability (1.2); update, add to, and send out document review tracker (.8); distribute document review tracker (.3); update names of board materials on OneDrive (.6). |
| B190 11/07/24 | Other Contested Matters A. Kratenstein | 2.50 | 4,762.50 | Call with UCC professionals re strategy and calls with MWE team re same (1.6); call with 1903P/s counsel re document production (.1); review research re lender liability/lien challenges (.8). |
| B190 11/07/24 | Other Contested Matters C. Combs | 2.80 | 3,360.00 | Call with 1903P counsel (.3); correspondence with team re document review management (1.3); correspondence with N. Rowles re substantive analysis (.5); review documents (.7). |
| B190 11/07/24 | Other Contested Matters M. Asher | 3.50 | 5,565.00 | Correspondence on production (.2); call with 1903P re production (.1); research and investigation re D&O claim exculpation (3.2). |
| B190 11/07/24 | Other Contested Matters S. Wright | 0.90 | 513.00 | Analyze and prepare Lender's productions for loading into document review repository (.4); perform quality assurance on data load and batch out documents to facilitate for attorney review (.5). |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client:      125264
Invoice:     3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/07/24 | Other Contested Matters K. Newsome | 1.20 | 1,830.00 | Review and analyze corporate government documents and correspond with J. Haims re same (1.2). |
| B190 11/07/24 | Other Contested Matters M. Wombacher | 0.60 | 483.00 | Review documents produced by lenders (.6). |
| B190 11/07/24 | Other Contested Matters S. Lutkus | 4.50 | 7,425.00 | Participate in conference with MWE, Cole Schotz, Kirkland and Quinn teams re matters relevant to lender investigation (.5); follow up e-mail correspondence with D. Azman (.2), then telephone conference with A. Kratenstein, J. Haims, and K. Going (.8) re key issues and work streams resulting from same; multiple internal e-mail messages (with N. Rowles, C. Catanese, and C. Combs) re matters relevant to review/analysis of produced documents (.4); e-mail correspondence to C. Casas (K&E) re matters relevant to same (.1); multiple e-mail messages with G. Williams re certain requirements of loan documentation in connection with lender investigation (.1); conference with K. Going re key issues relevant to lender investigation (.2); multiple e-mail messages with FTI team re matters relevant to financial advisor |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | diligence in respect of lender investigation (.1); e-mail correspondence with D. Azman and J. Haims re legal theories relevant to lender investigation (.3); e-mail correspondence with counsel to PNC re matters relevant to scheduled 30(b)(6) depositions (.2); e-mail correspondence with D. Azman re discovery requests served in connection with sale hearing (.2); follow up e-mail correspondence with DPW (.3), then Kirkland (.3) teams re matters relevant to same; retrieve and review/analysis of Debtor bylaws in connection with determination of availability of D&O claims under applicable state law (.8) |
| B190 11/07/24 | Other Contested Matters J. Haims | 6.00 | 10,980.00 | Correspondence about claims investigation, discovery requests and responses (2.0); legal research in connection with claims investigation (2.0); review case documents and deposition outlines and prepare for depositions (2.0). |
| B190 11/07/24 | Other Contested Matters D. Valentino | 1.00 | 280.00 | Load incoming production set and update dtSearch, production fields and search term reports (1.0). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


# McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/07/24 | Other Contested Matters L. Ramirez | 5.40 | 4,347.00 | Research re company bylaws and charter (5.4). |
| B190 11/07/24 | Other Contested Matters E. Shereff | 6.50 | 6,760.00 | Review circulated certified charters (.3); review documents for organizational documents (1.4); create search for public record of bylaws and charter (.7); draft 30b6 deposition notice for stalking horse bidder (2.4); created template for document review and document production tracker (.8); revise deposition notice (.9). |
| B190 11/07/24 | Other Contested Matters C. Catanese | 7.70 | 7,122.50 | Review and analyze documents re litigation strategy (2.2); conduct research re same (3.0); draft memorandum re same (1.0); multiple calls with N. Rowles re same (1.5). |
| B190 11/07/24 | Other Contested Matters N. Rowles | 7.70 | 9,586.50 | Research related to loan documentation requested by Blue Owl in connection with Committee investigation (4.1); analysis of documentation related to same (1.0); draft summary of findings re same and email to S. Lutkus (1.1); multiple calls with C. Catanese re same and re potential causes of action subject to challenge deadline and presentation for Committee re same (1.5). |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/08/24 | Other Contested Matters<br>L. Ramirez | 7.40 | 5,957.00 | Research alternative financing options through document review (6.1); research re key parties (1.3). |
| B190<br>11/08/24 | Other Contested Matters<br>E. Shereff | 1.10 | 1,144.00 | Revise draft 30b6 notice based on additional comments (1.1). |
| B190<br>11/08/24 | Other Contested Matters<br>E. Shereff | 2.90 | 3,016.00 | Research re lender liability claims (2.9). |
| B190<br>11/08/24 | Other Contested Matters<br>C. Combs | 1.80 | 2,160.00 | Correspondence with team re document review management (.8); review documents re same (1.0). |
| B190<br>11/08/24 | Other Contested Matters<br>S. Lutkus | 0.70 | 1,155.00 | Correspond with Kirkland team re matters relevant to discovery requests served on stalking horse bidder (.2); multiple follow-up e-mail messages to/from D. Azman and Quinn Emanuel Team (.3); multiple e-mail messages from/to Davis Polk and MWE teams re matters relevant to noticed 30(b)(6) deposition of Debtors (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/08/24 | Other Contested Matters S. Wright | 1.80 | 1,026.00 | Analyze and prepare Lender's productions for loading into document review repository (.6); perform quality assurance on data load and batch out documents to facilitate for attorney review (.5); analyze and prepare Liquidator's production for loading into document review repository (.4); perform quality assurance on data load and batch out documents to facilitate for attorney review (.3). |
| B190 11/08/24 | Other Contested Matters J. Haims | 4.00 | 7,320.00 | Correspondence about claims investigation, discovery requests and responses, document production and review, and strategy (1.0); legal research in connection with claims investigation (2.0); review case documents and deposition outlines and prepare for depositions (1.0). |
| B190 11/08/24 | Other Contested Matters J. Horowitz | 2.70 | 2,173.50 | Review documents on Relativity re potential D&O liability (1.2); find and circulate docs re store closings (1.0); prepare and send document review udpate tracker to E.Shereff and L.Ramirez (.5). |
| B190 11/08/24 | Other Contested Matters A. Garcia | 1.00 | 280.00 | Import production data and load into the review platform (1.0). |


**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/08/24 | Other Contested Matters<br>A. Garcia | 1.00 | 280.00 | Import production data and load into the review platform and conduct QC on data to ensure file count is correct and all text, natives and images are present (1.0). |
| B190<br>11/08/24 | Other Contested Matters<br>A. Kratenstein | 2.20 | 4,191.00 | Call with S. Lutkus and J. Haims re work streams (.3); review documents (1.9). |
| B190<br>11/08/24 | Other Contested Matters<br>D. Valentino | 1.00 | 280.00 | Load incoming production set, and update dtSearch, production fields and search term reports (1.0). |
| B190<br>11/08/24 | Other Contested Matters<br>G. Williams | 4.20 | 4,368.00 | Participate in multiple conferences with S. Lutkus, N. Rowles, C. Catanese, and M. Wombacher concerning challenge-related issues, cash concerns, and other data pertinent to Committee asset analysis (1.2); analyze materials concerning same (1.8); draft analysis inserts for comprehensive Committee presentation concerning same (1.2). |
| B190<br>11/08/24 | Other Contested Matters<br>K. Going | 1.30 | 2,275.00 | Review and respond to correspondence regarding GB issues and investigation related to same (1.3). |


**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/08/24 | Other Contested Matters C. Catanese | 1.10 | 1,017.50 | Conference with M. Wombacher and N. Rowles re litigation strategy (.1); prepare, research and draft memorandum re same (1.0). |
| B190 11/08/24 | Other Contested Matters S. Lutkus | 4.60 | 7,590.00 | E-mail correspondence with N. Pernick (Cole Schotz), then A. Kratenstein re matters relevant to ongoing document review (.1); review/analyze certain produced documents in connection with lender investigation (1.3); telephone conference, then e-mail correspondence with D. Azman re matters relevant to anticipated presentation to Committee re investigation results (.1); multiple conferences with N. Rowles, G. Williams, C. Catanese and M. Wombacher re matters relevant to same (1.2, then .3); conference with S. Carnes (Cole Schotz), then S. Carnes and L. Hu (FTI) re matters relevant to same (1.1); separate telephone conferences with N. Rowles (.1), then G. Williams (.1) re matters relevant to same; multiple internal e-mail messages (with N. Rowles, G. Williams, C. Catanese and M. Wombacher) re matters relevant to same (.3). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | | |
|---|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/09/24 | Other Contested Matters A. Kratenstein | 0.80 | 1,524.00 | Review documents (.4); revise slides for UCC presentation (.3); review Debtors' interrogatory responses (.1). |
| B190 11/09/24 | Other Contested Matters J. Haims | 2.00 | 3,660.00 | Correspondence about claims investigation and discovery requests (1.0); review discovery responses and case documents in preparation for depositions (1.0). |
| B190 11/09/24 | Other Contested Matters S. Lutkus | 3.20 | 5,280.00 | Multiple e-mail messages with D. Azman and J. Alberto re matters relevant to communications with Quinn Emanuel team in connection with lender investigation (.2); review/analyze certain produced documents in connection with same (2.1); multiple e-mail messages to/from J. Haims re matters relevant to Committee amendment to 30(b)(6) deposition notice (.3); prepare e-mail summary to G. Williams re matters relevant to Committee motion to extend challenge deadline (.6). |
| B190 11/09/24 | Other Contested Matters C. Catanese | 3.30 | 3,052.50 | Conduct research re litigation strategy (1.1); review and analyze pleadings and relevant documents re same (2.2). |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/09/24 | Other Contested Matters<br>C. Combs | 2.80 | 3,360.00 | Draft slides for N. Rowles (.7); correspondence re same (.5); review documents re lender liability (1.0); correpsondence with S. Wright, others re document review management (.6) |
| B190<br>11/10/24 | Other Contested Matters<br>A. Kratenstein | 0.20 | 381.00 | Draft multiple correspondence re investigation (.2). |
| B190<br>11/10/24 | Other Contested Matters<br>J. Haims | 2.50 | 4,575.00 | Correspondence about claims investigation and discovery requests (.5); review discovery responses and case documents in preparation for depositions (1.5); review and revise draft discovery requests and deposition notices (.5). |
| B190<br>11/10/24 | Other Contested Matters<br>E. Shereff | 2.20 | 2,288.00 | Draft 30b6 deposition notice for interviewee of Porter Wright (2.2). |
| B190<br>11/10/24 | Other Contested Matters<br>E. Shereff | 4.80 | 4,992.00 | Draft fourth set of document requests on Debtors (1.4); revise and circulate fourth set of document requests (1.1); revise deposition notice (1.2); draft and circulate the other 17 interviewee deposition notices re the Porter Wright investigation (1.1). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/10/24 | Other Contested Matters C. Combs | 0.70 | 840.00 | Review correspondence from Cole Schotz, MWE, others re document review and hot documents (.7). |
| B190 11/10/24 | Other Contested Matters S. Lutkus | 3.20 | 5,280.00 | Multiple e-mail messages with E. Shereff re matters relevant to discovery requests resulting from Debtor investigation report (.4); multiple e-mail messages with N. Rowles re matters relevant to same (.2); retrieve and review background documentation relevant to same (.4); review and revise draft discovery requests resulting from Debtor investigation report (2.1); multiple e-mail messages with J. Haims re matters relevant to same (.1). |
| B190 11/10/24 | Other Contested Matters C. Catanese | 10.70 | 9,897.50 | Conference with MWE team re challenge period litigation (.3); conference with M. Wombacher re same (.2); conference with N. Rowles re same (.6); conduct research re same (6.3); conference with S. Lutkus re same (.3); draft memorandum re same (3.0). |
| B190 11/10/24 | Other Contested Matters S. Lutkus | 6.10 | 10,065.00 | Multiple e-mail messages with D. Azman, J. Alberto (Cole Schotz) and S. Simms (FTI) re matters relevant to possible claims and causes of action against lenders (.2); e-mail correspondence with C. Catanese re research matters relevant to evaluation of possible claims and causes of action against lenders (.2); |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | telephone conference with C. Catanese re same (.3); retrieve and review/analysis of jurisprudence relevant to same (5.4). |
| B190<br>11/10/24 | Other Contested Matters<br>N. Rowles | 1.40 | 1,743.00 | Multiple correspondence with J. Haims and E. Shereff re deposition notices and additional request for production of documents to be served upon Debtors in connection with Committee's sale objection (.5); revise draft deposition notices (.6); correspondence with S. Lutkus re same (.3). |
| B190<br>11/11/24 | Other Contested Matters<br>S. Lutkus | 1.70 | 2,805.00 | Receipt and review of C. Catanese research summary re matters relevant to indirect benefit theory in connection with analysis of possible fraudulent transfer claim (.4); telephone conference with C. Catanese re same (.3); review/analysis of case law relevant to same (.8); e-mail correspondence with A. Kratenstein and J. Haims re key litigation issues and work streams (.2). |
| B190<br>11/11/24 | Other Contested Matters<br>K. Going | 1.30 | 2,275.00 | Review and respond to correspondence on D&O investigation and lien investigation (1.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/11/24 | Other Contested Matters L. Ramirez | 8.60 | 6,923.00 | Research and analyze case law theories re potential of recovery (4.4); review documents (2.3); prepare for hot document review (1.9). |
| B190 11/11/24 | Other Contested Matters K. Newsome | 5.50 | 8,387.50 | Prepare deposition outlines for Porter Wright and interviewees (5.0); conferences with J. Haims re depositions and strategy (.5). |
| B190 11/11/24 | Other Contested Matters D. Thomson | 3.60 | 4,644.00 | Conference with S. Lutkus re complaint issues (.4); review diligence materials from FTI team (.3); review schedule information re deposit accounts (.2); correspond with N. Rowles re same (.2); research re fraudulent transfer law (.6); revise draft challenge complaint (1.9). |
| B190 11/11/24 | Other Contested Matters A. Kratenstein | 1.30 | 2,476.50 | Call with MWE and CS teams re strategy (.7); review documents (.4); conferences with J. Haims re work streams (.2). |
| B190 11/11/24 | Other Contested Matters J. Horowitz | 1.30 | 1,046.50 | Edit and send document review tracker (1.0); check Pacer for new cases (.3). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client:          125264
Invoice:         3963057
Invoice Date:    12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/11/24 | Other Contested Matters<br>J. Haims | 5.50 | 10,065.00 | Correspondence about claims investigation and depositions (2.0); review discovery responses and case documents and work on outline in preparation for depositions (3.0); review and revise draft discovery requests and deposition notices (.5). |
| B190<br>11/11/24 | Other Contested Matters<br>E. Shereff | 0.90 | 936.00 | Revise list of key parties (.9). |
| B190<br>11/11/24 | Other Contested Matters<br>E. Shereff | 6.60 | 6,864.00 | Draft and revise 30b6 deposition notice on Porter Wright (2.6); analyze power point with updated claims theories (.8); analyze Porter Wright investigation report (1.8); attend professionals call and edit and call notes (.7); edit deposition outline for Porter Wright (.7). |
| B190<br>11/11/24 | Other Contested Matters<br>S. Lutkus | 5.90 | 9,735.00 | Finalize review of/revisions to discovery requests (including eighteen deposition notices) in respect of Debtor investigation (2.1); e-mail correspondence to J. Haims re same (.1) ; e-mail correspondence to Cole Schotz team re matters relevant to same (.2); multiple follow-up e-mail messages with J. Alberto re matters relevant to service of deposition notices (.2); e-mail correspondence to Davis Polk team re matters relevant to same (.2); multiple follow-up e-mail messages with Davis Polk team, D. Azman |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



**Big Lots, Inc. Creditors' Committee**

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and Quinn Emanuel team re matters relevant to same (.3); review/analysis of case law relevant to debtors' investigation report (.9); multiple follow-up e-mail messages with J. Haims and D. Azman re same (.3); multiple e-mail messages with Davis Polk, MWE, and Quinn Emanuel teams re matters relevant to same (.2); receipt and review of/revisions to draft Porter Wright 30(b)(6) notice (.8); e-mail correspondence with Davis Polk team re matters relevant to same (.2); multiple e-mail messages with J. Haims re matters relevant to discovery work streams (.2); multiple e-mail messages with MWE, Quinn Emanuel, and Kirkland teams re matters relevant to stalking horse discovery requests (.2). |
| B190 11/12/24 | Other Contested Matters J. Horowitz | 5.60 | 4,508.00 | Upload docket to OneDrive and send to E. Shereff and L. Ramirez (.2); review documents on Relativity re potential D&O liability (.6); research memo on lender liability in bankruptcy matters (4.0); prepare documents for hot documents presentation today (.2); update and circulate document review tracker (.3); draft and send one-sentence summary of document review to E. Shereff for presentation (.3). |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/12/24 | Other Contested Matters S. Lutkus | 0.30 | 495.00 | Participate in meet and confer with Debtors' professionals re matters relevant to discovery requests in respect of Porter Wright investigation (.3). |
| B190 11/12/24 | Other Contested Matters G. Williams | 2.20 | 2,288.00 | Participate in meeting with Committee professionals and Blue Owl concerning potential causes of action (partial) (1.0); analyze documents related to same (1.2). |
| B190 11/12/24 | Other Contested Matters D. Thomson | 4.70 | 6,063.00 | Correspond with MWE team re draft challenge complaint (.1); review Gateway interrogatory responses (.2); correspond with J. Dougherty re same (.1); review revised presentation on potential challenge claims (.3); review fraudulent transfer research (.4); perform follow up research re same (1.7); research and review precedent for additional lien avoidance claim (1.2); correspond with MWE team re standing motion and draft complaint (.2); conference with S. Lutkus re fraudulent transfer claim (.5). |
| B190 11/12/24 | Other Contested Matters D. Azman | 5.30 | 8,745.00 | Prepare for meet and confer with DPW re discovery (.5); attend same (.6); develop strategy re constructive fraudulent transfer claim (2.1); call with UCC professionals re same (1.3); call with Blue Owl counsel re same (.8) |


**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/12/24 | Other Contested Matters C. Catanese | 3.20 | 2,960.00 | Review and analyze documents re litigation strategy (1.2); draft complaint re same (2.0). |
| B190 11/12/24 | Other Contested Matters A. Kratenstein | 1.00 | 1,905.00 | Review and revise draft complaint (.2); various emails and calls re strategy and work streams (.8). |
| B190 11/12/24 | Other Contested Matters J. Haims | 7.00 | 12,810.00 | Correspondence about claims investigation and discovery requests (2.0); review and revise deposition outlines (3.5); call with Cole Schotz, Blue Owl counsel and FTI (1.5). |
| B190 11/12/24 | Other Contested Matters E. Shereff | 2.90 | 3,016.00 | Attend strategy pre-call and call with Blue Owl (2.1); attend meet and confer with Davis Polk and Quinn re investigation depositions and draft notes re same (.7); call with team re today's meetings (.1). |
| B190 11/12/24 | Other Contested Matters E. Shereff | 0.70 | 728.00 | Analyze interrogatory responses from Gateway (.7). |
| B190 11/12/24 | Other Contested Matters A. Garcia | 1.00 | 280.00 | Import production data and load into the review platform (1.0). |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/12/24 | Other Contested Matters<br>L. Ramirez | 10.00 | 8,050.00 | Research re potential recovery theories and draft memo re same (7.3); revise analysis of key parties (1.3); review documents and further prepare for hot document review (1.2); draft bullet point summary for document review (.2). |
| B190<br>11/13/24 | Other Contested Matters<br>J. Haims | 5.00 | 9,150.00 | Correspondence re claims investigation, discovery requests and responses (2.0); review relevant documents and revise deposition outlines (2.0); review Porter Wright interview memos and correspondence regarding same (1.0). |
| B190<br>11/13/24 | Other Contested Matters<br>S. Lutkus | 3.20 | 5,280.00 | Review/analysis of research re matters relevant to fraudulent transfer analysis (.9); correspond with D. Thomson re matters relevant to standing analysis in 3d Circuit (.2); review/analysis of case law relevant to same (.2); multiple e-mail messages with D. Azman re same (.2); review/analysis of specific Bankruptcy Code provisions and jurisprudence in connection with fraudulent transfer analysis (1.7). |
| B190<br>11/13/24 | Other Contested Matters<br>C. Catanese | 4.20 | 3,885.00 | Review and analyze memorandum re lien avoidance (.3); conduct research re challenge period action (2.3); draft memorandum re same (.6); review and analyze precedent re same (.5); revise complaint re same (.5). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/13/24 | Other Contested Matters E. Shereff | 4.70 | 4,888.00 | Analyze 18 interview memos in Porter Wright investigation (1.9); draft chart with key facts from 18 interview memos (1.7); prepare logistics for deposition of Rocky Robins (.6); calls with litigation team re hot documents found in recent production for director and officer liability (.5). |
| B190 11/13/24 | Other Contested Matters E. Shereff | 1.40 | 1,456.00 | Analyzed Porter Wright topic memos from recent production (1.4). |
| B190 11/13/24 | Other Contested Matters S. Wright | 1.60 | 912.00 | Perform analysis on documents batched out and reviewed for lender liability (.6); prepare targeted searches in review repository (.3); analyze and prepare Debtor's production for loading into document review repository (.4); perform quality assurance on data load and batch out documents to facilitate attorney review (.3). |
| B190 11/13/24 | Other Contested Matters G. Williams | 2.80 | 2,912.00 | Research related to fraudulent transfer claim as viable estate asset (2.6); multiple correspondence with S. Lutkus concerning same (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/13/24 | Other Contested Matters J. Horowitz | 6.50 | 5,232.50 | Find and circulate 18 post-interview memos on Relativity (.7); pull documents from Pacer and send to E. Shereff (.2); research memo on lender liability in bankruptcy matters (.9); prepare documents and notes for hot documents meeting (.3); attend and present at hot documents presentation with J. Haims, L. Ramirez, E. Shereff, and K. Newsome (.9); review Porter Wright documents and send summary to E. Shereff (1.0); find and circulate Porter Wright internal memos on Big Lots investigation (.5); document review of Porter Wright internal investigation (2.0). |
| B190 11/13/24 | Other Contested Matters L. Ramirez | 1.60 | 1,288.00 | Revise and review list of key parties (1.6). |
| B190 11/13/24 | Other Contested Matters L. Ramirez | 1.30 | 1,046.50 | Attend hot document review with and circulate documents to J. Haims, K. Newsome, E. Shereff, and J. Horowitz (1.3). |
| B190 11/13/24 | Other Contested Matters L. Ramirez | 1.40 | 1,127.00 | Review document production (1.4). |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/13/24 | Other Contested Matters L. Ramirez | 7.30 | 5,876.50 | Finish drafting memo re legal theories (3.0); revise and review list of key parties (1.6); review document production (1.4); attend hot document review with and circulate documents to J. Haims, K. Newsome, E. Shereff, and J. Horowitz (1.3). |
| B190 11/13/24 | Other Contested Matters S. Lutkus | 0.40 | 660.00 | Multiple internal e-mail messages (with D. Azman, J. Haims, and A. Kratenstein) re matters relevant to withdrawal of Nexus deposition notice (.2); e-mail correspondence with J. Haims, then Davis Polk and Quinn Emanuel teams re matters relevant to scheduling of 30(b)(6) deposition (.2). |
| B190 11/13/24 | Other Contested Matters C. Combs | 4.40 | 5,280.00 | Correspondence with S. Wright, Cole Schotz re document review issues (1.0); review documents re same (2.1); review fraudulent transfer claim complaint draft (1.3). |
| B190 11/13/24 | Other Contested Matters K. Newsome | 3.00 | 4,575.00 | Review documents and prepare for interviews and depositions (3.0). |
| B190 11/13/24 | Other Contested Matters K. Going | 0.80 | 1,400.00 | Internal correspondence regarding UCC proposed causes of action (.8). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/14/24 | Other Contested Matters J. Haims | 4.00 | 7,320.00 | Correspondence re claims investigation and discovery requests and responses (1.0); prepare for depositions of Debtors and Porter Wright and correspondence regarding same (3.0). |
| B190 11/14/24 | Other Contested Matters J. Horowitz | 4.30 | 3,461.50 | Attend weekly associate check-in with L. Ramirez and E. Shereff (.2); summarize and circulate memo on disciplinary action against Big Lots Chief Marketing Officer (.2); update and circulate document review update tracker (.5); document review on Relativity (.2); research memo on lender liability in bankruptcy matters (1.4); meet with J. Haims, L. Ramirez, and E. Shereff on collecting financial information on executive mentioned in Porter Wright investigation (.1); search for financial information on Big Lots board members (1.4); send updated document review tracker for afternoon (.3). |
| B190 11/14/24 | Other Contested Matters L. Ramirez | 6.50 | 5,232.50 | Research directors and officers financial background (3.4); revise list of key parties (1.9); review memo edits and review citations (1.2). |
| B190 11/14/24 | Other Contested Matters E. Shereff | 3.80 | 3,952.00 | Revise legal research memo re potential claims (1.8); meeting with associate team re priorities and assignments (.3); prepare for deposition of Mr. Robins (.4); review documents provided to Porter |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Wright for their investigation (.6); analyze caselaw re receipt of goods in preparation for deposition (.3); analyze issue re recent document production (.4). |
| B190 11/14/24 | Other Contested Matters E. Shereff | 3.70 | 3,848.00 | Revise deposition outline based on newly produced documents (3.7). |
| B190 11/14/24 | Other Contested Matters C. Catanese | 3.50 | 3,237.50 | Draft and revise complaint re challenge deadline (3.0); revise memorandum re same (.5). |
| B190 11/14/24 | Other Contested Matters C. Combs | 3.40 | 4,080.00 | Correspondence with A. Kratenstein, S. Lutkus re outstanding productions (1.5);  review correspondence from Cole Schotz re hot documents (.4); analysis re debtors' commercial tort claims outstanding (1.5). |
| B190 11/14/24 | Other Contested Matters S. Lutkus | 2.00 | 3,300.00 | Review of summary re matters relevant to 548(c) lien (.2); multiple follow-up e-mail messages with G. Williams re same (.2); participate in conference with FTI, Cole Schotz and MWE teams re financial analyses relevant to development of fraudulent transfer theory (.5); multiple telephone conferences with D. Azman and K. Going re matters relevant to legal analysis of derivative claims (.1, then .1, then |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | .4); multiple internal e-mail messages (to/from D. Azman, G. Williams, K. Going, and C. Catanese) re matters relevant to same (.5). |
| B190 11/14/24 | Other Contested Matters D. Azman | 1.40 | 2,310.00 | Research re lien avoidance actions for real estate and deposit accounts (1.4). |
| B190 11/14/24 | Other Contested Matters G. Williams | 3.80 | 3,952.00 | Finalize fraudulent transfer research (1.4); review loan documents concerning same (.7); multiple correspondence with S. Lutkus concerning same (.3); research concerning lien issues re same (1.4). |
| B190 11/14/24 | Other Contested Matters K. Newsome | 4.20 | 6,405.00 | Review and analyze documents and prepare for upcoming depositions and interviews (4.2). |
| B190 11/14/24 | Other Contested Matters D. Thomson | 0.10 | 129.00 | Correspond with J. Dougherty re draft challenge complaint (.1). |
| B190 11/14/24 | Other Contested Matters S. Lutkus | 1.10 | 1,815.00 | Telephone conference with J. Haims re legal issues relevant to preparation for Debtor 30(b)(6) deposition (.4); multiple follow-up internal e-mail messages re matters relevant to same (.3); e-mail correspondence with MWE litigation team re matters |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | relevant to expected additional production of documents (.2); e-mail correspondence with Davis Polk team re matters relevant to same, sharing of PEO information (.1); e-mail correspondence with T. Rodriguez (FTI) re matters relevant to same (.1). |
| B190 11/15/24 | Other Contested Matters J. Horowitz | 7.10 | 5,715.50 | Continue to review documents on Relativity re potential D&O liability (.6); research memo on lender liability in bankruptcy matters (1.9); update and circulate document review update tracker, then clarify production output with S. Wright and C. Combs (1.0); pull docs E. Shereff mark as hot (.3); draft and send lender liability memo (3.3). |
| B190 11/15/24 | Other Contested Matters J. Haims | 4.20 | 7,686.00 | Correspondence about claims investigation, discovery requests and responses (.5); prepare for depositions of Debtors and Porter Wright and correspondence regarding same (3.0); attend all Committee professionals call (.7). |
| B190 11/15/24 | Other Contested Matters E. Shereff | 0.80 | 832.00 | Revise list of key parties (.8). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client:       125264
Invoice:      3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/15/24 | Other Contested Matters E. Shereff | 5.70 | 5,928.00 | Meeting with associates re strategy for document review of Porter Wright documents (.4); summarize hot documents from latest production (.6); analyze Porter Wright deposition outline (.8); revise memo on fraudelent transfer caselaw (1.1); perform key word searches in recent production to prepare for deposition of Rocky Robins (2.8). |
| B190 11/15/24 | Other Contested Matters C. Combs | 1.90 | 2,280.00 | Analysis re ongoing commercial tort claims (.6); correspondence with S. Lutkus, N. Rowles, others re document review (.8); correspondence with E. Shereff, others re same (.5). |
| B190 11/15/24 | Other Contested Matters S. Lutkus | 3.40 | 5,610.00 | Review complaint relevant to debtor commercial tort claim (.2); multiple telephone conferences with M. Hyland (FTI) (.2), D. Azman (.2), K. Going (.3), L. Hu (FTI) (.1), and D. Thomson (.2) re matters relevant to legal and factual issues germane to lender investigation; review/analysis of background materials, statutory provisions, and case law relevant to same (2.1); e-mail correspondence with A. Kratenstein re matters relevant to discovery status (.1). |
| B190 11/15/24 | Other Contested Matters L. Ramirez | 10.70 | 8,613.50 | Edit memo and review related case law (6.7); review and edit list of officers and directors (4.0). |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/15/24 | Other Contested Matters<br>S. Wright | 0.70 | 399.00 | Analyze and prepare Debtors' production for loading into document review repository (.4); perform quality assurance on data load and batch out documents to facilitate attorney review (.3). |
| B190<br>11/15/24 | Other Contested Matters<br>K. Newsome | 4.50 | 6,862.50 | Confer with L. Ramirez re D&O lists and review and prepare the same (1.0); review documents and prepare Porter Wright deposition outline (3.5). |
| B190<br>11/15/24 | Other Contested Matters<br>D. Valentino | 0.80 | 224.00 | Load incoming production set, and update dtSearch, production fields and search term reports (.8). |
| B190<br>11/16/24 | Other Contested Matters<br>J. Horowitz | 5.10 | 4,105.50 | Pull and send hot documents to E. Shereff (1.3); pull and send loan agreement excerpt to E. Shereff and K. Newsome (.3); documents review on Relativity (2.8); find final executed version of agreement on permitted store closings (.3); search for document on Debtors agreeing to incur an obligation to pay the capitalized revised termination fee (.4). |
| B190<br>11/16/24 | Other Contested Matters<br>J. Haims | 2.50 | 4,575.00 | Correspondence about claims investigation and discovery requests and responses (.5); prepare for depositions of Debtors and Porter Wright and correspondence regarding same (2.0). |


**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/16/24 | Other Contested Matters E. Shereff | 3.50 | 3,640.00 | Created new modules for deposition outline (2.9); prepare for in person deposition (.6) |
| B190 11/16/24 | Other Contested Matters C. Combs | 0.60 | 720.00 | Review correspondence from Davis Polk, MWE team re discovery matters (.6). |
| B190 11/16/24 | Other Contested Matters S. Lutkus | 1.10 | 1,815.00 | Review of/revisions to draft e-mail correspondence to lenders in connection with investigation results (.9); multiple e-mail messages with MWE and Cole Schotz teams re matters relevant to same (.2). |
| B190 11/16/24 | Other Contested Matters S. Lutkus | 0.20 | 330.00 | Multiple e-mail messages with E. Shereff re matters relevant to preparation of deposition outline, deposition logistics matters (.2). |
| B190 11/16/24 | Other Contested Matters L. Ramirez | 4.80 | 3,864.00 | Review documents from production (3.6); research case law in connection with revisions to memo (1.2). |
| B190 11/17/24 | Other Contested Matters J. Horowitz | 0.60 | 483.00 | Revise and circulate list of key parties (.6). |


McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/17/24 | Other Contested Matters J. Haims | 3.50 | 6,405.00 | Correspondence re claims investigation (1.0); prepare for depositions of Debtors and Porter Wright and correspondence regarding same (2.5). |
| B190 11/17/24 | Other Contested Matters E. Shereff | 2.80 | 2,912.00 | Prepare for upcoming deposition (.7); call with team re 503(b)(9) in preparation for deposition (.5); provide information re 503(b)(9) claims schedule (.2); provide information to Quinn re APA drafts and negotiations (.7); coordinate exhibits for deposition (.7). |
| B190 11/17/24 | Other Contested Matters K. Newsome | 2.90 | 4,422.50 | Prepare for upcoming depositions and draft outlines re the same (2.3); conference with J. Haims re depositions (.2); conference with internal team re deposition strategy (.4). |
| B190 11/17/24 | Other Contested Matters C. Combs | 0.20 | 240.00 | Review correspondence from S. Lutkus, E. Shereff re document production (.2). |
| B190 11/17/24 | Other Contested Matters S. Lutkus | 1.40 | 2,310.00 | Multiple e-mail messages with J. Haims, then with DPW team re matters relevant to additional interviews in connection with Porter Wright investigation (.2); follow up telephone conference with J. Haims re matters relevant to same (.1); follow-up e-mail correspondence (multiple) with D. Azman and J. Haims, then with DPW team re |



**Big Lots, Inc. Creditors' Committee**

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | matters relevant to same (.2); e-mail correspondence (multiple) with MWE, Choate, and Otterbourg teams re matters relevant to scheduled depositions (.2); multiple internal e-mail messages (with D. Azman and J. Haims) re matters relevant to Nexus 30(b)(6) deposition notice (.2); conference with MWE team (K. Going, J. Haims, K. Newsome, N. Rowles, E. Shereff) re matters relevant to Debtor 30(b)(6) deposition (.3); multiple e-mail messages with E. Shereff re matters relevant to Debtor deposition exhibits (.2). |
| B190 11/17/24 | Other Contested Matters L. Ramirez | 4.00 | 3,220.00 | Review document production (3.2); revise list of key parties (.8). |
| B190 11/18/24 | Other Contested Matters E. Shereff | 5.50 | 5,720.00 | Attend deposition of Rocky Robins (4.0); revise deposition exhibits (1.5). |
| B190 11/18/24 | Other Contested Matters G. Williams | 0.20 | 208.00 | Correspondence with S. Lutkus concerning insurance investigation (.2). |


**McDermott
Will & Emery**

Big Lots, Inc. Creditors' Committee

| | | | | Client: | 125264 |
| | | | | Invoice: | 3963057 |
| | | | | Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/18/24 | Other Contested Matters<br>J. Haims | 5.00 | 9,150.00 | Prepare for and attend deposition of R. Robins (3.0); prepare for and attend Porter Wright deposition and additional interviews (2.0). |
| B190<br>11/18/24 | Other Contested Matters<br>K. Newsome | 5.90 | 8,997.50 | Attend R. Robins deposition (3.5); confer with J. Haims and E. Shereff re interviews (.3); correspond with Davis Polk re the same (.1); prepare for witness interviews (2.0). |
| B190<br>11/18/24 | Other Contested Matters<br>E. Shereff | 4.60 | 4,784.00 | Organize physical exhibits post deposition (.7); manage logistics for upcoming deposition (.9); analyze and circulate rough transcipt of deposition of R. Robins (.7); attend team strategy call (.5); revise deposition outline based on Debtor deposition (1.8). |
| B190<br>11/18/24 | Other Contested Matters<br>J. Horowitz | 0.60 | 483.00 | Review and analyze discovery response (.6). |
| B190<br>11/18/24 | Other Contested Matters<br>C. Catanese | 0.70 | 647.50 | Conduct research re challenge period causes of action (.4); draft memorandum re same (.3). |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/18/24 | Other Contested Matters S. Lutkus | 0.10 | 165.00 | E-mail correspondence with E. Shereff re matters relevant to Porter Wright deposition (.1). |
| B190 11/18/24 | Other Contested Matters N. Rowles | 4.70 | 5,851.50 | Prepare for deposition of R. Robins (.8); multiple correspondence with MWE litigation team re same (.5); participate in R. Robins deposition (3.4). |
| B190 11/19/24 | Other Contested Matters J. Haims | 2.00 | 3,660.00 | Prepare for Porter Wright deposition (2.0). |
| B190 11/19/24 | Other Contested Matters E. Shereff | 7.70 | 8,008.00 | Draft 30b6 deposition outline of Porter Wright (3.2); manage deposition logistics (.3); draft cross examination of James King (2.1); call re cross examination (.3); edit Porter Wright deposition outline (.9); searched Relativity for relevant documents (.6); consolidate exhibit list (.3). |
| B190 11/19/24 | Other Contested Matters A. Kratenstein | 0.30 | 571.50 | Revise demand letter (.3). |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/19/24 | Other Contested Matters J. Horowitz | 0.20 | 161.00 | Research re discovery responses (.2). |
| B190 11/19/24 | Other Contested Matters C. Combs | 5.10 | 6,120.00 | Draft demand letter to Debtors (2.5); review documents re same (.8); correspondence with A. Kratenstein, S. Lutkus re same (.5); correspondence with K. Newsome re J. Ramsden interview (.3); review background information re same (1.0). |
| B190 11/19/24 | Other Contested Matters G. Williams | 2.30 | 2,392.00 | Correspondence with S. Lutkus, A. Kratenstein, and C. Combs concerning litigation workstreams (.2); draft fifth RFP to Debtors (1.9); correspondence with S. Lutkus concerning same (.2). |
| B190 11/19/24 | Other Contested Matters K. Newsome | 7.70 | 11,742.50 | Prepare for hearing and witness interviews (6.5); conference with J. Haims and E. Sheriff re the same (.4); correspond with C. Combs re interview (.3); correspond and conference with Davis Polk re interviews (.5). |
| B190 11/19/24 | Other Contested Matters S. Lutkus | 6.60 | 10,890.00 | Conference with FTI team re matters relevant to preparation of additional requests for production of documents in connection with fraudulent transfer theory (.6); follow-up e-mail correspondence with FTI team re same (.1); receipt and review of/substantial revisions |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | to draft requests for production of documents (3.9); retrieve and review documentation relevant to preparation of draft demand letter to Debtors in respect of Committee challenge (1.6); telephone conference with M. Hyland (FTI) re matters relevant to FTI initial liquidation analysis (.1); follow-up telephone conference with D. Azman re same (.1); multiple e-mail messages to/from D. Azman and M. Hyland in connection with same (.2). |
| B190<br>11/20/24 | Other Contested Matters<br>E. Shereff | 3.00 | 3,120.00 | Attend deposition of James King (3.0). |
| B190<br>11/20/24 | Other Contested Matters<br>E. Shereff | 4.30 | 4,472.00 | Prepared physical exhibits for deposition (.8); edit King cross examination based on deposition (1.9); edit Robins cross examination based on King deposition testimony (.6); manage deposition logistics (.2); outline summary of deposition (.6); analyze fifth set of RFPs (.2). |
| B190<br>11/20/24 | Other Contested Matters<br>E. Shereff | 0.60 | 624.00 | Review physical materials for deposition (.4); review witness and exhibit list for final edits (.2). |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/20/24 | Other Contested Matters J. Haims | 6.00 | 10,980.00 | Prepare for and attend Porter Wright deposition (6.0). |
| B190 11/20/24 | Other Contested Matters C. Combs | 8.20 | 9,840.00 | Attend J. Ramsden interview (1.7); develop note summary re same (2.0); correspond with K. Newsome re same (.5); review outline and exhibits (1.0); revise demand letter (2.3); correpsondence with A. Kratenstein, S. Lutkus re same (.7). |
| B190 11/20/24 | Other Contested Matters G. Williams | 1.50 | 1,560.00 | Review PNC and Debtors' response to motions to extend and supplemental sale objection (.8); create summaries re same (.7). |
| B190 11/20/24 | Other Contested Matters K. Newsome | 4.20 | 6,405.00 | Prepare for upcoming interview (1.5); conduct interview with J. Ramsden (1.8); confer with S. Lutkus and J. Haims re the same (.5); review interview notes (.4). |
| B190 11/20/24 | Other Contested Matters D. Thomson | 0.20 | 258.00 | Conference with S. Lutkus re discovery and other investigation issues (.2). |
| B190 11/20/24 | Other Contested Matters S. Lutkus | 1.70 | 2,805.00 | Revise/finalize draft requests for production of documents in accordance with financial advisor/co-counsel comments (1.6); transmit same to Debtors (.1). |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 11/21/24 | Other Contested Matters C. Combs | 0.30 | 360.00 | Review correspondence from S. Lutkus re discovery issues (.3). |
| B190 11/21/24 | Other Contested Matters K. Newsome | 1.80 | 2,745.00 | Review and analyze Porter Wright deposition transcript and J. Ramsden interview memorandum (1.8). |
| B190 11/21/24 | Other Contested Matters L. Ramirez | 2.00 | 1,610.00 | Review deposition transcripts and additional case materials (2.0). |
| B190 11/21/24 | Other Contested Matters D. Thomson | 2.20 | 2,838.00 | Revise demand letter to Debtors (2.1); correspond with S. Lutkus re same (.1). |
| B190 11/22/24 | Other Contested Matters C. Combs | 1.00 | 1,200.00 | Correspondence with S. Lutkus re document production (.2); correspondence with A. Kratenstein re same (.3); review correpsondence from team re case developments (.5). |
| B190 11/22/24 | Other Contested Matters N. Rowles | 3.30 | 4,108.50 | Draft summary of claims subject to challenge deadline (1.2); correspondence with S. Lutkus re same (.2); multiple teleconferences with C. Catanese re draft complaint and other key strategy matters (.7); revise draft complaint (1.1); |


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with A. Kratenstein and C. Combs re same (.1). |
| B190<br>11/22/24 | Other Contested Matters<br>D. Boll | 2.60 | 3,627.00 | Edit and revise memorandum re causes of action involving potential challenges (2.6). |
| B190<br>11/22/24 | Other Contested Matters<br>C. Catanese | 2.70 | 2,497.50 | Draft and revise complaint re challenge period causes of action (1.2); multiple conferences with N. Rowles re complaint (.8); revise memorandum re challenge period (.7). |
| B190<br>11/22/24 | Other Contested Matters<br>E. Shereff | 3.40 | 3,536.00 | Draft deposition summary for King (1.8); draft deposition summary for Robins (1.6). |
| B190<br>11/22/24 | Other Contested Matters<br>D. Thomson | 0.90 | 1,161.00 | Conference with S. Lutkus re draft challenge complaint (.2); revise same per discussion with S. Lutkus (.6); correspond with N. Rowles re same (.1). |
| B190<br>11/24/24 | Other Contested Matters<br>N. Rowles | 0.70 | 871.50 | Correspondence with MWE and Cole Schotz teams related to proposed orders denying Committee's motion to extend challenge period (.4); review correspondence with lenders' and Blue Owl's counsel re same (.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

Client:         125264
Invoice:        3963057
Invoice Date:   12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>11/25/24 | Other Contested Matters<br>J. Haims | 0.20 | 366.00 | Correspond about D&O investigation and strategy (.2). |
| B190<br>11/26/24 | Other Contested Matters<br>S. Lutkus | 0.40 | 660.00 | Telephone conference (.1), then e-mail correspondence from/to (.1) M. Brock (Davis Polk) re matters relevant to Committee's second request for production of documents to debtors; prepare e-mail summary to MWE and Cole Schotz teams re matters relevant to outstanding request for production of documents in connection with lender investigation (.1); follow-up e-mail correspondence with A. Kratenstein re same (.1). |
| B190<br>11/26/24 | Other Contested Matters<br>D. Valentino | 1.00 | 280.00 | Load incoming production set (1.0). |
| B190<br>11/27/24 | Other Contested Matters<br>J. Haims | 0.30 | 549.00 | Correspondence about claims investigation, document production and strategy (.3). |
| B190<br>11/27/24 | Other Contested Matters<br>S. Lutkus | 0.30 | 495.00 | Multiple internal e-mail messages with e-discovery team re matters relevant to receipt of produced documents in response to Committee second request for production of |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



**Big Lots, Inc. Creditors' Committee**

Client:       125264
Invoice:      3963057
Invoice Date: 12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | documents directed to Debtors (.2); multiple follow-up e-mail messages with E. Shereff in connection with same (.1). |
| B190<br>11/27/24 | Other Contested Matters<br>S. Wright | 1.50 | 855.00 | Create and customize targeted searches in review repository to identify documents for D&O review (.9); analyze and prepare additional Debtors' production for loading into document review repository (.6). |
| B190<br>11/27/24 | Other Contested Matters<br>E. Shereff | 6.90 | 7,176.00 | Manage receipt, organization and batching of document production (1.6); review documents producued in response to D&O claim document request (5.3). |
| B190<br>11/27/24 | Other Contested Matters<br>C. Combs | 0.20 | 240.00 | Review correspondence from S. Lutkus re discovery matters (.2). |
| B190<br>11/30/24 | Other Contested Matters<br>J. Haims | 0.30 | 549.00 | Correspondence about D&O investigation and strategy (.3). |
| B195<br>11/19/24 | Non-Working Travel<br>J. Haims | 1.20 | 2,196.00 | Travel to Porter Wright deposition and court hearing (1.2) (time reduced by 50%). |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B195 11/20/24 | Non-Working Travel K. Going | 1.70 | 2,975.00 | Travel to DE for sale hearing (1.7) (time reduced by 50%). |
| B195 11/21/24 | Non-Working Travel J. Haims | 1.70 | 3,111.00 | Travel back to New York from sale hearing and Porter Wright deposition (1.7) (time reduced by 50%). |
| B195 11/22/24 | Non-Working Travel K. Going | 2.30 | 4,025.00 | Travel from Wilmington, Delaware hearing to home (2.3) (time reduced by 50%). |
| B230 11/02/24 | Financing/Cash Collections S. Lutkus | 1.70 | 2,805.00 | E-mail correspondence with D. Azman, then G. Williams re matters relevant to final DIP order (.2); receipt and review/analysis of G. Williams research summary relevant to same (.4); multiple e-mail messages from D. Azman and S. Simms re matters relevant to analysis of sources and uses of prepetition term loan proceeds (.3); receipt and initial review of draft lien review memos (.8). |
| B230 11/02/24 | Financing/Cash Collections G. Williams | 1.10 | 1,144.00 | Review final DIP order concerning challenge-related issues (.4); draft email summary concerning same (.4); multiple correspondence with D. Azman, S. Lutkus, and N. Rowles concerning same (.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



**Big Lots, Inc. Creditors' Committee**

Client:        125264
Invoice:      3963057
Invoice Date:   12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/03/24 | Financing/Cash Collections S. Lutkus | 0.80 | 1,320.00 | Finalize review of draft lien review memos (.6); prepare summary e-mail to D. Thomson in connection with matters relevant to draft standing motion and complaint (.2). |
| B230 11/03/24 | Financing/Cash Collections K. Suh | 6.50 | 9,067.50 | Review schedule of assets and liabilities for all 19 Debtors (3.8); review differences in list of assets provided in schedules to security agreement (2.4); confer with N. Rowles, E. Seitz and S. Lutkus re same (.3). |
| B230 11/04/24 | Financing/Cash Collections D. Thomson | 2.70 | 3,483.00 | Review lien perfection analysis memos from finance team (1.0); research perfection issues re same (.5); research and review precedent re avoidance of liens on real property and commercial tort claims (1.2). |
| B230 11/04/24 | Financing/Cash Collections G. Williams | 7.50 | 7,800.00 | Draft motion to extend challenge deadline (5.5); research concerning same (1.5); multiple correspondence with N. Rowles and S. Lutkus concerning same (.5). |
| B230 11/04/24 | Financing/Cash Collections S. Lutkus | 3.30 | 5,445.00 | Prepare draft e-mail to lenders requesting extension of challenge period (.6); multiple follow up e-mail messages (to/from A. Kratenstein, D. Azman, and Cole Schotz team) re matters relevant to same (.2); cursory review/analysis of DE local rules in connection with same (.2); multiple conferences in office with D. Azman re matters |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | relevant to extension of challenge period (.4); telephone conference with M. Hyland (FTI) re discovery matters relevant to financial advisor analysis of prepetition funds flow (.1); receipt and review of Blue Owl motion to extend challenge period (.6); multiple follow-up e-mail messages with Choate, Otterbourg and DPW teams re matters relevant to Committee request for extension of challenge period (.3); retrieve and review background documentation relevant to anticipated Committee motion to extend challenge deadline (.4); multiple e-mail messages with A. Kratenstein, G. Williams, and C. Combs re matters relevant to same (.3); e-mail correspondence with M. Wombacher re matters relevant to motion to shorten notice in connection with Committee motion to extend challenge deadline (.2). |
| B230<br>11/04/24 | Financing/Cash Collections<br>C. Combs | 0.80 | 960.00 | Review Blue Owl motion to extend (.8). |
| B230<br>11/04/24 | Financing/Cash Collections<br>D. Azman | 1.50 | 2,475.00 | Communications re challenge deadline with Debtors, Lenders, and internally (1.5). |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/05/24 | Financing/Cash Collections D. Thomson | 3.90 | 5,031.00 | Conference with S. Lutkus re discovery and other challenge issues (.4); review draft challenge complaint from J. Dougherty (.4); draft committee standing motion (3.1). |
| B230 11/05/24 | Financing/Cash Collections S. Lutkus | 1.70 | 2,805.00 | Conference with D. Thomson re matters relevant to preparation of draft standing motion and complaint (.4); receipt and cursory review/analysis of pleadings filed by PNC, 1903P and Debtors in opposition to Blue Owl motion to extend challenge deadline (1.1); multiple e-mail messages from counsel to lenders, then counsel to Debtors, then Quinn Emanuel re offer to resolve Blue Owl motion to extend challenge deadline (.2). |
| B230 11/05/24 | Financing/Cash Collections M. Asher | 0.50 | 795.00 | Review Blue Owl motion (.5). |
| B230 11/05/24 | Financing/Cash Collections K. Suh | 3.40 | 4,743.00 | Review schedule of assets and liabilities, and update lien perfection memorandum (3.4). |



**McDermott**
**Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/06/24 | Financing/Cash Collections D. Azman | 1.80 | 2,970.00 | Develop strategy re challenge period (1.2); strategy call re same with Blue Owl (.6). |
| B230 11/06/24 | Financing/Cash Collections K. Suh | 2.80 | 3,906.00 | Revise lien perfection memo for 1903P with respect to Debtors' assets listed on schedule of assets and liabilities (2.8). |
| B230 11/06/24 | Financing/Cash Collections G. Williams | 2.60 | 2,704.00 | Review materials related to potential Committee challenge (1.8); revisions to draft presentations concerning same (.8). |
| B230 11/06/24 | Financing/Cash Collections D. Thomson | 2.40 | 3,096.00 | Draft Committee standing motion (2.4). |
| B230 11/07/24 | Financing/Cash Collections L. Ramirez | 2.50 | 2,012.50 | Research alternative lender options (2.5). |
| B230 11/07/24 | Financing/Cash Collections D. Thomson | 5.80 | 7,482.00 | Correspond with S. Lutkus re standing motion and draft complaint (.1); finalize draft standing motion (5.6); correspond with S. Lutkus re same (.1). |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>11/07/24 | Financing/Cash Collections<br>K. Suh | 3.40 | 4,743.00 | Review and revise lien perfection memo for each of PNC and 1903P for list of assets from schedule of assets and liabilities (3.4). |
| B230<br>11/07/24 | Financing/Cash Collections<br>S. Lutkus | 1.90 | 3,135.00 | Review revised lien perfection analysis memos (.7); initial review of draft standing motion (.7); multiple e-mail messages with D. Thomson re matters relevant to same (.3); review revised proposed order extending challenge period (.2). |
| B230<br>11/08/24 | Financing/Cash Collections<br>S. Lutkus | 2.00 | 3,300.00 | Multiple e-mail messages with J. Haims re matters relevant to draft standing motion (.3); review/analyze specific provisions of final DIP order in connection with same (.3); receipt and initial review/analysis of draft adversary complaint (.8); multiple e-mail messages with D. Thomson in connection with same (.2); telephone conference with A. Kratenstein and J. Haims re matters relevant to standing motion and complaint (.3); follow-up e-mail correspondence with D. Azman and K. Going re same (.1). |
| B230<br>11/08/24 | Financing/Cash Collections<br>D. Thomson | 6.90 | 8,901.00 | Call with J. Haims re standing motion (.2); revise standing motion per discussion with J. Haims (1.9); correspond with MWE team re revised standing motion (.2); conference with N. Rowles re challenge period issues and potential claims (.3); correspond with N. |



Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Rowles re termination fee issue (.1); review correspondence re same (.3); revise draft challenge complaint (3.8); correspond with S. Lutkus re same (.1). |
| B230<br>11/08/24 | Financing/Cash Collections<br>J. Haims | 1.00 | 1,830.00 | Revise drafts of standing motion and correspondence regarding same (1.0). |
| B230<br>11/09/24 | Financing/Cash Collections<br>G. Williams | 5.40 | 5,616.00 | Attend call with M. Wombacher, S. Lutkus, N. Rowles, and C. Catanese concerning potential Committee challenge (.5); revise materials relating to same (2.4); review pleadings concerning same (1.8); analyze issues concerning same (.7). |
| B230<br>11/10/24 | Financing/Cash Collections<br>G. Williams | 6.70 | 6,968.00 | Participate in multiple conferences with S. Lutkus, M. Wombacher, C. Catanese, N. Rowles, J. Alberto, and S. Carnes considering comprehensive Committee recommendation regarding potential challenges (1.8); revisions to presentation concerning same (2.5); research avoidance action and lender liability issues concerning same (2.4). |
| B230<br>11/11/24 | Financing/Cash Collections<br>G. Williams | 3.50 | 3,640.00 | Attend multiple conferences with MWE and CS teams concerning potential challenge (.7); revise materials relating to same (1.2); revise challenge extension motion (1.6). |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>11/11/24 | Financing/Cash Collections<br>C. Catanese | 1.80 | 1,665.00 | Conference with S. Lutkus re challenge period (.3); conduct research re same (1.0); draft memorandum email re same (.5). |
| B230<br>11/11/24 | Financing/Cash Collections<br>D. Azman | 3.40 | 5,610.00 | Calls and emails internally re challenge deadline (1.1); develop strategy re discovery and challenge period (1.0); calls with lenders re same (.4); call with B. Resnick re same (.3); calls and emails with Blue Owl counsel re same (.6). |
| B230<br>11/12/24 | Financing/Cash Collections<br>S. Lutkus | 8.40 | 13,860.00 | Telephone conference with D. Azman re matters relevant to extension of challenge deadline (.1); e-mail correspondence to/from counsel to Debtors, term lenders, ABL lenders re matters relevant to same (.2); conference with Cole Schotz, FTI and MWE teams in preparation for meet and confer with Blue Owl (.5); participate in meet and confer with MWE, Cole Schotz, FTI, K&E and Quinn teams re matters relevant to challenge deadline (1.6); multiple telephone conference with D. Azman (.2, then .1, then .1) re matters relevant to legal theories in respect of lien avoidance; telephone conference with D. Thomson re matters relevant to same (.5); review/analyze produced documents in connection with same (4.1); e-mail correspondence with D. Azman re |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | | Client: | 125264 |
| :-- | :-- | :-- | :-- |
| | | Invoice: | 3963057 |
| | | Invoice Date: | 12/23/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| :-- | :-- | --: | --: | :-- |
| | | | | matters relevant to same (.2); telephone conference with A. Kratenstein re matters relevant to draft challenge complaint (.2); e-mail correspondence with N. Rowles re matters relevant to same (.1); telephone conference with (.2), then e-mail correspondence to/from (.1) M. Hyland (FTI) re matters relevant to same; multiple e-mail messages with D. Azman re same (.2). |
| B230<br>11/12/24 | Financing/Cash Collections<br>M. Asher | 0.60 | 954.00 | Call with Debtors (.2); review presentation for Committee (.4). |
| B230<br>11/12/24 | Financing/Cash Collections<br>C. Catanese | 4.30 | 3,977.50 | Draft and revise memoranda re challenge period litigation (1.1); conferences with N. Rowles re same (.4); conduct research re same (2.8). |
| B230<br>11/12/24 | Financing/Cash Collections<br>K. Going | 0.70 | 1,225.00 | Correspondence with DPW on consignment agreement issues with GB (.3); internal discussion regarding GB payments (.4). |
| B230<br>11/13/24 | Financing/Cash Collections<br>D. Thomson | 3.90 | 5,031.00 | Review DE case law research re derivative standing (.3); correspond with S. Lutkus re same (.1); revise standing motion to address additional claim and perform follow-up research in connection with same (3.5). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott Will & Emery

**Big Lots, Inc. Creditors' Committee**

Client:      125264
Invoice:      3963057
Invoice Date:      12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/13/24 | Financing/Cash Collections D. Azman | 1.00 | 1,650.00 | Discuss challenge strategy with B. Finestone (.5); discuss same with UCC professionals (.5). |
| B230 11/14/24 | Financing/Cash Collections G. Williams | 2.70 | 2,808.00 | Revise challenge extension motion (2.3); multiple correspondence with S. Lutkus concerning same (.4). |
| B230 11/14/24 | Financing/Cash Collections D. Azman | 11.10 | 18,315.00 | Prepare for UCC meeting (3.1); review and revise UCC meeting deck (2.6); discuss with S. Lutkus and N. Rowles re same (1.2); prepare for meeting with Blue Owl's counsel (.3); attend calls with Blue Owl's counsel re challenge period (2.9); develop strategy re challenge period and potential extension (1.0). |
| B230 11/15/24 | Financing/Cash Collections D. Thomson | 1.40 | 1,806.00 | Conference with S. Lutkus re standing motion issues (.4); research in connection with potential avoidance claim (.8); draft summary of research for S. Lutkus (.2). |
| B230 11/15/24 | Financing/Cash Collections G. Williams | 3.50 | 3,640.00 | Revise motion to extend challenge deadline (2.4); review documents relating to same (.5); participate in call with MWE, CS, and FTI teams concerning challenge issues (.6). |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>11/16/24 | Financing/Cash Collections<br>N. Rowles | 0.70 | 871.50 | Review and revise draft email to lenders regarding settlement offer (.6); correspondence with S. Lutkus and D. Azman re same (.1). |
| B230<br>11/16/24 | Financing/Cash Collections<br>G. Williams | 1.40 | 1,456.00 | Revise Committee motion to extend challenge deadline in accordance with comments received from Committee professionals (1.4). |
| B230<br>11/17/24 | Financing/Cash Collections<br>S. Lutkus | 11.40 | 18,810.00 | Receipt and review of e-mail correspondence from term loan lender re Committee settlement offer (.1); receipt and review of/significant revisions to draft motion to extend challenge deadline (8.9); review/analyze background documentation and statutory provisions relevant to same (2.4). |
| B230<br>11/18/24 | Financing/Cash Collections<br>G. Williams | 2.90 | 3,016.00 | Participate in meeting with MWE, CS, and FTI teams concerning challenge extension motion and related motion to shorten (.7); revise motion to extend challenge period (.7); revise motion to shorten notice re same (.8); multiple correspondence related to same (.4); review Blue Owl motion to extend (.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | | Client: | 125264 |
| | | Invoice: | 3963057 |
| | | Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/18/24 | Financing/Cash Collections C. Combs | 0.80 | 960.00 | Correspondence with D. Thompson, N. Rowles, others (.4); review correspondence from S. Lutkus and others re challenge deadline, related motions, other case updates (.4). |
| B230 11/18/24 | Financing/Cash Collections S. Lutkus | 4.60 | 7,590.00 | Multiple e-mail messages with MWE and Cole Schotz teams re open issues relevant to motion to extend challenge deadline (.2); e-mail correspondence with D. Thomson and G. Williams re matters relevant to extend challenge deadline (.2); telephone conference with M. Hyland re FTI comments to motion to extend challenge deadline (.2); revise motion to extend in accordance with same (.2); multiple telephone conferences with D. Thomson (.3, then .1) re matters relevant to motion to extend challenge deadline; telephone conference with D. Azman re matters relevant to same (.1); multiple telephone conferences (.2, then .1) with S. Carnes (Cole Schotz) re matters relevant to motion to extend challenge deadline; receipt and review of revised draft motion to extend challenge deadline (.6); further revise same in accordance with telephone conferences with Committee professionals (1.2); receipt and review of draft motion to shorten notice of motion to extend challenge deadline (.3); revise same in accordance with revised motion to |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | extend challenge deadline (.8); multiple e-mail messages with Cole Schotz team re local DE rules relevant to same (.1). |
| B230 11/18/24 | Financing/Cash Collections D. Thomson | 4.60 | 5,934.00 | Correspond with S. Lutkus re motion to extend challenge deadline (.2); review and revise same (2.4); correspond with K. Going re same (.1); revise extension motion per comments from K. Going (.3); revise extension motion per comments from S. Lutkus (.3); correspond with D. Azman re revised motion (.1); correspond with G. Williams re same (.1); revise extension motion per comments from CS team (.4); correspond with S. Lutkus re revised motion (.1); conference with S. Lutkus re same (.3); follow-up conference with S. Lutkus re same (.1); review Gateway interrogatory responses (.1); correspond with J. Dougherty re same (.1). |
| B230 11/18/24 | Financing/Cash Collections K. Going | 0.80 | 1,400.00 | Review and revise motion to extend challenge period (.8). |
| B230 11/19/24 | Financing/Cash Collections D. Thomson | 2.30 | 2,967.00 | Revise Committee standing motion (1.9); draft proposed order granting same (.4). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott Will & Emery

**Big Lots, Inc. Creditors' Committee**

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/19/24 | Financing/Cash Collections S. Lutkus | 0.50 | 825.00 | Review revised draft motion to shorten notice on motion to extend challenge deadline (.4); multiple follow-up e-mail messages with Cole Schotz and Klehr teams re matters relevant to same (.1). |
| B230 11/19/24 | Financing/Cash Collections N. Rowles | 3.70 | 4,606.50 | Review Committee's and Blue Owl's motions to extend the challenge period (.9); draft hearing notes for hearing on same (1.4); teleconference with S. Lutkus and FTI team re discovery requests related to potential claims subject to challenge period (.6); review draft requests from FTI in connection with same (.8). |
| B230 11/19/24 | Financing/Cash Collections C. Catanese | 1.00 | 925.00 | Draft and revise memorandum re challenge period issues (1.0). |
| B230 11/20/24 | Financing/Cash Collections S. Lutkus | 0.70 | 1,155.00 | Receipt and review/analysis of PNC pleading in opposition to Committee motion to extend challenge deadline (.4); multiple e-mail messages with MWE and Cole Schotz team re matters relevant to Committee update in respect of same (.1); telephone conference with D. Thomson re key issues and work streams resulting from same (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:       3963057
Invoice Date:  12/23/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>11/20/24 | Financing/Cash Collections<br>D. Boll | 2.40 | 3,348.00 | Draft and revise memorandum re challenges (various COAs) under Third Circuit law as considered in light of discovery (2.4). |
| B230<br>11/21/24 | Financing/Cash Collections<br>S. Lutkus | 0.90 | 1,485.00 | Conference with D. Thomson re matters relevant to Committee motion to extend challenge deadline (.4); initial review of revised demand letter in respect of challenge (.4); e-mail correspondence to C. Combs re same (.1). |
| B230<br>11/22/24 | Financing/Cash Collections<br>S. Lutkus | 2.70 | 4,455.00 | Revise/finalize draft standing motion and complaint in connection with potential Committee challenge (1.6); conference with D. Thomson re matters relevant to same (.2); cursory review of documentation relevant to Delaware local rule relevant to expiration of challenge period, standard for appellate review (.6); multiple e-mail messages with Cole Schotz and MWE teams re matters relevant to same (.3). |
| B230<br>11/22/24 | Financing/Cash Collections<br>D. Thomson | 0.40 | 516.00 | Revise draft Committee standing motion (.4). |



**McDermott Will & Emery**

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/26/24 | Financing/Cash Collections N. Rowles | 0.40 | 498.00 | Correspondence with K. Going re budget for Committee fees under final DIP Order (.1); correspondence with MWE team re same (.2); correspondence with FTI team re same (.1). |
| B280 11/01/24 | Vendor Matters K. Going | 1.30 | 2,275.00 | Meeting regarding critical vendor issues and sale (.8); correspondence regarding same with FTI and creditors (.5). |
| B280 11/05/24 | Vendor Matters K. Going | 1.00 | 1,750.00 | Call with DPW on 503(b)(9) issue (.2); review FTI correspondence on critical vendor reporting (.5); discuss same with CS (.3). |
| B280 11/07/24 | Vendor Matters K. Going | 0.50 | 875.00 | Correspondence with DPW on 503(b)(9) and critical vendor issues (.5). |
| B280 11/14/24 | Vendor Matters K. Going | 1.30 | 2,275.00 | Continued follow up on 503(b)(9) issues with Debtors and UCC members (1.3). |
| B290 11/21/24 | Insurance S. Lutkus | 0.30 | 495.00 | E-mail correspondence with R. Smethurst (.1), then A. Smith (.2) re matters relevant to analysis of estate D&O policies. |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 11/22/24 | Insurance S. Lutkus | 0.40 | 660.00 | Telephone conference with A. Smith re matters relevant to review/analysis of debtor D&O insurance policies (.3); follow-up e-mail correspondence with A. Smith re same (.1). |
| B290 11/22/24 | Insurance A. Smith | 1.80 | 1,449.00 | Telephone conference with S. Lutkus re D&O policy review and time frame (.3); review and analyze D&O policies (1.5). |
| B290 11/23/24 | Insurance A. Smith | 3.00 | 2,415.00 | Review and analyze the D&O policies for follows form provisions and insured definition (3.0). |
| B290 11/24/24 | Insurance A. Smith | 2.00 | 1,610.00 | Draft memorandum analyzing coverage under D&O policies (2.0). |
| B290 11/25/24 | Insurance A. Smith | 4.50 | 3,622.50 | Draft memorandum analyzing coverage under D&O policies (2.5); review and analyze D&O policies for extension periods (2.0). |
| B290 11/26/24 | Insurance S. Lutkus | 0.20 | 330.00 | Multiple e-mail messages with R. Smethurst and A. Smith re matters relevant to summary of D&O insurance policies (.2). |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 11/26/24 | Insurance A. Smith | 4.70 | 3,783.50 | Draft memorandum analyzing coverage under D&O policies (2.5); revise memorandum analyzing coverage under D&O policies (1.0); review D&O policies for payment of proceeds discussion (1.2). |
| B290 11/27/24 | Insurance S. Lutkus | 1.20 | 1,980.00 | Receipt and review/analysis of draft memo summarizing D&O policies (.8); multiple internal e-mail messages (to/from R. Smethurst, D. Azman, K. Going, and A. Smith) in connection with same (.2); follow-up e-mail correspondence with G. Williams (.1), then E. Shereff (.1) re matters relevant to key issues and work streams relating to same. |
| B290 11/27/24 | Insurance A. Smith | 0.40 | 322.00 | Review D&O policies for discussion of retroactive dates (.4). |
| B310 11/07/24 | Claims Administration & Object G. Williams | 0.90 | 936.00 | Review draft bar date motion and proposed order (.7); correspondence with MWE team concerning same (.2). |

| | | **Total Hours** | **1411.50** | | **Total For Services** | **$1,813,155.50** |
|---|---|---|---|---|---|---|

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 18.80 | 18,121.00 |
| B130 | Asset Disposition | 33.70 | 47,841.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.50 | 3,477.50 |
| B150 | Mtgs/Communications w/Creditor | 284.30 | 365,855.00 |
| B155 | Court Hearings | 158.50 | 232,868.00 |
| B160 | Fee/Employment Applications | 28.80 | 42,262.00 |
| B190 | Other Contested Matters | 684.40 | 836,109.50 |
| B195 | Non-Working Travel | 6.90 | 12,307.00 |
| B230 | Financing/Cash Collections | 169.10 | 229,536.50 |
| B280 | Vendor Matters | 4.10 | 7,175.00 |
| B290 | Insurance | 18.50 | 16,667.00 |
| B310 | Claims Administration & Object | 0.90 | 936.00 |
| | | 1,411.50 | 1,813,155.50 |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Asher | 12.00 | 1,590.00 | 19,080.00 |
| D. Azman | 52.70 | 1,650.00 | 86,955.00 |
| D. Boll | 7.40 | 1,395.00 | 10,323.00 |
| C. Catanese | 109.10 | 925.00 | 100,917.50 |
| C. Combs | 70.40 | 1,200.00 | 84,480.00 |
| R. Dizon | 2.70 | 570.00 | 1,539.00 |
| A. Garcia | 4.00 | 280.00 | 1,120.00 |
| K. Going | 70.10 | 1,750.00 | 122,675.00 |
| J. Haims | 108.90 | 1,830.00 | 199,287.00 |
| J. Horowitz | 48.80 | 805.00 | 39,284.00 |
| D. Hurst | 16.40 | 1,750.00 | 28,700.00 |
| A. Kratenstein | 33.20 | 1,905.00 | 63,246.00 |
| S. Lutkus | 174.50 | 1,650.00 | 287,925.00 |
| K. Newsome | 42.80 | 1,525.00 | 65,270.00 |
| N. Rainey | 2.70 | 500.00 | 1,350.00 |
| L. Ramirez | 100.50 | 805.00 | 80,902.50 |
| N. Rowles | 199.40 | 1,245.00 | 248,253.00 |
| E. Shereff | 132.10 | 1,040.00 | 137,384.00 |
| A. Smith | 16.40 | 805.00 | 13,202.00 |
| K. Suh | 16.10 | 1,395.00 | 22,459.50 |
| D. Thomson | 62.10 | 1,290.00 | 80,109.00 |
| D. Valentino | 6.40 | 280.00 | 1,792.00 |
| G. Williams | 88.30 | 1,040.00 | 91,832.00 |
| M. Wombacher | 23.00 | 805.00 | 18,515.00 |
| S. Wright | 11.50 | 570.00 | 6,555.00 |
| **Totals** | **1,411.50** | | **$1,813,155.50** |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

**EXHIBIT B**

**<u>Expense Detail</u>**


McDermott
Will & Emery

Big Lots, Inc. Creditors' Committee

| | |
|---|---|
| Client: | 125264 |
| Invoice: | 3963057 |
| Invoice Date: | 12/23/2024 |

## Costs and Other Charges

| Timekeeper | Date | Description | Qty | Amount |
|---|---|---|---|---|
| D. Azman | 11/05/24 | Travel Expenses<br>11/4/2024 – 11/5/2024 Hotel Accommodations<br>The Quoin - Wilmington, Delaware<br>Attend 11.5.2024 Hearing | 0.00 | 372.90 |
| D. Azman | 11/05/24 | Business Meal<br>Working/OT Breakfast [1 person]<br>Out of Town Travel [Wilmington, Delaware] | 0.00 | 22.66 |
| D. Azman | 11/13/24 | Transportation/Parking<br>VENDOR: XYZ Two Way Radio Service Inc.<br>INVOICE #:1745413  DATE: 11/13/2024 -<br>Car Service - NY Residence to Wilmington, DE | 1.00 | 851.98 |
| D. Azman | 11/13/24 | Transportation/Parking<br>VENDOR: XYZ Two Way Radio Service Inc.<br>INVOICE #:1745413  DATE: 11/13/2024 -<br>Car Service - Wilmington, DE to NY Residence | 1.00 | 959.86 |
| K. Going | 11/13/24 | Transportation/Parking<br>Uber Car Service<br>Residence to MWE NY Office | 0.00 | 117.39 |
| K. Going | 11/20/24 | Transportation/Parking<br>Uber Car Service<br>MWE NY Office to Train Station | 0.00 | 17.88 |
| K. Going | 11/20/24 | Travel Expenses<br>Uber Car Service<br>Wilmington, DE Train Station to Hotel | 0.00 | 18.88 |
| K. Going | 11/20/24 | Travel Expenses<br>11/20/2024 – 11/21/2024 Hotel Accommodations<br>Courtyard by Marriott - Wilmington, Delaware<br>Attend 11.21.2024 Hearing | 0.00 | 194.25 |
| K. Going | 11/20/24 | Travel Expenses<br>Working/OT Snack [1 person]<br>Out of Town Travel [Wilmington, Delaware] | 0.00 | 8.25 |
| K. Going | 11/21/24 | Travel Expenses<br>11/21/2024 – 11/22/2024 Hotel Accommodations<br>The Quoin - Wilmington, Delaware<br>Attend 11.22.2024 Hearing | 0.00 | 284.90 |


## McDermott
## Will & Emery

Big Lots, Inc. Creditors' Committee

Client:        125264
Invoice:      3963057
Invoice Date:  12/23/2024

| Timekeeper | Date | Description | Qty | Amount |
|---|---|---|---|---|
| K. Going | 11/21/24 | Travel Expense<br>One Way Amtrak Train Travel<br>Washington, DC to Wilmington, DE | 0.00 | 241.0 |
| K. Going | 11/22/24 | Travel Expenses<br>Uber Car Service<br>Bankruptcy Courthouse to Train Station | 0.00 | 31.05 |
| K. Going | 11/22/24 | Travel Expenses<br>One Way Amtrak Train Travel<br>Wilmington, DE to New York, NY | 0.00 | 370.00 |
| K. Going | 11/22/24 | Transportation/Parking<br>Uber Car Service<br>Train Station to Residence | 0.00 | 166.50 |
| J. Haims | 11/19/24 | Travel Expenses<br>11/19/2024 – 11/21/2024 Hotel Accommodations<br>AKA University City – Philadelphia, Pennsylvania<br>Attend 11.20.2024 Deposition<br>Attend Hearings on 11.21.2024 and 11.22.2024 | 0.00 | 651.22 |
| J. Haims | 11/19/24 | Travel Expenses<br>Uber Car Service<br>Residence to Train Station | 0.00 | 95.65 |
| J. Haims | 11/19/24 | Travel Expenses<br>One Way Amtrak Train Travel<br>New York, NY to Philadelphia, PA | 0.00 | 231.00 |
| J. Haims | 11/20/24 | Business Meal<br>Working/OT Dinner [2 people]<br>Out of Town Travel [Wilmington, Delaware] | 0.00 | 72.27 |
| J. Haims | 11/21/24 | Travel Expenses<br>One Way Amtrak Train Travel<br>Wilmington, DE to New York, NY | 0.00 | 241.00 |
| J. Haims | 11/21/24 | Business Meal<br>Working/OT Dinner [3 people]<br>Out of Town Travel [Wilmington, Delaware] | 0.00 | 164.00 |
| J. Haims | 11/21/24 | Business Meal<br>Working/OT Lunch [3 people]<br>Out of Town Travel [Wilmington, Delaware] | 0.00 | 57.50 |
| J. Haims | 11/21/24 | Travel Expenses<br>Uber Car Service<br>Train Station to Residence | 0.00 | 159.09 |



Big Lots, Inc. Creditors' Committee

Client: 125264
Invoice: 3963057
Invoice Date: 12/23/2024

| Timekeeper | Date | Description | Qty | Amount |
|---|---|---|---|---|
| Z. Ho | 10/30/24 | Company Search Fees<br>VENDOR: Stewart Title Insurance Company<br>INVOICE #: 8130972501  DATE: 10/30/2024<br>Special Service Title Search | 0.00 | 6,200.00 |
| S. Lutkus | 11/25/24 | Depositions<br>VENDOR: Veritext<br>INVOICE#: 7897986  DATE: 11/25/2024<br>Court Reporter & Transcription Services | 0.00 | 3,224.80 |
| M. Rodgers | 11/30/24 | Computer Research<br>VENDOR: CourtAlert.com Inc.<br>INVOICE #: 310026-2411  DATE: 11/30/2024<br>Case Research | 1.00 | 66.69 |
| E. Shereff | 11/10/24 | Business Meal<br>VENDOR: GrubHub Holdings Inc.<br>INVOICE #: SL-285-258  DATE: 11/6/2024<br>Working/OT Dinner [10 people] | 1.00 | 466.71 |
| E. Shereff | 11/10/24 | Business Meal<br>VENDOR: GrubHub Holdings Inc.<br>INVOICE #: SL-285-258  DATE: 11/10/2024<br>Working/OT Lunch [2 people] | 1.00 | 45.89 |
| E. Shereff | 11/24/24 | Business Meal<br>VENDOR: GrubHub Holdings Inc.<br>INVOICE #: SL-285-260  DATE: 11/18/2024<br>Working/OT Lunch [6 people] | 1.00 | 271.10 |
| E. Shereff | 11/24/24 | Business Meal<br>VENDOR: GrubHub Holdings Inc.<br>INVOICE #: SL-285-260  DATE: 11/21/2024<br>Working/OT Lunch [1 person]<br>Out of Town Travel (Wilmington, Delaware) | 1.00 | 38.70 |
| E. Shereff | 11/26/24 | Express Mail<br>VENDOR: Federal Express Corporation<br>INVOICE #: 869345077  DATE: 11/26/2024 | 0.00 | 55.26 |

**Total Costs and Other Charges**     **$15,698.38**