## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 27, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Core/2002 Email Service List attached hereto as **Exhibit A**, and via email on the Landlord Email Service List attached hereto as **Exhibit B**:

- Motion of Debtors for Entry of an Order (I) Approving Sale of Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (II) Authorizing the Debtors to Enter into and Perform Under the GBRP APA, (III) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief [Docket No. 1437]

- Motion to Shorten Notice of Motion of Debtors for Entry of an Order (I) Approving Sale of Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (II) Authorizing the Debtors to Enter into and Perform Under the GBRP APA, (III) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief [Docket No. 1442]

- Order Shortening Notice of Motion of Debtors for Entry of an Order (I) Approving Sale of Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (II) Authorizing the Debtors to Enter Into and Perform Under the GBRP APA, (III) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief [Docket No. 1449]

---

[1]The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Amended Notice of Motion of Debtors for Entry of an Order (I) Approving Sale of Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (II) Authorizing the Debtors to Enter Into and Perform Under the GBRP APA, (III) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief [Docket No. 1454] (the "***Amended Notice of GBRP Sale Motion***")

- Amended Notice of Agenda for Status Conference Scheduled for December 30, 2024, at 11:00 a.m. (ET) [Docket No. 1455]

On December 27, 2024, at my direction and under my supervision, employees of Kroll caused the Amended Notice of GBRP Sale Motion to be served via overnight mail on the (1) Core/2002 Overnight Mail Service List attached hereto as **Exhibit C**, (2) Landlord Overnight Mail Service List attached hereto as **Exhibit D**, (3) Consumer Protection Agency Service List attached hereto as **Exhibit E**, and (4) State Consumer Protection Agency Service List attached hereto as **Exhibit F**.

Dated: December 29, 2024

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 29, 2024, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 84829

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | tbelt@anthonyandpartners.com |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | GTaylor@ashbygeddes.com |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | maustria@austriallc.com |
| Counsel to GVD Commercial Properties, Inc | Baird Mandalas Brockstedt & Federico, LLC | sws@bmbde.com |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | steven@balasianolaw.com<br>judah@balasianolaw.com |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | knewman@barclaydamon.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | nferland@barclaydamon.com |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | sfleischer@barclaydamon.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | david.hall@btlaw.com |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | kevin.collins@btlaw.com |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | ejohnson@bayardlaw.com |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | tara@bestlawsc.com |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | BIELLI & KLAUDER, LLC | dklauder@bk-legal.com |
| Counsel to PNC Bank, National Association | Blank Rome LLP | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | regina.kelbon@blankrome.com |
| Counsel United Properties Corp.,<br>Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | elobello@bsk.com |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | jmoloy@boselaw.com |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | treardon@brouse.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | treardon@brouse.com |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | treardon@brouse.com |
| Counsel to Scott Andron | Broward County | sandron@broward.org |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | schristianson@buchalter.com |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | geoffrey.grivner@bipc.com |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | jfalgowski@burr.com |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | esummers@burr.com<br>drobbins@burr.com |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | jhaithcock@burr.com |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Barbara.Spiegel@doj.ca.gov |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Natalie.Collins@doj.ca.gov |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | szuber@csglaw.com<br>tfreedman@csglaw.com |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | root@chipmanbrown.com |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | ahornisher@clarkhill.com |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | kgrivner@clarkhill.com |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | kmorse@clarkhill.com |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | jalberto@coleschotz.com<br>snewman@coleschotz.com |
| Counsel to Aldi Inc | Connolly Gallagher LLP | kbifferato@connollygallagher.com |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | csimon@crosslaw.com |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | csimon@crosslaw.com |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | kmann@crosslaw.com |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com |
| Counsel to Southgate Shopping Center LLP | DLA PIPER LLP (US) | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com |
| Counsel to Southgate Shopping Center LLP | DLA PIPER LLP (US) | craig.martin@us.dlapiper.com |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | amish@doshilegal.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | mcolabianchi@duanemorris.com |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | mgottfried@elkinskalt.com |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | dmr@elliottgreenleaf.com |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | bmoldo@ecjlaw.com |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | mmenkowitz@foxrothschild.com |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | sniederman@foxrothschild.com |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel to Divisions Inc. | Frost brown Todd LLP | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | kearle@gibbonslaw.com |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | kmcevilly@gibbonslaw.com |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | mconlan@gibbonslaw.com |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | rbird@gilbertbirdlaw.com |
| Golden Goodrich LLP | Golden Goodrich LLP | jgolden@go2.law |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | rbeall@go2.law |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | tannweiler@greerherz.com |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | drallis@hahnlawyers.com |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | ridebitetto@hahnlaw.com |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | dmccarthy@hillfarrer.com |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | brian.free@hcmp.com |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | fitzgeraldb@hcfl.gov stroupj@hcfl.gov connorsa@hcfl.gov |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | jdoran@hinckleyallen.com |
| HJH Investments | HJH Investments | teanna@hjhinvestments.com |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | ghesse@huntonak.com |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | walt.pettit@hutchenslawfirm.com |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | kpeguero@jw.com jwertz@jw.com wfarmer@jw.com |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | jeising@jpfirm.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | jmm@gmwpclaw.com |
| Counsel to Donlen Corporation | K&L Gates LLP | david.catuogno@klgates.com |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | wlevant@kaplaw.com |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | connor.casas@kirkland.com |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | steven.serajeddini@kirkland.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | mbranzburg@klehr.com |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | rlemisch@klehr.com dpacitti@klehr.com |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | swisotzkey@kmksc.com |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | kurtzman@kurtzmansteady.com |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | nina@lafleurlaw.com |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | rzucker@lasserhochman.com |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | gillazarus@gmail.com |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | jcarbino@leechtishman.com |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | EHK@lnbyg.com JSK@lnbyg.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | austin.bankruptcy@lgbs.com |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@lgbs.com |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@lgbs.com |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@lgbs.com |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | loizides@loizides.com |
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | metkin@lowenstein.com nfulfree@lowenstein.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | jrich@madisoncountyal.gov |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | DPrimack@mgmlaw.com |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | jhuggett@margolisedelstein.com |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | jtesta@mccarter.com |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | shumiston@mccarter.com |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | jparsons@mvbalaw.com |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | jparsons@mvbalaw.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | dazman@mwe.com<br>kgoing@mwe.com |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | KCamuti@mcneeslaw.com |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | bdept@mrrlaw.net |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | legal@taxcollector.com |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | pcarey@mirickoconnell.com |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | rmersky@monlaw.com |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | rmersky@monlaw.com |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | bkeilson@morrisjames.com<br>scerra@morrisjames.com |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com |
| Counsel to Ogden Plaza LLC | Morris James LLP | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | dkozlowski@morrisoncohen.com |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | edmond.george@obermayer.com |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | leslie.spoltore@obermayer.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | robert.rock@ag.ny.gov |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Linda.Casey@usdoj.gov |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | brian.mclaughlin@offitkurman.com |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | tammy.jones@oklahomacounty.org |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | dsklar@pashmanstein.com |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | jweiss@pashmanstein.com<br>agambale@pashmanstein.com |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | jbarsalona@pashmanstein.com |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | ebcalvo@pbfcm.com |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lmbkr@pbfcm.com |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lreece@pbfcm.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | mvaldez@pbfcm.com |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | wichitafalls@pbfcm.com |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | amabkr@pbfcm.com acordova@pbfcm.com |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | edinburgbankruptcy@pbfcm.com |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | AGamliel@perkinscoie.com |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | peterspindel@gmail.com |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | danielle.mashburn-myrick@phelps.com |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | cward@polsinelli.com mdipietro@polsinelli.com |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | rsteinberg@pricemeese.com |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | tim@rashtiandmitchell.com dkrm@aol.com donna@rashtiandmitchell.com |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | richard@rarlaw.net |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | knight@rlf.com collins@rlf.com javorsky@rlf.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | mrichman@randr.law |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | SFox@riemerlaw.com |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | jedmonson@rc.com |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | jedmonson@rc.com |
| Counsel to Serta, Inc. | Rogers Law Offices | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com |
| Counsel to 7023 Broward LLC | Roth & Scholl | jeff@rothandscholl.com |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | MSkapof@rccblaw.com |
| Counsel to Aldi Inc | Rubine & Levin, PC | jim@rubin-levin.com |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | zachary@saracheklawfirm.com<br>joe@saracheklawfirm.com |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | evan.miller@saul.com |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | jorge.garcia@saul.com |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | luke.murley@saul.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | monique.disabatino@saul.com |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | turner.falk@saul.com |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | peter.lewis@solidcounsel.com |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | bankrutpcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | secbankruptcy@sec.gov |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | cmierzwa@simonattys.com |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | mshriro@singerlevick.com |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| State of Alaska Attorney General | State of Alaska Attorney General | ATTORNEY.GENERAL@ALASKA.GOV |
| State of Arizona Attorney General | State of Arizona Attorney General | AGINFO@AZAG.GOV |
| State of California Attorney General | State of California Attorney General | BANKRUPTCY@COAG.GOV |
| State of Connecticut Attorney General | State of Connecticut Attorney General | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov |
| State of Delaware Attorney General | State of Delaware Attorney General | ATTORNEY.GENERAL@STATE.DE.US |
| State of Hawaii Attorney General | State of Hawaii Attorney General | HAWAIIAG@HAWAII.GOV |
| State of Illinois Attorney General | State of Illinois Attorney General | WEBMASTER@ATG.STATE.IL.US |
| State of Indiana Attorney General | State of Indiana Attorney General | INFO@ATG.IN.GOV |
| State of Iowa Attorney General | State of Iowa Attorney General | WEBTEAM@AG.IOWA.GOV |
| State of Maryland Attorney General | State of Maryland Attorney General | OAG@OAG.STATE.MD.US |
| State of Michigan Attorney General | State of Michigan Attorney General | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Bankruptcy.Notices@ag.state.mn.us |
| State of Missouri Attorney General | State of Missouri Attorney General | ATTORNEY.GENERAL@AGO.MO.GOV |
| State of Montana Attorney General | State of Montana Attorney General | CONTACTDOJ@MT.GOV |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| State of Nebraska Attorney General | State of Nebraska Attorney General | AGO.INFO.HELP@NEBRASKA.GOV |
| State of Nevada Attorney General | State of Nevada Attorney General | AGINFO@AG.NV.GOV |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | ATTORNEYGENERAL@DOJ.NH.GOV |
| State of New Jersey Attorney General | State of New Jersey Attorney General | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US Jeff.Koziar@law.njoag.gov |
| State of New Mexico Attorney General | State of New Mexico Attorney General | aserrato@nmdoj.gov aswenson@nmdoj.gov |
| State of North Dakota Attorney General | State of North Dakota Attorney General | NDAG@ND.GOV |
| State of Ohio Attorney General | State of Ohio Attorney General | Mahisha.Sanson@OhioAGO.gov |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | consumerprotection@oag.ok.gov |
| State of Oregon Attorney General | State of Oregon Attorney General | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov |
| State of South Dakota Attorney General | State of South Dakota Attorney General | CONSUMERHELP@STATE.SD.US |
| State of Tennessee Attorney General | State of Tennessee Attorney General | STEVE.BUTLER@AG.TN.GOV |
| State of Texas Attorney General | State of Texas Attorney General | public.information@oag.state.tx.us |
| State of Utah Attorney General | State of Utah Attorney General | bankruptcy@agutah.gov |
| State of West Virginia Attorney General | State of West Virginia Attorney General | CONSUMER@WVAGO.GOV |

Exhibit A

Core/2002 Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | esilver@stearnsweaver.com |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | hopotowsky@steeglaw.com |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | streusand@slollp.com |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | zallinson@sha-llc.com |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | jrhodes@tlclawfirm.com |
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | BRost@tspclaw.com |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | brost@tspclaw.com |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | jamie.kirk@oag.texas.gov |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | wchiurazzi@the-attorneys.com |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | bartley@thecohnlawfirm.com dmcohn@thecohnlawfirm.com contact@thecohnlawfirm.com |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | william@ehrlichlawfirm.com |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | jtobia@tobialaw.com |
| Counsel to T'ron Bowie | The Law Office of James Tobia, LLC | jtobia@tobialaw.com |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | rosner@teamrosner.com<br>liu@teamronser.com |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | John@TrustWilliams.com<br>Brian@TrustWilliams.com |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | mpugh@tokn.com |
| Counsel to Travis County | Travis County | Jason.Starks@traviscountytx.gov |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | jmt@tmsdlaw.com |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | sgerald@tydings.com |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | sgerald@tydings.com |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | sgerald@tydings.com |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | secbankruptcy@sec.gov |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | rscherck@ubglaw.com |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | bgbest@varnumlaw.com |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | gtoering@wnj.com |
| Washington Dc Attorney General | Washington DC Attorney General | OAG@DC.GOV |

Exhibit A
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Serta, Inc. | Werb & Sullivan | bsullivan@werbsullivan.com |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | jcarruth@wkpz.com |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | rriley@whitefordlaw.com |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | dgaffey@whitefordlaw.com |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | mmueller@williamsmullen.com jmclemore@williamsmullen.com |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | kevin.mangan@wbd-us.com |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | matthew.ward@wbd-us.com lisa.tancredi@wbd-us.com |

**<u>Exhibit B</u>**

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413577 | 1100 JEFFERSON PARTNERS LLC | ksilins@THECABOTGROUP.com |
| 29299273 | 1100 W ARGYLE ST LLC | gmp_property.management@gmp-llc.com |
| 29433235 | 1111 HILL RD LLC | tkaylor@paradigmohio.com |
| 29432960 | 120 HOOSICK STREET HOLDINGS LLC | Management@jzreal.com |
| 29432920 | 1235 FARMINGTON AVENUE BR, LLC | acjulian@julianenterprises.com |
| 29473651 | 1255 Sunrise Realty, LLC | rrubin@HuntonAK.com |
| 29305898 | 1482 EAST 2ND STREET, LLC | mlong@1st-comm.com |
| 29413858 | 150 SOUTH 11TH AVE LLC | dplaza@mancoabbott.com |
| 29433175 | 1520 NW LEARY WAY LLC | Justin@Gofflandinc.com |
| 29299769 | 1600 EASTCHASE PARKWAY LLC | jay@lexingtonco.com |
| 29433236 | 174 STONEBROOK LLC | buchananrealtygroup@gmail.com |
| 29433246 | 2 NORTH STREET CORP | MLROGOWSKY@GMAIL.COM |
| 29305795 | 200 LINCOLN RETAIL, LLC | Scott.Snygg@lundco.com, mabella@starwood.com |
| 29413866 | 21ST & MAIN PARTNERS, LLC | rbanning@newmarkmerrill.com |
| 29413899 | 2353 NORTH PARK DRIVE LLC | rjalinc@gmail.com |
| 29413530 | 2413 BREWERTON ROAD PLAZA LLC | richdesa23@aol.com |
| 29444440 | 2413 Brewerton Road Plaza LLC | sfleischer@barclaydamon.com |
| 29432938 | 260 VOICE ROAD LLC | IAN.DEUTSCH@ALDERPROP.COM |
| 29413619 | 301-321 E BATTLEFIELD LLC | KROVIG@JAREDMANAGEMENT.COM |
| 29432834 | 3320 AGENCY LLC | scott.spear@spearfishinc.com |
| 29413508 | 3737 GUS THOMASSON, LTD. | rempartinc@gmail.com |
| 29413739 | 3801 WASHINGTON BLVD. CO. LLC | atesoriero@benesoncapital.com |
| 29473652 | 4101 Transit Realty LLC | rrubin@HuntonAK.com |
| 29433040 | 4139LLNEW | AUDREY.ASCENDPM@GMAIL.COM |
| 29413689 | 415 ORCHARD ASSOCIATES, LLC | KCIESLO@ZAMIAS.NET |
| 29305725 | 440 GROUP. LTD | melissa@willproperties.net |
| 29436499 | 44TH AND WADSWORTH LLC | PHYLLIS@WESTARDENVER.COM |
| 29414029 | 4610 FREDERICA STREET LLC | loberhausen@triocpg.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433011 | 465COORSALBQ LLC | rfaussner@aol.com |
| 29299874 | 5 POINT CHURCH | customerservice@LPSrealestate.com |
| 29299887 | 511 SR7 OWNER, LLC | RFADER@HIFFMAN.COM |
| 29413584 | 553 MAST ROAD LLC | wangjun092883@hotmail.com |
| 29413952 | 5620 NOLENSVILLE PIKE, LLC | wabell@acpmllc.com |
| 29413474 | 5897 ASSOCIATES, LLC | hschertz@srillc.com |
| 29299827 | 59 WEST INVESTORS LLC | TAYLOR.SMITH1@CUSHWAKE.COM |
| 29299759 | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | dpeel1@aol.com |
| 29432917 | 644 MARKET STREET TIFFIN OH, LLC | rbridge6767@gmail.com |
| 29413609 | 7023 BROWARD, LLC | SA@SFLREGROUP.COM |
| 29413987 | 820-900 WASHINGTON STREET LLC | christine@grossmanre.com |
| 29413687 | 8401 MICHIGAN RD, LLC | katie@chanorep.com |
| 29413909 | 8401 MICHIGAN ROAD LLC | dini@madisonprop.com |
| 29305548 | A & D MILFORD LLC | pl@winslowpm.com |
| 29413805 | A I LONGVIEW LLC | Accounting@americanindustriesinc.com |
| 29433009 | A2Z REAL ESTATE, INC. | SZAMIAS@A2ZREINC.COM |
| 29413918 | AAM - GREEN BAY PLAZA, LLC | CARRIE.DUKE@COLLIERS.COM |
| 29299794 | AAM - GREEN BAY PLAZA, LLC | eac@mlgcommercial.com |
| 29433117 | ABILENE CLACK STREET, LLC | adrian@culpepperrealty.com |
| 29433304 | ABNET REALTY COMPANY | LANGFANCO@aol.com |
| 29413784 | ACV-ARGO CDA, LLC | ddesmond@argoinvest.com |
| 29305534 | AELEP CHOCTAW, LLC | jo@baldwinhowell.com |
| 29413812 | AGREE CEDAR PARK TX, LLC | mbrandt@agreerealty.com |
| 29414041 | AGREE CENTRAL, LLC | dspehar@agreerealty.com |
| 29299845 | AGREE FUQUAY-VARINA, LLC | kaugustine@agreerealty.com |
| 29305880 | AGREE LIMITED PARTNERSHIP | dgrodzicki@agreerealty.com |
| 29433228 | AGREE LIMITED PARTNERSHIP | dspehar@agreerealty.com |
| 29299948 | AGREE REALTY CORPORATION | dgrodzicki@agreerealty.com |

Exhibit B
Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29305431 | ALABAMA GROUP LTD | msuhr@drinkdev.com |
| 29413445 | ALAMEDA PROPERTIES, LLC | darren1rodgers@gmail.com |
| 29413442 | ALDRICH MANAGEMENT CO LLO | loretta@upcli.com |
| 29413634 | ALEA PROPERTIES LLC | accounts@aleaproperties.com |
| 29299677 | ALJACKS LLC | amanda@luko.com |
| 29299458 | ALTA CENTER, LLC | Debbie.garnett@colliers.com |
| 29432708 | AMICRE, LLC | eliblech3@aol.com |
| 29413472 | ANNISTON INVESTORS LLC | cecilia@coastalequities.com |
| 29413419 | ANTHONY P. CAPPIELLO, JR. | Email on File |
| 29413574 | APOPKA REGIONAL, LLC | Michael.Costa@imcequitygroup.com |
| 29413726 | APPLE VALLEY SQUARE CENTER LLC | ericbshin@yahoo.com |
| 29432699 | AR BRICKYARD LLC | EGIRCH@AMREALCO.COM |
| 29305516 | AR- MOUNDSVILLE PLAZA, LLC | kirklanddave4@gmail.com |
| 29306042 | ARC ASANDSC001, LLC | sbrown@hiffman.com |
| 29299800 | ARC NWNCHS001, LLC | sbrown@hiffman.com |
| 29306022 | ARCHER CENTRAL BUILDING LLC | jerry.malinowski@heidnerinc.com |
| 29433299 | ARD MAC COMMONS, LLC | JRISLER@HDGGROUP.COM |
| 29306032 | ARDENA LR LLC | katherine.horst@colliers.com |
| 29413835 | AR-OTTER CREEK LLC | egirch@amrealco.com |
| 29432948 | ASHEBORO MARKETPLACE, LLC | jirving@mgmt-etc.com |
| 29436521 | ASHTON WOODS LIMITED PARTNERSHIP | Seystern@att.net |
| 29432913 | ASTRO REALTY LLC | 625@GMAIL.COM |
| 29432800 | ATHENS INVESTORS, LLC | jackie@coastalequities.com |
| 29413608 | ATLANTIC PROPERTIES, LLC | ALLEGIANT@ALLEGIANTPMGT.COM |
| 29433216 | AUGUST AMERICA, LLC | Janet@metropmct.com |
| 29413832 | AVG PARTNERS I LLC | lgay@avgpartners.com |
| 29433214 | AVIANA COMPANY LTD | fscalese@carnegiecos.com |
| 29432740 | AVON SQUARE ASSOCIATES, LLC | Westcott.Toole@Franklinst.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433342 | AVTEX COLLINS CORNER ASSOCIATES, LLC | cindy@avtexcommercial.com |
| 29432744 | B & B CASH GROCERY STORES, INC | mmerrill@bbchi.com |
| 29305445 | B&B KINGS ROW HOLDINGS LLC | chrisoverloop@brucestrumpf.com |
| 29413638 | B&C PROPERTIES OF DUNN LLC | carlton.lamm@dunnbensonford.com |
| 29299869 | B&K ENTERPRISES, INC | ann@alfredbader.com |
| 29474218 | B33 Capital | mshriro@singerlevick.com |
| 29299830 | B33 GREAT NORTHERN II LLC | prop.greatnorthern@bridge33capital.com |
| 29305546 | BAC WEST, LLC | bnunley@berlinapex.com |
| 29413493 | BACELINE WEST STATE PLAZA LLC | billing@bacelinegroup.com |
| 29413639 | BASSER KAUFMAN 228 LLC | Sabrina@basserkaufman.com |
| 29413655 | BASSER-KAUFMAN OF DERBY #1783 | Sabrina@basserkaufman.com |
| 29413566 | BAY VALLEY SHOPPING CENTER LLC | sallen@parisiennedevelopment.com |
| 29299432 | BAY VALLEY SHOPPING CENTER LLC | sallen@parisiennedevelopment.com, danna@parisiennedevelopment.com |
| 29413515 | BAYIRD PROPERTIES LLC | AMYBAYIRD@YAHOO.COM |
| 29413475 | BDB MIDTOWN, LLC | john.sebring@tscg.com |
| 29306113 | BEACON PLAZA LLC | PATRICK@TALCOR.COM |
| 29299475 | BEAR POINTE VENTURES, LLC | kcole123@comcast.net |
| 29432732 | BEAUCLERC SDC, LLC | Chelsea@saglo.com |
| 29433135 | BENBAROUKH, LLC | simon@calitexllc.com |
| 29413396 | BENBROOK REAL ESTATE, LLC | dora@spigelproperties.com |
| 29413672 | BENCHMARK HAMBURG PLAZA ASSOC | joconne11@benchmarkgrp.com |
| 29413651 | BENESSERE PARTNERS LP | DSALERNO@KLEBANPROPERTIES.COM |
| 29433061 | BENNETT INVESTMENT (MSP) LLC | BH@BennettHolding.com |
| 29433062 | BENNETT INVESTMENT (MSP) LLC | r.orsborn@1st-comm.com |
| 29476681 | Beretania Property Investments, LLC | bstrong@thestrongfirm.com |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | josh@gilmanmanagement.com |
| 29299534 | BFSC GROUP, LP | abocanegra@rohdrealty.com |

Exhibit B
Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413762 | BIAGINI PROPERTIES, INC | IRENE@BIAGINIPROPERTIES.COM |
| 29305467 | BIG AVCA OWNER LLC | drew.wides@blueowl.com |
| 29299616 | BIG BCLA OWNER LLC | drew.wides@blueowl.com |
| 29305727 | BIG CSCO OWNER LLC | drew.wides@blueowl.com |
| 29305724 | BIG DETX OWNER LLC | drew.wides@blueowl.com |
| 29299608 | BIG FBTX OWNER LLC | drew.wides@blueowl.com |
| 29299617 | BIG FRCA OWNER LLC | drew.wides@blueowl.com |
| 29433058 | BIG LACA OWNER LLC | jared.sheiker@blueowl.com |
| 29305742 | BIG LCNM OWNER LLC | drew.wides@blueowl.com |
| 29299599 | BIG LOCA OWNER LLC | drew.wides@blueowl.ccom |
| 29299601 | BIG SATX OWNER LLC | drew.wides@blueowl.com |
| 29305995 | BIG TAMI OWNER LLC | drew.wides@blueowl.com |
| 29299591 | BIG VICA OWNER LLC | drew.wides@blueowl.com |
| 29305721 | BIG YVCA OWNER LLC | drew.wides@blueowl.com |
| 29413560 | BLANDING VILLAGE I LLC | BRANDI.DERMODY@LATPURSER.COM |
| 29432687 | BLOOMINGTON WHITEHALL INVESTMENT LLC | SAMSHOHATEE@YAHOO.COM |
| 29305812 | BLUE DIAMOND CROSSING LLC | dzoucha@julietlasvegas.com |
| 29413966 | BLUE SPRINGS DEVELOPERS, INC | jjohnson@rhjohnson.com |
| 29432756 | BLUEGRASS PARTNERS LLC | usershrag@cs.com |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | accountsreceivable@rblre.com |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | mike@arizonacommercial.net |
| 29413626 | BOONE INVESTMENT GROUP LLC | khull@sfregroup.net |
| 29413774 | BOP TELLER, LLC | randytwist@twistrealty.net |
| 29413660 | BOROUGH OF CHAMBERSBURG | SERVICECENTER@CHAMBERSBURGPA.GOV |
| 29413813 | BRE RETAIL RESIDUAL OWNER 1 LLC | ARREMIT@BRIXMOR.COM |
| 29432863 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | evie.gross@brixmor.com, HeilmanL@ballardspahr.com |
| 29306085 | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | chris.kennedy@brixmor.com |
| 29306081 | BREEZEWOOD SHOPPING CENTER, INC. | mikehall@mthmanagement.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433001 | BRICKTOWN PLAZA ASSOCIATES | svera@polimeni.com |
| 29299216 | BRIXMOR | evie.gross@brixmor.com, HeilmanL@ballardspahr.com |
| 29433043 | BRIXMOR GA APOLLO II TX LP | susann.mills@brixmor.com |
| 29433145 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | scott.singleton@brixmor.com |
| 29433053 | BRIXMOR HOLDINGS 12 SPE, LLC | sales@brixmor.com;Dawn.Harris@brixmor.com |
| 29299746 | BRIXMOR PROPERTY GROUP | LAUREN.LONG@BRIXMOR.COM |
| 29413949 | BRIXMOR WATSON GLEN, LLC | susan.jones@brixmor.com |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | ARREMIT@BRIXMOR.COM |
| 29433089 | BRIXTON FORK TIC, LLC | MNGUYEN@BRIXTONCAPITAL.COM |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | brothersrpmllc@gmail.com |
| 29432909 | BRUNSWICK LIMITED PARTNERSHIP | jessica@usamgt.com |
| 29299488 | BRUNSWICK PROPERTY MANAGEMENT LLC | AHIBBERTY@KPCENTERS.COM |
| 29432905 | BRUNSWICK PROPERTY MANAGEMENT LLC | AHIBBERTY@KPCENTERS.COM, tsmith@kprcenters.com |
| 29414027 | BUDD FAMILY LP | CHASITYNMATHIS@GMAIL.COM |
| 29433322 | BUDD FAMILY, L.P. | mikkiclifton@gmail.com |
| 29305910 | BVA LP SPE LLC | JGROHMAN@BIGV.COM |
| 29299803 | BVA WESTSIDE SPE LLC | SBayo@bigv.com |
| 29413666 | BVC CEDAR CREST LLC | crouse@ira-realty.com |
| 29299387 | BZA BERNE SQUARE LLC | brianjparrett@gmail.com |
| 29432720 | C & F LAND CO. | alawrence@newlinkmg.com |
| 29432942 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | sales@brixmor.com |
| 29432987 | CACTUS CROSSING, LLC | REEMA@CACTUSIG.COM |
| 29433227 | CAMACHO VENTURE, LLC | letty@presidentesupermarket.com |
| 29475149 | Cambridge Investment Inc. | DGaffey@whitefordlaw.com |
| 29305992 | CAPE MAY GROCERY OWNERS LLC | jclark@resolution-cm.com |
| 29413408 | CAPITAL CITY TRUST | AMeyer@midamericagrp.com |
| 29414019 | CAPITAL PLAZA INC | gibbsdevelopment@yahoo.com |
| 29432894 | CAPSTONE PLAZA 44 LLC | Miellimo@ngkf.com |

Exhibit B
Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413521 | CARBON PLAZA SHOPPING CENTER, LLC | rmasi@larken.net |
| 29413490 | CARLISLE COMMERCE CENTER, LTD. | rachel@pom-re.com |
| 29413580 | CARNABY SQUARE SHOPPING CENTER | jen45227@fuse.net |
| 29413823 | CARNEGIE PROPERTIES, INC. | prichards@carnegiescos.com |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | ar@thecarrco.com |
| 29299826 | CARROLLTON-WHITE MARSH, LLC | liz.shanahan@divaris.com |
| 29305814 | CARSON SOUTHGATE, LLC | EILISH@CMSRENO.COM |
| 29433123 | CC FUND 1 BIG LOTS LLC | KERI@OAKREALTYPARTNERS.COM |
| 29432859 | CCG AMARILLO, LP | CVESTAL@COMPONENTCAPITALGROUP.COM |
| 29433153 | CEDAR-PC PLAZA, LLC | RHENRY@WHLR.US |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | SLAWSON@WHLR.US |
| 29432783 | CELEBRATION CHURCH | Alesia Gatewood' <agate7@comcast.net> |
| 29413647 | CENTEREACH MALL ASSOCIATES 605, LLC. | zcotler@kimcorealty.com |
| 29414064 | CENTER-LYNCHBURG ASSOCIATES LP | centerassociates@gmail.com |
| 29413676 | CENTRE POINT INVESTORS, LLC | Jennifer@coastalequities.com |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | mmatteson@jbmatteson.com |
| 29436495 | CF PARTNERS LLC | lc@realtyresourcecapital.com |
| 29299741 | CFT NV DEVELOPMENTS, LLC | ANASTASIA.KUO@PANDARG.COM |
| 29473653 | CFT NV Developments, LLC | Ed.Lodgen@cherngft.com |
| 29305487 | CGB PROPERTIES, LLC | MAGNUS927@GMAIL.COM |
| 29432928 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | DUBOISLEASEADMIN@SPINOSOREG.COM |
| 29305536 | CHALMETTE MALL, LP | rurenda@5RiversCRE.com |
| 29413543 | CHEROKEE PLAZA INVESTORS, LLC | carol@coastalequities.com |
| 29413744 | CHESTER C & JOANN KERSTEIN | cckerstein@msn.com |
| 29299766 | CIELO PASO PARKE GREEN, LP | saragon@mimcoproperties.com |
| 29413571 | CITY OF ELKHART | MARY.KACZKA@COEI.ORG |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | gburnham@glazer.com |
| 29461950 | Clark Hill | ahornisher@clarkhill.com, kwebster@clarkhill.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29299282 | CLARKSVILLE SQUARE LLC | PM2@resellc.com |
| 29299283 | CLARKSVILLE SQUARE, LLC | Page.Lauterbach@colliers.com |
| 29299651 | CLAYTON PROPERTY MANAGEMENT | kmanclayton@gmail.com |
| 29299950 | CLEVELAND OH CENTER LL | rob@gershensonrealty.com |
| 29306092 | CLEVELAND OH CENTER LLC | mikeo@tlmltd.com |
| 29305957 | CLOVER CORTEZ, LLC | csterrett@commonwealthcommercial.com |
| 29432819 | CLOVER LEAF SHOPPING CENTER CORPORATION | michael.ball@choosepriority.com |
| 29299521 | CO-CO PROPERTIES LLC | bee@officethis.com |
| 29432941 | CO-CO PROPERTIES LLC | bee@officethis.com, maxcole@cox.net |
| 29306001 | COLE BG CHESTER VA, LLC | THuffaker@arcpreit.com |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | klalli@beckermgmt.com |
| 29413820 | COLLIN CREEK ASSOCIATES, LLC | mforrester@frpltd.com |
| 29305789 | COLUMBIA GROUP LTD. | SLevy@amcco.com |
| 29413999 | COLUMBIA PARK RETAIL OWNER, LLC | anthony.muscatelli@cushwake.com |
| 29413522 | CONNOLLY REALTY COMPANY | msc33@connollyrealty.comcastbiz.net |
| 29298427 | CONROAD ASSOCIATES | KEVIN.ABRAMS@CONROADASSOCIATES.COM |
| 29461905 | Conroad Associates | lloyd53@me.com |
| 29299834 | CORE ACQUISITIONS | senawis@sbcglobal.net |
| 29305400 | CORE HIGHLAND PLAZA LLC | ANDREA@CORE-EQUITYPARTNERS.COM |
| 29432847 | CORE NORTH HILLS LLC | ANDREA@CORE-EQUITYPARTNERS.COM |
| 29299400 | CORE PARK PLAZA LLC | Robbie@core-equitypartners.com |
| 29432848 | CORNELIA RETAIL I LLC | vern@vanguardassociates.net |
| 29413630 | COUNTRY HOLDINGS LLC | eshperling@monamirealty.com |
| 29432989 | COUNTRY KHATON | dealprop@aol.com |
| 29299840 | COURTYARD ACQUISITIONS LLC | LINDA@SUPERIOR-CRE.COM |
| 29414069 | COVINGTON MALL LLC | COVINGTONMALL@YAHOO.COM |
| 29433060 | CP ANTELOPE SHOPS LLC | C.Prestidge@1st-comm.com |
| 29436489 | CP CROSSING, LLC | lisaj@nigrocos.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29432891 | CP PLAZA HOLDINGS LLC | tara@lexingtonco.com |
| 29305700 | CPM ASSOCIATES, L.P. | kward@fbright.com |
| 29299763 | CPP SIERRA VISTA, LLC | rick@columbuspacific.com |
| 29305800 | CPSC I LIMITED PARTNERSHIP | samantha@woodcrestcapital.com |
| 29413467 | CRESTVIEW CORNERS LLC | nichole@burtonprop.com |
| 29306090 | CRI NEW ALBANY SQUARE, LLC | JFREEMAN@CASTOINFO.COM |
| 29432817 | CROSSGATES SHOPPING CENTER, LLC | JohnMichael@duckworthrealty.com |
| 29299295 | CROSSPOINT PROPERTIES LLC | GENEJ@CCLBURG.COM |
| 29299363 | CROSSROAD PARTNERS, INC. | BBahalim@realtygrp.com |
| 29433163 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | asexton@prioritystl.com |
| 29305858 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | wbillings@venturewest.com |
| 29299944 | CROSSROADS X, LLC | administrator@eidiproperties.com, ramy@eidiproperties.com |
| 29413997 | CSN LLC | kbyrge@centralmgmt.com |
| 29305427 | CUMBERLAND SQUARE PARTNERS, LLC | anabethf@anchorinv.com |
| 29305960 | CUMBERLAND WVR LLC | remittance@bigv.com |
| 29413678 | CUNNINGHAM, MITCHELL & ROCCONI | LROCCONI@CUNNINGHAMMITCHELL.COM |
| 29432781 | CURTS REALTY LLC | samson@msrealtygroup.net |
| 29413708 | D & L LOWE LP | dennis@tcreedley.com |
| 29413402 | D&L FERGUSON RENTALS, LLC | maryjo.rinaldi@yahoo.com |
| 29432735 | DADE CITY SHOPPING PLAZA, LLC | swieman.1@juno.com |
| 29306033 | DAM NECK CROSSING, LLC | Debra.Ramey@tscg.com |
| 29306011 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | rlang@kaminrealty.com |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | rlang@kaminrealty.com |
| 29436520 | DARBY YARD LLC | ITS4SOMEWHERE@AOL.COM |
| 29413516 | D'ARGENT COMPANIES, LLC | alyssas@dargentcompanies.com |
| 29305881 | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | JPO2000@EARTHLINK.NET |
| 29299940 | DELAWARE SHOPPING CENTER, LLC | INFO@ROTHREGROUP.COM |
| 29413462 | DELHAIZE US HOLDING INC | remittance@delhaize.com |

# Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413604 | DEL-LINDEN, LLC | JulieColin@benderson.com |
| 29413983 | DELRAY REALTY ASSOCIATES, LLC | mdvesq41@gmail.com |
| 29299945 | DELTA SILVER, LLC | ty@jordantrotter.com |
| 29413830 | DEMOULAS SUPER MARKETS, INC | rms9119@cs.com |
| 29299795 | DEPTFORD ASSOCIATES | tcrichton@nelliscorp.com |
| 29433114 | DESERT SKY ESPLANADE, LLC | thickey@thepmacorp.com |
| 29413454 | DEW SEVEN LLC | geraldinedewseven@aol.com |
| 29432734 | DGN PROPERTIES LLC | pm@camrealty.us |
| 29433065 | DIBA REAL ESTATE INVESTMENTS LLC | dan@mountainwoods.com |
| 29414066 | DISCOUNT MINI STORAGE OF OCALA LLC | BRAD@BOYDREALESTATEGROUP.COM |
| 29305912 | DISTRICT & URBAN (TEXAS) INC. | jake@greaterhoustongroup.com |
| 29413943 | DLC PROPERTIES LLC | ncooper614@centurytel.net |
| 29433014 | DML WESTCHASE PLAZA LP | SALEEM@DML.CAPITAL |
| 29299265 | DON R. ERSHIG, DBA KEN'S PLAZA | gheidt@ershigproperties.com |
| 29299884 | DOVER, DE RETAIL LLC | MIKEO@TLMLTD.COM |
| 29299883 | DOVER, DE RETAIL LLC | rob@gershensonrealty.com |
| 29413554 | DRAKE RENTAL | amy.carver@drake.enterprises |
| 29413597 | DSM MB I LLC | cdahbour@demoulasmarketbasket.com |
| 29432742 | DTS II PROPERTIES, LLC | info@premiumassetmanagement.net |
| 29299413 | DURHAM PLAZA SHOPPING CENTER, LLC | gar@nassimirealty.com |
| 29413593 | EAGLE VALLEY REALTY | rrock@insalacodev.com |
| 29413594 | EAGLE VALLEY REALTY, LP | bhritz@insalacodev.com |
| 29414061 | EASTGATE EMPIRE, LLC | loistsui@hotmail.com |
| 29432713 | EASTGROVE SHOPPING CENTER, LLC | will@rothregroup.com; carol@rothregroup.com |
| 29466463 | Easton Utilities | lcopper@eucmail.com |
| 29461949 | Easton Utilities | mpsc@psc.state.md.us |
| 29298502 | EC FOUNDATION OF SCHERERVILLE LLC | yrosales@ethanchristopher.com |
| 29298503 | EC FOUNDATION SCHERERVILLE LLC | yrosales@ethanchristopher.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29299728 | ECOL PARTNERSHIP, LLC | todd@mckenzieproperties.com |
| 29432798 | EDIFIS LJC, LTD | DAWN@EDIFISGROUP.COM |
| 29299673 | EDIFIS USC, LLC | PAM@EDIFISGROUP.COM |
| 29433127 | EDINBURG SRGV LLC | tmeyers@firsthartford.com |
| 29305450 | EHDEN INVESTMENTS INC | jrojas@fragaproperties.com |
| 29413507 | ELI ERLICH | Email on File |
| 29413412 | ELKIN VILLAGE PARTNERS, LLC | whiterockpropertymanagement@gmail.com |
| 29433008 | ELLA PLAZA LP | suzzana@nankanimanagement.com |
| 29305415 | ELM HOLDINGS 3, LLC | JOE@DEVOOFFICES.COM |
| 29305543 | EQUITY DEVELOPMENT PARTNERS, LLC | ECOOMBS@EQUITY-DEV.COM |
| 29413731 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | mhickle@athena-pm.com |
| 29433191 | ETHAN CONRAD | Email on File |
| 29433196 | ETHAN CONRAD | Email on File |
| 29433063 | ETHAN CONRAD PROPERTIES | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM |
| 29432991 | ETHAN CONRAD PROPERTIES INC | jasmin@ethanconradprop.com |
| 29306110 | EVANS BEST LLC | Bfeldman@blassprop.com |
| 29299911 | EVANS BEST, LLC | SUSAN@BELLMOOREGROUP.COM |
| 29432926 | EVANSVILLE PARTNERS, LLC | AFRIDAY@ANCHORINV.COM |
| 29413798 | EXETER 16290 NV LLC | ginger@ORBISCRE.COM |
| 29432839 | EXPEDITION CENTER, LLC | kenny@asylumxtreme.com |
| 29433116 | EXPRESSWAY PARTNERS, LLC | sknapp@dpiretail.com |
| 29413673 | F & F INVESTMENTS, LLC | Julie@ivllc.biz |
| 29413977 | FAIRFIELD PROPERTY, LLC | drichards@carnegiecos.com |
| 29413405 | FAISON-ASHLEY LANDING, LLC | TAMANDANIS@ASTONPROP.COM |
| 29433240 | FAYETTE PAVILION LLC | KHUSHBU@5RIVERSCRE.COM |
| 29413477 | FAYETTE SQUARE INVESTORS, LLC | tish@samcoproperties.com |
| 29413961 | FB BILLERICA REALTY INVESTORS LLC | cgreene@rdmanagement.com |
| 29305704 | FC ROBSON PROPERTIES LLC | adooly@robsonprop.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433208 | FESTIVAL PROPERTIES INC | ar@silvestriusa.com |
| 29433071 | FH ONE INC | billing@fhone.net |
| 29305651 | FIFTH GENERATION INVESTMENTS LLC | ABOMGAARS@BOMGAARS.COM |
| 29299896 | FIFTH/GRAND (HOLDINGS), LLC | KELSEY@VISION1REA.COM, info@visiondevinc.com |
| 29413935 | FINMARC RALEIGH LLC | tpugh@finmarc.com |
| 29305716 | FIRST MAIN PARTNERS, LLC | ybaltazar@dpiretail.com |
| 29433051 | FLAGLER S.C., LLC | agraham@kimcorealty.com |
| 29299865 | FLORENCE/SAV, LLC | paula@ajcgarfunkel.com |
| 29433046 | FOG CP, LLC | jlechner@rmcpg.com |
| 29413816 | FOOTHILL LUXURY PLAZA LLC | brandt@satthelm.com |
| 29299819 | FOREST HILLS INVESTORS LLC | carol@costalequities.com |
| 29414044 | FORT OGLETHORPE MARKET PLACE, LLC | ROBERT@MIMMS.COM |
| 29413975 | FORT WAYNE MATADOR, INC | lcherney@kinpproperties.com |
| 29432810 | FORT WILLIAMS SQUARE LLC | louise@resellc.com |
| 29299931 | FOUNDRY COMMERCIAL | angelina.blackmon@foundrycommercial.com |
| 29413494 | FOUR POINTS PROPERTY MANAGEMENT | Elisheva@fourpointspropertymanagement.com, sburdett@flaummgt.com |
| 29306029 | FRANCIS CARRINGTON | Email on File |
| 29413552 | FRANK C. ROBSON REVOCABLE TRUST, U/A | rmosier@robsonprop.com |
| 29433202 | FREEMONT MALL LLC | BILLS@GJPROPERTYGROUP.COM |
| 29432788 | FREESTAR INVESTMENTS, LLC | jpowers@Bauertulsa.com |
| 29413437 | FRENCHTOWN SHOPPING CENTER, LLC | rockyjon@hotmail.com |
| 29413665 | FRONTLINE REAL ESTATE PARTNERS, LLC | MTARSHIS@FRONTLINEREPARTNERS.COM |
| 29414021 | FRUITLAND PLAZA, LLC | Lindsay.Harrington@svn.com |
| 29433004 | G&I X TREXLER TOWN MZL LLC | JAMORE@KPRCENTERS.COM |
| 29432777 | G.G. GARFIELD COMMONS 2012 LP | tenantsales@glimchergroup.com |
| 29444442 | Gamble Land Company, LLC | abodeker@bodekerfirm.com |
| 29413859 | GARY POND | Email on File |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LSAGER@GATORINV.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29432940 | GATOR CORTLANDVILLE PARTNERS | ACHIRINO@GATORINV.COM |
| 29413432 | GATOR DANVILLE LLC | leaseadmin@gatorinv.com |
| 29299726 | GATOR FAIRHAVEN PARTNERS LTD | leaseadmin@gatorinv.com |
| 29433138 | GATOR LOCKPORT LLC | acctsreceivable@gatorinv.com |
| 29414022 | GATOR SARASOTA LLC | leaseadmin@gatorinv.com |
| 29305544 | GATOR SWANSEA PARTNERS, LLLP | jborges@gatorinv.com |
| 29413950 | GBR MARKET STREET LLC | tammy.romer@gibraltarmgt.com |
| 29299767 | GBR NEIGHBORHOOD ROAD LLC | scott@gibraltarmgt.com |
| 29432792 | GC AMBASSADOR ROW LLC | catherine.rankin@gulfcoastcg.com |
| 29413657 | GEMCO SAWDUST LP | jjarmon@moodyrambinint.com |
| 29433363 | GERSHENSON REALTY & INVESTMENT LLC | rob@gershensonrealty.com |
| 29305386 | GG LAGRANGE, LLC | VGUY@GARNERGROUP.NET |
| 29305962 | GGCAL RSC LLC | GGCRSC@ggcommercial.com |
| 29413824 | GK HOLIDAY VILLAGE, LLC | accounting@holidayvillagemall.com |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | salesreporting@thkroenkegroup.com |
| 29299656 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | wburke@thekroenkegroup.com |
| 29413513 | GLASGOW RETAIL LLC | VLANAHAN@GMAIL.COM |
| 29306047 | GLC-MAP MCKINLEY TRUST | Email on File |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | sara@glenwoodco.com |
| 29305505 | GLENWOOD PLAZA, LLC | Jackie@coastalequities.com |
| 29413416 | GNHH LLC | uniquedistributor@yahoo.com |
| 29432750 | GOAL INVESTMENT INC | leasedispatch@yahoo.com |
| 29413801 | GOODYEAR RETAIL I, LLC | MGarner@athena-pm.com |
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | jhiggins@federalrealty.com |
| 29305590 | GRACE BUSINESS HOLDINGS, LLC | GBVMGMT@GMAIL.COM |
| 29413855 | GRATIOT, LLC | rk@azpre.com |
| 29432954 | GREEN GARDEN PLAZA 1989 L.P. | mkozy@glimchergroup.com |
| 29432970 | GREENVILLE ASSOCIATES | billleverton@protonmail.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433331 | GREENWOOD 153 LLC | CHosaflook@kimcorealty.com |
| 29413856 | GROVES SHOPS LLC | management@suneqp.com |
| 29433023 | GTR REALTY, LLC | Caonan77024@yahoo.com |
| 29433024 | GTR REALTY, LLC | Cwheather77024@gmail.com |
| 29299957 | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | b.gumberg@lgrealtyadvisors.com |
| 29413991 | GURWICZ CALIFORNIA AVE, LLC | MGURWICZ@GURWICZ.COM |
| 29305535 | GUY PROPERTIES LLC | jrguyiii@aol.com |
| 29473650 | GVD COMMERCIAL PROPERTIES INC | sws@bmbde.com |
| 29299955 | H/S WAYNESBORO B.L., LLC | kendal@blsholdingsgroup.com |
| 29299280 | HAGER CABINETS | LHAGERPACK@YAHOO.COM |
| 29413706 | HALL PARK LLC | drowe@southforkmanagement.com |
| 29432789 | HALPERN ENTERPRISES, INC. | HPittman@HalpernEnt.com |
| 29413751 | HAMBEY'S KINGS CANYON LLC | alopez@beaconassociatescpm.com |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | awolosky@metrocommercial.com |
| 29305998 | HAMILTON VILLAGE STATION LLC | rallen@phillipsedison.com |
| 29305713 | HANGORA LIMITED LIABILITY COMPANY | cpatterson@woodmont.com |
| 29436493 | HAP PROPERTY OWNER, LP | ctarr@corepropertycapital.com |
| 29413479 | HARDY COURT SHOPPING CENTER | kim@wwhgcpa.com |
| 29432727 | HARMONY SHOPPING PLAZA LLC | LYNDA@FSPSLLC.COM |
| 29432683 | HAROLDS HEIRS LLC | christopher.godwin150@hotmail.com |
| 29413789 | HARRISON 135TH ST., LLC | gfurrier@picor.com |
| 29432746 | HARRISON MANAGEMENT GROUP LLC | americomusa@sbcglobal.net |
| 29433318 | HARRISON OH PARTNERS, LLC | CDEGEORGE@ANCHORINV.COM |
| 29433309 | HAUCK HOLDINGS CLEVELAND BLD, LLC | hsf@hauckco.com |
| 29432944 | HAUPPAUGE PROPERTIES LLC | LISA@UPCLI.COM |
| 29413483 | HAUPPAUGE PROPERTIES LLC | LORETTA@UPCLI.COM |
| 29299499 | HAYMARKET INVESTORS LLC | ronda.wray@hubbellrealty.com |
| 29432826 | HBL CREST HILL LLC | cmachado@gsmanagement.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29433156 | H-C NILES DEVELOPERS L.L.C. | kpinta@nextrealty.com |
| 29413821 | HCL 3RD & BELL LLC | accounting@haagenco.com |
| 29413537 | HEIGHTS PLAZA PARTNERS, LLC | BMUSIAL@PRETIUMPM.COM |
| 29305560 | HERRERA PROPERTIES, LLC | milleniarealty.sarah@gmail.com |
| 29298512 | HH-CASA GRANDE, LLC | Michelle@HindsonCo.com |
| 29413852 | HH-LAVEEN, LLC | Courtney@HinksonCo.com |
| 29413469 | HICKORY SAP LLC | susan@bellmooregroup.com |
| 29305731 | HIGHLAND AND STERLING LLC | DOLLA@ROBHANA.COM |
| 29433035 | HIGHLAND AND STERLING LLC | DOLLA@ROBHANA.COM, Robert@robhana.com |
| 29413921 | HIGHLAND MANAGEMENT COMPANY | jrisler@hdggroup.com |
| 29432703 | HILLCREST SHOPPING CENTER EQUITIES, LLC | heuler@engelrealty.com |
| 29299506 | HINESVILLE CENTER, LLC | cgonzalez@tobinprop.com |
| 29437188 | HJH Investments | TEANNA@HJHINVESTMENTS.COM |
| 29433330 | HOBART INVESTORS LP | gkaplan@nextrealty.com |
| 29306076 | HOBBY LOBBY STORES, INC. | facilities@hobbylobby.com |
| 29432693 | HOGAN REAL ESTATE | leaseadmin@hogandev.com |
| 29414042 | HONIGMAN LLP | lsalesin@honigman.com |
| 29432718 | HOUSTON TRIANGLE II, LLC | jyackow@yackowlaw.com |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | MANAGER@SYMMETRYMGMT.COM |
| 29433016 | HUNTING CREEK RETAIL, LLC | asmith@haleretailgroup.com |
| 29433306 | HYG FREMONT LLC | kait@worthcapitaloh.com |
| 29432974 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | kimp@gardenhomes.com |
| 29413771 | IH SIERRA VISTA LLC | JCOLLIER@PAC-CAP.COM |
| 29414013 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | aflaum@flaummgt.com |
| 29299430 | IMPERIAL IMPROVEMENTS, LLC | agreenberg@dlcmgmt.com |
| 29299750 | INDIAN HILLS PLAZA LLC | YBONILLA@GATORINV.COM |
| 29413635 | INDIANA EQUITIES LLC | simone@unitedpropertiescorp.com |
| 29299621 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | scott@astreetpartners.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29432679 | INVESTA CAPITAL LLC | craig@acadiacommercial.com |
| 29305540 | IPANEMA NOMI III LLC | thiago@ipanemamanagement.com |
| 29413692 | IRELAND BILOXI, LTD. | rita@irelandco.com |
| 29414016 | IRELAND LAWRENCE LTD | mscott@irelandco.com |
| 29433045 | IRVING PLAZA, LLC | ahobbs@am.jll.com |
| 29413528 | ISAAC PROPERTY CO., LP | JREAU@RKGCOMMERCIAL.COM |
| 29436494 | ISHAAN ROCKWOOD LLC | crystal@aggarwalre.com |
| 29413576 | ISHAAN TOWNE SQUARE LLC | LYNN@AGGARWALRE.COM |
| 29299942 | ISRAM PRADO, LLC | avalea@isramrealty.com |
| 29413928 | JACKSONVILLE MZL, LLC | rent@katzproperties.com |
| 29436509 | JAHCO KELLER CROSSING LLC | katrina.jantzen@jahco.net |
| 29299386 | JASON ASSOCIATES, LLC | shamilton@pmgleasing.com |
| 29299662 | JBK VENTURES, LLC | mikem@mjrdevelopment.com |
| 29432689 | JC WAREHOUSE LLC | lhammock@riversidecontractingllc.com |
| 29433143 | JENSEN F. CHENG AND JADE CHENG | Email on File |
| 29413773 | JEWELL SQUARE RLLP | frenchie@primesqft.com |
| 29432986 | JFP-AG/ROSWELL, LLC | jwjohnson@pacbell.net |
| 29299853 | JHR SUMNER PLACE SHOPPING CENTER, LLC | jrucker@brooksideproperties.com |
| 29413702 | JOATMON LLC | CHARMEL.LLC@GMAIL.COM |
| 29432918 | JOE AMATO EAST END CENTRE, LP | amatoproperties@aol.com |
| 29413753 | JOFFE PROPERTIES LP | HillaryR7@aol.com |
| 29298432 | JOHNSON ACQUISITION CORP. | bjohnson@wcjre.com |
| 29413715 | JONNET DEVELOPMENT CORPORATION | gjonnet@hotmail.com |
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | admin@vallevistamall.com |
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | madams@metrocommercial.com |
| 29299355 | JUSTWATER, LLC | bookkeeper@justerproperties.com |
| 29432963 | KA AT FAIRLESS LP | srosenberg@thekleingroupre.com |
| 29432993 | KACI WSC, LLC | ian@kacipm.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29433154 | KDS ASSOCIATES, L.L.C. | michael@cawhite.com |
| 29433031 | KEARNS PROPERTY COMPANY, L.L.C. | mgsv@integraonline.com |
| 29413422 | KENNEDY MALL, LTD | wratell@carfarocompany.com |
| 29432956 | KHAN PROPERTIES INC | arkhan45@aol.com |
| 29305867 | KIMCO | rmichaelsen@kimcorealty.com |
| 29299733 | KIN PROPERTIES | agaita@kinproperties.com |
| 29299609 | KIN PROPERTIES, INC | ltrivelli@kinproperties.com |
| 29413828 | KINTON LAND AND BISON LLC | desi@bartholemy.biz |
| 29413484 | KIRKLAND & ELLIS LLP | david.rosenberg@kirkland.com |
| 29413819 | KITE REALTY GROUP, L.P. | PHOLDER@KITEREALTY.COM |
| 29433179 | KLP BURIEN TOWN PLAZA LLC | COMMERCIAL@INCITYINC.COM |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | todd@menowitz.com |
| 29299747 | KR COLLEGETOWN, LLC | EVELYN.GROSS@BRIXMOR.COM |
| 29305838 | KRAUS-ANDERSON, INCORPORATED | akreiser@karealty.com |
| 29413719 | KRG HOUSTON NEW FOREST, LLC | SFranks@kiterealty.com |
| 29432816 | L & R REAL ESTATE LLC | getspaceforrent@gmail.com |
| 29305841 | LA RETAIL 1, LLC | ckase@ngkf.com |
| 29306021 | LAFAYETTE PLACE OMV, LLC | tenant@omventures.com |
| 29413406 | LAFAYETTE STATION LLC | KJERNIGAN@PHILLIPSEDISON.COM |
| 29299255 | LAFAYETTE STATION LLC | KJERNIGAN@PHILLIPSEDISON.COM, rmeyers@phillipsedison.com |
| 29433019 | LAKE GENEVA CENTER, LLC | leasedispatch@yahoo.com |
| 29433134 | LAKE MEAD DEVELOPMENT, LLC | raeann@gkdevelopment.com |
| 29299593 | LAKE MURRAY CENTER, LLC | ahuss@cegmanagement.com |
| 29413808 | LAKEVIEW PKWY VENTURES LLC | myraleepacific@gmail.com |
| 29413488 | LANDMARK SQUARE, L.P. | alecjr@chaplin-co.com |
| 29299730 | LANSING MART ASSOCIATES, LLC | rob@gershensonrealty.com |
| 29433142 | LARSEN LAND & DEVELOPMENT CO. LC | kris@als.com |
| 29432695 | LATONIA COMMERCE, LLC | megan@curomgmt.com |

Exhibit B
Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29305983 | LAW OFFICES OF DAVID SKRILOW | msivo@scalzoproperty.com |
| 29413822 | LAW OFFICES OF TRUDI J LESSER | trudi@tjlawyer.com |
| 29433206 | LCVB LLC | eclement@venturepointinc.com |
| 29306087 | LEBANON MARKETPLACE CENTER LLC | CJARED@JAREDENTERPRISES.COM |
| 29299925 | LEE'S CROSSING SDC LLC | TENANTS-GEORGIA@SAGLO.COM |
| 29433074 | LEEVERS DEVELOPMENT LLC | CHRISL@LEEVERS.COM |
| 29305821 | LEJ PROPERTIES, LLC | jdonahue@creginc.com |
| 29299899 | LENOIR 2019 LLC | kcarrion@gfdinc.com |
| 29466491 | Levin Properties, L.P. | AScarcella@goodwin.com, EGoldstein@goodwin.com |
| 29432997 | LEVIN PROPERTIES, LP | sbush@levinmgt.com |
| 29433136 | LEWISTON CENTER EQUITIES LLC | BECKY@PRECISIONMNGMT.COM |
| 29305448 | LINCOLN BANCORP LLC | gidget@BBDRE.COM |
| 29432907 | LINDA BARRETT PROPERTIES, LLC | MICHAELD@EARTHGREENREALTY.NET |
| 29433204 | LIVONIA CENTERS LLC | dabaja@sbcglobal.net |
| 29299214 | LM LOKEN | hollyjones@scmginc.org |
| 29432706 | LONE STAR EQUITIES INC | jill@jrbmgmt.com |
| 29413446 | LOUIS WIENER | jill@jrbmgmt.com |
| 29414047 | LOWELL D. SALESIN, ESQ. | lsalesin@honigman.com |
| 29432988 | LUBBOCK COMMONS GROUP LLC | MSR_61@YAHOO.COM |
| 29305492 | M.B.D. PROPERTIES, LLC | davidt@nelkinrealestate.com |
| 29305634 | MADEIRA PLAZA POWER LLC | mthrasher@lms-pma.com |
| 29414067 | MALONE PLAZA PARTNERS LLC | ACCOUNTSRECEIVABLE@ANCHORINV.COM |
| 29413763 | MARDESICH COMPANY CAMDEN, LLC | MardesichCompanies@Comcast.Net |
| 29432672 | MARION FORUM, LLC | melissa@gilbertgrouprealestate.com |
| 29299859 | MARION PROPERTIES LLC | ONISKO1@GMAIL.COM |
| 29436507 | MARIPOSA PLAZA LLC | jwilson@elmholding.com |
| 29413716 | MARKET ON CHERRY | wlitz@providencegroup.com |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | Rubinreatly@aol.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413428 | MARTINSBURG CENTER ASSOCIATES LLC | BRIANSTRANDER@CITYWIDEPROPERTIES.NET |
| 29413898 | MATTATUCK INVESTORS LLC | JACKIE@COASTALEQUITIES.COM |
| 29436511 | MATTHEWS FESTIVAL, LP | jwimmer@zpi.net |
| 29413520 | MAYS SDC LLC | nerely@saglo.com |
| 29413888 | MBM INVESTMENTS LLC | Exec@redstoneinvestments.com |
| 29413434 | MC-NC, LLC | jtate@walpertproperties.com |
| 29306062 | MDC COAST 17, LLC | ctamayo@realtyincome.com |
| 29433126 | MDC COAST 18, LLC | ctamayo@realtyincome.com |
| 29305872 | MDC COASTAL 5, LLC | jchavez@realtyincome.com |
| 29299463 | MDG STRATEGIC ACQUISITION LLC | kdescoteaux@dartco.com |
| 29433268 | MEADOWBROOK V LP | jimmy@jphrealty.com |
| 29413674 | MENTOR PROPERTY LLC | maryegan@canegiecos.com |
| 29432807 | MERCHANTS SQUARE OF DALLAS, LLC | dpolat@solarrealtymanagement.com |
| 29433039 | MESILLA VALLEY BUSINESS PARTNERS, LLC | jcepeda@mimcoinc.com |
| 29299857 | MFW ASSOCIATES | kllevanson@astonprop.com |
| 29305418 | MICHAEL DEBO AND JANICE DEBO | Email on File |
| 29433319 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | rhofmann@aamscorp.com |
| 29413534 | MIDAMCO | sjuratovac@midamco.com |
| 29413555 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | pragaini@reliant-mgmt.com |
| 29299555 | MIFFLIN PENN REALTY LLC | Barbie@namdarllc.com |
| 29299523 | MILLAN ENTERPRISES | rylan.kean@millanenterprises.com |
| 29413679 | MILLAN HOLDINGS, LLC | LEO@MILLANENTERPRISES.COM |
| 29299771 | MILLER STARR REGALIA | Email on File |
| 29305437 | MILLSTONE COMMERCIAL LLC | stheodore@eisre.com |
| 29414004 | MILLVILLE EQUITY INVESTMENTS, LLC | athomasrg2@aol.com |
| 29413718 | MIMCO INC | ar@mimcoproperties.com |
| 29299428 | MONTGOMERY ACQUISITION LP | clios@wrgusa.com |
| 29413970 | MORGAN BRITTON LLC | prisciklla@teamfsi.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29432796 | MORRIS LOAN AND INVESTMENT CO | morrisloan@sbcglobal.net |
| 29306053 | MOSAIC OXBRIDGE OWNER, LLC | mkermisch@mfimanagement.com |
| 29413927 | MOUNTAIN VIEW MIDSTAR LLC | renee@burkcollinscompany.com |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | breeanna@burkcollinscompany.com |
| 29305932 | MSQ REALTY LLC | lcollins@comprehensivecre.com |
| 29299374 | NEW BOSTON RETAIL GROUP, LLC | wandaq@cableone.net |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM |
| 29299263 | NEW PORT RICHEY DVLPMNT CO LLC | mmurray@chaseprop.com |
| 29474929 | NEW PORT RICHEY DVLPMNT CO LLC | turner.falk@saul.com |
| 29299947 | NEWBERRY CENTER, LLC | huntergarrett@naiearlefurman.com |
| 29432743 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | Teri.wojciechowski@brixmor.com |
| 29433287 | NH LAKEVILLE LLC | MARK@METROEQUITYLLC.COM |
| 29433056 | NMC TOWER LLC | Bmarche@newmarkmerrill.com |
| 29436508 | NNM REALTY TRUST | JGLEASON@MAINEREALTYADVISORS.COM |
| 29305380 | NNN REIT | LISA.APPLE@NNNREIT.COM |
| 29414040 | NNN REIT, INC | LISA.APPLE@NNNREIT.COM |
| 29413529 | NNN REIT, LP | LISA.APPLE@NNNREIT.COM |
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | accounting@1bcr.com |
| 29433006 | NORTH FIRST STREET PROPERTIES | BCLAASSEN@BSM-GROUP.COM |
| 29299472 | NORTH GRIFFIN SQUARE LLC | CHoffmeister@HalpernEnt.com |
| 29432852 | NORTH STRAND ASSOCIATES LLC | sdvrealestate@gmail.com |
| 29413546 | NORTHGATE ASSOCIATES LLC | tpernice@blockllc.com |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLC | karen@mcaredrealty.com |
| 29305902 | NORTHSHORE PLAZA LP | jb@bollerproperties.com |
| 29413578 | NORTHTOWN SHOPPING CENTER INC | DANIELLE@HHMDLLC.COM |
| 29413535 | NORTHTOWNE PLAZA PROPERTIES LT | diane.yarbrough@got-properties.com |
| 29413616 | NP-AC INDUSTRIAL HOLDINGS, LLC | dbaker@northpointkc.com |
| 29413964 | NS RETAIL HOLDINGS, LLC | rchapman@netstreit.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29432760 | OAK STREET REAL ESTATE CAPITAL | oakstreetAM@blueowl.com |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | ssunday@dpiretail.com |
| 29306096 | OGDEN PLAZA, LLC | susan@cameronco.com |
| 29432966 | OLEAN 2020 LLC | KBECK@ELLICOTTDEVELOPMENT.COM |
| 29433094 | OLIVEIRA PLAZA SPE, LLC | lkilgus@arcadiamgmt.com |
| 29432922 | ONE TRINITY REAL ESTATE | maryhayden1@live.com |
| 29433148 | OPG 201, LLC | KHolman@OverlandCorp.com |
| 29433018 | ORANGEBURG REALTY LTD | jprealty3@yahoo.com |
| 29466958 | Orangeburg Realty Ltd. Partnership | bob@varglaw.com |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | LMCMURTRIE@GALLELLIRE.COM |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | DVASQUEZ@RETAILSC.COM |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | jayd@pactrust.com |
| 29413776 | PACIFIC RESOURCES ASSOCIATES, LLC | jayd@pactrust.com |
| 29298504 | PALM CENTER ASSOCIATES, LLC | valentina.mandarin@franklinst.com |
| 29299757 | PALMS CROSSING TOWN CENTER, LLC | jordin.horan@washingtonprime.com |
| 29413583 | PALUMBO PROPERTIES, INC | JamesHubbardjr@gmail.com |
| 29413940 | PARADISE ISLE DESTIN LLC | mwroblewski@stoltzusa.com |
| 29413595 | PARAGON WINDERMERE, LLC | SDurham@paragoncompanies.com |
| 29433193 | PARIS TOWNE CENTER LLC | JOHN@CULPEPPERREALTY.COM |
| 29413720 | PARK FOREST SWC LTD | carla@sabrerealty.com |
| 29432872 | PARMA HEIGHTS PARTNERS, LLC | CRICHARDSON@ACHORINV.COM |
| 29413743 | PASAN LLC | clambert@kinproperties.com |
| 29305576 | PAX RIVER VILLAGE CENTER, LLC | marena@arcrealty.com |
| 29413873 | PEA RIDGE PARTNERS, LLC | Propertymanagement@anchorinv.com |
| 29299483 | PEARLAND HWY 35 LP | smazewski@wulfe.com |
| 29433224 | PENSACOLA CORNERS LLC | JCONNELLY@TEAMBECK.COM |
| 29413548 | PERTH PLAZA ASSOCIATES LLC | tgile@gordondevelopment.net |
| 29433209 | PETERS ENTERPRISES LLC | AKEY@PETERSENTERPRISES.COM |

Exhibit B
Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29299564 | PF PROPERTIES MESA COMMONS, LLC | jadams@kitchell.com |
| 29413430 | PGP CLEVELAND CORNERS OPERATIONS LLC | wkenerly@prudentgrowth.com |
| 29433184 | PHILLIPSBURG GREENWICH, LLC | libby@madisonprop.com |
| 29413755 | PHOENIX DOBSON LLC | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM |
| 29432858 | PILCHERS NORTH PARK LIMITED | PILCHERS@PILCHERS.COM |
| 29413650 | PINTZUK ORGANIZATION | LIZ.VELEZ@PBRG.NET |
| 29433269 | PIPESTONE PLAZA LLC | eabke@thomasduke.com, taylor@woodcrestcapital.com |
| 29436516 | PLANKVIEW GREEN DEVELOPMENT, LLC | canderson@vanhornre.com |
| 29299456 | PLANT CITY PLAZA HOLDINGS LLC | chrisoverloop@brucestrumpf.com |
| 29432844 | PLAZA 15 REALTY LLC | Jennifer.Boane@evanhospital.com |
| 29433300 | PLAZA AT SPEEDWAY LLC | royalgalleryofrugs@hotmail.com |
| 29433301 | PLAZA AT SPEEDWAY, LLC | davidfarahan@hotmail.com |
| 29432999 | PLAZA NORTH INVESTORS LLC | dchechile@FINKLEROSS.COM |
| 29433292 | PMAT NORTH HEIGHTS, LLC | efullerton@stirlingprop.com |
| 29433242 | PMAT VILLAGE PLAZA, LLC | tcrouchet@stirlingprop.com |
| 29414068 | PMRE LLC | MDHNCS@GMAIL.COM |
| 29433095 | POLEN DEVELOPMENT LLC | polendevelopment@hotmail.com |
| 29432867 | POMEROY ENTERPRISES LLC | kim@holidayenterprises.org |
| 29432885 | PORT ORANGE RETAIL I, LLC | bbattillo@gmail.com |
| 29413491 | PORTAGE CENTER, LLC | jcp@cleafgroup.com |
| 29432785 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | cgibson@landparkco.com |
| 29299378 | PPE FIVE ASSOCIATES | s.weisbrod@kossman.com |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | littlek@mcclintonco.com |
| 29299735 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | soren@synergyutah.com |
| 29414026 | PROTECTIVE LIFE INSURANCE COMPANY | pharrison@egsinc.com |
| 29299287 | PRP BUFFALO LLC | adam@prp.us |
| 29299812 | PRUDENT GROWTH OPERATIONS LLC | wkenerly@prudentgrowth.com |
| 29413551 | PRUDENTIAL GROWTH OPERATIONS, LLC | alextart@prudentgrowth.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29305829 | PTR INVESTMENTS LLC | phongla@gmail.com |
| 29413827 | PTR INVESTMENTS LLC | sue_la@hotmail.com |
| 29413627 | QUINCY KING DEVELOPMENT CO | RECEIPTS@RHJOHNSON.COM |
| 29306044 | R & A PROPERTIES | kevin.hall@colliers.com |
| 29432749 | R.L. WITTBOLD - NEW PHILADELPHIA | louanncounihan@gmail.com |
| 29299691 | RAF SALINA LLC | mmurray@chaseprop.com |
| 29299659 | RAJKAMAL DEOL | Email on File |
| 29413876 | RAMSEY PIKE, LLC | BRAMSEYKY@GMAIL.COM |
| 29432901 | RCC CROSSROADS, LLC | LEASEADMIN@NEWLINKMG.COM |
| 29433346 | RCC EASTGATE, LLC | Roby@newlinkmg.com |
| 29413518 | RCC SHENANDOAH PLAZA, LLC | Elizabeth@NewLinkMG.com |
| 29413956 | RCG MANSFIELD LLC | KaitlinW@rcgventures.com |
| 29305618 | RCG-CHILLICOTHE, LLC | angelac@rcgventures.com |
| 29413417 | RCG-GAINESVILLE VII LLC | ANGELAC@RCGVENTURES.COM |
| 29305939 | RCG-NORTH LITTLE ROCK VII, LLC | jacquieh@rcgventures.com |
| 29436514 | RCG-PASCAGOULA, LLC | jessicaw@rcgventures.com |
| 29432980 | RD PALMERA LP | john@directretailpartners.com |
| 29433372 | REALTY INCOME PROPERTIES 16, LLC | PROPERTYMANAGEMENT@REALTYINCOME.COM |
| 29306059 | REALTY INCOME PROPERTIES 21, LLC | ctamayo@realtyincome.com |
| 29305873 | REALTY INCOME PROPERTIES 23, LLC | ctamayo@realtyincome.com |
| 29306093 | REALTY INCOME PROPERTIES 30, LLC | MHODSDON@REALTYINCOME.COM |
| 29433267 | REALTY INCOME PROPERTIES 4, LLC | jchavez@realtyincome.com |
| 29413862 | RED MOUNTAIN ASSET FUND I, LLC | bcoley@thepmacorp.com |
| 29413426 | REGENCY COMMERCIAL ASSOCIATES LLC | JGUEST@REGENCY-PROP.COM |
| 29414045 | REGENCY CSP IV LLC | REGENCYBANKING@REGENCY-PROP.COM |
| 29305420 | REGENCY HANNIBAL LLC | sbrummel@regency-prop.com |
| 29432714 | REGENCY HANNIBAL LLC | sbrummel@regency-prop.com, jtabor@regency-prop.com |
| 29306069 | REGENCY MOUNT VERNON LLC | SFARKEY@REGENCY-PROP.COM, jtabor@regency-prop.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29299635 | REGENT PARK PROPERTIES LP | ACCTSREC@RELIABLEPROP.COM |
| 29474217 | Retail Plazas | mshriro@singerlevick.com |
| 29299642 | RHINO HOLDINGS PUEBLO, LLC | APHILLIPS@1045INC.COM |
| 29299648 | RI - GRANTS PASS, LLC | KMENA@READINVESTMENTS.COM |
| 29305425 | RIGSBY, BRENDA | skytrace7@gmail.com |
| 29433099 | RIO GRANDE INVESTMENT INC | stephan.mueller@linkline.com |
| 29433282 | RISING SUN OWNER, LP | bph@vastgood.com |
| 29433288 | RITCHIE HILL, LLC | bgoldstein@naimichael.com |
| 29433370 | RIVER SOUTH COMMONS, LLC | jwingo@wingowealth.com |
| 29433096 | RIVERLAND DEVELOPMENT COMPANY, LLC | Cynthia@eisenbergcompany.com |
| 29413703 | RIVERMART, LLC | OfeliaPulanco@fredleedsproperties.com |
| 29432733 | RIVERWOOD RUSKIN, LLC | smcgucken@mcguckenrealestate.com |
| 29413905 | ROBERTS CROSSING LLC | maryegan@carnegiecos.com |
| 29413447 | ROCHESTER PLAZA ASSOCIATES, LLC | k.americasrealty@gmail.com |
| 29432828 | ROCKMOOR TOWN WEST | twilliams@ridgepcre.com |
| 29433012 | ROCKRIDGE PLAZA SHOPPING CENTER LP | NJUNELL@STERLING-COMPANIES.COM |
| 29413886 | ROCKWALL CENTRAL APPRAISAL DISTRICT | sself@ritterdallas.com |
| 29413877 | ROF GRANDVILLE LLC | sromano@chaseprop.com |
| 29474928 | ROF GRANDVILLE LLC | turner.falk@saul.com |
| 29299650 | ROIC WASHINGTON, LLC | enickelson@roireit.net |
| 29413853 | ROP NORTH HILLS CROSSING, LLC | afrank@ropelpaso.com |
| 29413912 | ROSWELL TOWN CENTER, LLC | kgardino@mimms.com |
| 29299943 | ROXBOROUGH ASSOCIATES LLC | TBURNETT@ROXPOINT.COM |
| 29432851 | RP SANSOM, LP | Bridget.gallagher@cbre.com |
| 29305628 | RPT SPRING MEADOWS LLC | anewhouse@kimcorealty.com |
| 29432962 | RREF IV D MLVN PA LLC | CBILETTA@LPC.COM |
| 29413570 | RUBY PROPERTY CORPORATION | M1958MARK@AOL.COM |
| 29299768 | RUSHMORE CROSSING ASSOCIATES, LLC | cwilson@frpltd.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433068 | RUSSELL BRUZZONE | Email on File |
| 29440161 | RUSSELL BRUZZONE | Email on File |
| 29299377 | RVS REALTY, LLC | paula@bellmooregroup.com |
| 29413612 | RYNALCO, INC. | markwastl@comcast.net |
| 29413517 | S & M INVESTORS, LLC | EMILY.BURKE@COLLIERS.COM |
| 29306082 | SALISBURY PROMENADE, LLC | RYAN.FINNEGAN@SVN.COM |
| 29305896 | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | Email on File |
| 29433108 | SANTAN MP, LP | tanya@columbuspacific.com |
| 29413954 | SANTAY REALTY OF HAGERSTOWN | ktroese@regencyfurniture.biz |
| 29413701 | SAPALA MEMPHIS LLC | dipen.kadaria@yahoo.com |
| 29306114 | SASSAN EMRAL SHAOOL | sshaool@washcodevelopments.com |
| 29413723 | SAVOY TEXAS LLC | HTremblay@KeyPointPartners.com |
| 29305702 | SAYBROOK PLAZA SHOPPING CENTER LLC | SAYBROOKPLAZA@GMAIL.COM |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | a.neidlinger@1st-comm.com |
| 29413795 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | jthompson@crescentcommercialre.com |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | btodeh@gmail.com |
| 29306012 | SEAVIEW ACQUISITION, LLC | mark@whartonrealtygroup.com |
| 29413741 | SELECTIVE API ONE LLC | solivas@SelectiveRe.com |
| 29432982 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | brian@selectstrat.com |
| 29432983 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | brian@selectstrat.com |
| 29432904 | SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS | tcombs@selectstrat.com |
| 29413681 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | tcombs@selectstrat.com |
| 29432726 | SEMBLER FAMILY LAND TRUST | patti.hinckley@sembler.com |
| 29413436 | SEMINOLE PROPERTIES LLC | blambert@bibleaccounting.net |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | mlaneve@anchorinv.com |
| 29413865 | SHAW-MARTY ASSOCIATES | mitcheisner@yahoo.com |
| 29432803 | SHELBYVILLE PARTNERS, LLC | cdegeorge@anchorinv.com |
| 29413788 | SHERWOOD OAKS SHOPPING CENTER LP | brittany@thomasonscott.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29433166 | SHOPPES GREENWOOD, LLC | B.TABRIZI@COMCAST.NET |
| 29413890 | SHOPS AT COOPERS GROVE, LLC | jgoodman@terracorerealestate.com |
| 29436502 | SHOW LOW YALE CASITAS, LLC | annb@camcre.com |
| 29433017 | SHREVE CITY LLC | BO@TRIMARSH.COM |
| 29436496 | SHURMER STRONGSVILLE, LLC | Andrew@EmmcoRealtyGroup.com |
| 29413649 | SIEGEN VILLAGE SHOPPING CENTER, LLC | PPIZZOLATO@BEAUBOX.COM |
| 29413992 | SILVER HAMILTON, LLC | Martha@silverbuilders.com |
| 29305886 | SITE CENTERS CORP. | rtreadwell@sitecenters.com |
| 29299842 | SJS TOWN CENTER, LLC | scravitz@aol.com |
| 29305794 | SKY CROSSROADS LLC | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM |
| 29413610 | SKY NEW YORK HOLDINGS LLC | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM |
| 29298459 | SL & MLX, LLC | rustic22426@gmail.com |
| 29299544 | SL LAPWING LLC | lemonbayleasing@gmail.com |
| 29433245 | SOAR MANAGEMENT INC | chief992@frontier.com |
| 29413532 | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | blake@sciptx.com |
| 29413807 | SOUTH HILL VILLAGE, LLC | Eckart@paadvisors.com |
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | muffy.schladensky@woodruffre.com |
| 29432843 | SOUTH SQUARE SHOPPING CENTER, LLC | pasco.retail@ceqfl.com |
| 29432799 | SOUTHERN HILLS CENTER LTD | HOOVERRICK52@GMAIL.COM |
| 29414007 | SOUTHGATE PLAZA, LLC | JENNIFER@DORSEYDEVELOPMENT.COM |
| 29432895 | SOUTHGATE SHOPPING CENTER LLP | sheryl.bolner@bbc-company.com |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | chris@southpointplazastl.com |
| 29413793 | SOUTHWESTERN INVESTMENTS, LLC | CZINSER@WILSONPS.NET |
| 29413581 | SPANISH CROSSROADS DUNHILL LLC | kmorgan@dunhillpartners.com |
| 29306077 | SPI LARGO VILLAGE, LLC | nwilliams@cfproperties.com |
| 29413700 | SPINDALE RETAIL I LLC | vern@vanguardassociates.net |
| 29299855 | SPIRIT MASTER FUNDING IV, LLC | kcottingham@spiritrealty.com |
| 29432830 | SPL LELAND AVENUE LLC | Tony.Goldrick@slongorealty.com |

Exhibit B

Landlords Email Service List

Served via email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | hschertz@srillc.com |
| 29414003 | SSI NORTHSIDE LLC | sherry@nashvillecap.com |
| 29432666 | ST VINCENT DEPAUL STORES INC | thornback@svdpcincinnati.org |
| 29299425 | ST. CHARLES PLAZA LLC | SALES@WPGUS.COM |
| 29413413 | ST. MATTHEWS PAVILION, LLC | timothydhelson@gmail.com |
| 29299838 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | davynson@sedghgroup.com |
| 29413414 | SUBURBAN REALTY JOINT VENTURE | jshipe@kreglp.com |
| 29413854 | SUMMIT NORTHWEST VILLAGE, LLC | cpatterson@Woodmont.com |
| 29413953 | SUN LAKES PLAZA ASSOCIATES | E.TERZAKOS@OPTIMUM.NET |
| 29305991 | SUN PLAZA SHOPS, LLC | maydecastillo@aol.com |
| 29413556 | SUN POINT SDC, LLC | accounting@saglo.com |
| 29299622 | SUNNYHILLS ASSOCIATES | kevin@coatesandsowards.com |
| 29413557 | SUPER GAS & FOOD MART, INC. | skosyan@prioritystl.com |
| 29433026 | SUPERVALU INC | brittany.nelson@supervalu.com |
| 29413746 | SUSAN P. FRENCH REVOCABLE TRUST | Email on File |
| 29414015 | SUSO 5 CREEKWOOD LP | JVASQUEZ@DLCMGMT.COM |
| 29299888 | SUSO 5 CREEKWOOD LP | JWILSON@DLCMGMT.COM |
| 29299631 | SVSC HOLDINGS LP | deanacosta@pvccorp.com |
| 29433298 | SV-STATE LINE, LLC | GBTOVAR@GMAIL.COM |
| 29432915 | SWG-TERRE HAUTE, LLC | dsiebke@garnergroup.net |
| 29433164 | TAHOMA VISTA VENTURE LLC | REESE@FWPMGMT.COM |
| 29433118 | TALENFELD PROPERTIES, LP | Jesse@2hre.com |
| 29433069 | TANQUE VERDE CENTER LLC | propertymanagement@volkco.com |
| 29413998 | TAYLOR CALLAHAN | RELegal@vereit.com |
| 29413579 | TBF GROUP PENN HILLS LLC | MAIL@ASHERNY.COM |
| 29432949 | TBF GROUP SUTTERS CREEK, LLC | MAIL@ASHERNYC.COM |
| 29305738 | TBP BUCKINGHAM LLC | Cheryl.Jackson@foundrycommercial.com |
| 29305739 | TBP BUCKINGHAM LLC | MNOBILETTI@GRAMERCYPG.COM |

# Exhibit B

Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413780 | TETON VENTURE, LLC | darren@dickerhoof.com |
| 29305714 | THE DEERFIELD COMPANY, INC. | plyle@walterwagner.com |
| 29413857 | THE GROVE SHOPS LLC | goldie@gbservicesny.com |
| 29432889 | THE HLE GROUP LLC | SCOTT@PRUDENTIALREALTY.COM |
| 29413667 | THE POINT INVESTMENT, L.L.C. | MSY87@aol.com |
| 29306073 | THE SHOPS AT ENGLAND RUN, INC. | DAN.HINES@THALHIMER.COM |
| 29306074 | THE SHOPS AT ENGLAND RUN, LLC | DAN.HINES@THALHIMER.COM |
| 29305616 | THE VEIW AT MARLTON LLC | accounting@hdggroup.com |
| 29432786 | THF PADUCAH DEVELOPMENT , LP | d.kelly@thekroenkegroup.com |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | oakley@garrettprops.com |
| 29433218 | TIFTON RETAIL I LLC | ALISON@vanguardassociates.net |
| 29433144 | TIMES SQUARE REALTY LLC | Charles@namdarllc.com |
| 29413843 | TJ ELITE PROPERTIES LLC | troylott17@gmail.com |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | ACH@thekroenkegroup.com |
| 29433198 | TMS MCCARTHY LP | fantazia@crosspointrealty.com |
| 29432849 | TN EQUITIES LLC | angela@upcli.com |
| 29305884 | TOWN WEST REALTY, INC. | toby@townwestrealty.com |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM |
| 29413670 | TPI CASSINELLI MANAGER LLC | patrick@Tarantino.com |
| 29432724 | TRANEL, INC. | kbarrett@rosenequitiesllc.com |
| 29306083 | TRED AVON, LLC | ctruitt@klnbmgmt.com |
| 29432971 | TRI MARSH REALTY LLC | bo@trimarsh.com |
| 29413642 | TRIANGLE SQUARE, LLC | jennifer@eastcoastacq.com |
| 29413645 | TRIFECTA CAPITAL LLC | amy.santos@trifectares.com |
| 29413930 | TRILEDO SANFORD LLC | naaawei@gmail.com |
| 29433249 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | helen@jcbarprop.com |
| 29433180 | TROPICANA PALM PLAZA, LLC | RFARRELL@LUCESCUREALTY.COM |
| 29413979 | TROTTERS ENTERPRISES LLC | ed@parkitny.com |

# Exhibit B

## Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433258 | TRUSSVILLE PROMENADE I OWNER, LLC | daustin@acadiarealty.com |
| 29413711 | TSCA 255 LLC | AR@QUINE.COM |
| 29413713 | TSCA-255, LLC | ango@quine.com |
| 29413424 | TURFWAY PLAZA ASSOCIATES LLC | sfaupel@cotswoldgroupinc.com |
| 29413625 | TWENTY FIRST PROPERTIES INC | patti@tfptulsa.com |
| 29299954 | TWIN RIVERS EQUITY PARTNERS LLC | Lisa.Schaefer151@yahoo.com |
| 29305971 | UE HUDSON MALL HOLDING LLC | cbarget@uedge.com, llyons@uedge.com |
| 29299720 | UE REVERE LLC | CBarget@UEdge.com |
| 29432682 | UNIVERSAL GUARANTY LIFE INS CO INC | clscharlesw@gmail.com |
| 29433155 | UPPER FORK LLC | STOVAL@GMAIL.COM |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | lferguson@nigroproperties.com |
| 29298510 | URBAN EDGE PROPERTIES | RReal@uedge.com |
| 29306035 | US PROPERTIES GROUP | chicks@uspginc.com |
| 29299850 | V 3 OZ WEST COLONIAL LLC | shauna@v3capital.com |
| 29436492 | V&S SEVEN OAKS LLC | vspropertymanagementllc@gmail.com |
| 29432801 | VAN WERT RE, LLC | msnjr@freshencounter.com |
| 29432823 | VANYARMOUTH, LLC | simon@calitexllc.com |
| 29413602 | VEI DUNDALK LLC | mspencer@vanguardretaildev.com |
| 29433088 | VERNCO BELKNAP, LLC | KATHY@VERNETPROPERTIES.COM |
| 29305429 | VH CLEONA, LLP | rm@vastgood.com |
| 29305676 | VILA CLARK ASSOCIATES | mari@doradodev.com |
| 29413559 | VILLAGE INVESTMENT PROPERTIES, LLC | AR@METCAPCRE.COM |
| 29413461 | VILLAGE MARKETPLACE EQUITY | BERKOWITZ@BPBCPA.COM |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | tclark@orionmiami.com |
| 29413800 | WALNUT CREEK PLAZA, LLC | rmirzadeh@srmventures.com |
| 29432880 | WARREN DAVIS PROPERTIES XVIII, LLC | jim@warrendavisproperties.com |
| 29413611 | WARREN L12 LLC | llinsker@hotmail.com |
| 29306049 | WARREN TERRA INC | kbrewer@warrensiga.com |

Exhibit B
Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433311 | WASHINGTON GARDENS I LP | JLEWARK@ZAMIAS.NET |
| 29413621 | WATERBRIDGE ORANGE BLOSSOM, LLC | Stephanie.Bean@Stiles.com |
| 29413404 | WATERFORD VILLAGE LLC | Msy87@aol.com |
| 29305611 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | kadams@collettre.com |
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | Monica.Billey@am.jll.com |
| 29433307 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | scott@gibraltarmgt.com |
| 29413659 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | siloam@pennmarkproperties.com |
| 29413589 | WC PROPERTIES LLC | ACCOUNTSPAYABLE@CFACHURCH.COM |
| 29299454 | WESLACO PALM PLAZA LLC | cgalvan@CBGCRE.com |
| 29414033 | WEST BOCA CENTER LLC | Lillyv@smdproperty.com |
| 29413932 | WEST POINT PARTNERS | eric2@usamgt.com |
| 29433188 | WEST RIVER SHOPPING CENTER LLC | mattshango@gmail.com |
| 29436518 | WESTERN PROPERTIES COMPANY | WEST1@WT.NET |
| 29413496 | WESTERVILLE SQUARE INC | KCAMPBELL@HADLER.COM |
| 29413916 | WESTVIEW CENTER ASSOCIATES, L.C. | mark@wrgusa.com |
| 29306089 | WHLR - RIVERGATE, LLC | ejohnson@whlr.us |
| 29299504 | WHLR-FRANKLIN VILLAGE LLC | Carolyn@whlr.us |
| 29305635 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | nicole@winbrookmanagement.com |
| 29305914 | WINDSOR SHOPPING CENTER LLP | steve@neiditz.com |
| 29299602 | WINDWARD PARTNERS II LTD | EBROWN@ESPADA-PM.COM |
| 29433272 | WINKLERS MILL, LLC | Tari@princetoncommunitiesllc.com |
| 29433358 | WISE COUNTY PLAZA WVA, LLC | cbwfla@gmail.com |
| 29299391 | WMSC LLC / ROUTH GROUP | sigourney@routhgroup.com |
| 29413409 | WOOD CENTER PROPERTIES LLC | jloudermilk@bcwoodproperties.com |
| 29305514 | WOOD LAWRENCEBURG CENTER, LLC | smoberly@bcwoodproperties.com |
| 29299912 | WOODCOCK PROPERTIES | BJOHNSON@BURR.COM |
| 29433122 | WRI TRAUTMANN, L.P. | kheath@kimcorealty.com |
| 29305811 | WRP GATEWAY, LLC | CGoldsmith@WallaceProperties.com |

Exhibit B
Landlords Email Service List
Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433354 | Y&C LONG BEACH | cobby@capitalinsightholdings.com |
| 29305557 | Y&O TOWN & COUNTRY LLC | JSWENSON@PRICEEDWARDS.COM |
| 29299825 | YADA LLC | yadacfo@gmail.com |
| 29433150 | YEE HOP REALTY, LIMITED | commercialent@hotmail.com |
| 29432662 | YELLOW TAIL GEORGIA LLC | KHARRIS@BROOKSIDEPROPERTIES.COM |
| 29413829 | YLCA YUBA PROPERTY LLC | YENLINHCHUCANH@GMAIL.COM |
| 29436498 | YOUNIS ENTERPRISES LLC | MRYOUNIS@COMCAST.NET |
| 29306013 | YUKON ROUTE 66 II LLC | sromano@chaseprop.com |
| 29474930 | YUKON ROUTE 66 II LLC | turner.falk@saul.com |
| 29413707 | ZANE C. HALL FAMILY LP | kim.hall.ios@me.com |
| 29299901 | ZANESVILLE OH RETAIL LLC | agreene@tlmltd.com |
| 29299903 | ZANESVILLE OH RETAIL LLC | Marc.Dahan@offitkurman.com |
| 29299902 | ZANESVILLE OH RETAIL LLC | rob@gershensonrealty.com |
| 29413709 | ZEISLER MORGAN PROPERTIES LTD | SSOMMERS@ZEISLERMORGAN.COM |
| 29436497 | ZP NO 183 LLC | breannachampion@zdc.com |

**<u>Exhibit C</u>**

Exhibit C
Core/2002 Overnight Mail Service List
Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave NW<br>Washington DC 20224 |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 |
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 |

Exhibit C
Core/2002 Overnight Mail Service List
Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert<br>1800 West Park Dr<br>Suite 400<br>Westborough MA 01581 |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 |

Exhibit C
Core/2002 Overnight Mail Service List
Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 |

Exhibit C
Core/2002 Overnight Mail Service List
Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 |

Exhibit C
Core/2002 Overnight Mail Service List
Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office,<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 |

Exhibit C
Core/2002 Overnight Mail Service List
Served via Overnight Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 |

**Exhibit D**

Exhibit D
Landlord Overnight Mail Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413685 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD, P.O. BOX 1270 | MANCHESTER | CT | 06045-1270 | |
| 29413646 | 1255 SUNRISE REALTY LLC | ATTN GENERAL COUNSEL, CO GEORGE BUTSIKARIS REALTY INC, 9210 FOURTH AVENUE | BROOKLYN | NY | 11209 | |
| 29432953 | 12550 LC | ATTN GENERAL COUNSEL, CO HARRY VORHAND, 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230 | |
| 29432862 | 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST., P.O. BOX 4053 | NEWARK | OH | 43058-4053 | |
| 29432837 | 15 HOLLINGSWORTH ST REALTY TRUST | ATTN GENERAL COUNSEL, 240 JAMAICAWAY | JAMAICA PLAIN | MA | 02130-1738 | |
| 29413858 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, P.O. BOX 9440 | FRESNO | CA | 93729 | |
| 29432795 | 153 HEMINGWAY INVESTMENTS LLC | ATTN GENERAL COUNSEL, CO MID AMERICA REALTY INC, 8252 S HARVARD AVE STE 100 | TULSA | OK | 74137-1646 | |
| 29413588 | 1980 RIDGE RD CO LLC | ATTN GENERAL COUNSEL, 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| 29433246 | 2 NORTH STREET CORP | PO BOX 910 | PORT CHESTER | NY | 10573-0910 | |
| 29413867 | 21ST & MAIN PARTNERS LLC | ATTN CARL CHANG, 30242 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 | |
| 29299236 | 21ST & MAIN PARTNERS LLC | ATTN STEVE RITCHEY , CO NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 29433183 | 250 THREE SPRINGS LP | ATTN GENERAL COUNSEL, 4041 LIBERT AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29432665 | 2501 GALLIA LLC | ATTN GENERAL COUNSEL, ATTENTION MORRIS SASHO, 280 CHESTNUT ST | NEWARK | NJ | 07105-1596 | |
| 29413750 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115, P O BOX 6212 | SHREVEPORT | LA | 71106-2055 | |
| 29306086 | 3320 SECOR LLC | ATTN ESHO SCARLET, CO MKIEZI INVESTMENTS, 888 W BIG BEAVER RD STE 300 | TROY | MI | 48084 | |
| 29305722 | 3615 W 104TH ST LP | ATTN GENERAL COUNSEL, CO PAUL CALVO & CO, 1619 W GARVEY AVE NORTH STE 201 | WEST COVINA | CA | 91790 | |
| 29432883 | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| 29299479 | 41 WEST 28TH STREET CORP | ATTN GENERAL COUNSEL, 41 WEST 28TH ST | NEW YORK | NY | 10001-4238 | |
| 29436515 | 41 WEST 28TH STREET CORP | ATTN GENERAL COUNSEL, CO BROWNING PROPERTIES LLC, 783 OLD HICKORY BLVD STE 102E | BRENTWOOD | TN | 37027-4508 | |
| 29299543 | 4101 TRANSIT REALTY LLC | ATTN GENERAL COUNSEL, 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 29413688 | 415 ORCHARD ASSOCIATES LLC | ATTN KAPLIN STEWART SCOTT BUTLER, 910 HARVEST ROAD | BLUE BELL | PA | 19422-0765 | |
| 29305725 | 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS | KILLEEN | TX | 76540-0578 | |
| 29432884 | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210 | FORT SMITH | AR | 72903 | |
| 29432748 | 452 LLC | ATTN GENERAL COUNSEL, 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433011 | 465COORSALBQ LLC | P.O. BOX 219 | SAN BRUNO | CA | 94066 0219 | |
| 29433219 | 501 PRAIRIE VIEW LLC | ATTN GENERAL COUNSEL, 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |
| 29413896 | 525 TX REF KILGORE LLC | PO BOX 217 | MINEOLA | TX | 75773-0217 | |
| 29413400 | 5520 MADISON AVE LLC | ATTN GENERAL COUNSEL, 1637 GILFORD AVE | NEW HYDE PARK | NY | 11040 | |
| 29413553 | 5R PARTNERS LLC | ATTN GENERAL COUNSEL, CO ENGSTROM PROPERTIES INC, 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 29413687 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | |
| 29413519 | 8501 MIDLO PIKE LLC | ATTN GENERAL COUNSEL, 4525 MAIN ST STE 900 | VIRGINIA BEACH | VA | 23462-3431 | |
| 29413838 | A10 REVOLVING ASSET FINANCING I | ATTN GENERAL COUNSEL, CO A10 CAPITAL LLC, 800 W MAIN STREET SUITE 1100 | BOISE | ID | 83702 | |
| 29413704 | ABA INVESTMENTS LLC | ATTN GENERAL COUNSEL, CO GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD #200 | ROSEVILLE | CA | 95661 | |
| 29305729 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT, P.O. BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | |
| 29432939 | AEJ RUTLAND LLC | ATTN GENERAL COUNSEL, CO JUSTER DEVELOPMENT, 120 WHITE PLAINS ROAD SUITE 110 | TARRYTOWN | NY | 10591-5522 | |
| 29433340 | AGREE LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29413386 | AIG PROPERTIES | ATTN LANGHOR PHILIP, 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | |
| 29433112 | AIM PROPERTY MANAGEMENT | ATTN MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | |
| 29413392 | AJC GARFUNKEL | ATTN CHARLIE GARFUNKEL, 400 MALL BLVD STE M | SAVANNAH | GA | 31406 | |
| 29305431 | ALABAMA GROUP LTD | MARY SUHR, C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996 | CULLMAN | AL | 35056 | |
| 29413445 | ALAMEDA PROPERTIES, LLC | PO BOX 538 | PROSPECT | PA | 16052 | |
| 29413549 | ALATEX A JOINT VENTURE | ATTN GENERAL COUNSEL, 1630 TOWN SQUARE SW | CULLMAN | AL | 35055-0996 | |
| 29432808 | ALBERTSON'S INC | ATTN LEGAL DEPARTMENT, 250 PARKCENTER BLVD | BOISE | ID | 83726 | |
| 29433064 | ALBERTSON'S INC. | P.O. BOX 20, ATTN: PROPERTY ACCOUNTING & LEGAL DEPT. | BOISE | ID | 83726 | |
| 29433022 | ALBERTSON'S LLC | ATTN PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004 | PHOENIX | AZ | 85027 | |
| 29432681 | ALLEGHENY PLAZA ASSOCIATES | ATTN GENERAL COUNSEL, CO ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD | JERICHO | NY | 11753-1006 | |
| 29432874 | ALLEN ROAD RETAIL BUSINESS CENTER | ATTN GENERAL COUNSEL, DBA WESTGATE SQUARE CENTER, 6137 STATE RD 54 | NEW PORT RICHEY | FL | 34653 | |
| 29413693 | AMERCO REAL ESTATE COMPANY | ATTN GENERAL COUNSEL, 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | |

Exhibit D
Landlord Overnight Mail Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29413717 | ANAHEIM HILLS SHOPPING VILLAGE LLC | ATTN GENERAL COUNSEL, CO REEF REAL ESTATE, 1620 5TH AVENUE STE 770 | SAN DIEGO | CA | 92101 | |
| 29299636 | ANDERSON WEST LLC | ATTN GENERAL COUNSEL, 8621 WILSHIRE BLVD, 2ND FLOOR | BEVERLY HILLS | CA | 90211 | |
| 29305360 | ANDERSON WEST LLCPMA TR #587 | ATTN DARIUS "JOE" MERAJ, 8621 WILSHIRE BLVD, 2ND FLOOR | BEVERLY HILLS | CA | 90211 | |
| 29433312 | ANDREW KAPLAN ESQUIRE | ADDRESS ON FILE | | | | |
| 29413419 | ANTHONY P. CAPPIELLO, JR. | ADDRESS ON FILE | | | | |
| 29433115 | ARAPAHOE CROSSINGS LP | ATTN GENERAL COUNSEL, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29413925 | ARC NWNCHSC001 LLC | ATTN GENERAL COUNSEL, 405 PARK AVENUE 15TH FLOOR | NEW YORK | NY | 10022 | |
| 29413924 | ARC NWNCHSC001 LLC | ATTNROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE SUITE 1000 | DALLAS | TX | 75201 | |
| 29433137 | ARCTRUST | ATTN GENERAL COUNSEL, 1401 BROAD STREET | CLIFTON | NJ | 07013 | |
| 29445167 | ARGONAUT INVESTMENTS LLC | ATTN GENERAL COUNSEL, 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | |
| 29413759 | ARLINGTON SQUARE LP | ATTN GENERAL COUNSEL, CO NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29432948 | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC, P.O. BOX 2456 | TEATICKET | MA | 02536 | |
| 29432659 | ATHENA PROPERTY MANAGEMENT | ATTN MIKE GARNER, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29432663 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81 | CHILLICOTHE | OH | 45601 | |
| 29432950 | ATMF IX LLC | ATTN GENERAL COUNSEL, CO MD GORGE & CO, 6905 TELEGRAPH ROAD SUITE 220 | BLOOMFIELD HILLS | MI | 48301 | |
| 29413565 | ATTLEBORO CROSSING ASSOCIATES LLC | ATTN ABRAHAM SEBBAG, 785 FIFTH AVENUE SUITE 3C | NEW YORK | NY | 10022 | |
| 29413575 | AUBURN ASSOC LLC | ATTN GENERAL COUNSEL, CO G&A GROUP INC, 215 WEST CHURCH RD SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| 29413973 | AVERY RETAIL MEDIUM C LLC | ATTN GENERAL COUNSEL, 1720 S ZAPATA HWY | LAREDO | TX | 78046-6155 | |
| 29305926 | AVIANA COMPANY LTD | ATTN GENERAL COUNSEL, CO CARNEGIE MANAGEMENT & DEVELOPMEN, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | |
| 29433342 | AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287 | GREENVILLE | SC | 29603 | |
| 29433248 | B & S PROPERTY HOLDING LLC | ATTN GENERAL COUNSEL, 1184 COPPERWOOD DR, ATTN SAM SENAWI | BLOOMFIELD HILLS | MI | 48302 | |
| 29436513 | B& B CASH GROCERY STORES, INC. | P.O. BOX 1808 | TAMPA | FL | 33601-1802 | |
| 29414063 | B&B CASH GROCERY STORES INC | ATTN GENERAL COUNSEL, 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619-4338 | |

# Exhibit D

Landlord Overnight Mail Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432745 | B&B CASH GROCERY STORES INC | PO BOX 1808 | TAMPA | FL | 33601 1808 | |
| 29413569 | B&E SQUARED LLC | ATTN GENERAL COUNSEL, CO GATEWAY COMMERCIAL BROKERAGE INC, 300 MARKET STREET NE STE 3 | DECATUR | AL | 35601-7806 | |
| 29433328 | BADERCO LLC | ATTN GENERAL COUNSEL, 3180 ABBEY RD | ROCKY MOUNT | NC | 27804-7843 | |
| 29413480 | BAKER & BAKER REAL ESTATE | ATTN GENERAL COUNSEL, DEVELOPERS LLC, 1400 PICKENS STREET 5TH FLOOR | COLUMBIA | SC | 29211-2397 | |
| 29413482 | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | P.O. BOX 12397 | COLUMBIA | SC | 29211-2397 | |
| 29432814 | BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300 | MURRAY | KY | 42071 | |
| 29432784 | BARBARA ERWIN AND RON TOMLINSON | ADDRESS ON FILE | | | | |
| 29413661 | BATTLEGROUND ACQUISITIONS LLC | ATTN GENERAL COUNSEL, CO THE BEDRIN ORGANIZATION, 65 HARRISTOWN ROAD SUITE 301 | GLEN ROCK | NJ | 07452 | |
| 29433264 | BAYSHORE PLAZA SHOPPING CENTER LLC | ATTN GENERAL COUNSEL, CO MICHAEL BACKER ESQ, 99 WOOD AVE SOUTH | ISELIN | NJ | 08830 | |
| 29433265 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE,, P.O. BOX 5600 | WOODBRIDGE | NJ | 07095 | |
| 29414055 | BCS HOPPER LLC | PO BOX 1628 | ROGERS | AR | 72757-1628 | |
| 29432778 | BDPM GROUP LLC | ATTN GENERAL COUNSEL, 2204 LAKESHORE DR STE 305 | BIRMINGHAM | AL | 35209-6729 | |
| 29433081 | BEAR CREEK PARTNERS I LLC | ATTN GENERAL COUNSEL, 1360 N LOUISIANA ST #A 167 | KENNEWICK | WA | 99336-7171 | |
| 29298470 | BELL ROAD ASSOCIATES LLC | ATTN GENERAL COUNSEL, 2900 UNION LAKE ROAD, SUITE 102 | COMMERCE | MI | 48382 | |
| 29413403 | BELLEVUE PLAZA | ATTN GENERAL COUNSEL, 7931 CLOVERFIELD CIRCLE | BOCA RATON | FL | 33433-3052 | |
| 29413787 | BELLFLOWER PARK LP | ATTN GENERAL COUNSEL, CO SHARP CAPITAL, 333 S BEVERLY DRIVE SUITE 105 | BEVERLY HILL | CA | 90212 | |
| 29305351 | BENDERSON | ATTN MIKE MUNDY, CO BENDERSON DEVELOPMENT, 7978 COOPER CREEK BLVD STE 100 | UNIVERSITY PARK | FL | 34201-2139 | |
| 29433044 | BERETANIA PROPERTY INVESTMENTS LLC | ATTN GENERAL COUNSEL, CO WESTCO PROPERTY MANAGEMENT, 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380 | |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP., P.O. BOX 222143 | GREAT NECK | NY | 11022-2143 | |
| 29413840 | BETHEL GARP LLC | ATTN GENERAL COUNSEL, CO GERRITY GROUP LLC, 973 LOMAS SANTA FE DRIVE SUITE A | SOLANA BEACH | CA | 92075 | |
| 29305730 | BH CHAPMAN | ATTN GENERAL COUNSEL, 11111 SANTA MONICA BLVD, SUITE 600 | LOS ANGELES | CA | 90025 | |
| 29413734 | BIG HOLDINGS 1 LLC | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069-0344 | |

Exhibit D
Landlord Overnight Mail Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29466960 | BIG INCA OWNER LLC | ATTN GENERAL COUNSEL, CO BLUE OWL REAL ESTATE CAPITAL LLC, 30 N LA SALLE DR SUITE 4140 | CHICAGO | IL | 60622 | |
| 29466961 | BIG LACA OWNER LLC | ATTN GENERAL COUNSEL, CO 1ST COMMERCIAL REALTY GROUP INC, 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786 | |
| 29305760 | BIG LACA OWNER LLC | ATTN GENERAL COUNSEL, CO BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602 | |
| 29433047 | BIG MIFL2 OWNER LLC | ATTN GENERAL COUNSEL, 2950 SW 27TH AVE SUITE 300 | MIAMI | FL | 33133-3793 | |
| 29433093 | BIG SCORE INVESTOR LLC | ATTN GENERAL COUNSEL, CO COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE SUITE 400 | OMAHA | NE | 68154 | |
| 29433021 | BLM VICTORVILLE | ATTN GENERAL COUNSEL, CO LUKO MGMT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649-1169 | |
| 29432687 | BLOOMINGTON WHITEHALL INVESTMENT LLC | SHOHATEE, SAM, PO BOX 633 | BLOOMINGTON | IN | 47402 | |
| 29433313 | BLUE ASH OH CENTER LLC | ATTN GENERAL COUNSEL, 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 29433238 | BMA BEACHWOOD LLC | ATTN GENERAL COUNSEL, CO MIDAMERICA REAL ESTATE WISCONSIN, 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | |
| 29432676 | BMRS PROPERTY LLC | ATTN GENERAL COUNSEL, 19135 SAXON DRIVE | BEVERLY HILLS | MI | 48025 | |
| 29305428 | BOB BASSEL | ADDRESS ON FILE | | | | |
| 29432936 | BONIUK INTERESTS LTD | ATTN GENERAL COUNSEL, CO MILA PROPERTIES, 3720 SAN JACINTO AVENUE | HOUSTON | TX | 77004-3922 | |
| 29413626 | BOONE INVESTMENT GROUP LLC | PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | |
| 29432650 | BRANDENBURG PROPERTIES | ATTN WILLIAM BARON, 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | |
| 29299514 | BRC NORTH HILLS LLC | ATTN GENERAL COUNSEL, CO BLUE RIDGE CAPITAL LLC, 2566 SHALLOWFORD RD STE 104 | ATLANTA | GA | 30345 | |
| 29298455 | BRE RETAIL NP MEMPHIS COMMONS OWNER | CO BRIXMOR ATTN GENERAL COUNSEL, 100 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29414028 | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER LP | ATTN GENERAL COUNSEL, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29305529 | BRE RETAIL RESIDUAL OWNER 1 | ATTN VP OF LEGAL SERVICES, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29299437 | BRE RETAIL RESIDUAL OWNER 1 | ATTN GENERAL COUNSEL, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29413813 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346 | CINCINNATI | OH | 45264 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306081 | BREEZEWOOD SHOPPING CENTER, INC. | HALL, MIKE, PO BOX 5160, C/O THALHIMER | GLENN ALLEN | VA | 23058-5160 | |
| 29413450 | BRENDA RIGSBY | ADDRESS ON FILE | | | | |
| 29413407 | BRF III WILMINGTON LLC | ATTN GENERAL COUNSEL, 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108-3003 | |
| 29413628 | BRICE SHANNON LLC | ATTN MR BRICE LADSON, 10385 FORD AVENUE SUITE 3 | RICHMOND HILL | GA | 31324-8811 | |
| 29413558 | BRICE SQUARE, LLC | C/O THE TEMPLES CO, PO BOX 405 | VIDALIA | GA | 30475-0405 | |
| 29433002 | BRICKTOWN PLAZA ASSOCIATES | ATTN GENERAL COUNSEL, CO SKYLINE MANAGEMENT CO, 600 OLD COUNTRY ROAD SUITE 555 | GARDEN CITY | NY | 11530 | |
| 29305355 | BRIDGE 33 CAPITAL | JEFF WRIGHT, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29306030 | BRIDGEPORT PLAZA ASSOCIATES LLC | ATTN GENERAL COUNSEL, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29413395 | BRIXMOR | ATTN EVIE GROSS, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29305375 | BRIXMOR | ATTN EVIE GROSS, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29305348 | BRIXMOR | ATTN EVIE GROSS, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29413376 | BRIXMOR | EVIE GROSS, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 29413465 | BRIXMOR COCONUT CREEK OWNER LLC | CO BRIXMOR ATTN GENERAL COUNSEL, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29433251 | BRIXMOR GA PANAMA CITY LLC | ATTN GENERAL COUNSEL, CO BRIXMOR PROPERTY GROUP , 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN LLC | ATTN VP - REGIONAL LEGAL SERVICES, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29305530 | BRIXMOR LEHIGH SC LLC | ATTN VP OF LEGAL SERVICES, CO BRIXMOR PROPERTY GROUP , 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29432878 | BRIXMOR MIRACLE MILE LLC | ATTN GENERAL COUNSEL, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29413802 | BRIXMOR SPE 4 LLC | ATTN VP OF LEGAL SERVICES, CO BRIXMOR PROPERTY GROUP , 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 29305434 | BRIXMORIA RUTLAND PLAZA LLC | CO BRIXMOR ATTN GENERAL COUNSEL, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29432719 | BROADWAY SQUARE COMPANY | ATTN GENERAL COUNSEL, 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | |
| 29432902 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688 | WHITE BLUFF | TN | 37187-0688 | |
| 29433273 | BURDKIDZ LLC | ATTN GENERAL COUNSEL, CO REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |

Exhibit D
Landlord Overnight Mail Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413682 | BURLESON SHOPPING CENTER LP | ATTN GENERAL COUNSEL, CO FRANKS REAL ESTATE INC, 4516 LOVERS LANE #282 | DALLAS | TX | 75225-6541 | |
| 29413910 | BVA SPRADLIN LLC | ATTN GENERAL COUNSEL, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29433355 | BVB-NC LLC | ATTN GENERAL COUNSEL, CO BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD | CHARLOTTE | NC | 28217 | |
| 29432678 | BYZANTINE INC | ATTN GENERAL COUNSEL, 192 OAKVILLE ROAD | BEAVER FALLS | PA | 15010 | |
| 29299387 | BZA BERNE SQUARE LLC | BRIAN PARRETT, C/O BEARS MANAGEMENT GROUP, LLC, 990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258 | SUWANEE | GA | 30024 | |
| 29432720 | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP, P.O. BOX 17710 | RICHMOND | VA | 23226 | |
| 29299372 | CACHE ROAD SQUARE LP | ATTN GENERAL COUNSEL, 3801 NW CACHE ROAD, SUITE 50 | LAWTON | OK | 73505 | |
| 29305775 | CALIFORNIA PROPERTY OWNER I LLC | ATTN BENNISON PATRICK C, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29413917 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218 | NOBLESVILLE | IN | 46061 | |
| 29299379 | CANADIAN FOUR STATE HOLDINGS LTD | ATTN GENERAL COUNSEL, 1000 SHERBROOKE STREET WEST, SUITE 900 | MONTREAL | QC | H3A 3G4 | CANADA |
| 29432990 | CANYON CENTER II INC | ATTN GENERAL COUNSEL, CO FCM MANAGEMENT CO LLC, 16461 SHERMAN WAY SUITE 140 | VAN NUYS | CA | 91406 | |
| 29413737 | CANYON GRANDE PROPERTIES LP | ATTN GENERAL COUNSEL, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5502 | |
| 29433359 | CANYON SPRINGS MARKETPLACE N CORP | ATTN GENERAL COUNSEL, 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | |
| 29433161 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975 | CHEYENNE | WY | 82003-2975 | |
| 29413388 | CARNEGIE COMPANIES | ATTN FRED SCALESE, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | |
| 29305341 | CARPIONATO | ATTN DOMENIC CARPIONATO, CO CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | |
| 29305911 | CARRINGTON CAPITAL LLC | ATTN GENERAL COUNSEL, CO THE CARRINGTON COMPANY, 707 H STREET | EUREKA | CA | 95501 | |
| 29433158 | CASITAS OCEANSIDE THREE LP | ATTN RETAIL COUNSEL, 1775 HANCOCK ST #200 | SAN DIEGO | CA | 92110 | |
| 29432783 | CELEBRATION CHURCH | P.O. BOX 483 | SARALAND | AL | 36571 | |
| 29413647 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29413633 | CENTER-ROANOKE ASSOCIATES | ATTN GENERAL COUNSEL, 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | |
| 29436503 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET, P. O. BOX 6 | BURLINGTON | VT | 05402-0006 | |
| 29413497 | CGB PROPERTIES LTD | ATTN GENERAL COUNSEL, 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | |
| 29432927 | CGCMT 2006-C4 - 5522 SHAFFER RD | ATTN GENERAL COUNSEL, CO GREYSTONE SERVICING COMPANY LLC, 5221 N O'CONNOR BLVD SUITE 800 | IRVING | TX | 75039 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432929 | CGCMT 2006-C4 5522 SHAFFER RD LLC | ATTN MALL OFFICE, 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801 | |
| 29413884 | CGMA DENNIS PORT LLC | ATTN GENERAL COUNSEL, CO CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | |
| 29413644 | CHAMPION HILLS | ATTN GENERAL COUNSEL, CO CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | |
| 29413384 | CHANO REAL ESTATE PARTNERS | DAVID CHANO, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | |
| 29433294 | CHAPMAN COMMONS LLC | ATTN GENERAL COUNSEL, CO ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE | CHARLOTTESVILLE | VA | 22902 | |
| 29305336 | CHASE PROPERTIES | ATTN ROB MCGOVERN, CO CHASE PROPERTIES LTD, 3333 RICHMOND ROAD SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29305372 | CHENG, JENSEN F. | ADDRESS ON FILE | | | | |
| 29433172 | CHILI MZL LLC | ATTN GENERAL COUNSEL, CO KPR LLC, 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | |
| 29299241 | CHRISTIFULLI COMPANIES | ATTN NICK CHRISTIFULLI, ATTN DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | |
| 29413749 | CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MANAGEMENT CORP, PO BOX 19068 | IRVINE | CA | 92623 | |
| 29433181 | CICERO 8148 LLC | ATTN GENERAL COUNSEL, 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453 | |
| 29413652 | CIRCLE 8 PROPERTIES | P.O. BOX 548 | GRANBURY | TX | 76048 | |
| 29413440 | CIRCLEVILLE SHOPPING CENTER LLC | ATTN GENERAL COUNSEL, CO WILLIAM R ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| 29432827 | CLAREMONT ASSOCIATES | ATTN GENERAL COUNSEL, CO ROSEN ASSOCIATES MGMT CO, 33 SOUTH SERVICE RD | JERICHO | NY | 11753-1006 | |
| 29413503 | CLAREMORE BLUE STARR INVESTMENTS | ATTN GENERAL COUNSEL, 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | |
| 29299282 | CLARKSVILLE SQUARE LLC | O'CONNELL , CARRIE, C/O REAL ESTATE SOUTHEAST LLC, P.O. BOX 681955 | PRATTVILLE | AL | 36068 | |
| 29299651 | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON, KYLE CLAYTON, CSM, PO BOX 1733 | DRAPER | UT | 84020 | |
| 29433353 | CLOVER CENTER MANAGEMENT CORP | ATTN GENERAL COUNSEL, 2405 BEAM RD | COLUMBUS | IN | 47203-3406 | |
| 29413864 | CLOVIS I LLC | ATTN GENERAL COUNSEL, CO RED MOUNTAIN GROUP INC, 1234 E 17TH STREET | SANTA ANA | CA | 92701 | |
| 29432768 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS, P.O. BOX 699 | FOUNTAIN INN | SC | 29644-0699 | |
| 29413423 | CLYDE J PEERY | ADDRESS ON FILE | | | | |
| 29433308 | CMPC LLC | ATTN GENERAL COUNSEL, 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| 29432864 | CNSN PROPERTIES LLC | ATTN GENERAL COUNSEL, CO RELIANCE PROPERTIES, 24165 IH 10 WEST SUITE 217-440 | SAN ANTONIO | TX | 78257-1160 | |
| 29413390 | CO HIFFMAN ASSET MANAGEMENT | ATTN RYAN FADER, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29305353 | CO HUBBBLE REALTY | ATTN WRAY RONDA, CO HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | |
| 29432644 | CO SFLRE GROUP LLC | ATTN GENERAL COUNSEL, 7023 BROWARD LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | |
| 29299521 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | |
| 29432941 | CO-CO PROPERTIES LLC | MAX COLE, 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | |
| 29413486 | COLONIAL ACRES LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, CO STIRLING PROPERTIES INC, 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433 | |
| 29432979 | COLONY MARKETPLACE TENANCY | ATTN GENERAL COUNSEL, CO HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD SUITE 400 | ADDISON | TX | 75001-4563 | |
| 29413523 | COLUMBIA NORTHEAST LLC | ATTN GENERAL COUNSEL, CO MALON D MIMMS COMPANY, 85-A MILL STREET SUITE 100 | ROSWELL | GA | 30075 | |
| 29414000 | COLUMBIA PARK RETAIL OWNER LLC | ATTN CFO, 410 PARK AVE 10TH FLOOR | NEW YORK | NY | 10022 | |
| 29298471 | COMMERCIAL LAND DEVELOPMENT INC | ATTN GENERAL COUNSEL, 827 FAIRMONT RD SUITE 207, WESMON CENTER | MORGANTOWN | WV | 26501 | |
| 29432685 | COMMERCIAL LAND DEVELOPMENT, INC. | P.O. BOX 40 | MORGANTOWN | WV | 26507-0040 | |
| 29413459 | COMMODORE REALTY INC | ATTN GENERAL COUNSEL, 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | |
| 29413375 | COMMODORE REALTY INC | ATTN DAVID PUYANIC, 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | |
| 29433229 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION, PO BOX 71150 | RICHMOND | VA | 23255 | |
| 29413489 | CONNOR RECREATIONAL CENTER INC | ATTN GENERAL COUNSEL, CO THE MERIDIAN REALTY GROUP, 147 S CHERRY ST STE 200 | WINSTON-SALEM | NC | 27101 | |
| 29299693 | CONRAD URATA 4 LLC | ATTN GENERAL COUNSEL, CO ETHAN CONRAD PROPERTIES INC, 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | |
| 29305400 | CORE HIGHLAND PLAZA LLC | TAYLOR, ANDREA, ATTN: CORE EQUITY PARTNERS, PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| 29413947 | CORE SHOPPES AT GLOUCESTER LLC | ATTN GENERAL COUNSEL, CO CORE EQUITY PARTNERS, 3251 N RAVEN LANE | FAYETTEVILLE | AR | 72704 | |
| 29299949 | CORRIDOR MARKET PLACE LLC | ATTN MCKISSICK TODD, CO AJ & C GARFUNKEL, 400 MALL BLVD STE M | SAVANNAH | GA | 31406 | |
| 29432647 | CORTA DEVELOPMENT | ATTN PRESNICK CORY, 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | |
| 29433203 | CORTA STEVENS POINT LLC | ATTN GENERAL COUNSEL, 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | |
| 29413767 | COTTONWOOD MEADOW PROPERTIES LP | ATTN GENERAL COUNSEL, CO RELIABLE PROPERTIES, 6399 WILSHIRE BLVD STE 604 | LOS ANGELES | CA | 90048-5709 | |
| 29413631 | COUNTRY HOLDINGS LLC | ATTN GENERAL COUNSEL, 1033 W VAN BUREN ST 6TH FL | CHICAGO | IL | 60607-2956 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432989 | COUNTRY KHATON | ATTN: HARVEY RUDMAN, P.O. BOX 725 | LAFAYETTE | CA | 94549 | |
| 29432671 | COUNTY CLUB SHOPS INC | ATTN GENERAL COUNSEL, CO LOU SPATAFORE, 14 REGENCY DR | FAIRMONT | WV | 26554 | |
| 29433362 | COUNTY LINE PLAZA REALTY ASSC | ATTN GENERAL COUNSEL, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29433110 | COVINGTON GROUP LLC | ATTN GENERAL COUNSEL, CO ASHTON DEVELOPMENT COMPANY LLC, 1201 MONSTER ROAD SW SUITE 350 | RENTON | WA | 98057 | |
| 29413467 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167 | MOBILE | AL | 36616 | |
| 29299466 | CROSSETT DEVELOPMENT I | ATTN GENERAL COUNSEL, CO TAMKIN DEVELOPMENT CORPORATION, 161 N CLARK STREET SUITE 4700 | CHICAGO | IL | 60601 | |
| 29432892 | CROSSETT DEVELOPMENT I | ATTN GENERAL COUNSEL, CO TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD SUITE 2350 | LOS ANGELES | CA | 90025-1569 | |
| 29433332 | CROSSROADS TOWNE CENTER LLC | ATTN GENERAL COUNSEL, 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29432763 | CRPCHI MERRILLVILLE II OWNER LLC | ATTN GENERAL COUNSEL, CO CROW HOLDINGS INDUSTRIAL, 3889 MAPLE AVENUE SUITE 300 | DALLAS | TX | 75219 | |
| 29413487 | CUMMING 400 LLC | ATTN GENERAL COUNSEL, CO MIMMS ENTERPRISES, 85-A MILL STREET SUITE 100 | ROSWELL | GA | 30075 | |
| 29299923 | CUYAHOGA INVESTMENTS LLC | ATTN GENERAL COUNSEL, 40 NORTH MAIN STREET, SUITE 1700 | DAYTON | OH | 45423 | |
| 29413710 | CW PARK OAKS LLC AND | ATTN GENERAL COUNSEL, FW PARK OAKS LLC, 1801 S LA CIENEGA BLVD STE 301 | LOS ANGELES | CA | 90035-4658 | |
| 29413192 | DADRE LAKE WORTH LLC | ATTN GENERAL COUNSEL, 4514 COLE AVENUE SUITE 1220 | DALLAS | TX | 75205-4175 | |
| 29413601 | DALCO PROPERTIES INC | ATTN GENERAL COUNSEL, 1560 W BEEBE CAPPS STE A | SEARCY | IL | 72143-5176 | |
| 29413811 | DANGOOD-RSM LP | ATTN GENERAL COUNSEL, CO S CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE SUITE 205 | TUSTIN | CA | 92780 | |
| 29413603 | DANIEL DEVELOPMENT PARTNERSHIP | ATTN GENERAL COUNSEL, CO DANIEL COMPANIES, 304 E ROSSER AVENUE STE 200 | BISMARCK | ND | 58501-4012 | |
| 29413599 | DANIEL G KAMIN | ADDRESS ON FILE | | | | |
| 29413908 | DANIEL G KAMIN MICHIGAN ENTERPRISES | ATTN GENERAL COUNSEL, CO KAMIN REALTY CO, 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206 | |
| 29433243 | DANIEL G KAMIN YORKSHIRE LLC | ATTN GENERAL COUNSEL, CO KAMIN REALTY CO, 490 S HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| 29299847 | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO., P.O. BOX 10234 | PITTSBURGH | PA | 15232 | |
| 29432868 | DANIELS INVESTMENT LIMITED COMPANY | ATTN GENERAL COUNSEL, CO BUYERS REALTY INC, 4350 WESTOWN PKWY SUITE 100 | WEST DES MOINES | IA | 50266 | |

## Exhibit D
### Landlord Overnight Mail Service List
### Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436520 | DARBY YARD LLC | SAPP, FRANKLIN, PO BOX 93124 | AUSTIN | TX | 78709 | |
| 29433079 | DARIO PINI | ATTN GENERAL COUNSEL, CO DP INVESTMENTS LLC, 1335 MISSION RIDGE ROAD | SANTA BARBARA | CA | 93103 | |
| 29413653 | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537 | GREENSBORO | NC | 27429 | |
| 29305711 | DAUPHIN PLAZA LLC | ATTN ANDREW DENARDO, CO FIRST NATIONAL PROPERTY MGMT, 151 BODMAN PLACE SUITE 201 | RED BANK | NJ | 07701 | |
| 29306010 | DDR CAROLINA PAVILION LP | ATTN EXECUTIVE VICE PRESIDENT, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 29413938 | DDR DOUGLASVILLE PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 29413456 | DDRM MELBOURNE SC LLC | CO DEVELOPERS ATTN GENERAL COUNSEL, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 29432835 | DEKALB PLAZA SPE LLC | ATTN GENERAL COUNSEL, CO DRINKARD DEVELOPMENT LLC, 1630 TOWN SQUARE SW | CULLMAN | AL | 35055 | |
| 29305452 | DEL VISO LLC | ATTN GENERAL COUNSEL, 21396 MARINA COVE CIRCLE, SUITE J15 | AVENTURA | FL | 33180 | |
| 29299846 | DELCO DEVELOPMENT CO OF HICKSVILLE | ATTN GENERAL COUNSEL, CO RUSH PROPERTIES INC, ONE BARSTOW ROAD SUITE P-3 | GREAT NECK | NY | 11021 | |
| 29413462 | DELHAIZE US HOLDING INC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| 29305833 | DEMOULAS SUPER MARKETS INC | ATTN GENERAL COUNSEL, DBA DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| 29413453 | DEW SEVEN LLC | ATTN GENERAL COUNSEL, CO SIGNET REALTY CORP, 2343 SE MANITON TERRACE | PORT ST LUCIE | FL | 34952 | |
| 29413454 | DEW SEVEN LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | |
| 29414066 | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD, PO BOX 70 | SPARTA | NC | 28675-9393 | |
| 29433274 | DKR INVESTMENTS LLC | ATTN GENERAL COUNSEL, CO REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| 29413943 | DLC PROPERTIES LLC | PO BOX 37 | HENDERSON | AR | 72544-0037 | |
| 29433259 | DOMINION SQUARE-CULPEPER LLC | ATTN GENERAL COUNSEL, CO ASTON PROPERTIES INC, 2825 SOUTH BLVD SUITE 300 | CHARLOTTE | NC | 28209 | |
| 29299265 | DON R. ERSHIG, DBA KEN'S PLAZA | HEIDT , GRACI, C/O ERSHIG PROPERTIES, P.O. BOX 1127 | HENDERSON | KY | 42419-1127 | |
| 29414024 | DORCHESTER REALTY LLC | ATTN GENERAL COUNSEL, 400 BROADHOLLOW RD STE 302 | MELVILLE | NY | 11747-4810 | |
| 29432897 | DORSAN DEVELOPMENTS LIMITED | ATTN GENERAL COUNSEL, CO LEVY REALTY ADVISORS INC, 4901 NW 17TH WAY STE 103 | FORT LAUDERDALE | FL | 33309 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305953 | DOUGLASVILLE PAVILION LLC | ATTN MR MICHAEL C AINBINDER, 2415 W ALABAMA SUITE 205 | HOUSTON | TX | 77098 | |
| 29413696 | DPS ASSOCIATES | ATTN GENERAL COUNSEL, CO SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | |
| 29432790 | DRINKRH | P.O. BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29413951 | DSM MB II LLC | ATTN GENERAL COUNSEL, CO DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| 29305882 | DT ROUTE 22 RETAIL LLC | ATTN TERHUNE TYLER, 3300 ENTERPRISE PARKWAY, ATTN EXECUTIVE VP - LEASING | BEACHWOOD | OH | 44122 | |
| 29413944 | DURGA LLC | ATTN CYNTHIA FRIETCH, 11320 CHESTER ROAD | CINCINNATI | OH | 45246-4003 | |
| 29413946 | DURGA PROPERTY MANAGEMENT | ATTN GENERAL COUNSEL, 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | |
| 29432871 | DWIGHT W BROEMAN | ATTN GENERAL COUNSEL, CO BROEMAN PROPERTY MANAGEMENT, 309 ARTILLERY PARK DRIVE | FORT MITCHELL | KY | 41017-2798 | |
| 29413747 | EAGLE ENTERPRISES OF JEFFERSON INC | ATTN GENERAL COUNSEL, 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | |
| 29306099 | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670 | DALLAS | TX | 75225-0670 | |
| 29432984 | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676 | ASHEVILLE | NC | 28816 | |
| 29433333 | EASTLAND INC | ATTN GENERAL COUNSEL, 12345 E SKELLY DR | TULSA | OK | 74128-2411 | |
| 29432707 | EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO, P.O. BOX 252451 | W.BLOOMFIELD | MI | 48325-2451 | |
| 29433276 | ECA BULIGO WEAVERVILLE PARTNERS LP | ATTN GENERAL COUNSEL, 13041 W LINEBAUGH AVE | TAMPA | FL | 33626-4484 | |
| 29305511 | EDGEWATER PARTNERSHIP LP | ATTN GENERAL COUNSEL, 601 EAST PRATT STREET, SUITE 600 | BALTIMORE | MD | 21202 | |
| 29432730 | EDGEWOOD ISLE LLC | ATTN SAM MARK CO SMI MANAGEMENT CO, 9355 KIRKSIDE RD | LOS ANGELES | CA | 90035 | |
| 29432700 | EDISON PARK LTD | ATTN GENERAL COUNSEL, 6151 WILSON MILLS ROAD SUITE 100 | HIGHLAND HEIGHTS | OH | 44143 | |
| 29413420 | EDMUND TERRY | ATTN GENERAL COUNSEL, DBA WORLDWIDE PROPERTIES USA, 211 ALEXANDER PALM ROAD | BOCA RATON | FL | 33432-7908 | |
| 29433189 | EL GATO GRANDE LIMITED PARTNERSHIP | ATTN TATRO DAN, 76 TEN BROECK RD | CHATHAM | NY | 12037 | |
| 29432951 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910, P O BOX 1910 | ROYAL OAK | MI | 48068-1910 | |
| 29433007 | ELKTON VILLAGE, LLC | P.O. BOX 7189 | WILMINGTON | DE | 19803 | |
| 29299212 | ELM HOLDINGS | ATTN JOE DEVORKIN, ELM HOLDINGS 4 LLC, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | |
| 29305378 | ENDEAVOR EQUITES | ATTN JOEL BRECHER, CO MADISON PROPERTIES, 3611 14TH AVE SUITE 552 | BROOKLYN | NY | 11218 | |
| 29413418 | ERSHIG PROPERTIES INC | ATTN GENERAL COUNSEL, 1800 N ELM STREET | HENDERSON | KY | 42420 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432680 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET, P.O. BOX 1127 | HENDERSON | KY | 42420 | |
| 29433167 | ESAN LLC | ATTN GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29413380 | ESSENTIAL GROWTH | ATTN ASHLEY MEYER, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | |
| 29432649 | ETHAN CONRAD PROPERTIES | ATTN ETHAN CONRAD, 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | |
| 29299625 | EUCLID SHOPPING CENTER LLC | ATTN LESLIE KERR, 508 WEST 30TH STREET | NEWPORT BEACH | CA | 92663-3714 | |
| 29437362 | EUCLID SHOPPING CENTER LLC | ATTN BRETT FEUERSTEIN, 9968 HIBERT STREET SUITE 200 | SAN DIEGO | CA | 92131 | |
| 29299911 | EVANS BEST, LLC | CONNELLY, SUSAN, C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29413592 | EVP MANAGEMENT LLC | ATTN GENERAL COUNSEL, 49 LEXINGTON ST STE 5 | WEST NEWTON | MA | 02465-1062 | |
| 29413433 | FAMILY D LLC | ATTN GENERAL COUNSEL, 6925 GOLDENROD AVE NE | ROCKFORD | MI | 49341 | |
| 29413585 | FAMVEST XXI LM BIG LOTS LLC | ATTN GENERAL COUNSEL, 120 W CHERRY LANE | STATE COLLEGE | PA | 16803-2935 | |
| 29305704 | FC ROBSON PROPERTIES LLC | DOOLY, ANNA, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986 | CLAREMORE | OK | 74017 | |
| 29413449 | FEDDER MANAGEMENT CORPORATION | ATTN GENERAL COUNSEL, AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD SUITE 300 | OWINGS MILLS | MD | 21117 | |
| 29432661 | FILDELIS REAL ESTATE PARNERS | ATTN WILSON R CARSON, 4500 BISSONNET STREET SUITE 200 | BELLAIRE | TX | 77401 | |
| 29433133 | FIRST AND MAIN SOUTH NO 1 LLC | ATTN GENERAL COUNSEL, CO NOR'WOOD LIMITED INC, 111 SOUTH TEJON STREET SUITE 222 | COLORADO SPRINGS | CO | 80903 | |
| 29305411 | FIRST LATROBE COMPANY | ATTN GENERAL COUNSEL, 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215 | |
| 29305799 | FISHER'S LANDING TENANTS-IN-COMMON | ATTN GENERAL COUNSEL, CO HSP PROPERTIES, 915 W 11TH STREET | VANCOUVER | WA | 98660 | |
| 29413545 | FIVE TOWN STATION LLC | ATTN GENERAL COUNSEL, CO PHILLIPS EDISON & COMPANY LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| 29413470 | FIVE TREES REALTY INC | ATTN GENERAL COUNSEL, CO GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD | ERIE | PA | 16505 | |
| 29433051 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29433048 | FLORENCE VIEW PROPERTIES LLC | ATTN GENERAL COUNSEL, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29413466 | FL-TARPON SQUARE-HA LLC | ATTN GENERAL COUNSEL, CO RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615 | |
| 29433351 | FOOD LION LLC | ATTN VP REAL ESTATE LAW, CO RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST | QUINCY | MA | 02169 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306007 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 1330 | SALISBURY | NC | 28145-1330 | |
| 29432804 | FORMANCO VASTGOOD DUNMORE LLC | ATTN GENERAL COUNSEL, CO FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510 | PORT WASHINGTON | NY | 11050 | |
| 29299229 | FORMOSA LTD | ATTN JOE WEN, CO A STREET PARTNERS, 15031 PARKWAY LOOP STE A | TUSTIN | CA | 92780 | |
| 29305990 | FORT WAYNE MATADOR INC | ATTN GENERAL COUNSEL, CO KIN PROPERTIES INC, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | |
| 29432810 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC, PO BOX 681955 | PRATTVILLE | AL | 36068 | |
| 29433102 | FORUM HOLDINGS LLC | ATTN GENERAL COUNSEL, 200 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | |
| 29432673 | FOUNDER INC | ATTN GENERAL COUNSEL, CO JOBEL MANAGEMENT CORP, 900 ROUTE 9 - 6TH FLOOR | WOODBRIDGE | NJ | 07095 | |
| 29414056 | FOX RUN LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, CO BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE STE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29306029 | FRANCIS CARRINGTON | ADDRESS ON FILE | | | | |
| 29305720 | FRANCO PROPERTY MANAGEMENT | ATTN GENERAL COUNSEL, 3961 S SEPULVEDA BOULEVARD, SUITE 202 | CULVER CITY | CA | 90231 | |
| 29413552 | FRANK C. ROBSON REVOCABLE TRUST, U/A | C/O ROBSON PROPERTIES, 310 SOUTH MISSOURI, P.O. BOX 986 | CLAREMORE | OK | 74018 | |
| 29413922 | FRANKLIN SHOPPERS FAIR INC | ATTN GENERAL COUNSEL, 396 WASHINGTON ST BOX 325 | WELLESLEY | MA | 02481-6209 | |
| 29414036 | FRANKLIN SQUARE LP | ATTN GENERAL COUNSEL, 537 ROCHESTER RD | PITTSBURGH | PA | 15237-1747 | |
| 29413889 | FREE & FASHION ASSET LLC | ATTN GENERAL COUNSEL, 3199 N WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | |
| 29432914 | FW PARKWEST LLC | ATTN GENERAL COUNSEL, 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | |
| 29433092 | G & J EUGENE LLC | ATTN GENERAL COUNSEL, CO HAWKINS COMPANIES, 855 BROAD ST SUITE 300 | BOISE | ID | 83702 | |
| 29299317 | G&I IX SOUTHGATE SHOPPING CENTER | ATTN LEGAL DEPARTMENT, CO WOOLBRIGHT DEVELOPMENT INC , 3200 NORTH MILITARY TRAIL 4TH FLOOR | BOCA RATON | FL | 33431 | |
| 29433003 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | BOSTON | MA | 02241-1350 | |
| 29305672 | GAINESVILLE REALTY LTD | ATTN GENERAL COUNSEL, 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | |
| 29432806 | GALATIANS LLC | ATTN GENERAL COUNSEL, CO EQUITY INC, 4653 TRUEMAN BLVD STE 100 | COLUMBUS | OH | 43026 | |
| 29413781 | GALLUP CAPITAL GALLUP H&K AND | ATTN GENERAL COUNSEL, GALLUP SHAAYA LLC, 120 EL CAMINO DR SUITE 116 | BEVERLY HILLS | CA | 90212-2723 | |
| 29444442 | GAMBLE LAND COMPANY, LLC | C/O BODEKER LAW FIRM, PLLC, ATTN: ADAM BODEKER, P.O. BOX 17283 | JONESBORO | AR | 72403 | |

Exhibit D
Landlord Overnight Mail Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433239 | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | |
| 29433106 | GARY A MORRIS | ADDRESS ON FILE | | | | |
| 29432881 | GASTONIA RESTORATION PARTNERS | ATTN GENERAL COUNSEL, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| 29299928 | GATEWAY PLAZA - FRONT ROYAL LLC | ATTN GENERAL COUNSEL, 610 E MOREHEAD STREET, SUITE 100 | CHARLOTTE | NC | 28202 | |
| 29413524 | GATOR BEDFORD LLC | ATTN GENERAL COUNSEL, 7850 NW 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| 29413654 | GATOR WACCAMAW SHOPP CTR LTD | ATTN GENERAL COUNSEL, 7850 NW 146TH ST 4TH STREET | MIAMI LAKES | FL | 33016-1564 | |
| 29413724 | GB ASSOCIATES LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, CO BEATTY MANAGEMENT COMPANY, 6824 ELM STREET SUITE 200 | MCLEAN | VA | 22101 | |
| 29433277 | GBR EPHRATA AND EPHRATA HOLDINGS | ATTN GENERAL COUNSEL, CO GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD SUITE 400 | TARRYTOWN | NY | 10591 | |
| 29413985 | GBR ERWIN ONE LIMITED LIABILITY | ATTN GENERAL COUNSEL, CO GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD SUITE 400 | TARRYTOWN | NY | 10591 | |
| 29413538 | GBR GREENEVILLE LP | ATTN GENERAL COUNSEL, CO GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | |
| 29432869 | GBR NORTH KING & NORTHHAMPTON HOLD | ATTN GENERAL COUNSEL, CO GIBRALTAR MANAGEMENT CO INC, 150 WHITE PLAINS ROAD STE 300 | TARRYTOWN | NY | 10591-5521 | |
| 29413920 | GBR SPENCERPORT BROCKPORT 31 LP | ATTN GENERAL COUNSEL, CO GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | |
| 29432793 | GC AMBASSADOR ROW LLC | ATTN GENERAL COUNSEL, 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | |
| 29413606 | GDC INVESTMENT COMPANY | ATTN GENERAL COUNSEL, CO GOLDMAN & ROSEN LTD, 11 SOUTH FORGE STREET | AKRON | OH | 44304 | |
| 29433072 | GEORGETOWN MANAGEMENT CO | ATTN GENERAL COUNSEL, 332 GEORGETOWN SQUARE | WOOD DALE | IL | 60191 | |
| 29305340 | GERSHENSON REALTY | ATTN BRUCE GERSHENSON, CO GERSHENSON REALTY & INVESTMENT, 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29305996 | GH2 NSB BB, LLC | C/O GC DEVELOPMENT, P.O. BOX 1273 | MOUNT DORA | FL | 32757 | |
| 29432775 | GIBRALTAR MANAGEMENT CO INC | ATTN GENERAL COUNSEL, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| 29413882 | GILROY VILLAGE SHOPPING CENTER LLC | ATTN GENERAL COUNSEL, 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| 29433222 | GLEASON MALL LP | ATTN GENERAL COUNSEL, CO GLEASON GENERAL PARTNER INC, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 29433223 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC, PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 29318301 | GLENDALE ARROWHEAD LLC | ATTN GENERAL COUNSEL, 1401 BROAD STREET | CLIFTON | NJ | 07013-4298 | |
| 29413478 | GMS MANAGEMENT CO INC | ATTN GENERAL COUNSEL, 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432711 | GMS MANAGEMENT OF IL INC | ATTN GENERAL COUNSEL, 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |
| 29432750 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | |
| 29414034 | GOLDEN MILE MARKETPLACE | P.O. BOX 280 | STEVENSON | MD | 21153-0280 | |
| 29414018 | GOODRICH NEW HARTFORD LLC | ATTN GENERAL COUNSEL, 560 SYLVAN AVE STE 2100 | ENGLEWOOD CLIFFS | NJ | 07632-3174 | |
| 29413691 | GPR INVESTMENTS LLC | ATTN JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300 | BIRMINGHAM | MI | 48009 | |
| 29305590 | GRACE BUSINESS HOLDINGS, LLC | ATTN: PHIL OLU, C/O GRACE BUSINESS VENTURES, P.O. BOX 392 | RICHMOND | TX | 77406-0010 | |
| 29433168 | GRAND CENTRAL PARKERSBURG LLC | ATTN GENERAL COUNSEL, 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | |
| 29433221 | GRAVOIS BLUFFS III LLC | ATTN GENERAL COUNSEL, CO G J GREWE INC, 639 GRAVOIS BLUFFS BLVD SUITE D | FENTON | MO | 63026 | |
| 29414032 | GREAT EAST MALL INC | PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | |
| 29413389 | GREENBURG GIBBON COMMERCIAL | ATTN TRACEY HOLEHAN, 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | |
| 29433331 | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29413761 | GRI-EQY (CONCORD) LLC | ATTN GENERAL COUNSEL, CO REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR STE 114 | JACKSONVILLE | FL | 32202-5019 | |
| 29432769 | GROUP SANTA FE LLC | ATTN FRED CHIKOVSKY, 2300 NW CORPORATE BOULEVARD STE 141 | BOCA RATON | FL | 33431-7359 | |
| 29432701 | GSA PLAZA LLC | ATTN GENERAL COUNSEL, 1746 ATLANTA RD SE | SMYRNA | GA | 30080 | |
| 29433023 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046 | LA CANADA | CA | 91012-1046 | |
| 29299204 | GULF COAST COMMERCIAL | ATTN DANNY MILLER, 788 W SAM HOUSTON PARKWAY N STE 206, CO GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | |
| 29432946 | GULF GATE PLAZA LLC | ATTN GENERAL COUNSEL, CO ISRAM REALTY AND MANAGEMENT INC, 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| 29306008 | GURWICZ CALIFORNIA AVE, LLC | 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | |
| 29413991 | GURWICZ CALIFORNIA AVE, LLC | MITCHELL GURWICZ, 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | |
| 29413765 | GVD COMMERCIAL PROPERTIES INC | ATTN GENERAL COUNSEL, 1915-A E KATELLA AVE | ORANGE | CA | 92867-5109 | |
| 29413841 | GWP-NORTHRIDGE GROVE SHOPPING CEN | ATTN GENERAL COUNSEL, CO TEC PROPERTY MANAGEMENT INC, 9200 W SUNSET BLVD PENTHOUSE 9 | LOS ANGELES | CA | 90069 | |
| 29413706 | HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT, PO BOX 50620 | IDAHO FALLS | ID | 83405 | |
| 29432968 | HANDYS HOTELS & RENTALS | ATTN GENERAL COUNSEL, 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | |
| 29414037 | HARARY GROUP LLC | ATTN GENERAL COUNSEL, 2400 ROUTE 1 | NORTH BRUNSWICK | NJ | 08902-4303 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29413479 | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129 | GULFPORT | MS | 39502 | |
| 29432764 | HAROLD MARTIN AND JOE POWELL SHELTON LTD | P.O. BOX 169 | MCMINNVILLE | TN | 37110 | |
| 29413844 | HART ESTATE INVESTMENT COMPANY | ATTN GENERAL COUNSEL, 1475 TERMINAL WAY STE A | RENO | NV | 89502-3432 | |
| 29413460 | HART PROPERTIES III LTD | ATTN GENERAL COUNSEL, CO NOBLE MANAGEMENT CO, 4280 PROFESSIONAL CENTER DR STE 100 | PALM BEACH GARDENS | FL | 33410-4280 | |
| 29305430 | HARVEYCO LLC | ATTN HARVEY A TOLSON, TOLSON ENTERPRISES INC, 7150 W CENTRAL AVE STE 200 | TOLEDO | OH | 43617 | |
| 29305345 | HAUCK HOLDINGS | ATTN HAROLD S FRY, CO HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| 29413911 | HAUCK HOLDINGS ALEXANDRIA LLC | ATTN GENERAL COUNSEL, CO HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| 29413509 | HAUPPAGE PROPERTIES LLC | ATTN GENERAL COUNSEL, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29305970 | HAUPPAUGE PROPERTIES LLC | ATTN GENERAL COUNSEL, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | |
| 29413732 | HAYFORD PROPERTIES LP | ATTN GENERAL COUNSEL, CO RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29433097 | HCP BLUE CANARY LLC | ATTN GENERAL COUNSEL, CO BLUE SANDS MANAGEMENT LLC, 5120 E LA PALMA SUITE 105 | ANAHEIM | CA | 92807 | |
| 29413537 | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033 | |
| 29413495 | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909 | GREENWOOD | MS | 38930 | |
| 29432898 | HENRY M TURLEY JR | ADDRESS ON FILE | | | | |
| 29305354 | HHH COMPANIES | DONALD ROSENTHAL, C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | |
| 29413839 | HH-POCA FIESTA LLC | ATTN CHRISTOPHER P HINKSON MANAGER, 5050 N 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | |
| 29433337 | HICKORY PLAZA SHOPPING CENTER INC | ATTN GENERAL COUNSEL, CO JJ GUMBERG CO AGENT, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4599 | |
| 29413469 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29299220 | HIDDEN VALLEY MALL | ATTN CHARLES KALWITZ, CO CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | |
| 29432811 | HIDDEN VALLEY MALL LLC | ATTN GENERAL COUNSEL, CO CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | |
| 29432703 | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187 | BIRMINGHAM | AL | 35201-0187 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29433205 | HJH INDEPENDENCE 1 LLC | ATTN GENERAL COUNSEL, 300 W DOUGLAS AVE STE 1031 | WICHITA | KS | 67202-2911 | |
| 29437183 | HJH INDEPENDENCE LLC | ATTN GENERAL COUNSEL, ATTN CORY HARKLEROAD PRESIDENT, 300 WEST DOUGLAS AVENUE SUITE 1031 | WICHITA | KS | 67202 | |
| 29433237 | HKJV LLC | ATTN GENERAL COUNSEL, CO METRO COMMERCIAL MANAGEMENT SERV, 303 FELLOWSHIP ROAD SUITE 202 | MT. LAUREL | NJ | 08054 | |
| 29432860 | HOOD COMMONS BSD LLC | ATTN GENERAL COUNSEL, CO MADISON PROPERTIES, 3611 14TH AVE SUITE 552 | BROOKLYN | NY | 11218 | |
| 29432925 | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | |
| 29432667 | HORIZON COMMONS LLC | ATTN GENERAL COUNSEL, 40 EAST 69TH STREET FOURTH FLOOR, CO ROSEN EQUITIES LLC | NEW YORK | NY | 10021 | |
| 29432645 | HORIZON INVESTMENT AND MANAGEMENT | ATTN ABBY ALLRED, 8619 S HIGHLAND DR | SANDY | UT | 84093 | |
| 29413620 | HOWARD CENTER LLC | ATTN LORI MILLER, 306 S COMMONWEALTH AVE | LOS ANGELES | CA | 90020 | |
| 29432767 | HULL-NORLEX LLC | ATTN GENERAL COUNSEL, CO MARKETPLACE MANAGEMENT INC, 1560 NORTH MAIN STREET STE 104 | HIGH POINT | NC | 27262 | |
| 29432766 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC., PO BOX 5778 | HIGH POINT | NC | 27262 | |
| 29433306 | HYG FREMONT LLC | PO BOX 9646 | COLUMBUS | OH | 43209-0646 | |
| 29413564 | IMPERIAL IMPROVEMENTS LLC | ATTN GENERAL COUNSEL, CO DLC MANAGEMENT CORP, 565 TAXTER RD STE 400 | ELMSFORD | NY | 10523 | |
| 29413458 | IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | |
| 29432660 | INCITY PROPERTIES | ATTN JEFF DIZON, 1421 34TH AVENUE SUITE 300 | SEATTLE | WA | 98112 | |
| 29432855 | INDIANA WEST PLAZA LP | ATTN GENERAL COUNSEL, CO MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224 | |
| 29432679 | INVESTA CAPITAL LLC | KOZLOWSKI , CRAIG, P.O. BOX 25539 | FORT WAYNE | IN | 46825-0539 | |
| 29433140 | IPANEMA FAIRVIEW LLC | ATTN GENERAL COUNSEL, 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | |
| 29413464 | ISRAM VILLAGE MARKETPLACE LLC | ATTN GENERAL COUNSEL, CO ISRAM REALTY & MANAGEMENT INC, 506 SDIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| 29299567 | JA INVESTMENT PROPERTIES LLC | ATTN GENERAL COUNSEL, 14845 SW MURRAY SCHOLLS DRIVE, SUITE 110 PMB 212 | BEAVERTON | OR | 97007-9237 | |
| 29436509 | JAHCO KELLER CROSSING LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | |
| 29305657 | JAJOLO LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, 4065 N LECANTO HIGHWAY, SUITE 500 | BEVERLY HILLS | FL | 34465-3565 | |
| 29413505 | JAMES A CRAIG & REBECCA W CRAIG | ATTN GENERAL COUNSEL, 4031 ASPEN GROVE DRIVE SUITE 300 | FRANKLIN | TN | 37067 | |

## Exhibit D
### Landlord Overnight Mail Service List
#### Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432887 | JAMES C KOEHLER | ATTN GENERAL COUNSEL, DBA KOEHLER BROTHERS, 655 FOX RUN RD SUITE B | FINDLAY | OH | 45840 | |
| 29432686 | JARA GROUP LP | ATTN GENERAL COUNSEL, CO WEST PLACE REAL ESTATE SERVICES, 166 WEST CHESTNUT STREET | WASHINGTON | PA | 15301 | |
| 29413733 | JASMINE MEADOWS PROPERTIES LP | ATTN GENERAL COUNSEL, C0 RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29413525 | JASON ASSOCIATES LLC | ATTN GENERAL COUNSEL, CO PROPERTY MANAGEMENT, 1055 ST CHARLES AVE STE 701 | NEW ORLEANS | LA | 70130-3942 | |
| 29432688 | JASPER SOUTHGATE INDUSTRIES INC | ATTN GENERAL COUNSEL, 385 S US HWY 231 | JASPER | IN | 47546 | |
| 29432690 | JC WAREHOUSE LLC | ATTN GENERAL COUNSEL, CO LISA HAMMOCK, 6126 NORTH 400 WEST | MADISON | IN | 47250 | |
| 29432689 | JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250 | |
| 29433128 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | |
| 29433195 | JEFFERSON MOUNT PLEASANT LTD | ATTN GENERAL COUNSEL, 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29432771 | JEFFNAN USA INC | ATTN GENERAL COUNSEL, CO MILLER PROPERTIES, 8400 COTE DE LIESSE SUITE 200 | ST. LAURENT | QC | H4T 1G7 | CANADA |
| 29433027 | JEFFREY T OBERMAN ESQ | ADDRESS ON FILE | | | | |
| 29299232 | JENSEN F. CHENG | ADDRESS ON FILE | | | | |
| 29413766 | JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | | | | |
| 29433143 | JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | | | | |
| 29413506 | JERALD L MOSS | ADDRESS ON FILE | | | | |
| 29413573 | JLY REALTY CO LLC | ATTN GENERAL COUNSEL, 90 FARMVIEW DRIVE | UNIONTOWN | PA | 15401 | |
| 29432918 | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615 | WILKES-BARRE | PA | 18703 | |
| 29299207 | JOFFE | ATTN JASON FOX, CO HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | |
| 29413387 | JOHNANN LLC | ATTN NANCY BENTLEY, 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | |
| 29432779 | JOHNSTON SQUARE CENTER LLC | ATTN TERRY SLATE, 4201 FAYETTEVILLE ROAD | RALEIGH | NC | 27603 | |
| 29433338 | JONES LANG LASALLE AMERICAS INC | ATTN RETAIL DOCUMENTS, 3344 PEACHTREE RD NE SUITE 1100 | ATLANTA | GA | 30326 | |
| 29413849 | JONES LANG LASALLE AMERICAS INC | ATTN RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, STE 1200 | ATLANTA | GA | 30326-4809 | |
| 29299937 | JORDAN & RIDDLE LLC | ATTN RIDDLE JOSEPH, 4200 MORGANTOWN ROAD, SUITE 150 | FAYETTEVILLE | NC | 28314 | |
| 29413942 | JOSEPH D HAMMERSCHMIDT CO | ATTN GENERAL COUNSEL, 25068 CENTER RIDGE RD | WESTLAKE | OH | 44145-4113 | |

Exhibit D
Landlord Overnight Mail Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29433350 | JOSEPH NAVARRE PLAZA LLC | ATTN GENERAL COUNSEL, 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | |
| 29299225 | JPMCC | ATTN MARY ADAMS, CO METRO COMMERCIAL, 2340 COLLINS AVE SUITE 700 | MIAMI BEACH | FL | 33139 | |
| 29414035 | K M BIGGS INCORPORATED | ATTN GENERAL COUNSEL, 3550 E ELIZABETHTOWN ROAD | LUMBERTON | NC | 28358 | |
| 29299915 | K. M. BIGGS, INCORPORATED | PO BOX 967 | LUMBERTON | NC | 28359-0967 | |
| 29432923 | KAMS PARTNERS LP | ATTN GENERAL COUNSEL, CO MIMCO INC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29305733 | KENT HOLDING LLC | ATTN GENERAL COUNSEL, CO THE LANGFAN COMPANY, 2100 SOUTH OCEAN BLVD #510N | PALM BEACH | FL | 33480 | |
| 29432773 | KHANH QUANG TRAN | ATTN GENERAL COUNSEL, 410 KILLINGTON CT | COLUMBIA | SC | 29212 | |
| 29432870 | KILGORE REALTY COMPANY INC | ATTN GENERAL COUNSEL, CO DON KILGORE, 304 OAK HILL ROAD | JASPER | AL | 35504 | |
| 29305867 | KIMCO | MICHAELSEN, RAY, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29299788 | KIMCO CORAL SPRINGS 623 LLC | ATTN GENERAL COUNSEL, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | |
| 29413914 | KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29299228 | KIN | ATTN LEE CHERNEY, CO KIN PROPERTIES INC, 185 SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431 | |
| 29299227 | KIN | ATTN LEE CHERNEY, VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | |
| 29299739 | KIN PROPERTIES | ATTN GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| 29305737 | KIN PROPERTIES INC | ATTN GENERAL COUNSEL, 185 NW SPANISH RIVER RD SUITE 100, TENANT 100007071 | BOCA RATON | FL | 33431-4230 | |
| 29436512 | KIN PROPERTIES INC | ATTN GENERAL COUNSEL, TENANT #100097091, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29305865 | KIR MONTEBELLO LP | ATTN GENERAL COUNSEL, CO KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92606 | |
| 29413870 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29299908 | KIR TAMPA 003 LLC | ATTN GENERAL COUNSEL, CO KIMCO REALTY CORPORATION, 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | |
| 29433324 | KIR TAMPA 003 LLC | ATTN GENERAL COUNSEL, CO KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE S STE 200 | CHARLOTTE | NC | 28287 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306046 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29466966 | KMR REDDING INVESTORS LLC | ATTN GENERAL COUNSEL, CO ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE STE 120 | LARKSPUR | CA | 94939 | |
| 29433139 | KRG LAS VEGAS CENTENNIAL CENTER | ATTN VP OF PROPERTY OPERATIONS, 30 SOUTH MERIDIAN STREET SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 29432669 | KROGER CENTER MOREHEAD LLC | ATTN GENERAL COUNSEL, 924 SMITH COURT | BOWLING GREEN | KY | 42103 | |
| 29432670 | KROGER CENTER MOREHEAD LLC | ATTN GENERAL COUNSEL, CO THE SHOPPING CENTER GROUP LLC, 300 GALLERIA PARKWAY 12TH FL | ATLANTA | GA | 30339 | |
| 29413643 | KROGER LIMITED PARTNERSHIP I | ATTN LAW DEPARTMENT , 1014 VINE STREET | CINCINNATI | OH | 45202 | |
| 29433323 | K-VA-T FOOD STORES INC | PO BOX 1158 | ABINGTON | VA | 24212-1158 | |
| 29305371 | LA RETAIL 1 LLC | ATTN CAROLINE KASE, 150 GREENWICH ST 4 WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | |
| 29413847 | LA RETAIL 1 LLC | ATTN GENERAL COUNSEL, 150 GREENWICH ST 4 WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | |
| 29433019 | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | |
| 29413542 | LANE LAND COMPANY, INC. | P.O. BOX 242403 | LITTLE ROCK | AR | 72223-2403 | |
| 29413473 | LARSON FAMILY REAL ESTATE LLLP | ATTN GENERAL COUNSEL, 3505 HIGH POINT DR N | OAKDALE | MN | 55128 | |
| 29413378 | LAT PURSER | ATTN KRISTENIMNICHT, 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | |
| 29413591 | LAUREL PIONEER LLC | ATTN GENERAL COUNSEL, CO SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES | ATTN GENERAL COUNSEL, 5801 CONGRESS AVENUE, SUITE 219 | BOCA RATON | FL | 33487 | |
| 29413851 | LBBX RE LLC | ATTN GENERAL COUNSEL, 11911 252ND AVE E | BUCKLEY | WA | 98321-9072 | |
| 29432751 | LEATHERY FAMILY ENTERPRISES LTD | ATTN GENERAL COUNSEL, 5 EAST LONG STREET | COLUMBUS | OH | 43215 | |
| 29433147 | LEONKA LLC | ATTN GENERAL COUNSEL, 154 N BOWLING GREEN WAY | LOS ANGELES | CA | 90049-2814 | |
| 29299526 | LEVERT-ST. JOHN, INC. | PO BOX 518 | METAIRIE | LA | 70004-0518 | |
| 29432997 | LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORPORATION, P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| 29305352 | LEVY REALTY ADVISORS | ATTN ALAN LEVEY, CO LEVY REALTY ADVISORS INC, 4901 NW 17TH WAY STE 103 | FORT LAUDERDALE | FL | 33309 | |
| 29414048 | LEXINGTON (VILLAGE) UY LLC | ATTN GENERAL COUNSEL, CO RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD SUITE 201 | RALEIGH | NC | 27615 | |
| 29432710 | LIBBY-BEECHMONT PROPERTIES LTD | ATTN GENERAL COUNSEL, CO HL LIBBY CORP BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |

Exhibit D
Landlord Overnight Mail Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432698 | LILLIAN S FITZGIBBON LIMITED | ATTN GENERAL COUNSEL, CO DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE | LOUISVILLE | KY | 40207-5010 | |
| 29433207 | LIMA EASTGATE LLC | ATTN GENERAL COUNSEL, CO FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200 | SOUTHFIELD | MI | 48334 | |
| 29432715 | LINDSEY PROPERTIES, LLC | P.O. BOX 252451, ATTENTION: MR. MIKE YONO | WEST BLOOMFIELD | MI | 48325 | |
| 29299348 | LIT INDUSTRIAL LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, CO CLARION PARTNERS, 1717 MCKINNEY AVE SUITE 1900 | DALLAS | TX | 75202-1236 | |
| 29432761 | LIT INDUSTRIAL LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, CO CLARION PARTNERS, 2323 VICTIRY AVE STE 1600 | DALLAS | TX | 75219-7696 | |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN KRISTIN GIZZI, 201 SAW MILL RIVER RD | YONKERS | NY | 10701 | |
| 29413880 | LJG GREENWICH NY LLC | ATTN GENERAL COUNSEL, 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| 29299214 | LM LOKEN | HOLLY JONES, C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | |
| 29413875 | LOWELL D SALESIN ESQ | ATTN GENERAL COUNSEL, HONIGMAN MILLER SCHWARTZ & COHN, 39400 WOODWARD AVE SUITE 1010 | BLOOMFIELD HILLS | MI | 48304 | |
| 29299731 | LOWELL SALESIN HONIGMAN MILLER | ATTN SALLE ALAN, 39400 WOODWARD AVENUE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | |
| 29414059 | LRC MAGIC INVESTORS LTD | ATTN GENERAL COUNSEL, 1585 FREDERICK BLVD | AKRON | OH | 44320-4053 | |
| 29432741 | LV RETAIL LLC | ATTN GENERAL COUNSEL, 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | |
| 29413586 | LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| 29432813 | M&T BANK | ATTN GENERAL COUNSEL, CO EDGEWATER PARTNERSHIP LP, 1800 WASHINGTON BLVD BOX #62659 | BALTIMORE | MD | 21230 | |
| 29413757 | MAIN/OST LTD. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29413756 | MAINOST LTD | ATTN LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR SUITE 125 | HOUSTON | TX | 77008 | |
| 29432765 | MALON D MIMMS | ATTN GENERAL COUNSEL, DBA MARKET SQUARE - BARTOW LLC, 85-A MILL STREET SUITE 100 | ROSWELL | GA | 30075 | |
| 29305367 | MAPES RANCH INVESTMENTS | ATTN MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | |
| 29433113 | MAPES RANCH INVESTMENTS LLC | ATTN BILL LYONS JR, 10555 MAZE BLVD | MODESTO | CA | 95358 | |
| 29413536 | MAPLEWOOD PLAZA | P.O. BOX 6767 | MALIBU | CA | 90264 | |
| 29436507 | MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730 | IRVINE | CA | 92619 | |
| 29432717 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III | DOTHAN | AL | 36302 | |
| 29413683 | MARSHALL CROSSROADS REALTY LLC | ATTN GENERAL COUNSEL, 3119 QUENTIN RD | BROOKLYN | NY | 11234 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29413850 | MARYSVILLE TOWN CENTER | ATTN PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 | |
| 29413540 | MASSENA HHSC INC | ATTN GENERAL COUNSEL, CO G & A GROUP INC, 215 WEST CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406 | |
| 29413901 | MATHIAS SHOPPING CENTERS INC | ATTN GENERAL COUNSEL, CO MATHIAS PROPERTIES, 5571 BLEAUX AVENUE | SPRINGDALE | AR | 72762 | |
| 29433352 | MATTHEW DRIVE REALTY LLC | ATTN GENERAL COUNSEL, 420 MEADOW RUN RD | OHIOPYLE | PA | 15470-1241 | |
| 29413663 | MAXWELL POINTE LLC | ATTN GENERAL COUNSEL, CO M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360 | |
| 29433244 | MBM INVESTMENTS LLC | ATTN GENERAL COUNSEL, CO REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGTOWN | OH | 44505 | |
| 29413791 | MC AZ GRAND VILLAGE LLC | ATTN GENERAL COUNSEL, CO MERRILL COMPANIES LLC, 5621 WEST 135TH STREET SUITE 2650 | OVERLAND PARK | KS | 66223 | |
| 29432838 | MCANLY COMMERCIAL PROPERTIES | ATTN GENERAL COUNSEL, 1000 LEXINGTON RD SUITE 2 | DANVILLE | KY | 40422 | |
| 29433212 | MCBH PARKWAY CROSSING LLC | ATTN GENERAL COUNSEL, CO MCB REAL ESTATE LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | |
| 29433078 | MCCORDUCK PROPERTIES | ATTN GENERAL COUNSEL, 1615 BONANZA ST STE 401 | WALNUT CREEK | CA | 94596-4532 | |
| 29414031 | MCGREGOR POINTE SHOPPING CENTER | ATTN GENERAL COUNSEL, CO MALON D MIMMS CO, 85-A MILL ST STE 100 | ROSWELL | GA | 30075 | |
| 29413906 | MCKNIGHT NORTHLAND LLC | ATTN GENERAL COUNSEL, CO MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500 | PITTSBURGH | PA | 15219 | |
| 29305980 | MCM II LLC | ATTN GENERAL COUNSEL, CO SIEGFRIED CRANDALL PC, 246 E KILGORE ROAD | PORTAGE | MI | 49002 | |
| 29413498 | MD DEVELOPMENT GROUP LLC | ATTN GENERAL COUNSEL, 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | |
| 29413598 | MDR LANCER LLC | ATTN GENERAL COUNSEL, 3121 W LEIGH STREET | RICHMOND | VA | 23230-4407 | |
| 29433268 | MEADOWBROOK V LP | PO BOX 1092 | BOULDER | CO | 80306-1092 | |
| 29413972 | MERCHANTS SQUARE I LLC | ATTN GENERAL COUNSEL, CO AP REALTY GROUP LLC, 2 RIGHTER PARKWAY SUITE 301 | WILMINGTON | DE | 19083 | |
| 29432752 | MERICLE PROPERTIES LLC | ATTN MERICLE GREG, 4751 - 600TH ST | MENOMONIE | WI | 54751 | |
| 29414010 | MERIDEN ASSOCIATES LLC | ATTN GENERAL COUNSEL, 277 FAIRFIELDRD SUITE 205 | FAIRFIELD | NJ | 07004-1937 | |
| 29432893 | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| 29413476 | MFBG PORT HURON LLC | ATTN GENERAL COUNSEL, CO RD MANAGEMENT CORP, 810 SEVENTH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | |
| 29433107 | MICHALSEN PROPERTIES LLC | ATTN GENERAL COUNSEL, 8014 N 2ND ST | MACHESNEY PARK | IL | 61115-2406 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306115 | MID VALLEY IMPROVEMETNS OWNER LLC | ATTN GENERAL COUNSEL, CO DLC MANAGEMENT CORP, 565 TAXTER RD 4TH FLOOR | ELMSFORD | NY | 10523 | |
| 29433028 | MIDEB NOMINEES INC LEVIN&OBERMAN II | ATTN GENERAL COUNSEL, CO DOWNTOWN MANAGEMENT CO INC, 541 S SPRING ST SUITE 204 | LOS ANGELES | CA | 90013 | |
| 29432861 | MILELLI REALTY-LEHIGH STREET LLC | ATTN GENERAL COUNSEL, CO MILELLI REALTY, 900 LANIDEX PLAZA STE 113 | PARSIPPANY | NJ | 07054 | |
| 29433215 | MILFORD ASSOCIATES | ATTN GENERAL COUNSEL, DBA TURNPIKE SQUARE ASSOCIATES LP, 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928 | |
| 29413568 | MILFORD CENTER LLC | ATTN GENERAL COUNSEL, CO FINMARC MANAGEMENT INC, 7200 WISCONSIN AVENUE STE 1100 | BETHESDA | MD | 20814-4845 | |
| 29432935 | MILWAUKEE FALLS LLC | ATTN LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| 29413933 | ML PLAZA LLC | ATTN GENERAL COUNSEL, CO HAMPTON PROPERTIES INC, 2550 BATES ROAD SUITE 110 | MONTREAL | QC | H3S 1A7 | CANADA |
| 29413742 | MMDD SACRAMENTO PROJECT | ATTN GENERAL COUNSEL, VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | |
| 29413410 | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT, P. O. DRAWER 36 | FOUNTAIN INN | SC | 29644 | |
| 29413531 | MONTGOMERY VILLAGE LLC | PO BOX 69557 | BALTIMORE | MD | 21264-9557 | |
| 29305973 | MOREHEAD PLAZA LLC | ATTN GENERAL COUNSEL, CO INCOME PROPERTIES OF RALEIGH INC, 1049 DRESSER CT | RALEIGH | NC | 27609 | |
| 29466962 | MORRIS GARY A | ATTN GENERAL COUNSEL, 1003 ALLISON ROAD | PIKEVILLE | TN | 37367 | |
| 29413969 | MORSE ROAD COMPANY-I LLC | ATTN GENERAL COUNSEL, CO SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 29432930 | MR JEFFREY REZNICKI | ADDRESS ON FILE | | | | |
| 29432738 | MSF GATEWAY LLC | ATTN LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| 29432739 | MSF GATEWAY LLC | ATTN LEGAL DEPARTMENT, 7978 COOPER CREEK BLVD SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 29432836 | MT. AIRY PRTNSHP | P.O. BOX 1929 | EASLEY | SC | 29641 | |
| 29413451 | N&H LAPEER LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, 115 W BROWN ST | BIRMINGHAM | MI | 48009-6018 | |
| 29433190 | NACOGDOCHES MP LTD | ATTN GENERAL COUNSEL, 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 | |
| 29413427 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | EASLEY | SC | 29641-0000 | |
| 29413748 | NASUE LLC | ATTN GENERAL COUNSEL, CO KIN PROPERTIES INC, 185 SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431 | |
| 29339645 | NATIONAL DISTRIBUTION CENTERS LLC | ATTN CHIEF LEGAL OFFICER, TRIAD 1828 CENTRE, 2 COOPER ST 10TH FLOOR | CAMDEN | NJ | 08102 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29305373 | NEIDITZ | ATTN STEVE NEIDITZ, CO MJ NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | |
| 29432648 | NETSTREIT | ATTN KIRK KLATT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | |
| 29305342 | NETSTREIT | ATTN KIRK KLATT, CO NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | |
| 29413699 | NETSTREIT LP | ATTN GENERAL COUNSEL, 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-7625 | |
| 29432675 | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785 | LOUISVILLE | KY | 40253 | |
| 29413915 | NEW CASTLE SHOPPING LLC | ATTN GENERAL COUNSEL, CO INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516 | |
| 29433364 | NEW ENID OK RETAIL LLC | ATTN GENERAL COUNSEL, CO TLM REALTY, 295 MADISON AVE 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29305402 | NEWBURGER-ANDES | ATTN GENERAL COUNSEL, 201 ALLEN RD, SUITE 300 | ATLANTA | GA | 30328 | |
| 29432652 | NEWMARK MERRILL | ATTN BRAD PEARL, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29299231 | NEWMARK MERRILL | ATTN BRAD PEARL, CO NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29305338 | NEXT REALTY | ATTN MARK BLUM, CO NEXT PROPERTY MANAGEMENT INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | |
| 29413892 | NINE ISLAND 11 LLC | ATTN GENERAL COUNSEL, CO THE VIEIRA COMPANY, 227 N SANTA CREZ AVE STE B | LOS GATOS | CA | 95030 | |
| 29299327 | NOBLE MANAGEMENT COMPANY | ATTN GENERAL COUNSEL, 4280 PROFESSIONAL CENTER DRIVE, SUITE 100 | PALM BEACH GARDENS | FL | 33410-4280 | |
| 29299308 | NOBLE PROPERTIES RIVERSIDE CTR LLC | CO NOBLE MGMT CO ATTN LEGAL DEPT, 4280 PROFESSIONAL CENTER DR STE 100 | PALM BEACH GARDENS | FL | 33410 | |
| 29305899 | NOEL WATERFALL LLC | ATTN GENERAL COUNSEL, CO SRG 2 PARTNERS LLC, 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | |
| 29413794 | NORMAN D SLOAN ESQ | ADDRESS ON FILE | | | | |
| 29299226 | NORTH OAK MARKETPLACE 07 A LLC | ATTN ERIC SCHNEIDER, CO ACF PROPERTY MANAGEMENT INC, 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| 29433020 | NORTH OAK MARKETPLACE 07 A LLC | ATTN GENERAL COUNSEL, CO ACF PROPERTY MANAGEMENT INC, 12411 VENTURA BLVD | STUDIO CITY | CA | 91604 | |
| 29305993 | NORTH POINTE CENTRE LLP | ATTN GENERAL COUNSEL, CO SCI REAL ESTATE, 5429 N 118TH COURT | MILWAUKEE | WI | 53225 | |
| 29461954 | NORTHERN INDIANA PUBLIC SERVICE COM | ATTN GENERAL COUNSEL, 801 E 86TH AVENUE | MERRILLVILLE | IN | 46410 | |
| 29413893 | NORTHSHORE PLAZA LP | ATTN GENERAL COUNSEL, 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433284 | NORTHTOWNE ASSOCIATES | ATTN GENERAL COUNSEL, CO JJ GUMBERG CO, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | |
| 29413656 | NP INVESCO LLC | ATTN GENERAL COUNSEL, CO D JOSEPH SONS & ASSOCIATES, 5001 N UNIVERSITY | PEORIA | IL | 61614 | |
| 29413623 | NW PLAZA MUNCIE LLC | ATTN GENERAL COUNSEL, 9850 VON ALLMEN CT STE 202 | LOUISVILLE | KY | 40241-2855 | |
| 29433365 | OAK PARK SQUARE OALC LLC | ATTN GENERAL COUNSEL, CO JARREAU REAL ESTATE, 16173 PERKINS RD | BATON ROUGE | LA | 70810 | |
| 29413613 | OAKLAND POINTE PARTNERS LLC | ATTN GENERAL COUNSEL, 29800 MIDDLEBELT RD STE 200 | FARMINGTON | MI | 48334-2315 | |
| 29433038 | OAKLAND REALTY COMPANY INC | ATTN GENERAL COUNSEL, CO KIN PROPERTIES T#97030, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 29413768 | OAKWOOD PLAZA LTD PTSHIP | ATTN GENERAL COUNSEL, CO KIMCO REALTY CORPORATION, 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | |
| 29305758 | OAKWOOD PLAZA LTD PTSHIP | ATTN GENERAL COUNSEL, CO KIMCO REALTY CORPORATION, 8430 PARK ROAD | CHARLOTTE | NC | 28210 | |
| 29433057 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29413783 | OLIVE TOWN CENTER LLC | ATTN GENERAL COUNSEL, 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | |
| 29299669 | OLIVEIRA PLAZA SPE LLC | ATTN GENERAL COUNSEL, 3550 N CENTRAL AVENUE, SUITE 550 | PHOENIX | AZ | 85012 | |
| 29433094 | OLIVEIRA PLAZA SPE, LLC | C/O ARCADIA MANAGEMENT GROUP, INC., P.O. BOX 10 | SCOTTSDALE | AZ | 85252 | |
| 29305343 | OLIVER ROAD PROPERTIES LLC | ATTN MICHAEL ABBASSI, 1331 N CALIFORNIA BLVD 5TH FL, ATTN MICHAEL E DI GERONIMO | WALNUT CREEK | CA | 94596 | |
| 29299681 | OMEGA SONORA LLC | ATTN GENERAL COUNSEL, CO CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE | MODESTO | CA | 95356 | |
| 29413745 | ONE GLENWOOD ASSOCIATES | ATTN GENERAL COUNSEL, CO EQUITY RESOURCE INVESTMENTS LLC, 1280 MASSACHUSETTS AVE 4TH FLOOR | CAMBRIDGE | MA | 02138 | |
| 29413871 | ONTARIO GATEWAY SJT RETAIL | ATTN GENERAL COUNSEL, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29305366 | ONTARIO GROVE LP | ATTN SERENA BENSON, CO SOUTHERN CALIFORNIA REAL ESTATE, 15901 RED HILL AVE SUITE 205 | TUSTIN | CA | 92780 | |
| 29432776 | ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS | BEAUMONT | TX | 77704 | |
| 29413881 | ORION KCPM LLC | ATTN GENERAL COUNSEL, 200 SOUTH BISCAYNE BLVD 7TH FLOOR | MIAMI | FL | 33131-2333 | |
| 29413803 | OROVILLE PLAZA SHOPPING CENTER LLC | ATTN GENERAL COUNSEL, CO RETAIL SPECIALIST COMMERCIAL, 6680 ALHAMBRA AVENUE #133 | MARTINEZ | CA | 94553 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413501 | OSWEGO DEVELOPMENT LLC | ATTN MR MICHAEL WACHS, CO G & A GROUP , 215 WEST CHURCH RD SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| 29432896 | OXFORD DEVELOPMENT COMPANY | ATTN GENERAL COUNSEL, 2545 RAILROAD ST STE 300 | PITTSBURGH | PA | 15222-7605 | |
| 29432924 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | |
| 29299663 | PACIFIC RESOURCES ASSOCIATES LLC | ATTN GENERAL COUNSEL, 15350 SW SEQUOIA PARKWAY, SUITE 300 | PORTLAND | OR | 97224 | |
| 29305339 | PACIFICA COMPANIES | ATTN MICHAEL STUHMER, ATTN RETAIL COUNSEL, 1775 HANCOCK ST #200 | SAN DIEGO | CA | 92110 | |
| 29433025 | PARKRIDGE MAIN LLC | ATTN GENERAL COUNSEL, CO ARIZONA PARTNERS RETAIL INVST, 8300 NORTH HAYDEN ROAD SUITE A 200 | SCOTTSDALE | AZ | 85258 | |
| 29413411 | PARKVIEW PLAZA ASSOCIATES LLC | ATTN GENERAL COUNSEL, CO SIGNET REALTY CORP, 2343 SE MANITON TERRACE | PORT ST. LUCIE | FL | 34952 | |
| 29433281 | PASAN LLC | ATTN GENERAL COUNSEL, CO KIN PROPERTIES INC, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | |
| 29433344 | PATHFINDER PATTERSON PLACE LLC | ATTN GENERAL COUNSEL, CO PATHFINDER INVESTMENT MANAGEMENT, 2420 OXFORD ROAD | RALEIGH | NC | 27608 | |
| 29413468 | PATHFINDER TWIN CREEK LLC | ATTN GENERAL COUNSEL, CO VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD STE 205 | FAIRFIELD | NJ | 07004-1994 | |
| 29432818 | PEACE AND GRACE REALTY LLC | ATTN GENERAL COUNSEL, CO GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD | FRAMINGHAM | MA | 01701 | |
| 29299961 | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN | HAWTHORN | NY | 10532 | |
| 29433368 | PENMARK FROSTBURG HOLDINGS LLC | ATTN GENERAL COUNSEL, 1000 GERMANTOWN PIKE STE A2 | PLYMOUTH MEETING | PA | 19462-2481 | |
| 29413777 | PERO & ANKA MARGARETIC | ATTN GENERAL COUNSEL, 355-A MAIN STREET | LOS ALTOS | CA | 94022 | |
| 29432911 | PERRY'S INC | ATTN GENERAL COUNSEL, CO PERRY MANAGEMENT INC, 518 PLAZA BLVD | KINSTON | NC | 28501 | |
| 29433015 | PETER P BOLLINGER INVESTMENT COMP | ATTN GENERAL COUNSEL, CO INTER-CAL REAL ESTATE CORP, 540 FULTON AVE | SACRAMENTO | CA | 95825 | |
| 29432959 | PETITE ESPLANADE COVINGTON LLC | ATTN GENERAL COUNSEL, CO WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | |
| 29413431 | PGP CLEVELAND CORNERS OPERATIONS | ATTN GENERAL COUNSEL, 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| 29413430 | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC, PO BOX 17119 | CHAPEL HILL | NC | 27516 | |
| 29413600 | PGP SAVANNAH OPERATIONS LLC | ATTN GENERAL COUNSEL, 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | |
| 29432772 | PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29413448 | PHENIX CITY SQARE LLC | ATTN GENERAL COUNSEL, 120 HUNTINGTON RD | PORT WASHINGTON | NY | 11050-3512 | |
| 29432877 | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420) | HENDERSON | KY | 42419-1159 | |
| 29299582 | PLAINFIELD ASSOCIATES | ATTN GENERAL COUNSEL, CO SKYLINE MANAGEMENT CORP, 600 OLD COUNTRY RD SUITE 555 | GARDEN CITY | NY | 11530 | |
| 29305508 | PLATTSBURGH PLAZA LLC | ATTN GENERAL COUNSEL, 180 DELAWARE AVE, SUITE #200 | DELMAR | NY | 12054 | |
| 29433217 | PLAZA AT BUCKLAND HILLS LLC | ATTN GENERAL COUNSEL, CO WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FL | COLUMBUS | OH | 43081 | |
| 29433301 | PLAZA AT SPEEDWAY, LLC | ATTN: DAVID FARAHAN, PO BOX 40789 | INDIANAPOLIS | IN | 46240 | |
| 29413797 | PLAZA ON THE GREEN LLC | ATTN GENERAL COUNSEL, CO RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | |
| 29432674 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES, P.O. BOX 90009 | BOWLING GREEN | KY | 42102-9009 | |
| 29413907 | PLEASANT VALLEY SHOPPG CTR LTD | ATTN GENERAL COUNSEL, 30050 CHAGRIN BLVD STE 360 | CLEVELAND | OH | 44124-5774 | |
| 29299219 | PMG LEASING | ATTN STACEY HAMILTON, CO PROPERTY MANAGEMENT, 1055 ST CHARLES AVE STE 701 | NEW ORLEANS | LA | 70130-3942 | |
| 29433095 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | |
| 29436488 | POPLIN PLACE LLC | ATTN GENERAL COUNSEL, 800 MOUNT VERNON HWY NE STE 425 | ATLANTA | GA | 30328-4226 | |
| 29413846 | PORT ANGELES PLAZA ASSOCIATES LLC | ATTN GENERAL COUNSEL, CO EILAT MANAGEMENT CO, 650 SOUTH ORCAS STREET SUITE 210 | SEATTLE | WA | 98108 | |
| 29432854 | PRATT STREET CAPITAL LLC | ATTN Y JEFFREY SPATZ ESQ, 15 WALKER AVE SUITE 200 | BALTIMORE | MD | 21208 | |
| 29433255 | PREMIUM ASSET MANAGEMENT INC | ATTN GENERAL COUNSEL, 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | |
| 29299735 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | SOREN S. URRY, C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVENUE | PARK CITY | UT | 84098 | |
| 29433347 | PROSPECT COLERAIN LLC | ATTN GENERAL COUNSEL, 1111 META DR STE 100 | CINCINNATI | OH | 45237-5014 | |
| 29299812 | PRUDENT GROWTH OPERATIONS LLC | KENERLY, WILL, WILL KENERLY, PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | |
| 29413551 | PRUDENTIAL GROWTH OPERATIONS, LLC | TART , ALEX, PO BOX 17119 | CHAPEL HILL | NC | 27516 | |
| 29299772 | PS LOMPOC LLC | ATTN GENERAL COUNSEL, 4500 PARK GRANADA, SUITE 202 | CALABASAS | CA | 91302 | |
| 29433082 | PSM PROPERTIES LLC | ATTN GENERAL COUNSEL, 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | |
| 29432933 | PUTNAM CENTRE ASSOCIATES LLC | ATTN GENERAL COUNSEL, CO RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY SUITE 200 | TAMPA | FL | 33614 | |
| 29432998 | PZ SOUTHERN LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, CO PEARSON PARTNERS INC, 630 FIFTH AVENUE SUITE 2820 | NEW YORK | NY | 10111-0202 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433321 | RAINBOW PLAZA ASSOCIATES LTD | ATTN GENERAL COUNSEL, CO AMERICAN DIVERSIFIED DEV INC, 26150 VILLAGE LANE #110 | BEACHWOOD | OH | 44122 | |
| 29299407 | RALEIGH ENTERPRISES LLC | ATTN LAW DEPARTMENT, CO THE KROGER CO , 1014 VINE STREET | CINCINNATI | OH | 45202 | |
| 29413988 | RALPH HOROWITZ | ATTN GENERAL COUNSEL, 11661 SAN VICENTE BLVD STE 301 | LOS ANGELES | CA | 90049-5111 | |
| 29432762 | RAR2 BETHEL INDUSTRIAL LLC | ATTN GENERAL COUNSEL, 222 SOUTH RIVERSIDE PLAZA 26TH FL | CHICAGO | IL | 60606-5808 | |
| 29432853 | RAYNHAM CROSSING LTD PARTNERSHIP | ATTN GENERAL COUNSEL, CO CGI MANAGEMENT INC, 651 WASHINGTON STREET STE 200 | BROOKLINE | MA | 02446-4518 | |
| 29413439 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903, ATTN.: MARGE TOMCZAK | BAY CITY | MI | 48707 | |
| 29432901 | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29299920 | RCC EASTGATE LLC | ATTN GENERAL COUNSEL, CO NEWLINK MANAGEMENT GROUP, 6806 PARAGON PLACE SUITE 120 | RICHMOND | VA | 23230 | |
| 29413518 | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226 | |
| 29413956 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355 | |
| 29432653 | READ INVESTMENTS | ATTN MORGAN READ, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| 29432654 | READ INVESTMENTS | ATTN SCOTT HUFFMAN, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| 29433124 | REAM'S FOOD STORES | ATTN GENERAL COUNSEL, 8619 S HIGHLAND DR | SANDY | UT | 84093 | |
| 29305368 | RED MOUNTAIN GROUP | ATTN GEORGE F DERRINGTON, CO PROPERTY MANAGEMENT ADVISORS INC, 1515 E BETHANY HOME ROAD SUITE 110 | PHOENIX | AZ | 85014 | |
| 29299234 | RED MOUNTAIN GROUP | ATTN GEORGE F DERRINGTON, CO PROPERTY MANAGEMENT ADVISORS INC, 1515 E BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | |
| 29432821 | REGENCY CSP IV LLC | ATTN GENERAL COUNSEL, REGENCY PROPERTIES, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29432692 | REGENCY MADBEDSEY LLC | ATTN GENERAL COUNSEL, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29413391 | REGENCY PROPERTIES | ATTN JENNIFER TABOR, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29299721 | REGENCY SUMMERSVILLE LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 29413690 | REO FUNDIT 3 ASSET LLC | ATTN GENERAL COUNSEL, 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | |
| 29413883 | RETAIL CENTER PARTNERS LTD | ATTN CHRISTOPHER CHASE , 2716 OCEAN PARK BLVD STE 2025 | SANTA MONICA | CA | 90405 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432910 | REVENUE PROP GONZALES | ATTN GENERAL COUNSEL, CO MORGUARD MANAGEMENT CO INC, 551 S POWERLINE ROAD | POMPANO BEACH | FL | 33069 | |
| 29433070 | RHINO HOLDINGS HOUMA LLC | ATTN GENERAL COUNSEL, 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | |
| 29432658 | RHINO INVESTMENT GROUP | ATTN SANJIV CHOPPRA, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | |
| 29413806 | RI-ATASCADERO LLC | ATTN GENERAL COUNSEL, CO READ MANAGEMENT LLC, 2025 FOURTH STREET | BERKELEY | CA | 94710 | |
| 29432832 | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2, P.O. BOX 996 | GAINESVILLE | TX | 76241 | |
| 29432825 | RICHMOND COMMONS LLC | ATTN GENERAL COUNSEL, CO HL LIBBY CORPORATION, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| 29305425 | RIGSBY, BRENDA | PO BOX 246 | DUNLAP | TN | 37327 | |
| 29413834 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| 29305683 | RIO RANCHO OF NEW MEXICO LP | ATTN GENERAL COUNSEL, 5350 W HILLSBORO BLVD, SUITE B-104 | COCONUT CREEK | FL | 33073-4396 | |
| 29433170 | RIVER OAKS PROPERTIES LTD | ATTN GENERAL COUNSEL, 5678 N MESA STREET | EL PASO | TX | 79912 | |
| 29432973 | RIVER OAKS SHOPPING CENTER LLC | ATTN GENERAL COUNSEL, 5119 MAGAZINE STREET | NEW ORLEANS | LA | 70115-1843 | |
| 29433349 | RIVER PARK PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | |
| 29299315 | RIVERWOOD RUSKIN LLC | ATTN GENERAL COUNSEL, 501 N MORGAN STREET, SUITE 200 | TAMPA | FL | 33602 | |
| 29432733 | RIVERWOOD RUSKIN, LLC | P.O. BOX 10124 | TAMPA | FL | 33679 | |
| 29413425 | RJB ENTERPRISES LLC | PO BOX 168 | ST AUGUSTINE | FL | 32085-0168 | |
| 29413587 | RK HALLANDALE & 17070 COLLINS AVE | ATTN GENERAL COUNSEL, CO RK CENTERS, 50 CABOT STREET STE 200 | NEEDHAM | MA | 02494-2844 | |
| 29413382 | RMC PROPERTY GROUP | ATTN STEVE ALTOFF, 8902 N DALE MABRY HWY SUITE 200 | TAMPA | FL | 33614 | |
| 29433345 | ROBINSON BRADSHAW & HINSON PA | ATTN GENERAL COUNSEL, 101 N TRYON ST STE 1900, ATTN CHRIS LOEB | CHARLOTTE | NC | 28246 | |
| 29413796 | RODEO INN LYNNWOOD INC | ATTN GENERAL COUNSEL, CO BLUESTONE REAL ESTATE SERVICES, 4915 SW GRIFFITH DR SUITE 300 | BEAVERTON | OR | 97005 | |
| 29433036 | ROIC CALIFORNIA LLC | ATTN GENERAL COUNSEL, CO RETAIL OPPORTUNITY INVESTMENTS, 11250 EL CAMINO REAL SUITE 200 | SAN DIEGO | CA | 92130 | |
| 29413379 | RP SANSOM | ATTN BRIDGET GALLAGHER, 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | |
| 29432797 | RPI COURTYARD LTD | ATTN GENERAL COUNSEL, CO RETAIL PLAZA LTD, 2929 CARLISLE ST SUITE #170 | DALLAS | TX | 75204 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29413697 | RPI OVERLAND LTD | ATTN GENERAL COUNSEL, 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| 29413698 | RPI OVERLAND LTD | ATTN GENERAL COUNSEL, CO RETAIL PLAZAS INC, 2929 CARLISLE ST #170 | DALLAS | TX | 75204 | |
| 29433125 | RPI RIDGMAR TOWN SQUARE LTD | ATTN GENERAL COUNSEL, CO RETAIL PLAZAS INC, 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| 29305959 | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29305628 | RPT SPRING MEADOWS LLC | NEWHOUSE, AMANDA, 500 NORTH BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29432964 | RR HUNTSVILLE SR HUNTSVILLE | ATTN GENERAL COUNSEL, AND MH HUNTSVILLE LLC, 110 EAST ANDREWS DRIVE SUITE 211 | ATLANTA | GA | 30305 | |
| 29305363 | RRI MANAGEMENT | ATTN JOHN CAHILL, CO RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | |
| 29433289 | RSH LLC | ATTN GENERAL COUNSEL, CO BLS HOLDINGS GROUP LLC, 3638 WALTON WAY EXTENSION SUITE 201 | AUGUSTA | GA | 30909 | |
| 29432873 | RTC WADE GREEN LLC | ATTN GENERAL COUNSEL, CO MACLAY PROPERTIES COMPANY INC, 7557 RAMBLER ROAD STE 915 | DALLAS | TX | 75231-2367 | |
| 29432899 | RUSS AVENUE PLAZA LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| 29433085 | RUSSELL E FLUTER | ADDRESS ON FILE | | | | |
| 29299377 | RVS REALTY, LLC | PAULA J. URH, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29413836 | RYBA REAL ESTATE INC | ATTN GENERAL COUNSEL, CO THE SUMMIT TEAM, 17165 NEWHOPE STREET SUITE H | FOUNTAIN VALLEY | CA | 92708 | |
| 29413517 | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546 | LITTLE ROCK | AR | 72203 | |
| 29433443 | S.L. NUSBAUM REALTY | LEASE ADMINISTRATION, P.O. BOX 2491 | NORFOLK | VA | 23501-2491 | |
| 29433174 | SAFEWAY INC | ATTN GENERAL COUNSEL, 11555 DUBLIN CANYON RD, ATTN RE LAW (ABS #3112 RENTON WA) | PLEASANTON | CA | 94588 | |
| 29433177 | SAFEWAY INC | ATTN RE LAW, 11555 DUBLIN CANYON ROAD | PLEASANTON | CA | 94588 | |
| 29433176 | SAFEWAY INC | CO ALBERTSONS CO ATTN RE LAW, 250 E PARKCENTER BLVD | BOISE | ID | 83706 | |
| 29433173 | SAFEWAY INC | ATTN GENERAL COUNSEL, CO ALBERTSONS COMPANIES, 250 E PARKCENTER BLVD | BOISE | ID | 83706 | |
| 29413786 | SAFEWAY INC | ATTN GENERAL COUNSEL, CO PROPERTY MANAGMENT, 250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| 29433271 | SAFEWAY INC ATTN REAL ESTATE LAW | ATTN GENERAL COUNSEL, PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29299218 | SAGLO REALTY | ATTN CARLOS GUZMAN, CO SAGLO DEVELOPMENT CORP, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169 | |
| 29433361 | SAJ ASSOCIATES LLC | ATTN GENERAL COUNSEL, CO SAMCO PROPERTIES, 455 FAIRWAY DRIVE SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| 29432888 | SALISBURY HOLDINGS LP | ATTN GENERAL COUNSEL, CO NATIONAL REALTY & DEVELOPMENT, 225 LIBERTY STREET 31ST FLOOR | NEW YORK | NY | 10281-1089 | |
| 29299242 | SALOMON WAINBERG AND OLGA WAINBERG | ADDRESS ON FILE | | | | |
| 29413394 | SAMCO PROPERTIES | ATTN SAM SPIEGEL, 455 FAIRWAY DRIVE SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| 29433109 | SANTAN MP LP | ATTN AMBER KING, CO VESTAR PROPERTIES , 2415 E CAMELBACK RD STE 100 | PHOENIX | AZ | 85016 | |
| 29413526 | SATILLA SQUARE MALL LLC | ATTN GENERAL COUNSEL, 10158 WINDWARD WAY N | JACKSONVILLE | FL | 32256 | |
| 29413754 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN BARBARA PHILLIPS, 7501 WISCONSIN AVENUE SUITE 1500E | BETHESDA | MD | 20814-6522 | |
| 29433278 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, CO SAUL CENTERS INC, 7501 WISCONSIN AVENUE SUITE 1500E | BETHESDA | MD | 20814 | |
| 29413492 | SAVARINA CORPORATION | ATTN GENERAL COUNSEL, 102 HARDENBURGH RD | PINE BUSH | NY | 12566-5717 | |
| 29413894 | SB RETAIL GROUP CARLSBAD LLC | ATTN GENERAL COUNSEL, 1601 PALOMINO RIDGE DRIVE | AUSTIN | TX | 78733-6047 | |
| 29299208 | SCHWARTZ INVESTMENT CO | ATTN LORI GERTSCH, CO 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY SUITE P | UPLAND | CA | 91786 | |
| 29432697 | SCOT LUTHER | ADDRESS ON FILE | | | | |
| 29433232 | SEEKONK SHOPPING CENTER EQUITIES II | ATTN GENERAL COUNSEL, CO TIME EQUITIES, 55 FIFTH AVENUE 15TH FLOOR | NEW YORK | NY | 10003 | |
| 29306027 | SELECT STRATEGIES - HH LLC | ATTN GENERAL COUNSEL, 400 TECHNE CENTER DRIVE, SUITE 320 | CINCINNATI | OH | 45150 | |
| 29299206 | SELECT STRATEGIES REALTY | ATTN BRIAN NELTNER, SELECT STRATEGIES-BROKERAGE LLC, 202 S MAIN ST SUITE J | GRAHAM | NC | 27253-3366 | |
| 29413680 | SELECT STRATEGIES-BROKERAGE LLC | ATTN GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE SUITE 320 | MILFORD | OH | 45150-3710 | |
| 29432903 | SELECT-WESMARK PLAZA | ATTN GENERAL COUNSEL, CO SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE STE 320 | MILFORD | OH | 45150-3710 | |
| 29305667 | SETH MARKOWITZ PC | ATTN SETH MARKOWITZ ESQ, 333 EARLE OVINGTON BLVD , STE 402 | UNIONDALE | NY | 11553-3645 | |
| 29413677 | SETH MARKOWITZ PC | ATTN SETH MARKOWITZ ESQ, 333 EARLE OVINGTON BLVD, STE 402 | UNIONDALE | NY | 11553-9645 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432704 | SEVEN PLAYERS CLUB DRIVE LLC | ATTN GENERAL COUNSEL, 104 DEE DRIVE | CHARLESTON | WV | 25311 | |
| 29432774 | SEVILLE PLAZA LLC | ATTN GENERAL COUNSEL, CO STIRLING PROPERTIES INC, 109 NORTHPARK BOULEVARD STE 300 | COVINGTON | LA | 70433 | |
| 29432994 | SFH, LLC | C/O AARON SPARBOE, PO BOX 1942 | BILLINGS | MT | 59103 | |
| 29413782 | SHABANI & SHABANI LLP | ATTN AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS #1035 | LOS ANGELES | CA | 90067 | |
| 29305778 | SHABANI & SHABANI LLP | ATTN AMERICAN HERITAGE PLAZA, 1801 CENTURY PARK EAST, SUITE 2100 | LOS ANGELES | CA | 90067 | |
| 29433075 | SHAMI ENTERPRISES LLC | ATTN GENERAL COUNSEL, 3647 RUTHERFORD WAY | SANTA ROSA | CA | 95404-7670 | |
| 29433080 | SHEILA L ORTLOFF TRUSTEE OF THE | ATTN GENERAL COUNSEL, ORTLOFF FAMILY LIVING TRUST , 702 MARSHALL STREET #420 | REDWOOD CITY | CA | 94063 | |
| 29299238 | SHOPPES GREENWOOD LLC | ATTN BHAZAD (BERT) TABRIZI, CO BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | |
| 29413962 | SHOPS AT NEWBERRY DE LLC | PO BOX 746432 | ATLANTA | GA | 30374-6432 | |
| 29432978 | SHORES - WHITE, LLC | P.O. BOX 6767 | CHARLESTON | WV | 25362 | |
| 29413649 | SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM, PO BOX 66865 | BATON ROUGE | LA | 70896 | |
| 29432876 | SILVER BRIDGE LP | ATTN GENERAL COUNSEL, CO MADISON ACQUISITIONS LLC, 4041 LIBERTY AVENUE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29413502 | SKSO PROPERTIES INC | ATTN GENERAL COUNSEL, 215 LOGAN STREET SUITE 10 | WILLIAMSON | WV | 25661 | |
| 29432809 | SOMERS POINT BUILDERS INC | ATTN GENERAL COUNSEL, CO BRAHIN MANAGEMENT CORP, 1535 CHESTNUT STREET STE 200 | PHILADELPHIA | PA | 19102-2541 | |
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY, P.O. BOX 7727 | COLUMBUS | GA | 31908-7727 | |
| 29413636 | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O.BOX 833009 | RICHARDSON | TX | 75083-3009 | |
| 29414065 | SOUTH OAKS STATION LLC | ATTN GENERAL COUNSEL, CO PHILLIPS EDISON, 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | |
| 29413989 | SOUTH PLAZA ASSOCIATES LLC | ATTN GENERAL COUNSEL, CO LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320 | |
| 29433187 | SOUTH STAR INVESTMENTS LLC | ATTN GENERAL COUNSEL, 237 ACADEMY AVE | SANGER | CA | 93657-2128 | |
| 29432731 | SOUTHEAST PARTNERS | ATTN GENERAL COUNSEL, CO AFI MANAGEMENT, 2422 HAMBURG TURNPIKE | WAYNE | NJ | 07470 | |
| 29299367 | SOUTHGATE SHOPPING CENTER | ATTN GENERAL COUNSEL, 300 W MARKET STREET, SUITE 3 | DECATUR | AL | 35601 | |
| 29432782 | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663 | DECATUR | AL | 35602 | |
| 29413963 | SOUTHRIDGE ASSOCIATES LLC | ATTN GENERAL COUNSEL, CO COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29433098 | SOUTHWEST PROPERTY MANAGEMENT INC | ATTN DEXTER BRABAND, 900 TOWN & COUNTRY LANE SUITE 210 | HOUSTON | TX | 77024 | |
| 29432664 | SOUTHWOOD PLAZA LLC | ATTN GENERAL COUNSEL, CO TOLSON INVESTMENTS, 7150 W CENTRAL AVE SUITE 200 | TOLEDO | OH | 43617 | |
| 29305908 | SPIRIT REALTY LP | ATTN GENERAL COUNSEL, CO SPIRIT REALTY CAPITAL INC, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29433197 | SPIRIT REALTY LP | ATTN GENERAL COUNSEL, CO SPIRIT REALTY CAPITAL INC, 2727 N HARWOOD ST STE 300 | DALLAS | TX | 75201 | |
| 29433201 | SPRING CREEK CENTER II LLC | ATTN GENERAL COUNSEL, 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | |
| 29432952 | SPRINGHILL TWO LLC | ATTN GENERAL COUNSEL, CO HARRIS & CO, 3005 STATE ROAD 590 SUITE 200 | CLEARWATER | FL | 33759 | |
| 29413629 | SR 170 PROPERTIES LLC | ATTN GENERAL COUNSEL, 1990 NILES - CORTLAND ROAD | CORTLAND | OH | 44410 | |
| 29413499 | ST JOSEPH NORTHGATE LLC | ATTN GENERAL COUNSEL, CO CHASE PROPERTIES LTD, 3333 RICHMOND ROAD SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29414057 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15, 5573 ST RT 29 | CELINA | OH | 45822 | |
| 29413413 | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | |
| 29432912 | STERLING PARK SHOPPING CENTER LP | ATTN GENERAL COUNSEL, 2120 L STREET NW SUITE 800 | WASHINGTON | DC | 20037 | |
| 29432791 | STOCKMAN LANDS INC | ATTN GENERAL COUNSEL, 1142 REYNOLDS AVE | GREENWOOD | SC | 29649-2736 | |
| 29413790 | STS EQUITY PARTNERS LLC | ATTN GENERAL COUNSEL, 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406-3856 | |
| 29413444 | SUFFOLK PLAZA SHOPPING CENTER LC | ATTN GENERAL COUNSEL, CO SL NUSBAUM REALTY CO, 1700 WELLS FARGO CENTER | NORFOLK | VA | 23510 | |
| 29432755 | SUMMER CENTER COMMONS LLC | ATTN GENERAL COUNSEL, 12554 BRAVO ROAD | COLLIERVILLE | TN | 38017 | |
| 29299269 | SUMMIT PROPERTIES PARTNERSHIP | ATTN GENERAL COUNSEL, CO HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA | CLINTON | TN | 37716 | |
| 29433026 | SUPERVALU INC | C/O PROPERTY ACCOUNTING, PO BOX 958844 | ST. LOUIS | MO | 63195 | |
| 29305923 | SVAP POMPANO CITI CENTRE LP | ATTN GREG MOROSS, 302 DATURA STREET SUITE 100 | WEST PALM BEACH | FL | 33401 | |
| 29413622 | SVS HOSPITALITY INC | ATTN GENERAL COUNSEL, 1535 LINKS VIEW DR | SALEM | VA | 24153-8905 | |
| 29299960 | SW WARSAW LLC | ATTN GENERAL COUNSEL, 4151 ASHFORD DUNWOODY RD NE, SUITE 155 | ATLANTA | GA | 30319 | |
| 29299233 | SYMMETRY MANAGEMENT | ATTN SEAN KOZA, CO HOWELL FAMILY VENTURES LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | |
| 29413374 | T TYLERSVILLE OH LLC | ATTN GENERAL COUNSEL, 16600 DALLAS PARKWAY SUITE 300 | DALLAS | TX | 75248 | |
| 29414051 | TAL MOR | ATTN GENERAL COUNSEL, CO AUBURNDALE PROPERTIES, 50 TICE BLVD SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29433129 | TATUM VENTURE | ATTN GENERAL COUNSEL, CO WEST VALLEY PROPERTIES INC, 2929 E CAMELBACK ROAD SUITE 124 | PHOENIX | AZ | 85016 | |
| 29432879 | TBF GROUP FONDULAC LLC | ATTN GENERAL COUNSEL, 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | |
| 29305739 | TBP BUCKINGHAM LLC | C/O GRAMERCY PROPERTY GROUP, PO BOX 20555 | NEW YORK | NY | 10011 | |
| 29432906 | TC NORMAN INVESTMENTS | ATTN RICHARD GOMEZ, 15640 QUORUM DRIVE | ADDISON | TX | 75001 | |
| 29299703 | TEJAS CORPORATION | ATTN GENERAL COUNSEL, CO KING REAL ESTATE, 198 SACO AVENUE | OLD ORCHARD BEACH | ME | 04064 | |
| 29433055 | TEN EAST PARTNERS LP | ATTN GENERAL COUNSEL, CO MIMCO INC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29436490 | TENTH STREET BUILDING CORPORATION | ATTN GENERAL COUNSEL, CO BALDWIN BROTHERS INC, 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 | |
| 29432919 | TERRANA LAW PC | ATTN ANGELO C TERRANA JR ESQ, 400 THIRD AVENUE SUITE 117 | KINGSTON | PA | 18704-5816 | |
| 29413722 | THE GREWE LIMITED PARTNERSHIP | ATTN GENERAL COUNSEL, CO G J GREWE INC, 639 GRAVOIS BLUFFS BLVD SUITE D | FENTON | MO | 63026 | |
| 29413857 | THE GROVE SHOPS LLC | C/O GB SERVICES, P.O. BOX 335 | CENTRAL VALLEY | NY | 10917 | |
| 29433220 | THE KROGER COMPANY | ATTN REAL ESTATE DEPARTMENT, 1014 VINE STREET | CINCINNATI | OH | 45202-1100 | |
| 29305397 | THE LEATHERY COMPANY | ATTN GENERAL COUNSEL, 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215-2915 | |
| 29413775 | THE NORTH LOS ALTOS SHOPPING CENTER | ATTN GENERAL COUNSEL, CO DOWNTOWN MANAGEMENT CO INC, 541 S SPRING ST SUITE 204 | LOS ANGELES | CA | 90013 | |
| 29413667 | THE POINT INVESTMENT, L.L.C. | MIKE YONO, PO BOX 252451 | WEST BLOOMFIELD | MI | 48323 | |
| 29306073 | THE SHOPS AT ENGLAND RUN, INC. | HINES, DAN, C/O TAHLHIMER - ATTN: COMMERCIAL ACCOUNTING, PO BOX 5160 | GLENN ALLEN | VA | 23058-5160 | |
| 29433262 | THE SOUTHERN BENEDICTINE SOCIETY | ATTN GENERAL COUNSEL, OF NORTH CAROLINA INC, 100 BELMONT-MT HOLLY ROAD | BELMONT | NC | 28012 | |
| 29433000 | THE STOP & SHOP SUPERMARKET CO LLC | ATTN GENERAL COUNSEL, ATT SENIOR VP OR GENERAL COUNSEL, 1385 HANCOCK STREET | QUINCY | MA | 02169 | |
| 29432833 | THF GREENGATE EAST DEVELOPMENT LP | ATTN GENERAL COUNSEL, CO TKG MANAGEMENT INC, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29413725 | THOMPSON HILLS INVESTMENT CORP | ATTN GENERAL COUNSEL, 906 THOMPSON BLVD | SEDALIA | MO | 65301-2241 | |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY, C/O GARRETT & GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | |
| 29433087 | TKG SHERIDAN CROSSING DEVELOPMENT | ATTN GENERAL COUNSEL, CO TKG MANAGEMENT INC, 211 NORTH STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29299210 | TLM REALTY CORP | ATTN GREENE ANDREW, 31500 NORTHWESTERN HWY, STE 1000 | FARMINGTON HILLS | MI | 48334 | |
| 29305347 | TLM REALTY CORP | ATTN GREENE ANDREW, EPSTEIN BECKER & GREEN PC, 150 COLLEGE ROAD WEST SUITE 301 | PRINCETON | NJ | 08540 | |
| 29413539 | TMC LLC | ATTN GENERAL COUNSEL, 210 E MAIN ST | TUPELO | MS | 38804-4031 | |
| 29414039 | TODD SHOPPING CENTER LLC | ATTN GENERAL COUNSEL, CO TOWER PARK MANAGEMENT CORP, 735 THIMBLE SHOALS BLVD STE 100 | NEWPORT NEWS | VA | 23606 | |
| 29432977 | TOMBALL PLAZA LLC | ATTN GENERAL COUNSEL, CO JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST STE 202 | HOLLYWOOD | FL | 33020 | |
| 29413582 | TOP HOME LLC | ATTN GENERAL COUNSEL, 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | |
| 29413705 | TOWER PLAZA INC | ATTN GENERAL COUNSEL, CO AERO MANAGEMENT, 3435 WILSHIRE BLVD SUITE 2755 | LOS ANGELES | CA | 90010-1901 | |
| 29413547 | TOWER VENTURES CRE LLC | ATTN GENERAL COUNSEL, 495 TENNESSEE STREET SUITE 152 | MEMPHIS | TN | 38103-2549 | |
| 29432736 | TOWN 'N' COUNTRY PLAZA LP | ATTN GENERAL COUNSEL, CO STUART S GOLDING COMPANY, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | |
| 29432702 | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29413607 | TRAILRIDGE CENTER LP | ATTN GENERAL COUNSEL, CO VARNUMARMSTRONGDEETER LLC, 11837 COLLEGE BLVD | OVERLAND PARK | KS | 66210 | |
| 29413900 | TRENT J TAYLOR ESQ | ADDRESS ON FILE | | | | |
| 29299811 | TRI & TAMMY DOAN | ADDRESS ON FILE | | | | |
| 29413645 | TRIFECTA CAPITAL LLC | PO BOX 447 | MAYFIELD | KY | 42066-0030 | |
| 29432996 | TRIFUR PARTNERS LP | ATTN GENERAL COUNSEL, CO MIMCO INC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29433341 | TRIGROUP PROPERTIES LLC | ATTN GENERAL COUNSEL, 709 CANTON RD STE 240 | MARIETTA | GA | 30060-8971 | |
| 29432824 | TRIPLE KAP REALTY CORP | ATTN GENERAL COUNSEL, CO CA KAPLAN REAL ESTATE, 1300 FLOYD AVE | ROME | NY | 13440 | |
| 29433339 | TRU 2005 RE I LLC | ATTN GENERAL COUNSEL, CO RAIDER HILL ADVISORS LLC, 757 THIRD AVENUE 15TH FLOOR | NEW YORK | NY | 10017 | |
| 29299954 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC, PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | |
| 29432716 | TWO CENTER CORP | ATTN GENERAL COUNSEL, 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | |
| 29433314 | TYLER CENTER LLC | ATTN GENERAL COUNSEL, 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | |
| 29433348 | U & ME HERSHEY LLC | ATTN GENERAL COUNSEL, 400 POST AVENUE SUITE 303 | WESTBURY | NY | 11590-2226 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433290 | UNISON MOORESVILLE LLC | ATTN GENERAL COUNSEL, CO COLLETT MANAGEMENT LLC, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | |
| 29437182 | UNITED TEXAS BANK | ATTN LOAN OPERATIONS, 13101 PRESTON ROAD SUITE 200 | DALLAS | TX | 75240 | |
| 29432682 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430 | SOMERSET | KY | 42502 | |
| 29432721 | UNIVERSITY PARK ASSOCIATES LP | ATTN GENERAL COUNSEL, C0 ZAMIAS SERVICES INC, 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| 29414001 | UP IN THE AIR LLC | ATTN GENERAL COUNSEL, 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | |
| 29433155 | UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401 | |
| 29433360 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | CINCINNATI | OH | 45264-5781 | |
| 29433185 | USPG PORTFOLIO TWO LLC | ATTN KRISTEN ZIMMER JASON JORDAN, 3665 FISHINGER BLVD | HILLIARD | OH | 43026 | |
| 29413399 | VALCOUR DEVELOPMENT | ATTN GENERAL COUNSEL, CO BREIHAN PROPERTIES LLC, 8330 WATSON RD SUITE 200 | ST. LOUIS | MO | 63119 | |
| 29413605 | VALENCIA HILLS PARTNERS, LP | PO BOX 1390 | BEAUMONT | TX | 77704 | |
| 29413874 | VALUE INVESTMENT GROUP INC | ATTN GENERAL COUNSEL, 8012 SOUTH TACOMA WAY STE 28 | LAKEWOOD | WA | 98499-4594 | |
| 29432802 | VAN WERT RE LLC | ATTN JOSHUA M KIN - RCO LAW, 220 W SANDUSKY STREET | FINDLAY | OH | 45840 | |
| 29413738 | VANDE LAY CAPITAL PARTNERS LLC | ATTN VAN KORELL, 402 NORRIS AVE STE #202 | MCCOOK | NE | 69001 | |
| 29433295 | VENTURE PARTNERS LLC | ATTN GENERAL COUNSEL, 401 N MICHIGAN AVE, SUITE 1200 | CHICAGO | IL | 60611 | |
| 29432957 | VESTAL PROPERTY LLC | ATTN LEGAL DEPARTMENT, 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | |
| 29299209 | VESTAR | ATTN ANGIE CORY, CO CP RETAIL INC ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | |
| 29413500 | VILLAGE CENTER LLC | ATTN GENERAL COUNSEL, 400 VILLAGE CENTER | HARLAN | KY | 40831 | |
| 29305359 | VILLAGE GREEN REALTY | ATTN JOE LIEBERMAN, CO RODGERS BRISTOL LP, 12 PENNS TRAIL STE103 | NEWTOWN | PA | 18940-1892 | |
| 29305653 | VILLAGE GREEN REALTY LP | ATTN GENERAL COUNSEL, CO RODGERS BRISTOL LP, 12 PENNS TRAIL STE103 | NEWTOWN | PA | 18940-1892 | |
| 29413559 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29413764 | VILLAGE SHOPPERS ASSOCIATES | ATTN GENERAL COUNSEL, CO ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR STE 210 | DAVIE | FL | 33328-2020 | |
| 29413383 | VOICE ROAD PLAZA LLC | ATTN IAN DEUTSCH, 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432886 | VSC ASSOCIATES LLC | ATTN GENERAL COUNSEL, CO SAMCO PROPERTIES INC, 455 FAIRWAY DRIVE SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 29413995 | VSC CORPORATION | ATTN GENERAL COUNSEL, CO BOSSHARD PARKE LTD, 750 N 3RD STREET | LA CROSSE | WI | 54601 | |
| 29433286 | VSC CORPORATION | ATTN: GEORGE PARKE III, P.O. BOX 966 | LA CROSSE | WI | 54602-0966 | |
| 29413931 | WADSWORTH ASSOCIATES | ATTN GENERAL COUNSEL, 320 MARTIN STREET SUITE 100 | BIRMINGHAM | MI | 48009-1486 | |
| 29299647 | WALLACE PROPERTIES-KENNEWICK PLAZA | ATTN GENERAL COUNSEL, CO WALLACE PROPERTIES INC, 330 112TH AVENUE NE STE 200 | BELLEVUE | WA | 98004 | |
| 29433369 | WAL-MART EAST LP | ATTN PHYLLIS OVERSTREET, 2608 SE J STREET | BENTONVILLE | AR | 72712-3767 | |
| 29299332 | WALNUT AVENUE PARTNERS LLC | ATTN GENERAL COUNSEL, CO RH LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE | ROME | GA | 30161-5204 | |
| 29432747 | WALNUT AVENUE PARTNERS LLC | ATTN GENERAL COUNSEL, CO RH LEDBETTER PROPERTIES, 160 WEST BROOKSIDE DR | LARCHMONT | NY | 10538 | |
| 29433357 | WARREN DAVIS PROPERTIES XV LLC | ATTN GENERAL COUNSEL, 1540 WEST BATTLEFIELD ST | SPRINGFIELD | MO | 65807-4106 | |
| 29432753 | WARWICK DENBIGH CO | ATTN GENERAL COUNSEL, 7232 SHIRLAND AVE | NORFOLK | VA | 23505-2938 | |
| 29414017 | WASHINGTON GARDENS I & II LP | ATTN GENERAL COUNSEL, CO ZAMIAS SERVICES INC, 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| 29433311 | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC, PO BOX 5540 | JOHNSTOWN | PA | 15904 | |
| 29433250 | WASHINGTON PLACE INDIANA LLC | ATTN GENERAL COUNSEL, 1274 49TH STREET, #302 | BROOKLYN | NY | 11219 | |
| 29413404 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325 | |
| 29305611 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | ADAMS, KELSEY, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799 | CHARLOTTE | NC | 28236 | |
| 29413669 | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078 | WARNER ROBINS | GA | 31095 | |
| 29305365 | WATT TOWN CENTER RETIAL | ATTN YVETTE DEGUERO, CO JLL, 3001 DOUGLAS BLVD SUITE 330 | ROSEVILLE | CA | 95661-3853 | |
| 29432709 | WEDGEWOOD SC INVESTORS LLC | ATTN GENERAL COUNSEL, 3265 MERIDIAN PKWY STE 130 | WESON | FL | 33331-3506 | |
| 29413512 | WEGMANS FOOD MARKETS INC | ATTN GENERAL COUNSEL, 1500 BROOKS AVE | ROCHESTER | NY | 14603-0844 | |
| 29413510 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP, P.O. BOX 30844 | ROCHESTER | NY | 14603 | |
| 29413902 | WEINGARTEN NOSTAT LLC | ATTN LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125 | HOUSTON | TX | 77008 | |
| 29413904 | WEINGARTEN NOSTAT LLC | 500 NORTH BROADWAY SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29413831 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506 | WENATCHEE | WA | 98807 | |
| 29305369 | WENATCHEE PRODUCTIONS, INC. | BRYAN COOK, ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | |
| 29433169 | WEST SAHARA EQUITIES LLC | ATTN GENERAL COUNSEL, 3415 S SEPULVEDA BLVD STE 400 | LOS ANGELES | CA | 90034-6094 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432656 | WEST VALLEY PROPERTIES | ATTN STEPHEN MARIANI, 2929 E CAMELBACK ROAD SUITE 124 | PHOENIX | AZ | 85016 | |
| 29433130 | WEST VALLEY PROPERTIES INC | ATTN PROPERTY MANAGER, 280 SECOND STREET SUITE 230 | LOS ALTOS | CA | 94022 | |
| 29305627 | WESTERMAN BALL EDERER MILLER | ATTN GENERAL COUNSEL, 1201 RXR PLAZA | UNIONDALE | NY | 11556 | |
| 29413641 | WESTERMAN BALL EDERER MILLER | ATTN GENERAL COUNSEL, ATTENTION STUART S BALL ESQ, 1201 RXR PLAZA | UNIONDALE | NY | 11556 | |
| 29305900 | WESTERMAN BALL EDERER MILLER | ATTN SHARFSTEIN PHILIP L, ZUCKER & SHARFSTEIN LLP, 1201 RXR PLAZA | UNIONDALE | NY | 11556 | |
| 29413617 | WESTERVILLE SQUARE INC | ATTN GENERAL COUNSEL, CO THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD SUITE 500 | COLUMBUS | OH | 43220 | |
| 29432728 | WESTGATE PLAZA ASSOCIATES | ATTN GENERAL COUNSEL, CO THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | |
| 29299440 | WESTGATE SHOPPING CENTER LTD | ATTN GENERAL COUNSEL, 2301 OHIO DRIVE, SUITE 139 | PLANO | TX | 75093-3902 | |
| 29299791 | WESTVIEW CENTER ASSOCIATES LC | ATTN GENERAL COUNSEL, CO WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 29413872 | WHITE OAKS PLAZA LLC | ATTN GENERAL COUNSEL, CO WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FL | COLUMBUS | OH | 43081 | |
| 29433315 | WHLR-JANAF LLC | ATTN GENERAL COUNSEL, CO WHEELER REAL ESTATE LLC, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| 29299244 | WICKLEY SULLIVAN | ADDRESS ON FILE | | | | |
| 29432976 | WILF LAW FIRM LLP | ATTN LEGAL NOTICE LEASE W BIG LOTS, 820 MORRIS TURNPIKE SUITE 201 | SHORT HILLS | NJ | 07078-2619 | |
| 29414052 | WILLIAM R ROTH LANCASTER LLC | ATTN GENERAL COUNSEL, CO ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| 29433050 | WILSHIRE PLAZA INVESTORS LLC | ATTN GENERAL COUNSEL, CO VICTORY REAL ESTATE INVESTMENTS, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 29432822 | WINDSOR 15 LLC | PO BOX 714278 | CINCINNATI | OH | 45271-0001 | |
| 29433272 | WINKLERS MILL, LLC | PO BOX 3608 | MOORESVILLE | NC | 28117 | |
| 29433334 | WINSTON SALEM HAINES LLC | ATTN GENERAL COUNSEL, CO RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD STE 21 | RALEIGH | NC | 27615 | |
| 29433279 | WMT FRANKLIN LLC | ATTN GENERAL COUNSEL, CO HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192 | |
| 29413637 | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460 | VALLEY STREAM | NY | 11582 | |

Exhibit D

Landlord Overnight Mail Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29432969 | WOODBERRY PLAZA LLC | ATTN GENERAL COUNSEL, CO MALON D MIMMS COMPANY, 85-A MILL STREET SUITE 100 | ROSWELL | GA | 30075 | |
| 29413986 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094 | BOSTON | MA | 02284-5094 | |
| 29432696 | WOODLAND VILLAGE LLC | ATTN ROBIN H DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204 | |
| 29466660 | WPG MANAGEMENT ASSOCIATES INC | ATTN GENERAL COUNSEL, 4900 E DUBLIN GRANVILLE RD | WESTERVILLE | OH | 43081 | |
| 29413561 | WRD HANOVER LP | ATTN GENERAL COUNSEL, CO POMEGRANATE RE, 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004 | |
| 29433067 | WRI FREEDOM CENTRE LP | ATTN LEGAL DEPARTMENT, 2429 PARK AVENUE | TUSTIN | CA | 92782 | |
| 29433066 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29413936 | WRI SEMINOLE MARKETPLACE LLC | ATTNGENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE STE 125 | HOUSTON | TX | 77008 | |
| 29433120 | WRI TRAUTMANN LP | ATTN LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR SUITE 125 | HOUSTON | TX | 77008 | |
| 29433122 | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29433083 | WRP WASHINGTON PLAZA LLC | ATTN GENERAL COUNSEL, CO WALLACE PROPERTIES INC, 330 112TH AVE NE SUITE #200 | BELLEVUE | WA | 98004 | |
| 29433084 | WRP WASHINGTON PLAZA LLC | ATTN GENERAL COUNSEL, CO WASHINGTON CAPITAL MANAGEMENT, 1200 SIXTH AVENUE SUITE 700 | SEATTLE | WA | 98101 | |
| 29433354 | Y&C LONG BEACH | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069 | |
| 29299538 | Y&O 240 LLC | ATTN GENERAL COUNSEL, CO PRICE EDWARDS & CO, 210 PARK AVENUE SUITE 700 | OKLAHOMA CITY | OK | 73102 | |
| 29432829 | Y&O FAULKNER LLC | ATTN GENERAL COUNSEL, CO FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL | LITTLE ROCK | AR | 72201 | |
| 29433152 | YEE HOP REALTY LIMITED | ATTN GENERAL COUNSEL, CO DAVIS WRIGHT TREMAINE LLP, 1300 SW FIFTH AVE SUITE 2400 | PORTLAND | OR | 97201 | |
| 29433151 | YEE HOP REALTY LIMITED | ATTN STEVEN MICHAEL CHUN, 135 N KING STREET | HONOLULU | HI | 96817 | |
| 29433150 | YEE HOP REALTY, LIMITED | P.O. BOX 1759 | HONOLULU | HI | 96806 | |
| 29413829 | YLCA YUBA PROPERTY LLC | PO BOX 2514 | TURLOCK | CA | 95381-2514 | |
| 29413861 | YOLANDA ZANCHI | ADDRESS ON FILE | | | | |
| 29413735 | YUMA MESA LLC | ATTN GENERAL COUNSEL, CO SOUTHWEST MANAGEMENT, 400 S MAIN STREET | YUMA | AZ | 85364-2313 | |
| 29413707 | ZANE C. HALL FAMILY LP | C/O KIM HALL, P.O. BOX 51630 | IDAHO FALLS | ID | 83405 | |
| 29433073 | ZUNI ALBUQUERQUE 2005 | ATTN GENERAL COUNSEL, CO RAY STONE INC, 550 HOWE AVE SUITE 100 | SACRAMENTO | CA | 95825 | |

**Exhibit E**

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301470 | ADA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 954 W. JEFFERSON, 2ND FLOOR | BOISE | ID | 83720 |
| 29308190 | ADAMS COUNTY, CO CONSUMER PROTECTION AGENCY | 4430 S ADAMS COUNTY PKWY | BRIGHTON | CO | 80601 |
| 29308065 | ADAMS COUNTY, IL CONSUMER PROTECTION AGENCY | 507 VERMONT ST | QUINCY | IL | 62301 |
| 29308380 | AIKEN COUNTY, SC CONSUMER PROTECTION AGENCY | 1930 UNIVERSITY PKWY | AIKEN | SC | 29801 |
| 29308319 | ALACHUA COUNTY, FL CONSUMER PROTECTION AGENCY | 220 SOUTH MAIN STREET, | GAINESVILLE | FL | 32601 |
| 29307909 | ALAMANCE COUNTY, NC CONSUMER PROTECTION AGENCY | 124 W. ELM ST. | GRAHAM | NC | 27253 |
| 29339737 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION DIVISION | ATTN: CONSUMER PROTECTION DIVISION, ALAMEDA COUNTY CONSUMER AFFAIRS COMMISSION, 1221 OAK STREET, SUITE 536 | OAKLAND | CA | 94612 |
| 29308361 | ALBEMARLE COUNTY, VA CONSUMER PROTECTION AGENCY | 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902 |
| 29301994 | ALLEGANY COUNTY, MD CONSUMER PROTECTION AGENCY | 701 KELLY ROAD | CUMBERLAND | MD | 21502 |
| 29298532 | ALLEGHENY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 436 GRANT STREET | PITTSBURGH | PA | 15219 |
| 29308073 | ALLEN COUNTY, IN CONSUMER PROTECTION AGENCY | 715 S. CALHOUN STREET, ROOM 200A | FORT WAYNE | IN | 46802 |
| 29301447 | ALLEN COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 204 N. MAIN STREET, SUITE 301 | LIMA | OH | 45801 |
| 29301467 | ALPENA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 720 WEST CHISHOLM STREET | ALPENA | MI | 49707 |
| 29307898 | AMHERST COUNTY, VA CONSUMER PROTECTION AGENCY | 153 WASHINGTON ST, PO BOX 390 | AMHERST | VA | 24521 |
| 29307881 | ANDERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 N BOWLING ST | CLINTON | TN | 37716-2971 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301607 | ANDREW COUNTY, MO CONSUMER PROTECTION AGENCY | 411 COURT ST. | SAVANNAH | MO | 64485 |
| 29308035 | ANDROSCOGGIN COUNTY, ME CONSUMER PROTECTION AGENCY | 2 TURNER STREET AUBURN | AUBURN | ME | 04210 |
| 29308134 | ANGELINA COUNTY, TX CONSUMER PROTECTION AGENCY | 215 EAST LUFKIN AVE | LUFKIN | TX | 75902 |
| 29307736 | ANNE ARUNDEL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 44 CALVERT STREET | ANNAPOLIS | MD | 21401 |
| 29308215 | ANOKA COUNTY, MN CONSUMER PROTECTION AGENCY | 2100 3RD AVENUE | ANOKA | MN | 55303 |
| 29308197 | ARAPAHOE COUNTY, CO CONSUMER PROTECTION AGENCY | 5334 S. PRINCE ST | LITTLETON | CO | 80120 |
| 29308078 | ARMSTRONG COUNTY, PA CONSUMER PROTECTION AGENCY | 500 E MARKET ST, STE 103 | KITTANNING | PA | 16201 |
| 29301704 | ASCENSION COUNTY, LA CONSUMER PROTECTION AGENCY | 615 E WORTHEY ST | GONZALES | LA | 70737 |
| 29301992 | ASHE COUNTY, NC CONSUMER PROTECTION AGENCY | 150 GOVERNMENT CIRCLE, SUITE 2500 | JEFFERSON | NC | 28640 |
| 29301429 | ASHTABULA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 25 W. JEFFERSON ST. | JEFFERSON | OH | 44047 |
| 29307855 | ATHENS COUNTY, OH CONSUMER PROTECTION AGENCY | 15 S. COURT STREET | ATHENS | OH | 45701 |
| 29308344 | ATLANTIC COUNTY, NJ CONSUMER PROTECTION AGENCY | 1333 ATLANTIC AVENUE | ATLANTIC CITY | NJ | 08401 |
| 29339674 | AUGLAIZE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, BOARD OF AUGLAIZE COUNTY COMMISSIONERS, 209 S. BLACKHOOF ST, ROOM 201 | WAPAKONETA | OH | 45895 |
| 29339758 | AUTAUGA COUNTY, AL CONSUMER PROTECTION AGENCY | 135 NORTH COURT STREET, SUITE B | PRATTVILLE | AL | 37303 |
| 29308326 | BALDWIN COUNTY, AL CONSUMER PROTECTION AGENCY | 1705 U.S. HWY 31 S. BAY | MINETTE | AL | 36507 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307961 | BALDWIN COUNTY, GA CONSUMER PROTECTION AGENCY | 22251 PALMER STREET, P.O. BOX 369 | ROBERTSDALE | AL | 36567 |
| 29307733 | BALTIMORE COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 400 WASHINGTON AVENUE | TOWSON | MD | 21204 |
| 29308189 | BANNOCK COUNTY, ID CONSUMER PROTECTION AGENCY | 624 EAST CENTER | POCATELLO | ID | 83201 |
| 29301861 | BARNSTABLE COUNTY, MA CONSUMER PROTECTION AGENCY | 3195 MAIN STREET | BARNSTABLE | MA | 02630 |
| 29301616 | BARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 117 NORTH PUBLIC SQUARE | GLASGOW | KY | 42141 |
| 29308375 | BARTHOLOMEW COUNTY, IN CONSUMER PROTECTION AGENCY | 234 WASHINGTON STREET | COLUMBUS | IN | 47201 |
| 29301595 | BARTOW COUNTY, GA CONSUMER PROTECTION AGENCY | 135 WEST CHEROKEE AVENUE | CARTERSVILLE | GA | 30120 |
| 29301903 | BAXTER COUNTY, AR CONSUMER PROTECTION AGENCY | 1 EAST 7TH STREET | MOUNTAIN HOME | AR | 72653 |
| 29307785 | BAY COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 515 CENTER AVENUE | BAY CITY | MI | 48708 |
| 29308295 | BAY COUNTY, FL CONSUMER PROTECTION AGENCY | 840 W 11TH STREET | PANAMA CITY, | FL | 32401 |
| 29301982 | BEAUFORT COUNTY, SC CONSUMER PROTECTION AGENCY | 100 RIBAUT RD, ADMIN BLDG RM# 210 | BEAUFORT | SC | 29902 |
| 29298529 | BEAVER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 469 CONSTITUTION BLVD | NEW BRIGHTON | PA | 15066 |
| 29308182 | BELKNAP COUNTY, NH CONSUMER PROTECTION AGENCY | 34 COUNTY DRIVE | LACONIA | NH | 03246 |
| 29301957 | BELL COUNTY, KY CONSUMER PROTECTION AGENCY | 101 COURTHOUSE SQ | PINEVILLE | KY | 40977 |
| 29301770 | BELL COUNTY, TX CONSUMER PROTECTION AGENCY | 1201 HUEY RD | BELTON | TX | 76513 |
| 29301945 | BELMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 WEST MAIN STREET | ST. CLAIRSVILLE | OH | 43950 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308381 | BENTON COUNTY, AR CONSUMER PROTECTION AGENCY | 215 E. CENTRAL AVE. | BENTONVILLE | AR | 72712 |
| 29308172 | BENTON COUNTY, WA CONSUMER PROTECTION AGENCY | 620 MARKET ST | PROSSER | WA | 99350 |
| 29307871 | BERKELEY COUNTY, SC CONSUMER PROTECTION AGENCY | 1003 HWY 52 | MONCKS CORNER | SC | 29461 |
| 29327025 | BERKELEY COUNTY, WV CONSUMER PROTECTION AGENCY | 400 WEST STEPHEN ST, STE 201 | MARTINSBURG | WV | 25401 |
| 29301408 | BERKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 633 COURT STREET | READING | PA | 19601 |
| 29308242 | BERKSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | 333 EAST STREET | PITTTSFIELD | MA | 01201 |
| 29301870 | BERNALILLO COUNTY, NM CONSUMER PROTECTION AGENCY | 415 SILVER AVE SW | ALBUQUERQUE | NM | 87102 |
| 29308309 | BERRIEN COUNTY, MI CONSUMER PROTECTION AGENCY | 701 MAIN STREET | ST. JOSEPH | MI | 49085 |
| 29301759 | BEXAR COUNTY, TX CONSUMER PROTECTION AGENCY | 100 DOLOROSA | SAN ANTONIO | TX | 78295 |
| 29301985 | BIBB COUNTY, GA CONSUMER PROTECTION AGENCY | 700 POPLAR STREET | MACON | GA | 31201 |
| 29298494 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 423 ALLEGHENY STREET | HOLLIDAYSBURG | PA | 16648 |
| 29307885 | BLOUNT COUNTY, TN CONSUMER PROTECTION AGENCY | 345 COURT ST | MARYVILLE | TN | 37804 |
| 29308127 | BONNEVILLE COUNTY, ID CONSUMER PROTECTION AGENCY | 605 N. CAPITAL AVE | IDAHO FALLS | ID | 83402 |
| 29308011 | BOONE COUNTY, AR CONSUMER PROTECTION AGENCY | 100 NORTH MAIN | HARRISON | AR | 72601 |
| 29307886 | BOONE COUNTY, KY CONSUMER PROTECTION AGENCY | 8100 EWING BLVD. | FLORENCE | KY | 41042 |
| 29308291 | BOONE COUNTY, MO CONSUMER PROTECTION AGENCY | 107 N 7TH ST. | COLUMBIA | MO | 65201 |

Exhibit E

Consumer Protection Agency Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308159 | BOSSIER COUNTY, LA CONSUMER PROTECTION AGENCY | 204 BURT BLVD., THIRD FLOOR, PO BOX 430 | BENTON | LA | 71006 |
| 29301855 | BOULDER COUNTY, CO CONSUMER PROTECTION AGENCY | 1750 33RD STREET | BOULDER | CO | 80301 |
| 29301617 | BOWIE COUNTY, TX CONSUMER PROTECTION AGENCY | 710 JAMES BOWIE DR | NEW BOSTON | TX | 75570 |
| 29307939 | BOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 2800 LOUISA STREET | CATLETTSBURG | KY | 41129 |
| 29301647 | BOYLE COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET | DANVILLE | KY | 40422 |
| 29307894 | BRADLEY COUNTY, TN CONSUMER PROTECTION AGENCY | 155 OCOEE ST COURTHOUSE | CLEVELAND | TN | 37311 |
| 29308067 | BRANCH COUNTY, MI CONSUMER PROTECTION AGENCY | 31 DIVISION ST. | COLDWATER | MI | 49036 |
| 29301700 | BRAZORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 111 E LOCUST ST | ANGLETON | TX | 77515 |
| 29301816 | BRAZOS COUNTY, TX CONSUMER PROTECTION AGENCY | 300 E 26TH ST | BRYAN | TX | 77803 |
| 29308097 | BREVARD COUNTY, FL CONSUMER PROTECTION AGENCY | 400 SOUTH STREET 2ND FLOOR | TITUSVILLE | FL | 32780 |
| 29307690 | BRISTOL COUNTY , MA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 9 COURT STREET | TAUNTON | MA | 02780 |
| 29308100 | BROOME COUNTY, NY CONSUMER PROTECTION AGENCY | 60 HAWLEY STREET | BINGHAMTON | NY | 13901 |
| 29308181 | BROOMFIELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1 DESCOMBES DRIVE | BROOMFIELD | CO | 80020 |
| 29308055 | BROWARD COUNTY, FL CONSUMER PROTECTION AGENCY | BROWARD COUNTY PERMITTING, LICENSING AND CONSUMER PROTECTION DIVISION, BOX 302 | PLANTATION | FL | 33324 |
| 29301701 | BROWN COUNTY, TX CONSUMER PROTECTION AGENCY | 200 S BROADWAY ST | BROWNWOOD | TX | 76801 |
| 29308267 | BROWN COUNTY, WI CONSUMER PROTECTION AGENCY | 305 E WALNUT ST | GREEN BAY | WI | 54301 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301977 | BRUNSWICK COUNTY, NC CONSUMER PROTECTION AGENCY | 30 GOVERNMENT CENTER DRIVE NE | BOLIVIA | NC | 28422 |
| 29339721 | BRYAN COUNTY, OK CONSUMER PROTECTION AGENCY | 300 W. EVERGREEN STREET, ROOM 100 | DURANT | OK | 74701 |
| 29339664 | BUCKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 55 E COURT STREET, 2ND FLOOR | DOYLESTOWN | PA | 18901 |
| 29307870 | BULLITT COUNTY, KY CONSUMER PROTECTION AGENCY | 300 SOUTH BUCKMAN STREET, PO BOX 768 | SHEPHERDSVILLE | KY | 40165 |
| 29308006 | BULLOCH COUNTY, GA CONSUMER PROTECTION AGENCY | 115 N MAIN ST | SATESBORO | GA | 30458 |
| 29308314 | BUNCOMBE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 COLLEGE ST | ASHEVILLE | NC | 28801 |
| 29301993 | BURKE COUNTY, GA CONSUMER PROTECTION AGENCY | 602 N LIBERTY STREET | WAYNESBORO | GA | 30830 |
| 29308354 | BURKE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 AVERY AVENUE | MORGANTON | NC | 28655 |
| 29301689 | BURLEIGH COUNTY, ND CONSUMER PROTECTION AGENCY | 221 N 5TH ST | BISMARCK | ND | 58501 |
| 29307699 | BURLINGTON COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 49 RANCOCAS RD | MT HOLLY | NJ | 08060 |
| 29301396 | BUTLER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 124 W DIAMOND STREET | BUTLER | PA | 16001 |
| 29301618 | BUTLER COUNTY, MO CONSUMER PROTECTION AGENCY | 100 N. MAIN STREET | POPLAR BLUFF | MO | 63901 |
| 29301941 | BUTLER COUNTY, OH CONSUMER PROTECTION AGENCY | 315 HIGH ST | HAMILTON | OH | 45011 |
| 29301511 | BUTTE COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 25 COUNTY CENTER DRIVE | OROVILLE | CA | 95965 |
| 29301885 | CABARRUS COUNTY, NC CONSUMER PROTECTION AGENCY | 65 CHURCH ST S | CONCORD | NC | 28025 |
| 29308225 | CABELL COUNTY, WV CONSUMER PROTECTION AGENCY | 750-5TH AVNUE | HUNTINGTON | WV | 25701-2072 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308218 | CACHE COUNTY, UT CONSUMER PROTECTION AGENCY | 179 N MAIN & 199 N MAIN | LOGAN | UT | 84321 |
| 29308138 | CADDO PARISH , LA CONSUMER PROTECTION AGENCY | 505 TRAVIS ST, 8TH FLOOR | SHREVEPORT | LA | 71101 |
| 29301990 | CALCASIEU COUNTY, LA CONSUMER PROTECTION AGENCY | 1015 PITHON ST., P.O. BOX 1583 | LAKE CHARLES | LA | 70602 |
| 29308350 | CALDWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 905 WEST AVENUE NW | LENOIR | NC | 28645 |
| 29307786 | CALHOUN COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 315 WEST GREEN STREET | MARSHALL | MI | 49068 |
| 29339699 | CALHOUN COUNTY, AL CONSUMER PROTECTION AGENCY | 1702 NOBLE STREET, SUITE 103 | ANNISTON | AL | 36201 |
| 29301634 | CALLOWAY COUNTY, KY CONSUMER PROTECTION AGENCY | 201 SOUTH 4TH STREET | MURRAY | KY | 42071 |
| 29308385 | CALVERT COUNTY, MD CONSUMER PROTECTION AGENCY | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678 |
| 29326988 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COURTHOUSE, SUITE 306, 520 MARKET STREET | CAMDEN | NJ | 08102 |
| 29308079 | CAMERON COUNTY, TX CONSUMER PROTECTION AGENCY | 1100 E MONROE ST, DANCY BUILDING | BROWNSVILLE | TX | 78520 |
| 29301526 | CAMPBELL COUNTY, KY CONSUMER PROTECTION AGENCY | 1098 MONMOUTH ST | NEWPORT | KY | 41071 |
| 29308285 | CAMPBELL COUNTY, TN CONSUMER PROTECTION AGENCY | 570 MAIN ST, PO BOX 435 | JACKSBORO | TN | 37757 |
| 29301942 | CANADIAN COUNTY, OK CONSUMER PROTECTION AGENCY | 201 N. CHOCTAW AVE | EL RENO | OK | 73036 |
| 29301722 | CAPE MAY COUNTY, NJ CONSUMER PROTECTION AGENCY | CAPE MAY COUNTY CONSUMER AFFAIRS, DN 310 | CAPE MAY COURT HOUSE | NJ | 08210 |
| 29307976 | CARBON COUNTY, PA CONSUMER PROTECTION AGENCY | 2 HAZARD SQ | JIM THORPE | PA | 18229 |
| 29301415 | CARROLL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 225 NORTH CENTER STREET | WESTMINSTER | MD | 21157 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308397 | CARROLL COUNTY, GA CONSUMER PROTECTION AGENCY | 323 NEWNAN STREET | CARROLLTON | GA | 30117 |
| 29301893 | CARTER COUNTY, OK CONSUMER PROTECTION AGENCY | 25 A ST | NW ARDMORE | OK | 73401 |
| 29301944 | CARTER COUNTY, TN CONSUMER PROTECTION AGENCY | 801 EAST ELK AVE | ELIZABETHTON | TN | 37643 |
| 29308299 | CARTERET COUNTY, NC CONSUMER PROTECTION AGENCY | 210 CRAVEN STREET | BEAUFORT | NC | 28516 |
| 29301827 | CASCADE COUNTY, MT CONSUMER PROTECTION AGENCY | 325 2ND AVE NORTH | GREAT FALLS | MT | 59401 |
| 29308056 | CASS COUNTY, IN CONSUMER PROTECTION AGENCY | 200 COURT PARK | LOGANSPORT | IN | 46947 |
| 29301589 | CATAWBA COUNTY, NC CONSUMER PROTECTION AGENCY | 25 GOVERNMENT DRIVE | NEWTON | NC | 28658 |
| 29308365 | CATOOSA COUNTY, GA CONSUMER PROTECTION AGENCY | 800 LAFAYETTE STREET | RINGGOLD | GA | 30736 |
| 29301738 | CATTARAUGUS COUNTY, NY CONSUMER PROTECTION AGENCY | 303 COURT STREET | LITTLE VALLEY | NY | 14755 |
| 29307713 | CAYUGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 160 GENESEE STREET | AUBURN | NY | 13021 |
| 29301417 | CECIL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 CHESAPEAKE BLVD. | ELKTON | MD | 21921 |
| 29339660 | CENTRE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, WILLOWBANK OFFICE BUILDING, 420 HOLMES STREET | BELLEFONTE | PA | 16823 |
| 29307903 | CHAMPAIGN COUNTY, IL CONSUMER PROTECTION AGENCY | 1776 EAST WASHINGTON STREET | URBANA | IL | 61802-4581 |
| 29308018 | CHARLES COUNTY, MD CONSUMER PROTECTION AGENCY | 200 BALTIMORE STREET | LA PLATA | MD | 20646 |
| 29301891 | CHARLESTON COUNTY, SC CONSUMER PROTECTION AGENCY | 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301581 | CHARLOTTE COUNTY, FL CONSUMER PROTECTION AGENCY | 18500 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948 |
| 29327043 | CHATHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 124 BULL STREET, SUITE 210 | SAVANNAH | GA | 31401 |
| 29301662 | CHAUTAUQUA COUNTY, NY CONSUMER PROTECTION AGENCY | 3 N ERIE STREET | MAYVILLE | NY | 14757 |
| 29301755 | CHAVES COUNTY, NM CONSUMER PROTECTION AGENCY | 1 ST MARY'S PLACE | ROSWELL | NM | 88203 |
| 29308205 | CHELAN COUNTY, WA CONSUMER PROTECTION AGENCY | PO BOX 1669, 135 E JOHSON AVE | CHELAN | WA | 98816 |
| 29298528 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 210 LAKE STREET | ELMIRA | NY | 14902 |
| 29308292 | CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY | 75 PEACHTREE ST. | MURPHY | NC | 28906 |
| 29301646 | CHEROKEE COUNTY, SC CONSUMER PROTECTION AGENCY | 110 RAILROAD AVE | GAFFNEY | SC | 29340 |
| 29307728 | CHESTER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 313 WEST MARKET STREET | WEST CHESTER | PA | 19380 |
| 29308391 | CHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 1476 J A COCHRAN BYPASS, PO BOX 580 | CHESTER | SC | 29706 |
| 29301421 | CHESTERFIELD COUNTY VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 9901 LORI ROAD | CHESTERFIELD | VA | 23832 |
| 29301469 | CHIPPEWA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 319 COURT STREET | SAULT ST. MARIE | MI | 49783 |
| 29301740 | CHITTENDEN COUNTY, VT CONSUMER PROTECTION AGENCY | 175 MAIN ST | BURLINGTON | VT | 05401 |
| 29307988 | CHRISTIAN COUNTY, KY CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 |
| 29307911 | CITRUS COUNTY, FL CONSUMER PROTECTION AGENCY | 110 N APOPKA AVE | INVERNESS | FL | 34450 |
| 29308185 | CITY OF CARSON CITY , NV CONSUMER PROTECTION AGENCY | 201 N. CARSON STREET | CARSON CITY | NV | 89701 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308334 | CITY OF CHESAPEAKE , VA CONSUMER PROTECTION AGENCY | 306 CEDAR RD | CHESAPEAKE | VA | 23322 |
| 29307992 | CITY OF CITY OF HARRISONBURG, VA CONSUMER PROTECTION AGENCY | 409 SOUTH MAIN ST | HARRISONBURG | VA | 22801 |
| 29301567 | CITY OF CITY OF SUFFOLK, VA CONSUMER PROTECTION AGENCY | 442 W WASHINGTON ST | SUFFOLK | VA | 23434 |
| 29308364 | CITY OF DANVILLE , VA CONSUMER PROTECTION AGENCY | 427 PATTON ST | DANVILLE | VA | 24541 |
| 29308366 | CITY OF GALAX , VA CONSUMER PROTECTION AGENCY | 111 EAST GRAYSON ST | GALAX | VA | 24333 |
| 29301972 | CITY OF HAMPTON , VA CONSUMER PROTECTION AGENCY | 22 LINCOLN ST | HAMPTON | VA | 23669 |
| 29301947 | CITY OF HOPEWELL , VA CONSUMER PROTECTION AGENCY | 300 N MAIN ST | HOPEWELL | VA | 23860 |
| 29301418 | CITY OF JAMES CITY, VA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 MOUNTS BAY ROAD | WILLIAMSBURG | VA | 23185 |
| 29308393 | CITY OF LYNCHBURG , VA CONSUMER PROTECTION AGENCY | 900 CHURCH ST | LYNCHBURG | VA | 24504 |
| 29301975 | CITY OF MANASSAS , VA CONSUMER PROTECTION AGENCY | 9027 CENTER ST | MANASSAS | VA | 20110 |
| 29301566 | CITY OF MARTINSVILLE , VA CONSUMER PROTECTION AGENCY | 55 WEST CHURCH, PO BOX 1112 | ST MARTINSVILLE | VA | 24112 |
| 29307935 | CITY OF NEWPORT NEWS , VA CONSUMER PROTECTION AGENCY | 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 |
| 29301954 | CITY OF NORFOLK , VA CONSUMER PROTECTION AGENCY | 810 UNION ST | NORFOLK | VA | 23510 |
| 29308322 | CITY OF ROANOKE , VA CONSUMER PROTECTION AGENCY | 215 CHURCH AVE | ROANOKE | VA | 24011 |
| 29308061 | CITY OF SALEM , VA CONSUMER PROTECTION AGENCY | CITY HALL, 114 N BROAD ST | SALEM | VA | 24153 |
| 29308119 | CITY OF ST. LOUIS , MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL | CLAYTON | MO | 63105 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308336 | CITY OF WAYNESBORO , VA CONSUMER PROTECTION AGENCY | 503 W MAIN ST | WAYNESBORO | VA | 22980 |
| 29301514 | CLACKAMAS COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2051 KAEN ROAD | OREGON CITY | OR | 97045 |
| 29301516 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 223 EAST 4TH STREET | PORT ANGELES | WA | 98362 |
| 29307771 | CLARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3130 EAST MAIN STREET | SPRINGFIELD | OH | 45503 |
| 29301524 | CLARK COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1200 FRANKLIN STREET | VANCOUVER | WA | 98660 |
| 29301648 | CLARK COUNTY, IN CONSUMER PROTECTION AGENCY | 501 E COURT AVE | JEFFERSONVILLE | IN | 47130 |
| 29301821 | CLARK COUNTY, NV CONSUMER PROTECTION AGENCY | 500 S. GRAND CENTRAL PKWY, 2ND FLOOR BOX 551510 | LAS VEGAS | NV | 89155-1510 |
| 29301666 | CLARKE COUNTY, GA CONSUMER PROTECTION AGENCY | 155 E. WASHINGTON ST. | ATHENS | GA | 30601 |
| 29308008 | CLAY COUNTY, FL CONSUMER PROTECTION AGENCY | 477 HOUSTON STREET | GREEN COVE SPRINGS | FL | 32043 |
| 29308141 | CLAY COUNTY, MO CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQ. | LIBERTY | MO | 64068 |
| 29308070 | CLEARFIELD COUNTY, PA CONSUMER PROTECTION AGENCY | 212 EAST LOCUST ST | CLEARFIELD | PA | 16830 |
| 29301970 | CLERMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 E MAIN ST | BATAVIA | OH | 45103 |
| 29308376 | CLEVELAND COUNTY, NC CONSUMER PROTECTION AGENCY | 311 E. MARION STREET | SHELBY | NC | 28150 |
| 29301703 | CLEVELAND COUNTY, OK CONSUMER PROTECTION AGENCY | 201 S JONES AVE | NORMAN | OK | 73069 |
| 29301631 | CLINTON COUNTY, NY CONSUMER PROTECTION AGENCY | 137 MARGARET STREET | PLATTSBURGH | NY | 12901 |
| 29327019 | CLINTON COUNTY, OH CONSUMER PROTECTION AGENCY | 1850 DAVIDS DRIVE, SUITE 208 | WILMINGTON | OH | 45177 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301672 | COBB COUNTY, GA CONSUMER PROTECTION AGENCY | 100 CHEROKEE STREET | MARIETTA | GA | 30090 |
| 29308168 | COCHISE COUNTY, AZ CONSUMER PROTECTION AGENCY | 15 MELODY LANE, BUILDING G | BISBEE | AZ | 85603 |
| 29308241 | COCONINO COUNTY, AZ CONSUMER PROTECTION AGENCY | 219 EAST CHERRY AVENUE | FLAGSTAFF | AZ | 86001 |
| 29308370 | COFFEE COUNTY, TN CONSUMER PROTECTION AGENCY | 300 HILLSBORO BLVD | MANCHESTER | TN | 37349 |
| 29308390 | COLE COUNTY, MO CONSUMER PROTECTION AGENCY | 311 E HIGH STREET | JEFFERSON CITY | MO | 65101 |
| 29301547 | COLES COUNTY, IL CONSUMER PROTECTION AGENCY | 651 JACKSON AVE | CHARLESTON | IL | 61920 |
| 29308095 | COLLIER COUNTY, FL CONSUMER PROTECTION AGENCY | 3291 TAMIAMI TRAIL EAST | NAPLES | FL | 34112 |
| 29301824 | COLLIN COUNTY, TX CONSUMER PROTECTION AGENCY | 2300 BLOOMDALE RD | MCKINNEY | TX | 75071 |
| 29308274 | COLUMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 135 N.E. HERNANDO AVE. | LAKE CITY | FL | 32055 |
| 29308323 | COLUMBIA COUNTY, GA CONSUMER PROTECTION AGENCY | 630 RONALD REAGAN DRIVE | EVANS | GA | 30809 |
| 29301621 | COLUMBIA COUNTY, PA CONSUMER PROTECTION AGENCY | 35 WEST MAIN ST | BLOOMSBURG | PA | 17815 |
| 29307763 | COLUMBIANA COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 105 S. MARKET ST | LISBON | OH | 44432 |
| 29308310 | COLUMBUS COUNTY, NC CONSUMER PROTECTION AGENCY | 127 W. WEBSTER STREET | WHITEVILLE | NC | 28472 |
| 29307968 | COMAL COUNTY, TX CONSUMER PROTECTION AGENCY | 150 N SEGUIN AVE | NEW BRAUNFELS | TX | 78130 |
| 29301615 | COMANCHE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 SW 5TH ST | LAWTON | OK | 73501 |
| 29301504 | CONTRA COSTA COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 900 WARD STREET | MARTINEZ | CA | 94553 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308206 | COOK COUNTY, IL CONSUMER PROTECTION AGENCY | 118 N. CLARK STREET, | CHICAGO | IL | 60602 |
| 29301744 | COOKE COUNTY, TX CONSUMER PROTECTION AGENCY | 101 SOUTH DIXON | GAINESVILLE | TX | 76240 |
| 29308210 | COOS COUNTY, OR CONSUMER PROTECTION AGENCY | 250 NORTH BAXTER ST | COQUILLE | OR | 97423 |
| 29308090 | CORTLAND COUNTY, NY CONSUMER PROTECTION AGENCY | 60 CENTRAL AVENUE | CORTLAND | NY | 13045 |
| 29307751 | COSHOCTON COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 1/2 MAIN ST | COSHOCTON | OH | 43812 |
| 29308399 | COVINGTON COUNTY, AL CONSUMER PROTECTION AGENCY | 260 HILLCREST DR., PO BOX 188 | ANDALUSIA | AL | 36420 |
| 29307974 | COWETA COUNTY, GA CONSUMER PROTECTION AGENCY | 22 EAST BROAD STREET | NEWNAN | GA | 30263 |
| 29298490 | COWLITZ COUNTY, WA CONSUMER PROTECTION AGENCY | 207 4TH AVE N | KELSO | WA | 98626 |
| 29301645 | CRAIGHEAD COUNTY, AR CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN ST., # 202 | JONESBORO | AR | 72401 |
| 29307980 | CRAVEN COUNTY, NC CONSUMER PROTECTION AGENCY | 406 CRAVEN STREET | NEW BERN | NC | 28560-4971 |
| 29298492 | CRAWFORD COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 903 DIAMOND PARK | MEADVILLE | PA | 16335 |
| 29307996 | CRAWFORD COUNTY, KS CONSUMER PROTECTION AGENCY | 111 E. FOREST | GIRARD | KS | 66743 |
| 29301556 | CULLMAN COUNTY, AL CONSUMER PROTECTION AGENCY | 500 2ND AVE SW | CULLMAN | AL | 35055 |
| 29301917 | CULPEPER COUNTY, VA CONSUMER PROTECTION AGENCY | 302 N MAIN ST | CULPEPER | VA | 22701 |
| 29307704 | CUMBERLAND COUNTY NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH LAUREL STREET | BRIDGETON | NJ | 08302 |
| 29298497 | CUMBERLAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 COURTHOUSE SQUARE | CARLISLE | PA | 17013 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29327067 | CUMBERLAND COUNTY, ME CONSUMER PROTECTION AGENCY | 142 FEDERAL ST, SUITE 100 | PORTLAND | ME | 04101 |
| 29301936 | CUMBERLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 117 DICK STREET | FAYETTEVILLE | NC | 28301 |
| 29307905 | CUMBERLAND COUNTY, TN CONSUMER PROTECTION AGENCY | 2 NORTH MAIN ST | CROSSVILLE | TN | 38555 |
| 29327057 | CURRY COUNTY, NM CONSUMER PROTECTION AGENCY | 417 GIDDING ST., SUITE #100 | CLOVIS | NM | 88101 |
| 29307755 | CUYAHOGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2079 EAST NINTH STREET | CLEVELAND | OH | 44115 |
| 29308220 | DALLAS COUNTY, TX CONSUMER PROTECTION AGENCY | 500 ELM ST, STE 2100 | DALLAS | TX | 75202 |
| 29301912 | DARLINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 1 PUBLIC SQUARE | DARLINGTON | SC | 29532 |
| 29298500 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 |
| 29301596 | DAVIDSON COUNTY, NC CONSUMER PROTECTION AGENCY | 913 NORTH GREENSBORO STREET | LEXINGTON | NC | 27292 |
| 29308328 | DAVIDSON COUNTY, TN CONSUMER PROTECTION AGENCY | 700 PRESIDENT RONALD REAGAN WAY | NASHVILLE | TN | 37210 |
| 29308389 | DAVIE COUNTY, NC CONSUMER PROTECTION AGENCY | 123 SOUTH MAIN STREET | MOCKSVILLE | NC | 27028 |
| 29308352 | DAVIESS COUNTY, KY CONSUMER PROTECTION AGENCY | 212 SAINT ANN STREET | OWENSBORO | KY | 42303 |
| 29308200 | DAVIS COUNTY, UT CONSUMER PROTECTION AGENCY | 61 SOUTH MAIN ST | FARMINGTON | UT | 84025 |
| 29307993 | DEARBORN COUNTY, IN CONSUMER PROTECTION AGENCY | 165 MARY ST | LAWRENCEBURG | IN | 47025 |
| 29307744 | DEFIANCE COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 500 COURT STREET, SUITE A | DEFIANCE | OH | 43512 |
| 29308004 | DEKALB COUNTY, AL CONSUMER PROTECTION AGENCY | 300 GRAND AVENUE S STE 200 | FORT PAYNE | AL | 35967 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301719 | DEKALB COUNTY, GA CONSUMER PROTECTION AGENCY | 1300 COMMERCE DRIVE | DECATUR | GA | 30030 |
| 29307723 | DELAWARE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 201 W. FRONT ST. | MEDIA | PA | 19063 |
| 29308062 | DELAWARE COUNTY, IN CONSUMER PROTECTION AGENCY | 201 WEST FRONT STREET | MEDIA | PA | 19063 |
| 29301979 | DELAWARE COUNTY, OH CONSUMER PROTECTION AGENCY | 91 NORTH SANDUSKY STREET | DELAWARE | OH | 43015 |
| 29301769 | DENTON COUNTY, TX CONSUMER PROTECTION AGENCY | 1505 E MCKINNEY ST | DENTON | TX | 76209-4525 |
| 29308003 | DES MOINES COUNTY, IA CONSUMER PROTECTION AGENCY | 513 N MAIN ST. | BURLINGTON | IA | 52601 |
| 29301819 | DESCHUTES COUNTY, OR CONSUMER PROTECTION AGENCY | 1300 NW WALL ST | BEND | OR | 97703 |
| 29301693 | DESOTO COUNTY, MS CONSUMER PROTECTION AGENCY | 365 LOSHER STREET | HERNANDO | MS | 38632 |
| 29301613 | DICKSON COUNTY, TN CONSUMER PROTECTION AGENCY | 4 COURT SQUARE | CHARLOTTE | TN | 37036 |
| 29301780 | DO+¦A ANA COUNTY, NM CONSUMER PROTECTION AGENCY | 845 N MOTEL BLVD | LAS CRUCES | NM | 88007 |
| 29308259 | DODGE COUNTY, NE CONSUMER PROTECTION AGENCY | 435 N PARK | FREMONT | NE | 68025 |
| 29308351 | DORCHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 5200 EAST JIM BILTON BLVD | ST GEORGE | SC | 29477 |
| 29301967 | DOUGHERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 222 PINE AVENUE | ALBANY | GA | 31701 |
| 29308282 | DOUGLAS COUNTY, GA CONSUMER PROTECTION AGENCY | 8700 HOSPITAL DR. | DOUGLASVILLE | GA | 30134 |
| 29301814 | DOUGLAS COUNTY, NE CONSUMER PROTECTION AGENCY | 1819 FARNAM ST. | OMAHA | NE | 68183 |
| 29301849 | DOUGLAS COUNTY, OR CONSUMER PROTECTION AGENCY | 1036 SE DOUGLAS AVE | ROSEBURG | OR | 97470 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301542 | DUBOIS COUNTY, IN CONSUMER PROTECTION AGENCY | ONE COURTHOUSE SQUARE | JASPER | IN | 47546 |
| 29301818 | DUPAGE COUNTY, IL CONSUMER PROTECTION AGENCY | 421 N. COUNTY FARM ROAD | WHEATON | IL | 60187 |
| 29308000 | DURHAM COUNTY, NC CONSUMER PROTECTION AGENCY | 200 E MAIN STREET | DURHAM | NC | 27701 |
| 29307712 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 22 MARKET ST | POUGHKEEPSIE | NY | 12601 |
| 29308080 | DUVAL COUNTY, FL CONSUMER PROTECTION AGENCY | 501 W ADAMS ST. | JACKSONVILLE | FL | 32202 |
| 29301900 | DYER COUNTY, TN CONSUMER PROTECTION AGENCY | 101 WEST COURT ST | DYERSBURG | TN | 38024 |
| 29301457 | EATON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1045 INDEPENDENCE BOULEVARD | CHARLOTTE | MI | 48813 |
| 29307934 | EAU CLAIRE COUNTY, WI CONSUMER PROTECTION AGENCY | 721 OXFORD AVE | EAU CLAIRE | WI | 54703 |
| 29301626 | ECTOR COUNTY, TX CONSUMER PROTECTION AGENCY | 300 N GRANT AVE | ODESSA | TX | 79761 |
| 29301868 | EDDY COUNTY, NM CONSUMER PROTECTION AGENCY | 101 W GREENE STREET | CARLSBAD | NM | 88220 |
| 29307839 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 330 FAIR LANE | PLACERVILLE | CA | 95667 |
| 29301776 | EL PASO COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. CASCADE AVENUE | COLORADO SPRINGS | CO | 80903 |
| 29308232 | EL PASO COUNTY, TX CONSUMER PROTECTION AGENCY | 500 E SAN ANTONIO | EL PASO | TX | 79901 |
| 29301663 | ELKHART COUNTY, IN CONSUMER PROTECTION AGENCY | 301 SOUTH MAIN STREET, SUITE 100 | ELKART | IN | 46516 |
| 29301841 | ELLIS COUNTY, TX CONSUMER PROTECTION AGENCY | 109 SOUTH JACKSON | WAXAHACHIE | TX | 75165 |
| 29301468 | EMMET COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 200 DIVISION STREET | PETOSKEY | MI | 49770 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301826 | ERATH COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W WASHINGTON | STEPHENVILLE | TX | 76401 |
| 29326995 | ERIE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, EDWARD A. RATH COUNTY OFFICE BUILDING, 95 FRANKLIN STREET | BUFFALO | NY | 14202 |
| 29298493 | ERIE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 STATE ST | ERIE | PA | 16507 |
| 29307884 | ERIE COUNTY, OH CONSUMER PROTECTION AGENCY | 2900 COLUMBUS AVENUE | SANDUSKY | OH | 44870 |
| 29308275 | ESCAMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 213 PALAFOX PL, 2ND FLOOR | PENSACOLA | FL | 32502 |
| 29301678 | ESSEX COUNTY, MA CONSUMER PROTECTION AGENCY | ESSEX TOWN HALL, 30 MARTIN STREET | ESSEX | MA | 01929 |
| 29308343 | ETOWAH COUNTY, AL CONSUMER PROTECTION AGENCY | 800 FORREST AVE. | GADSDEN | AL | 35901 |
| 29301987 | FAIRFIELD COUNTY, OH CONSUMER PROTECTION AGENCY | 982 LIBERTY DR | LANCASTER | OH | 43130 |
| 29301643 | FAULKNER COUNTY, AR CONSUMER PROTECTION AGENCY | 801 LOCUST AVE. | CONWAY | AR | 72034 |
| 29301910 | FAYETTE COUNTY, GA CONSUMER PROTECTION AGENCY | 140 STONEWALL AVENUE WEST SUITE 100 | FAYETTEVILLE | GA | 30214 |
| 29301676 | FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY | 162 EAST MAIN STREET | LEXINGTON | KY | 40507 |
| 29308374 | FAYETTE COUNTY, PA CONSUMER PROTECTION AGENCY | 61 EAST MAIN ST | UNIONTOWN | PA | 15401 |
| 29307940 | FAYETTE COUNTY, WV CONSUMER PROTECTION AGENCY | 100 COURT ST | FAYETTEVILLE | WV | 25840 |
| 29308318 | FLORENCE COUNTY, SC CONSUMER PROTECTION AGENCY | 180 N IRBY ST | FLORENCE | SC | 29501 |
| 29308026 | FLOYD COUNTY, GA CONSUMER PROTECTION AGENCY | 12 EAST 4TH AVENUE | ROME | GA | 30161 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301531 | FLOYD COUNTY, IN CONSUMER PROTECTION AGENCY | 311 HAUSS SQUARE | NEW ALBANY | IN | 47150 |
| 29307889 | FLOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 202 IRENE ST | PRESTONBURG | KY | 41653 |
| 29308239 | FOND DU LAC COUNTY, WI CONSUMER PROTECTION AGENCY | 160 S MACY ST | FOND DU LAC | WI | 54935 |
| 29301887 | FORREST COUNTY, MS CONSUMER PROTECTION AGENCY | 641 N MAIN STREET | HATTIESBURG | MS | 39401 |
| 29301600 | FORSYTH COUNTY, GA CONSUMER PROTECTION AGENCY | 110 E. MAIN STREET SUITE 210 | CUMMING | GA | 30040 |
| 29308007 | FORSYTH COUNTY, NC CONSUMER PROTECTION AGENCY | 201 N. CHESTNUT ST. | WINSTON-SALEM | NC | 27101 |
| 29301747 | FORT BEND COUNTY, TX CONSUMER PROTECTION AGENCY | 301 JACKSON ST | RICHMOND | TX | 77469 |
| 29301966 | FRANKLIN COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET | FRANKFORT | KY | 40601 |
| 29339743 | FRANKLIN COUNTY, ME CONSUMER PROTECTION AGENCY | 140 MAIN STREET, SUITE 3 | FARMINGTON | ME | 04938 |
| 29301656 | FRANKLIN COUNTY, MO CONSUMER PROTECTION AGENCY | 400 EAST LOCUST | UNION | MO | 63084 |
| 29308396 | FRANKLIN COUNTY, NY CONSUMER PROTECTION AGENCY | 355 WEST MAIN ST | MALONE | NY | 12953 |
| 29301953 | FRANKLIN COUNTY, OH CONSUMER PROTECTION AGENCY | 373 S. HIGH STREET | COLUMBUS | OH | 43215 |
| 29308088 | FRANKLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 272 NORTH SECOND ST | CHAMBERSBURG | PA | 17201 |
| 29308357 | FREDERICK COUNTY, MD CONSUMER PROTECTION AGENCY | 12 E. CHURCH ST. | FREDERICK | MD | 21701 |
| 29307857 | FREDERICK COUNTY, VA CONSUMER PROTECTION AGENCY | 107 N KENT ST | WINCHESTER | VA | 22601 |
| 29308254 | FREEBORN COUNTY, MN CONSUMER PROTECTION AGENCY | 411 BROADWAY S | ALBERT LEA | MN | 56007 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29301502 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2281 TULARE ST., ROOM 201 | FRESNO | CA | 93721 |
| 29301708 | FULTON COUNTY, GA CONSUMER PROTECTION AGENCY | 141 PRYOR ST. SW | ATLANTA | GA | 30303 |
| 29301674 | GALLIA COUNTY, OH CONSUMER PROTECTION AGENCY | 18 LOCUST ST. | GALLIPOLIS | OH | 45631 |
| 29308054 | GALVESTON COUNTY, TX CONSUMER PROTECTION AGENCY | 722 MOODY AVE | GALVESTON | TX | 77550 |
| 29301989 | GARFIELD COUNTY, OK CONSUMER PROTECTION AGENCY | 114 W BROADWAY AVE #101 | ENID | OK | 73701 |
| 29301622 | GARLAND COUNTY, AR CONSUMER PROTECTION AGENCY | 501 OUACHITA AVENUE | HOT SPRINGS | AR | 71901 |
| 29308039 | GASTON COUNTY, NC CONSUMER PROTECTION AGENCY | 128 W. MAIN AVE. | GASTONIA | NC | 28052 |
| 29307752 | GEAUGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 12611 RAVENWOOD DRIVE | CHARDON | OH | 44024 |
| 29307782 | GENESEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 436 S. SAGINAW ST. | FLINT | MI | 48502 |
| 29308207 | GILA COUNTY, AZ CONSUMER PROTECTION AGENCY | 1400 E. ASH STREET | GLOBE | AZ | 85501 |
| 29307700 | GLOUCESTER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1011 COOPER STREET | DEPTFORD | NJ | 08096 |
| 29301904 | GLOUCESTER COUNTY, VA CONSUMER PROTECTION AGENCY | 6489 MAIN ST, BUILDING TWO | GLOUCESTER | VA | 23061 |
| 29301675 | GLYNN COUNTY, GA CONSUMER PROTECTION AGENCY | W. HAROLD PATE BUILDING, 1725 REYNOLDS STREET | BRUNSWICK | GA | 31520 |
| 29307796 | GRAND TRAVERSE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 400 BOARDMAN AVENUE | TRAVERSE CITY | MI | 49684 |
| 29307891 | GRANT COUNTY, IN CONSUMER PROTECTION AGENCY | 401 S. ADAMS STREET | MARION | IN | 46953 |
| 29301833 | GRANT COUNTY, WA CONSUMER PROTECTION AGENCY | 35 C ST NW | EPHRATA | WA | 98823 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301714 | GRAVES COUNTY, KY CONSUMER PROTECTION AGENCY | 101 EAST SOUTH STREET | MAYFIELD | KY | 42066 |
| 29307947 | GRAYSON COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W HOUSTON | SHERMAN | TX | 75090 |
| 29307765 | GREENE COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 35 GREENE ST | XENIA | OH | 45385 |
| 29301998 | GREENE COUNTY, AR CONSUMER PROTECTION AGENCY | 320 WEST COURT ST | PARAGOULD | AR | 72450 |
| 29308058 | GREENE COUNTY, MO CONSUMER PROTECTION AGENCY | COMMUNICATIONS & PUBLIC ENGAGEMENT, 1443 NORTH ROBBERSON, 10TH FLOOR | SPRINGFIELD | MO | 65802 |
| 29308087 | GREENE COUNTY, PA CONSUMER PROTECTION AGENCY | 93 E HIGH ST | WAYNESBURG | PA | 15370 |
| 29339703 | GREENE COUNTY, TN CONSUMER PROTECTION AGENCY | 204 N CUTLER ST, STE 206 | GREENEVILLE | TN | 37745 |
| 29301728 | GREENVILLE COUNTY, SC CONSUMER PROTECTION AGENCY | 301 UNIVERSITY RIDGE | GREENVILLE | SC | 29601 |
| 29307965 | GREENWOOD COUNTY, SC CONSUMER PROTECTION AGENCY | 600 MONUMENT ST | GREENWOOD | SC | 29646 |
| 29301847 | GREGG COUNTY, TX CONSUMER PROTECTION AGENCY | 101 EAST METHVIN ST | LONGVIEW | TX | 75601 |
| 29307955 | GUERNSEY COUNTY, OH CONSUMER PROTECTION AGENCY | 1131 STEUBENVILLE AVENUE | CAMBRIDGE | OH | 43725 |
| 29301726 | GUILFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 301 WEST MARKET STREET | GREENSBORO | NC | 27402 |
| 29301974 | GWINNETT COUNTY, GA CONSUMER PROTECTION AGENCY | 75 LANGLEY DRIVE | LAWRENCEVILLE | GA | 30046 |
| 29308012 | HABERSHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 130 JACOB'S WAY | CLARKESVILLE | GA | 30523 |
| 29307981 | HALIFAX COUNTY, NC CONSUMER PROTECTION AGENCY | 10 NORTH KING STREET | HALIFAX | NC | 27839 |
| 29301538 | HALL COUNTY, GA CONSUMER PROTECTION AGENCY | 2875 BROWNS BRIDGE ROAD | GAINESVILLE | GA | 30504 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307951 | HAMBLEN COUNTY, TN CONSUMER PROTECTION AGENCY | 510 ALLISON ST | MORRISTOWN | TN | 37814 |
| 29308266 | HAMILTON COUNTY, IN CONSUMER PROTECTION AGENCY | 1000 MAIN STREET, ROOM B-95 - | CINCINNATI | OH | 45202 |
| 29308337 | HAMILTON COUNTY, OH CONSUMER PROTECTION AGENCY | 138 EAST COURT STREET, ROOM 402 | CINCINNATI | OH | 45202 |
| 29301551 | HAMILTON COUNTY, TN CONSUMER PROTECTION AGENCY | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402 |
| 29301669 | HAMPSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | NORTHWESTERN DISTRICT ATTORNEY'S OFFICE - HAMPSHIRE COUNTY, ONE GLEASON PLAZA | NORTHAMPTON | MA | 01060 |
| 29301541 | HANCOCK COUNTY, IN CONSUMER PROTECTION AGENCY | 9 E MAIN STREET | GREENFIELD | IN | 46140 |
| 29301448 | HANCOCK COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 300 S MAIN ST | FINDLAY | OH | 45840 |
| 29308237 | HANCOCK COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 485, 102 N COURT ST | NEW CUMBERLAND | WV | 26047 |
| 29301530 | HARDIN COUNTY, KY CONSUMER PROTECTION AGENCY | 150 NORTH PROVIDENT WAY | ELIZABETHTOWN | KY | 42701 |
| 29301414 | HARFORD COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 S. MAIN STREET | BEL AIR | MD | 21014 |
| 29301608 | HARLAN COUNTY, KY CONSUMER PROTECTION AGENCY | 210 EAST CENTRAK STREET, SUITE 205, PO BOX 670 | HARLAN | KY | 40831 |
| 29308071 | HARNETT COUNTY, NC CONSUMER PROTECTION AGENCY | 301 W CORNELIUS HARNETT BLVD. | LILLINGTON | NC | 27546 |
| 29308021 | HARRIS COUNTY, TX CONSUMER PROTECTION AGENCY | HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE, 1201 FRANKLIN ST., SUITE 600 | HOUSTON | TX | 77002 |
| 29308113 | HARRISON COUNTY, MS CONSUMER PROTECTION AGENCY | 1801 23RD AVENUE | GULFPORT | MS | 39530 |
| 29301746 | HARRISON COUNTY, TX CONSUMER PROTECTION AGENCY | 200 WEST HOUSTON | MARSHALL | TX | 75670 |
| 29301539 | HARRISON COUNTY, WV CONSUMER PROTECTION AGENCY | 229 STHIRD ST | CLARKSBURG | WV | 26301 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308257 | HARTFORD COUNTY, CT CONSUMER PROTECTION AGENCY | 550 MAIN ST., SUITE 001 | HARTFORD | CT | 06103 |
| 29307873 | HAWKINS COUNTY, TN CONSUMER PROTECTION AGENCY | 150 EAST WASHINGTON ST | ROGERSVILLE | TN | 37857 |
| 29308051 | HAYWOOD COUNTY, NC CONSUMER PROTECTION AGENCY | 215 N MAIN STREET | WAYNESVILLE | NC | 28786 |
| 29301533 | HENDERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 20 NORTH MAIN STREET | HENDERSON | KY | 42420 |
| 29308120 | HENDERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 1 HISTORIC COURTHOUSE SQUARE | HENDERSONVILLE | NC | 28792 |
| 29301888 | HENDRICKS COUNTY, IN CONSUMER PROTECTION AGENCY | 355 SOUTH WASHINGTON STREET | DANVILLE | IN | 46122 |
| 29308392 | HENDRY COUNTY, FL CONSUMER PROTECTION AGENCY | E. HICKPOCHEE AVE.340 | LABELLE | FL | 33935 |
| 29301664 | HENRICO COUNTY, VA CONSUMER PROTECTION AGENCY | 4301 EAST PARHAM RD | HENRICO | VA | 23228 |
| 29307975 | HENRY COUNTY, GA CONSUMER PROTECTION AGENCY | 140 HENRY PARKWAY | MCDONOUGH | GA | 30253 |
| 29308009 | HERNANDO COUNTY, FL CONSUMER PROTECTION AGENCY | 20 N. MAIN ST. RM.112 | BROOKSVILLE | FL | 34601 |
| 29308204 | HIDALGO COUNTY, TX CONSUMER PROTECTION AGENCY | 2804 S BUSINESS HWY 281 | EDINBURG | TX | 78539 |
| 29307921 | HIGHLANDS COUNTY, FL CONSUMER PROTECTION AGENCY | 600 S. COMMERCE AVE | SEBRING | FL | 33870 |
| 29327093 | HILLSBOROUGH COUNTY, FL CONSUMER PROTECTION AGENCY | HILLSBOROUGH COUNTY CONSUMER PROTECTION AGENCY, SUITE 104 | RUSKIN | FL | 33570 |
| 29307694 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, BOUCHARD BUILDING, 329 MAST ROAD | GOFFSTOWN | NH | 03045 |
| 29301761 | HINDS COUNTY, MS CONSUMER PROTECTION AGENCY | 316 S. PRESIDENT ST | JACKSON | MS | 39201 |
| 29301724 | HOOD COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E PEARL ST | GRANBURY | TX | 76048 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308036 | HOPKINS COUNTY, KY CONSUMER PROTECTION AGENCY | 56 NORTH MAIN STREET | MADISONVILLE | KY | 42431 |
| 29308084 | HORRY COUNTY, SC CONSUMER PROTECTION AGENCY | 9630 SCIPIO LANE | MYRTLE BEACH | SC | 29588 |
| 29301921 | HOUSTON COUNTY, AL CONSUMER PROTECTION AGENCY | 462 N. OATES ST. | DOTHAN | AL | 36303 |
| 29301732 | HOUSTON COUNTY, GA CONSUMER PROTECTION AGENCY | 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088 |
| 29308263 | HOWARD COUNTY, IN CONSUMER PROTECTION AGENCY | 220 N MAIN ST | KOKOMO | IN | 46901 |
| 29307970 | HOWELL COUNTY, MO CONSUMER PROTECTION AGENCY | 35 COURT SQUARE ROOM 302 | WEST PLAINS | MO | 65775 |
| 29339653 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, HUDSON COUNTY ADMINISTRATION ANNEX BLDG, 567 PAVONIA AVENUE, FOURTH FLOOR | JERSEY CITY | NJ | 07306 |
| 29307985 | HUNT COUNTY, TX CONSUMER PROTECTION AGENCY | 2507 LEE ST | GREENVILLE | TX | 75401 |
| 29301712 | HUNTINGTON COUNTY, IN CONSUMER PROTECTION AGENCY | 201 N. JEFFERSON ST, | HUNTINGTON | IN | 46750 |
| 29301446 | HURON COUNTY, OH COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 180 MILAN AVENUE, SUITE 7 | NORWALK | OH | 44857 |
| 29301915 | INDIAN RIVER COUNTY, FL CONSUMER PROTECTION AGENCY | 1801 27TH STREET | VERO BEACH | FL | 32960 |
| 29301665 | INDIANA COUNTY, PA CONSUMER PROTECTION AGENCY | 825 PHILADELPHIA ST | INDIANA | PA | 15701 |
| 29301465 | INGHAM COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 525 W, OTTAWA ST | LANSING | MI | 48933 |
| 29301937 | IREDELL COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 788 | STATESVILLE | NC | 28687 |
| 29301459 | ISABELLA COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 200 N. MAIN STREET | MT PLEASANT | MI | 48858 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307787 | JACKSON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 120 W MICHIGAN | JACKSON | MI | 49201 |
| 29308104 | JACKSON COUNTY, FL CONSUMER PROTECTION AGENCY | 2864 MADISON STREET | MARIANNA | FL | 32448 |
| 29301544 | JACKSON COUNTY, IN CONSUMER PROTECTION AGENCY | 111 S MAIN STREET | BROWNSTOWN | IN | 47220 |
| 29308331 | JACKSON COUNTY, MO CONSUMER PROTECTION AGENCY | 415 E 12TH STREET | KANSAS CITY | MO | 64106 |
| 29301695 | JACKSON COUNTY, MS CONSUMER PROTECTION AGENCY | 3104 MAGNOLIA STREET | PASCAGOULA | MS | 39567 |
| 29301604 | JACKSON COUNTY, OH CONSUMER PROTECTION AGENCY | 25 EAST SOUTH STREET, PO BOX 606 | JACKSON | OH | 45640 |
| 29301800 | JACKSON COUNTY, OR CONSUMER PROTECTION AGENCY | OREGON 10 S OAKDALE AVE | MEDFORD | OR | 97501 |
| 29308377 | JASPER COUNTY, MO CONSUMER PROTECTION AGENCY | 302 SOUTH MAIN STREET | CARTHAGE | MO | 64836 |
| 29301955 | JEFFERSON COUNTY, AL CONSUMER PROTECTION AGENCY | 716 RICHARD ARRINGTON JR. BLVD. | NORTH BIRMINGHAM | AL | 35203 |
| 29308169 | JEFFERSON COUNTY, CO CONSUMER PROTECTION AGENCY | 100 JEFFERSON COUNTY PARKWAY | GOLDEN | CO | 80419 |
| 29308219 | JEFFERSON COUNTY, IL CONSUMER PROTECTION AGENCY | 100 SOUTH 10TH STREET | MT. VERNON | IL | 62864 |
| 29301543 | JEFFERSON COUNTY, IN CONSUMER PROTECTION AGENCY | 300 EAST MAIN STREET | MADISON | IN | 47250-3537 |
| 29308367 | JEFFERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 527 W. JEFFERSON STREET | LOUISVILLE | KY | 40202-2814 |
| 29307946 | JEFFERSON COUNTY, NY CONSUMER PROTECTION AGENCY | 175 ARSENAL STREET | WATERTOWN | NY | 13601 |
| 29307864 | JEFFERSON COUNTY, OH CONSUMER PROTECTION AGENCY | 301 MARKET ST | STEUBENVILLE | OH | 43952 |
| 29307872 | JEFFERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 202 W MAIN ST | DANDRIDGE | TN | 37725 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308229 | JEFFERSON COUNTY, TX CONSUMER PROTECTION AGENCY | 1149 PEARL ST | BEAUMONT | TX | 77701 |
| 29339727 | JEFFERSON PARISH , LA CONSUMER PROTECTION AGENCY | JOSEPH S. YENNI BUILDING, 1221 ELMWOOD PARK BOULEVARD, SUITE 403 | JEFFERSON | LA | 70123 |
| 29308316 | JOHNSON COUNTY, IN CONSUMER PROTECTION AGENCY | 86 W. COURT ST. | FRANKLIN | IN | 46131 |
| 29308052 | JOHNSON COUNTY, KS CONSUMER PROTECTION AGENCY | JOHNSON COUNTY DISTRICT ATTORNEY'S OFFICE, 150 W. SANTA FE ST. | OLATHE | KS | 66061 |
| 29301745 | JOHNSON COUNTY, TX CONSUMER PROTECTION AGENCY | 204 S BUFFALO AVE, PO BOX 662 | CLEBURNE | TX | 76033 |
| 29307954 | JOHNSTON COUNTY, NC CONSUMER PROTECTION AGENCY | 212 E. MARKET STREET | SMITHFIELD | NC | 27577 |
| 29308034 | JONES COUNTY, MS CONSUMER PROTECTION AGENCY | 501 NORTH 5TH AVE | LAUREL | MS | 39441 |
| 29308179 | JOSEPHINE COUNTY, OR CONSUMER PROTECTION AGENCY | 500 NW 6TH ST, ROOM 170 | GRANTS PASS | OR | 97526 |
| 29301466 | KALAMAZOO COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 201 WEST KALAMAZOO AVENUE | KALAMAZOO | MI | 49007 |
| 29308116 | KANAWHA COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 3627 | CHARLESTON | WV | 25336 |
| 29308208 | KANE COUNTY, IL CONSUMER PROTECTION AGENCY | 719 BATAVIA AVENUE BUILDING A | GENEVA | IL | 60134 |
| 29298479 | KANKAKEE COUNTY, IL CONSUMER PROTECTION AGENCY | 189 E. COURT STREET | KANKAKEE | IL | 60901 |
| 29301642 | KAUFMAN COUNTY, TX CONSUMER PROTECTION AGENCY | 1902 E US HWY 175 | KAUFMAN | TX | 75142 |
| 29298484 | KENNEBEC COUNTY, ME CONSUMER PROTECTION AGENCY | 125 STATE STREET | AUGUSTA | ME | 04330 |
| 29301411 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 820 N. FRENCH STREET | WILMINGTON | DE | 19801 |
| 29307794 | KENT COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308133 | KENT COUNTY, RI CONSUMER PROTECTION AGENCY | 270 NORTH ROAD | SOUTH KINGSTOWN | RI | 02852 |
| 29327023 | KENTON COUNTY, KY CONSUMER PROTECTION AGENCY | 1840 SIMON KENTON WAY, SUITE 5200 | COVINGTON | KY | 41011 |
| 29339681 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1115 TRUXTUN AVENUE, FIFTH FLOOR | BAKERSFIELD | CA | 93301 |
| 29308110 | KERR COUNTY, TX CONSUMER PROTECTION AGENCY | 700 MAIN ST | KERRVILLE | TX | 78028 |
| 29308114 | KERSHAW COUNTY, SC CONSUMER PROTECTION AGENCY | 515 WALNUT ST | CAMDEN | SC | 29020 |
| 29339687 | KING COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, KING COUNTY CHINOOK BUILDING, 401 5TH AVE. SUITE 800 | SEATTLE | WA | 98104 |
| 29307827 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1400 W. LACEY BLVD | HANFORD | CA | 93230 |
| 29301835 | KITSAP COUNTY, WA CONSUMER PROTECTION AGENCY | 614 DIVISION ST, MS 34 | PORT ORCHARD | WA | 98366 |
| 29301808 | KLAMATH COUNTY, OR CONSUMER PROTECTION AGENCY | 305 MAIN ST | KLAMATH FALLS | OR | 97601 |
| 29301591 | KNOX COUNTY, IL CONSUMER PROTECTION AGENCY | 200 S CHERRY ST | GALESBURG | IL | 61401 |
| 29301546 | KNOX COUNTY, IN CONSUMER PROTECTION AGENCY | 111 N 7TH ST STE 20 | VINCENNES | IN | 47591 |
| 29301424 | KNOX COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 117 EAST HIGH STREET | MOUNT VERNON | OH | 43050 |
| 29301939 | KNOX COUNTY, TN CONSUMER PROTECTION AGENCY | 300 MAIN ST | KNOXVILLE | TN | 37902 |
| 29308174 | KOOTENAI COUNTY, ID CONSUMER PROTECTION AGENCY | 451 GOVERNMENT WAY | COEUR D'ALENE | ID | 83814 |
| 29301997 | KOSCIUSKO COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W CENTER STREET | WARSAW | IN | 46580 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301933 | LA CROSSE COUNTY, WI CONSUMER PROTECTION AGENCY | 212 6TH ST NORTH | LA CROSSE | WI | 37130 |
| 29307718 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 233 PENN AVENUE | SCRANTON | PA | 18503 |
| 29301983 | LACLEDE COUNTY, MO CONSUMER PROTECTION AGENCY | 200 NORTH ADAMS AVENUE | LEBANON | MO | 65536 |
| 29307966 | LAFAYETTE COUNTY, LA CONSUMER PROTECTION AGENCY | 705 WEST UNIVERSITY AVENUE | LAFAYETTE | LA | 70506 |
| 29301734 | LAFOURCHE COUNTY, LA CONSUMER PROTECTION AGENCY | 402 GREEN STREET | THIBODAUX | LA | 70301 |
| 29307914 | LAKE COUNTY, FL CONSUMER PROTECTION AGENCY | 315 W. MAIN | ST. TAVARES | FL | 32778 |
| 29308041 | LAKE COUNTY, IL CONSUMER PROTECTION AGENCY | 18 N COUNTY STREET, ROOM 101 | WAUKEGAN | IL | 60085 |
| 29301961 | LAKE COUNTY, IN CONSUMER PROTECTION AGENCY | 2293 NORTH MAIN STREET BUILDING A, | CROWN POINT, | IN | 46307 |
| 29301430 | LAKE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 105 MAIN STREET | PAINESVILLE | OH | 44077 |
| 29301876 | LAMAR COUNTY, TX CONSUMER PROTECTION AGENCY | 119 N MAIN ST | PARIS | TX | 75460 |
| 29301807 | LANCASTER COUNTY, NE CONSUMER PROTECTION AGENCY | 555 S 10TH STREET | LINCOLN | NE | 68508 |
| 29308019 | LANCASTER COUNTY, PA CONSUMER PROTECTION AGENCY | 150 N QUEEN ST | LANCASTER | PA | 17603 |
| 29301685 | LANCASTER COUNTY, SC CONSUMER PROTECTION AGENCY | 101 N MAIN ST | LANCASTER | SC | 29720 |
| 29307842 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 125 EAST 8TH AVENUE | EUGENE | OR | 97401 |
| 29339676 | LAPEER COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY COMPLEX BUILDING, 255 CLAY ST. | LAPEER | MI | 48446 |
| 29308342 | LAPORTE COUNTY, IN CONSUMER PROTECTION AGENCY | 813 LINCOLNWAY | LA PORTE | IN | 46350 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301854 | LARAMIE COUNTY, WY CONSUMER PROTECTION AGENCY | 309 W 20TH ST | CHEYENNE | WY | 82001 |
| 29301559 | LASALLE COUNTY, IL CONSUMER PROTECTION AGENCY | 707 E ETNA ROAD | OTTAWA | IL | 61350 |
| 29301973 | LAUDERDALE COUNTY, AL CONSUMER PROTECTION AGENCY | 200 SOUTH COURT STREET, RM 402 | FLORENCE | AL | 35630 |
| 29308027 | LAUREL COUNTY, KY CONSUMER PROTECTION AGENCY | 501 SOUTH MAIN STREET | LONDON | KY | 40741 |
| 29308094 | LAURENS COUNTY, GA CONSUMER PROTECTION AGENCY | 117 E JACKSON STREET | DUBLIN | GA | 31040 |
| 29298491 | LAWRENCE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 30 COURT STREET | NEW CASTLE | PA | 16101-3503 |
| 29301545 | LAWRENCE COUNTY, IN CONSUMER PROTECTION AGENCY | 916 15TH STREET | BEDFORD | IN | 47421 |
| 29301949 | LAWRENCE COUNTY, OH CONSUMER PROTECTION AGENCY | 111 S. FOURTH ST | IRONTON | OH | 45638 |
| 29301635 | LAWRENCE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 WEST GAINES | LAWRENCEBURG | TN | 38464 |
| 29308176 | LEA COUNTY, NM CONSUMER PROTECTION AGENCY | 100 NORTH MAIN | LOVINGTON | NM | 88260 |
| 29298498 | LEBANON COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 400 SOUTH 8TH STREET | LEBANON | PA | 17042 |
| 29301563 | LEE COUNTY, AL CONSUMER PROTECTION AGENCY | 215 SOUTH 9TH STREET | OPELIKA | AL | 36801 |
| 29308378 | LEE COUNTY, FL CONSUMER PROTECTION AGENCY | 2115 SECOND STREET 2ND FLOOR | MYERS | FL | 33901 |
| 29307991 | LEE COUNTY, MS CONSUMER PROTECTION AGENCY | 200 W. JEFFERSON ST. | TUPELO | MS | 38804 |
| 29308277 | LEE COUNTY, NC CONSUMER PROTECTION AGENCY | 408 SUMMITT DR | SANFORD | NC | 27330 |
| 29307945 | LEFLORE COUNTY, MS CONSUMER PROTECTION AGENCY | P.O. Box 79 | Jackson | MS | 39205 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301404 | LEHIGH COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 17 SOUTH 7TH ST. | ALLENTOWN | PA | 18101 |
| 29307788 | LENAWEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 301 N MAIN STREET, OLD COURTHOUSE 2ND FLOOR | ADRIAN | MI | 49221 |
| 29301705 | LENOIR COUNTY, NC CONSUMER PROTECTION AGENCY | 130 SOUTH QUEEN STREET | KINSTON | NC | 28501 |
| 29308329 | LEON COUNTY, FL CONSUMER PROTECTION AGENCY | 301 S. MONROE STREET, #100 | TALLAHASSEE | FL | 32301 |
| 29308221 | LEWIS AND CLARK COUNTY, MT CONSUMER PROTECTION AGENCY | 316 N. PARK AVENUE | HELENA | MT | 59623 |
| 29301741 | LEXINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 212 SOUTH LAKE DR | LEXINGTON | SC | 29072 |
| 29301715 | LIBERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 112 N MAIN STREET | HINESVILLE | GA | 31313 |
| 29308359 | LICKING COUNTY, OH CONSUMER PROTECTION AGENCY | 20 S. 2ND STREET | NEWARK | OH | 43055 |
| 29307971 | LIMESTONE COUNTY, AL CONSUMER PROTECTION AGENCY | 310 W. WASHINGTON STREET | ATHENS | AL | 35611 |
| 29308330 | LINCOLN COUNTY, NC CONSUMER PROTECTION AGENCY | 353 N. GENERALS BLVD. | LINCOLNTON | NC | 28092 |
| 29301845 | LINN COUNTY, OR CONSUMER PROTECTION AGENCY | 300 SW 4TH AVE, PO BOX 100 | ALBANY | OR | 97321 |
| 29308303 | LITCHFIELD COUNTY, CT CONSUMER PROTECTION AGENCY | 74 WEST STREET | LITCHFIELD | CT | 06759 |
| 29301991 | LIVINGSTON COUNTY, LA CONSUMER PROTECTION AGENCY | 20399 GOVERNMENT BLVD., P.O. BOX 427 | LIVINGSTON | LA | 70754 |
| 29327007 | LIVINGSTON COUNTY, MI COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, LIVINGSTON COUNTY ADMINISTRATION BUILDING, 304 E. GRAND RIVER AVE. | HOWELL | MI | 48843 |
| 29308290 | LIVINGSTON COUNTY, NY CONSUMER PROTECTION AGENCY | 6 COURT STREET | GENESEO | NY | 14454 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301426 | LOGAN COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 117 E. COLUMBUS | BELLEFONTAINE | OH | 43311 |
| 29301427 | LORAIN COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 226 MIDDLE AVENUE | ELYRIA | OH | 44035 |
| 29301474 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 500 W. TEMPLE ST. ROOM B96 | LOS ANGELES | CA | 90012 |
| 29339731 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES CITY ATTORNEY'S OFFICE, CONSUMER PROTECTION, 200 N. MAIN ST., CITY HALL EAST, SUITE 800 | LOS ANGELES | CA | 90012 |
| 29308166 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES COUNTY DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS, 320 W. TEMPLE ST., ROOM G-10 | LOS ANGELES | CA | 90012 |
| 29308013 | LOUDON COUNTY, TN CONSUMER PROTECTION AGENCY | 101 MULBERRY ST | LOUDON | TN | 37774 |
| 29308317 | LOUDOUN COUNTY, VA CONSUMER PROTECTION AGENCY | 1 HARRISON ST SE | LEESBURG | VA | 20175 |
| 29301956 | LOWNDES COUNTY, GA CONSUMER PROTECTION AGENCY | 327 N. ASHLEY ST. | VALDOSTA | GA | 31601 |
| 29308216 | LUBBOCK COUNTY, TX CONSUMER PROTECTION AGENCY | 904 BROADWAY | LUBBOCK | TX | 79401 |
| 29307747 | LUCAS COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | 1 GOVERNMENT CENTER | TOLEDO | OH | 43604 |
| 29307719 | LUZERNE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 N RIVER STREET | WILKES-BARRE | PA | 18711 |
| 29301399 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 48 W. THIRD STREET | WILLIAMSPORT | PA | 17701 |
| 29301454 | MACOMB COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 S MAIN, 8TH FLOOR | MOUNT CLEMENS | MI | 48043 |
| 29307929 | MACON COUNTY, IL CONSUMER PROTECTION AGENCY | 141 S MAIN ST, | DECATUR | IL | 62523 |
| 29301653 | MACON COUNTY, NC CONSUMER PROTECTION AGENCY | 5 WEST MAIN STREET | FRANKLIN | NC | 28734 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301737 | MADISON COUNTY, AL CONSUMER PROTECTION AGENCY | 100 NORTH SIDE SQUARE | HUNTSVILLE | AL | 35801 |
| 29307862 | MADISON COUNTY, IL CONSUMER PROTECTION AGENCY | 157 N. MAIN ST., SUITE 211 | EDWARDSVILLE | IL | 62025 |
| 29301943 | MADISON COUNTY, IN CONSUMER PROTECTION AGENCY | 16 EAST 9TH STREET | ANDERSON | IN | 46016 |
| 29307887 | MADISON COUNTY, KY CONSUMER PROTECTION AGENCY | 135 W IRVINE STREET | RICHMOND | KY | 40475 |
| 29308324 | MADISON COUNTY, NY CONSUMER PROTECTION AGENCY | 138 N COURT STREET | WAMPSVILLE | NY | 13163 |
| 29308050 | MADISON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 E MAIN ST | JACKSON | TN | 38301 |
| 29301440 | MAHONING COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 120 MARKET STREET | YOUNGSTOWN | OH | 44503 |
| 29301948 | MANATEE COUNTY, FL CONSUMER PROTECTION AGENCY | 1112 MANATEE AVENUE WEST | BRADENTON | FL | 34205 |
| 29308196 | MARICOPA COUNTY, AZ CONSUMER PROTECTION AGENCY | 301 WEST JEFFERSON STREET | PHOENIX | AZ | 85003 |
| 29301425 | MARION COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 222 WEST CENTER STREET | MARION | OH | 43302 |
| 29301731 | MARION COUNTY, FL CONSUMER PROTECTION AGENCY | 601 SE 25TH AVE. | OCALA | FL | 34471 |
| 29308212 | MARION COUNTY, IL CONSUMER PROTECTION AGENCY | 100 E MAIN ST. | SALEM | IL | 62881 |
| 29308332 | MARION COUNTY, IN CONSUMER PROTECTION AGENCY | 200 E. WASHINGTON ST. SUITE W122 | INDIANAPOLIS | IN | 46204 |
| 29301561 | MARION COUNTY, MO CONSUMER PROTECTION AGENCY | 100 S MAIN ST., STE. 107 | PALMYRA | MO | 63461 |
| 29307841 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 555 COURT ST NE, SUITE 5232 | SALEM | OR | 97301 |
| 29307859 | MARION COUNTY, WV CONSUMER PROTECTION AGENCY | 200 JACKSON ST | FAIRMONT | WV | 26554 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29327031 | MARSHALL COUNTY, AL CONSUMER PROTECTION AGENCY | 424 BLOUNT AVE, SUITE 305 | GUNTERSVILLE | AL | 35976 |
| 29307990 | MARSHALL COUNTY, WV CONSUMER PROTECTION AGENCY | 600 SEVENTH ST, PO BOX 459 | MOUNDSVILLE | WV | 26041 |
| 29308363 | MARTIN COUNTY, FL CONSUMER PROTECTION AGENCY | 2401 SE MONTEREY ROAD | STUART | FL | 34996 |
| 29307937 | MASON COUNTY, KY CONSUMER PROTECTION AGENCY | 221 STANLEY REED COURT STREET | MAYSVILLE | KY | 41056 |
| 29307883 | MAURY COUNTY, TN CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE | COLUMBIA | TN | 38401 |
| 29307960 | MCCRACKEN COUNTY, KY CONSUMER PROTECTION AGENCY | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 |
| 29301932 | MCDOWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 69 N. MAIN STREET | MARION | NC | 28752 |
| 29308387 | MCDUFFIE COUNTY, GA CONSUMER PROTECTION AGENCY | 210 RAILROAD STREET | THOMSON | GA | 30824 |
| 29301950 | MCKEAN COUNTY, PA CONSUMER PROTECTION AGENCY | 500 W MIAN ST | SMETHPORT | PA | 16749 |
| 29308173 | MCKINLEY COUNTY, NM CONSUMER PROTECTION AGENCY | 207 WEST HILL AVE | GALLUP | NM | 87301 |
| 29308202 | MCLENNAN COUNTY, TX CONSUMER PROTECTION AGENCY | 501 WASHINGTON AVE | WACO | TX | 76701 |
| 29339770 | MEADE COUNTY, KY CONSUMER PROTECTION AGENCY | 516 HILLCREST DR, SUITE 13 | BRANDENBURG | KY | 40108 |
| 29308325 | MECKLENBURG COUNTY, NC CONSUMER PROTECTION AGENCY | 600 E. FOURTH ST. | CHARLOTTE | NC | 28202 |
| 29307789 | MECOSTA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 400 ELM STREET | BIG RAPIDS | MI | 49307 |
| 29307756 | MEDINA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 144 NORTH BROADWAY STREET | MEDINA | OH | 44256 |
| 29301795 | MENDOCINO COUNTY, CA CONSUMER PROTECTION AGENCY | 501 LOW GAP ROAD | UKIAH | CA | 95482 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307836 | MERCED COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2222 M STREET | MERCED | CA | 95340 |
| 29307705 | MERCER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 640 S BROAD ST. | TRENTON | NJ | 08650 |
| 29308360 | MERCER COUNTY, PA CONSUMER PROTECTION AGENCY | 125 S DIAMOND ST | MERCER | PA | 16137 |
| 29307861 | MERCER COUNTY, WV CONSUMER PROTECTION AGENCY | 619 BLAND ST | BLUEFIELD | WV | 24701 |
| 29308170 | MESA COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. SPRUCE STREET | GRAND JUNCTION | CO | 81501 |
| 29307907 | MIAMI COUNTY, OH CONSUMER PROTECTION AGENCY | 201 W MAIN STREET | TROY | OH | 45373 |
| 29339729 | MIAMI-DADE COUNTY, FL CONSUMER PROTECTION AGENCY | MIAMI-DADE COUNTY REGULATORY AND ECONOMIC RESOURCES DEPARTMENT, 601 N.W. 1ST CT., 18TH FLOOR | MIAMI | FL | 33136 |
| 29308321 | MIDDLESEX COUNTY, CT CONSUMER PROTECTION AGENCY | 245 DEKOVEN DRIVE | MIDDLETOWN | CT | 06457 |
| 29301909 | MIDDLESEX COUNTY, MA CONSUMER PROTECTION AGENCY | 1 ASHBURTON PLACE | BOSTON | MA | 02108 |
| 29301370 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 77 APPLE ORCHARD LANE | NORTH BRUNSWICK | NJ | 08902 |
| 29301667 | MIDLAND COUNTY, TX CONSUMER PROTECTION AGENCY | 500 N LORAINE ST | MIDLAND | TX | 79701 |
| 29301995 | MIFFLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 20 N WAYNE ST | LEWISTOWN | PA | 17044 |
| 29307901 | MILWAUKEE COUNTY, WI CONSUMER PROTECTION AGENCY | 901 NORTH 9TH ST | MILWAUKEE | WI | 53233 |
| 29307967 | MOBILE COUNTY, AL CONSUMER PROTECTION AGENCY | 205 GOVERNMENT STREET | MOBILE | AL | 36644 |
| 29298483 | MOHAVE COUNTY, AZ CONSUMER PROTECTION AGENCY | 700 W BEALE ST | KINGMAN | AZ | 86401 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29326987 | MONMOUTH COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, HALL OF RECORDS ANNEX -1ST FLOOR, 1 E. MAIN STREET | FREEHOLD | NJ | 07728 |
| 29307868 | MONONGALIA COUNTY, WV CONSUMER PROTECTION AGENCY | 243 HIGH ST | MORGANTOWN | WV | 26505 |
| 29339655 | MONROE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 110 COUNTY OFFICE BUILDING, 39 W. MAIN ST. | ROCHESTER | NY | 14614 |
| 29301540 | MONROE COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W KIRKWOOD AVE | BLOOMINGTON | IN | 47404 |
| 29307775 | MONROE COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 125 EAST SECOND STREET | MONROE | MI | 48161-2197 |
| 29301405 | MONROE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, ONE QUAKER PLAZA | MONROE | PA | 18360 |
| 29301503 | MONTEREY COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 230 CHURCH ST # 3 | SALINAS | CA | 93901 |
| 29326997 | MONTGOMERY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, EXECUTIVE OFFICE BUILDING, 101 MONROE STREET, 2ND FLOOR | ROCKVILLE | MD | 20850 |
| 29308355 | MONTGOMERY COUNTY, AL CONSUMER PROTECTION AGENCY | 101 SOUTH LAWRENCE ST. | MONTGOMERY | AL | 36104 |
| 29301568 | MONTGOMERY COUNTY, IN CONSUMER PROTECTION AGENCY | 100 E MAIN ST. | CRAWFORDSVILLE | IN | 47933 |
| 29301671 | MONTGOMERY COUNTY, KY CONSUMER PROTECTION AGENCY | 44 WEST MAIN STREET | MOUNT STERLING | KY | 40353 |
| 29308305 | MONTGOMERY COUNTY, NY CONSUMER PROTECTION AGENCY | PO BOX 1500, 64 BROADWAY | FONDA | NY | 12068-1500 |
| 29307770 | MONTGOMERY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 451 WEST THIRD STREET | DAYTON | OH | 45422 |
| 29301988 | MONTGOMERY COUNTY, PA CONSUMER PROTECTION AGENCY | P.O. BOX 311 | NORRISTOWN | PA | 19404 |
| 29307888 | MONTGOMERY COUNTY, TN CONSUMER PROTECTION AGENCY | 2 MILLENNIUM PLAZA, STE 101 | CLARKSVILLE | TN | 37040 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308086 | MONTGOMERY COUNTY, TX CONSUMER PROTECTION AGENCY | 210 WEST DAVIS | CONROE | TX | 77301 |
| 29308262 | MONTGOMERY COUNTY, VA CONSUMER PROTECTION AGENCY | 755 ROANOKE ST | CHRISTIANSBURG | VA | 24073 |
| 29301753 | MOORE COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 905, 1 COURTHOUSE SQUARE | CARTHAGE | NC | 28327 |
| 29301660 | MORGAN COUNTY, AL CONSUMER PROTECTION AGENCY | 302 LEE STREET N.E. | DECATUR | AL | 35601 |
| 29307697 | MORRIS COUNTY, NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, PO BOX 900 | MORRISTOWN | NJ | 07963-0900 |
| 29301515 | MULTNOMAH COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 501 SE HAWTHORNE BLVD | PORTLAND | OR | 97214 |
| 29308023 | MUSCOGEE COUNTY, GA CONSUMER PROTECTION AGENCY | 100 E 10TH STREET | COLUMBUS | GA | 31901 |
| 29307790 | MUSKEGON COUNTY MI CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, MUSKEGON COUNTY HALL OF JUSTICE, 990 TERRACE STREET | MUSKEGON | MI | 49442 |
| 29307750 | MUSKINGUM COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 401 MAIN STREET | ZANESVILLE | OH | 43701 |
| 29301603 | MUSKOGEE COUNTY, OK CONSUMER PROTECTION AGENCY | 400 W BROADWAY | MUSKOGEE | OK | 74401 |
| 29308243 | NACOGDOCHES COUNTY, TX CONSUMER PROTECTION AGENCY | 101 W MAIN ST | NACOGDOCHES | TX | 75961 |
| 29339723 | NASH COUNTY, NC CONSUMER PROTECTION AGENCY | 120 W WASHINGTON STREET, SUITE 3072 | NASHVILLE | NC | 27856 |
| 29326991 | NASSAU COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 240 OLD COUNTRY RD, 3RD FLOOR | MINEOLA | NY | 11501 |
| 29327095 | NATCHITOCHES COUNTY, LA CONSUMER PROTECTION AGENCY | 200 CHURCH ST., ROOM 210 | NATCHITOCHES | LA | 71457 |
| 29301794 | NATRONA COUNTY, WY CONSUMER PROTECTION AGENCY | 200 N CENTER | CASPER | WY | 82601 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29327065 | NAVAJO COUNTY, AZ CONSUMER PROTECTION AGENCY | 100 EAST CODE TALKERS DRIVE, SOUTH HIGHWAY 77, P.O. BOX 668 | HOLBROOK | AZ | 86025 |
| 29307958 | NAVARRO COUNTY, TX CONSUMER PROTECTION AGENCY | 300 W 3RD AVE | CORSICANA | TX | 75110 |
| 29301410 | NEW CASTLE COUNTY DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 87 READ'S WAY | NEW CASTLE | DE | 19720 |
| 29308386 | NEW HANOVER COUNTY, NC CONSUMER PROTECTION AGENCY | 230 GOVERNMENT CENTER DRIVE | WILMINGTON | NC | 28403 |
| 29301358 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 165 CHURCH ST | NEW HAVEN | CT | 06510 |
| 29308247 | NEW LONDON COUNTY, CT CONSUMER PROTECTION AGENCY | 181 STATE STREET | NEW LONDON | CT | 06320 |
| 29308382 | NEWBERRY COUNTY, SC CONSUMER PROTECTION AGENCY | 1309 COLLEGE ST, PO BOX 156 | NEWBERRY | SC | 29108 |
| 29307963 | NEWTON COUNTY, GA CONSUMER PROTECTION AGENCY | 1124 CLARK STREET | COVINGTON | GA | 30014 |
| 29301842 | NEZ PERCE COUNTY, ID CONSUMER PROTECTION AGENCY | 1230 MAIN STREET | LEWISTON | ID | 83501 |
| 29326994 | NIAGARA COUNTY, NY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, NIAGARA COUNTY COURTHOUSE, 175 HAWLEY STREET, 1ST FLOOR | LOCKPORT | NY | 14095-0461 |
| 29301890 | NORFOLK COUNTY, MA CONSUMER PROTECTION AGENCY | NORFOLK DISTRICT ATTORNEY'S OFFICE, 45 SHAWMUT RD. | CANTON | MA | 02021 |
| 29301401 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 669 WASHINGTON STREET | EASTON | PA | 18042 |
| 29308118 | NUECES COUNTY, TX CONSUMER PROTECTION AGENCY | 901 LEOPARD ST | CORPUS CHRISTI | TX | 78401 |
| 29307780 | OAKLAND COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1200 N. TELEGRAPH ROAD | PONTIAC | MI | 48341 |
| 29307999 | OBION COUNTY, TN CONSUMER PROTECTION AGENCY | 316 SOUTH 3RD ST, PO BOX 236 | UNION CITY | TN | 38281 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301369 | OCEAN COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 HOOPER AVENUE | TOMS RIVER | NJ | 08753 |
| 29307879 | OCONEE COUNTY, SC CONSUMER PROTECTION AGENCY | 415 S PINE ST | WALHALLA | SC | 29691 |
| 29301586 | OKALOOSA COUNTY, FL CONSUMER PROTECTION AGENCY | 302 N. WILSON ST. - SUITE 302 | CRESTVIEW | FL | 32536 |
| 29308108 | OKLAHOMA COUNTY, OK CONSUMER PROTECTION AGENCY | 320 ROBERT S KERR AVE | OKLAHOMA | OK | 73102 |
| 29308345 | ONEIDA COUNTY, NY CONSUMER PROTECTION AGENCY | 800 PARK AVE | UTICA | NY | 13501 |
| 29308121 | ONONDAGA COUNTY, NY CONSUMER PROTECTION AGENCY | 421 MONTGOMERY STREET | SYRACUSE | NY | 13202 |
| 29308304 | ONSLOW COUNTY, NC CONSUMER PROTECTION AGENCY | 234 NW CORRIDOR BOULEVARD | JACKSONVILLE | NC | 28540 |
| 29307932 | ONTARIO COUNTY, NY CONSUMER PROTECTION AGENCY | 20 ONTARIO STREET | CANANDAIGUA | NY | 14424 |
| 29307819 | ORANGE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 CIVIC CENTER DRIVE WEST | SANTA ANA | CA | 92701 |
| 29301572 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | 415 N. ORANGE AVE. | ORLANDO | FL | 32801 |
| 29301984 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | ORANGE COUNTY CONSUMER FRAUD UNIT | ORLANDO | FL | 32801 |
| 29326990 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, CONSUMER AFFAIRS & WEIGHTS & MEASURES, 255 MAIN STREET | GOSHEN | NY | 10924 |
| 29307952 | ORANGE COUNTY, TX CONSUMER PROTECTION AGENCY | 801 W DIVISION | ORANGE | TX | 77630 |
| 29308139 | ORANGEBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 1437 AMELIA ST | ORANGEBURG | SC | 29115 |
| 29339753 | OSCEOLA COUNTY, FL CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE, SUITE 4700 | KISSIMMEE | FL | 34741 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301859 | OSWEGO COUNTY, NY CONSUMER PROTECTION AGENCY | 46 EAST BRIDGE ST | OSWEGO | NY | 13126 |
| 29308245 | OTERO COUNTY, NM CONSUMER PROTECTION AGENCY | 1101 NEW YORK AVENUE | ALAMOGORDO | NM | 88310-6935 |
| 29307791 | OTTAWA COUNTY, MI COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 12220 FILLMORE STREET | WEST OLIVE | MI | 49460 |
| 29301619 | OUACHITA PARISH , LA CONSUMER PROTECTION AGENCY | 100 BRY STREET | MONROE | LA | 71201 |
| 29339762 | PALM BEACH COUNTY, FL CONSUMER PROTECTION AGENCY | PALM BEACH COUNTY CONSUMER AFFAIRS DIVISION, SUITE 201 | WEST PALM BEACH | FL | 33415 |
| 29298486 | PARKER COUNTY, TX CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE | WEATHERFORD | TX | 76086 |
| 29301673 | PASCO COUNTY, FL CONSUMER PROTECTION AGENCY | 8731 CITIZENS DRIVE | NEW PORT RICHEY | FL | 34654 |
| 29301750 | PASQUOTANK COUNTY, NC CONSUMER PROTECTION AGENCY | 206 EAST MAIN STREET | ELIZABETH CITY | NC | 27907 |
| 29308131 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, DEPARTMENT OF LAW & PUBLIC SAFETY, DIVISION OF WEIGHTS & MEASURES, 1310 ROUTE 23 N. | WAYNE | NJ | 07470 |
| 29327053 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, DEPT OF LAW & PUBLIC SAFETY, DIVISION OF WEIGHTS & MEASURES, 1310 ROUTE 23 N. | WAYNE | NJ | 07470 |
| 29301627 | PAULDING COUNTY, GA CONSUMER PROTECTION AGENCY | 240 CONSTITUTION BOULEVARD | DALLAS | GA | 30132 |
| 29301764 | PAYNE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 W 6TH AVE | STILLWATER | OK | 74074 |
| 29301874 | PENNINGTON COUNTY, SD CONSUMER PROTECTION AGENCY | 130 KANSAS CITY ST | RAPID CITY | SD | 57701 |
| 29308085 | PEORIA COUNTY, IL CONSUMER PROTECTION AGENCY | 324 MAIN STREET | PEORIA | IL | 61602 |
| 29307964 | PERRY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. DRAWER 210 | HAZARD | KY | 41701 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308379 | PERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 304 S. MORGAN ST. | ROXBORO | NC | 27573 |
| 29301767 | PETTIS COUNTY, MO CONSUMER PROTECTION AGENCY | 415 S OHIO AVE | SEDALIA | MO | 65301 |
| 29308038 | PHELPS COUNTY, MO CONSUMER PROTECTION AGENCY | 200 N. MAIN STREET | ROLLA | MO | 65401 |
| 29307726 | PHILADELPHIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1600 ARCH ST #300 | PHILADELPHIA | PA | 19103 |
| 29307900 | PICKAWAY COUNTY, OH CONSUMER PROTECTION AGENCY | 121 W FRANKLIN ST | CIRCLEVILLE | OH | 43113 |
| 29301938 | PICKENS COUNTY, SC CONSUMER PROTECTION AGENCY | 222 MCDANIEL AVE, B-2 | PICKENS | SC | 29671 |
| 29301519 | PIERCE COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 930 TACOMA AVENUE S | TACOMA | WA | 98402 |
| 29308384 | PIKE COUNTY, AL CONSUMER PROTECTION AGENCY | 120 W. CHURCH ST. | TROY | AL | 36081 |
| 29308235 | PIKE COUNTY, KY CONSUMER PROTECTION AGENCY | 146 MAIN STREET | PIKEVILLE | KY | 41501 |
| 29301862 | PIMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 115 N CHURCH AVENUE, 2ND FLOOR, SUITE 231 | TUCSON | AZ | 85701 |
| 29308123 | PINAL COUNTY, AZ CONSUMER PROTECTION AGENCY | 31 N PINAL STREET | FLORENCE | AZ | 85132 |
| 29301580 | PINELLAS COUNTY, FL CONSUMER PROTECTION AGENCY | PINELLAS COUNTY OFFICE OF CONSUMER SERVICES, SUITE 1000, ROOM 2 | CLEARWATER | FL | 33762 |
| 29301742 | PITT COUNTY, NC CONSUMER PROTECTION AGENCY | 1717 W 5TH STREET | GREENVILLE | NC | 27834 |
| 29307838 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2968 RICHARDSON DRIVE | AUBURN | CA | 95603 |
| 29301848 | PLYMOUTH COUNTY, MA CONSUMER PROTECTION AGENCY | 44 OBERY STREET | PLYMOUTH | MA | 02360 |
| 29301924 | POLK COUNTY, FL CONSUMER PROTECTION AGENCY | 330 W. CHURCH ST. | BARTOW | FL | 33830 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308075 | POLK COUNTY, IA CONSUMER PROTECTION AGENCY | 111 COURT AVE, | DES MOINES | IA | 50309 |
| 29308388 | PONTOTOC COUNTY, OK CONSUMER PROTECTION AGENCY | 301 S BROADWAY | ADA | OK | 74820 |
| 29327006 | PORTAGE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, ADMINISTRATION BLDG., 449 S. MERIDIAN STREET | RAVENNA | OH | 44266 |
| 29308260 | PORTAGE COUNTY, WI CONSUMER PROTECTION AGENCY | 1516 CHURCH ST | STEVENS POINT | WI | 54481 |
| 29307942 | PORTER COUNTY, IN CONSUMER PROTECTION AGENCY | 155 INDIANA AVENUE | VALPARAISO | IN | 46383 |
| 29301611 | POTTAWATOMIE COUNTY, OK CONSUMER PROTECTION AGENCY | 309 NORTH BROADWAY AVE | SHAWNEE | OK | 74801 |
| 29301668 | POTTER COUNTY, TX CONSUMER PROTECTION AGENCY | 500 S FILLMORE ST | AMARILLO | TX | 79101 |
| 29301935 | PRINCE GEORGE'S COUNTY, MD CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG, 1301 MCCORMICK DRIVE | LARGO | MD | 20774 |
| 29308362 | PRINCE WILLIAM COUNTY, VA CONSUMER PROTECTION AGENCY | 1 COUNTY COMPLEX CT | PRINCE WILLIAM | VA | 22192 |
| 29301796 | PUEBLO COUNTY, CO CONSUMER PROTECTION AGENCY | 215 W. 10TH STREET | PUEBLO | CO | 81003 |
| 29339750 | PULASKI COUNTY, AR CONSUMER PROTECTION AGENCY | 201 SOUTH BROADWAY, SUITE 400 | LITTLE ROCK | AR | 72201 |
| 29307865 | PULASKI COUNTY, KY CONSUMER PROTECTION AGENCY | 100 NORTH MAIN STREET | SOMERSET | KY | 42502 |
| 29301720 | PUTNAM COUNTY, FL CONSUMER PROTECTION AGENCY | 2509 CRILL AVE | PALATKA | FL | 32177 |
| 29307880 | PUTNAM COUNTY, TN CONSUMER PROTECTION AGENCY | 300 E SPRING ST | COOKEVILLE | TN | 38501 |
| 29301593 | PUTNAM COUNTY, WV CONSUMER PROTECTION AGENCY | 12093 WINFIELD RD STE 3 | WINFIELD | WV | 25213 |
| 29307738 | QUEEN ANNE'S COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 107 N LIBERTY STREET | CENTREVILLE | MD | 21617 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301934 | RACINE COUNTY, WI CONSUMER PROTECTION AGENCY | 730 WISCONSIN AVE | RACINE | WI | 53403 |
| 29307994 | RALEIGH COUNTY, WV CONSUMER PROTECTION AGENCY | 116 1/2 HEBER ST | BECKLEY | WV | 25801 |
| 29339713 | RANDALL COUNTY, TX CONSUMER PROTECTION AGENCY | 501 16TH ST, STE 305 | CANYON | TX | 79015 |
| 29301725 | RANDOLPH COUNTY, NC CONSUMER PROTECTION AGENCY | RANDOLPH COUNTY OFFICE BUILDING 2ND FLOOR, 725 MCDOWELL ROAD | ASHEBORO | NC | 27205 |
| 29339692 | RANDOLPH COUNTY, WV CONSUMER PROTECTION AGENCY | 4 RANDOLPH AVE, STE 102 | ELKINS | WV | 26241 |
| 29307982 | RANKIN COUNTY, MS CONSUMER PROTECTION AGENCY | 211 E. GOVERNMENT ST | BRANDON | MS | 39042 |
| 29308103 | RENSSELAER COUNTY, NY CONSUMER PROTECTION AGENCY | 99 TROY ROAD | EAST GREENBUSH | NY | 12061 |
| 29307764 | RICHLAND COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 50 PARK AVENUE EAST | MANSFIELD | OH | 44902-1861 |
| 29301601 | RICHLAND COUNTY, SC CONSUMER PROTECTION AGENCY | 2020 HAMPTON ST, 3RD FLOOR | COLUMBIA | SC | 29204 |
| 29307854 | RICHMOND COUNTY, GA CONSUMER PROTECTION AGENCY | 535 TELFAIR STREET | AUGUSTA | GA | 30901 |
| 29301486 | RIVERSIDE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 4080 LEMON STREET | RIVERSIDE | CA | 92501 |
| 29308272 | ROANE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 E RACE ST | KINGSTON | TN | 37763 |
| 29308372 | ROANOKE COUNTY, VA CONSUMER PROTECTION AGENCY | PO BOX 29800 | ROANOKE | VA | 24018 |
| 29308093 | ROBERTSON COUNTY, TN CONSUMER PROTECTION AGENCY | 511 S BROWN ST | SPRINGFIELD | TN | 37172 |
| 29308358 | ROBESON COUNTY, NC CONSUMER PROTECTION AGENCY | 550 NORTH CHESTNUT STREET | LUMBERTON | NC | 28358 |
| 29307882 | ROCK COUNTY, WI CONSUMER PROTECTION AGENCY | 51 SOUTH MAIN ST | JANESVILLE | WI | 53545 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308228 | ROCK ISLAND COUNTY, IL CONSUMER PROTECTION AGENCY | 1504 THIRD AVENUE | ROCK ISLAND | IL | 61201 |
| 29308137 | ROCKDALE COUNTY, GA CONSUMER PROTECTION AGENCY | 958 MILSTEAD AVE NE | CONYERS | GA | 30012 |
| 29307695 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 10 ROUTE 125 | BRENTWOOD | NH | 03833 |
| 29308244 | ROCKWALL COUNTY, TX CONSUMER PROTECTION AGENCY | 101 E RUSK ST | ROCKWALL | TX | 75087 |
| 29301711 | ROSS COUNTY, OH CONSUMER PROTECTION AGENCY | 2 NORTH PAINT STREET | CHILLICOTHE | OH | 45601 |
| 29307858 | ROWAN COUNTY, KY CONSUMER PROTECTION AGENCY | 600 WEST MAIN STREET | MOREHEAD | KY | 40351 |
| 29301930 | ROWAN COUNTY, NC CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING, 130 W INNES STREET | SALISBURY | NC | 28144 |
| 29301569 | RUSSELL COUNTY, AL CONSUMER PROTECTION AGENCY | 1000 BROAD STREET | PHENIX CITY | AL | 36867 |
| 29301751 | RUTHERFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 289 N. MAIN ST. | RUTHERFORDTON | NC | 28139 |
| 29301946 | RUTHERFORD COUNTY, TN CONSUMER PROTECTION AGENCY | 16 PUBLIC SQUARE NORTH | MURFREESBORO | TN | 37130 |
| 29308089 | RUTLAND COUNTY, VT CONSUMER PROTECTION AGENCY | 1 STRONGS AVE | RUTLAND | VT | 05702 |
| 29301507 | SACRAMENTO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 901 G STREET | SACRAMENTO | CA | 95814 |
| 29307784 | SAGINAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 111 S. MICHIGAN AVE | SAGINAW | MI | 48602 |
| 29301763 | SAINT CHARLES COUNTY, MO CONSUMER PROTECTION AGENCY | 201 N. SECOND ST. #429 | ST. CHARLES | MO | 63301 |
| 29307910 | SAINT JOHNS COUNTY, FL CONSUMER PROTECTION AGENCY | 500 SAN SEBASTIAN VIEW | ST. AUGUSTINE | FL | 32084 |
| 29308279 | SALINE COUNTY, AR CONSUMER PROTECTION AGENCY | 200 N. MAIN ST | BENTON | AR | 72015 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308147 | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY | 2001 SOUTH STATE ST | SALT LAKE CITY | UT | 84190 |
| 29308222 | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY | 450 S STATE STREET | SALT LAKE CITY | UT | 84111 |
| 29307813 | SAN BERNARDINO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 385 N. ARROWHEAD AVENUE | SAN BERNARDINO | CA | 92415 |
| 29327014 | SAN DIEGO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION CENTER, 1600 PACIFIC HIGHWAY, RM 166 | SAN DIEGO | CA | 92101 |
| 29339742 | SAN JOAQUIN COUNTY, CA CONSUMER PROTECTION AGENCY | 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR, SUITE 640 | STOCKTON | CA | 95202 |
| 29301798 | SAN JUAN COUNTY, NM CONSUMER PROTECTION AGENCY | 100 SOUTH OLIVER | AZTEC | NM | 87410 |
| 29327068 | SAN LUIS OBISPO COUNTY, CA CONSUMER PROTECTION AGENCY | SAN LUIS OBISPO COUNTY DISTRICT ATTORNEY'S OFFICE, 1050 MONTEREY ST., ROOM 223 | SAN LUIS OBISPO | CA | 93408 |
| 29301867 | SAN PATRICIO COUNTY, TX CONSUMER PROTECTION AGENCY | 400 W SINTON ST | SINTON | TX | 78387 |
| 29308126 | SANDOVAL COUNTY, NM CONSUMER PROTECTION AGENCY | 1500 IDALIA ROAD, BUILDING D | BERNALILLO | NM | 87004 |
| 29307743 | SANDUSKY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 622 CROGHAN ST. | FREMONT | OH | 43420 |
| 29308224 | SANGAMON COUNTY, IL CONSUMER PROTECTION AGENCY | 1 SHERIFF'S PLAZA | SPRINGFIELD | IL | 62701 |
| 29308146 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | CONSUMER PROTECTION UNIT, 312-D E. COOK ST. | SANTA MARIA | CA | 93454 |
| 29308249 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | SANTA BARBARA COUNTY DISTRICT ATTORNEY'S OFFICE, 312-D E. COOK ST. | SANTA MARIA | CA | 93454 |
| 29339683 | SANTA CLARA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1555 BERGER DRIVE, BUILDING 2, 3RD FLOOR | SAN JOSE | CA | 95112 |
| 29307830 | SANTA CRUZ COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 701 OCEAN STREET, ROOM 200 | SANTA CRUZ | CA | 95060 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29308155 | SANTA FE COUNTY, NM CONSUMER PROTECTION AGENCY | 240 GRANT AVE. | SANTA FE | NM | 87501-2061 |
| 29301707 | SANTA ROSA COUNTY, FL CONSUMER PROTECTION AGENCY | 6495 CAROLINE STREET | MILTON | FL | 32570 |
| 29308349 | SARASOTA COUNTY, FL CONSUMER PROTECTION AGENCY | 1660 RINGLING BLVD. | SARASOTA | FL | 34236 |
| 29307710 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 40 MCMASTER STREET | BALLSTON SPA | NY | 12020 |
| 29301400 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 NORTH SECOND STREET | POTTSVILLE | PA | 17901 |
| 29307772 | SCIOTO COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 602 7TH STREET | PORTSMOUTH | OH | 45662 |
| 29308015 | SCOTLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 517 PEDEN STREET | LAURINBURG | NC | 28352 |
| 29308031 | SCOTT COUNTY, IA CONSUMER PROTECTION AGENCY | 600 W. 4TH ST. | DAVENPORT | IA | 52801 |
| 29308144 | SCOTT COUNTY, KY CONSUMER PROTECTION AGENCY | 101 E. MAIN ST., #210 | GEORGETOWN | KY | 40324 |
| 29308043 | SEBASTIAN COUNTY, AR CONSUMER PROTECTION AGENCY | FORT SMITH COURT HOUSE, 35 SOUTH 6 ST. | FORT SMITH | AR | 72901 |
| 29308091 | SEDGWICK COUNTY, KS CONSUMER PROTECTION AGENCY | SEDGWICK COUNTY DISTRICT ATTORNEY'S OFFICE, 535 N. MAIN ST. | WICHITA | KS | 67203 |
| 29307922 | SEMINOLE COUNTY, FL CONSUMER PROTECTION AGENCY | 1101 EAST FIRST STREET | SANFORD | FL | 32771 |
| 29308076 | SENECA COUNTY, OH CONSUMER PROTECTION AGENCY | 111 MADISON ST. | TIFFIN | OH | 44883 |
| 29308333 | SEVIER COUNTY, TN CONSUMER PROTECTION AGENCY | 125 COURT AVE | SEVIERVILLE | TN | 37862 |
| 29308236 | SHASTA COUNTY, CA CONSUMER PROTECTION AGENCY | 1450 COURT STREET | REDDING | CA | 96001-1680 |
| 29307906 | SHAWNEE COUNTY, KS CONSUMER PROTECTION AGENCY | 200 SE 7TH STREET | TOPEKA | KS | 66603 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301697 | SHEBOYGAN COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BLDG, 508 NEW YORK AVE | SHEBOYGAN | WI | 53081 |
| 29307953 | SHELBY COUNTY, AL CONSUMER PROTECTION AGENCY | 200 WEST COLLEGE STREET | COLUMBIANA | AL | 35051 |
| 29307973 | SHELBY COUNTY, IN CONSUMER PROTECTION AGENCY | 160 N MAIN STREET | MEMPHIS | TN | 38103 |
| 29301752 | SHELBY COUNTY, TN CONSUMER PROTECTION AGENCY | 160 N MAIN ST | MEMPHIS | TN | 38103 |
| 29308153 | SMITH COUNTY, TX CONSUMER PROTECTION AGENCY | 200 E FERGUSON ST | TYLER | TX | 75702 |
| 29307851 | SNOHOMISH COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3000 ROCKEFELLER AVE. | EVERETT | WA | 98201 |
| 29301792 | SOLANO COUNTY, CA CONSUMER PROTECTION AGENCY | SOLANO COUNTY DISTRICT ATTORNEY'S OFFICE, 675 TEXAS ST., SUITE 4500 | FAIRFIELD | CA | 94533 |
| 29308158 | SONOMA COUNTY, CA CONSUMER PROTECTION AGENCY | 575 ADMINISTRATION DRIVE ROOM 100 A | SANTA ROSA | CA | 95403 |
| 29308049 | SPALDING COUNTY, GA CONSUMER PROTECTION AGENCY | 119 E. SOLOMON STREET | GRIFFIN | GA | 30223 |
| 29308340 | SPARTANBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 366 N CHURCH ST | SPARTANBURG | SC | 29303 |
| 29307852 | SPOKANE COUNTY WA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1116 W BROADWAY AVENUE | SPOKANE | WA | 99260 |
| 29301980 | SPOTSYLVANIA COUNTY, VA CONSUMER PROTECTION AGENCY | 9104 COURTHOUSE RD | SPOTSYLVANIA | VA | 22553 |
| 29308016 | ST. BERNARD COUNTY, LA CONSUMER PROTECTION AGENCY | 8201 W JUDGE PEREZ DRIVE | CHALMETTE | LA | 70043 |
| 29301806 | ST. CLAIR COUNTY, IL CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE | BELLEVILLE | IL | 62220 |
| 29301455 | ST. CLAIR COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 GRAND RIVER AVE # 203, PORT | HURON | MI | 48060 |
| 29301606 | ST. FRANCOIS COUNTY, MO CONSUMER PROTECTION AGENCY | 1 NORTH WASHINGTON STREET | FARMINGTON | MO | 63640 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308098 | ST. JOHN THE BAPTIST COUNTY, LA CONSUMER PROTECTION AGENCY | 1811 W. AIRLINE HWY. | LAPLACE | LA | 70068 |
| 29301959 | ST. JOSEPH COUNTY, IN CONSUMER PROTECTION AGENCY | 101 S MAIN STREET | SOUTH BEND, | IN | 46601 |
| 29301908 | ST. LAWRENCE COUNTY, NY CONSUMER PROTECTION AGENCY | 48 COURT STREET | CANTON | NY | 13617 |
| 29301649 | ST. LOUIS COUNTY, MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL | CLAYTON | MO | 63105 |
| 29301585 | ST. LUCIE COUNTY, FL CONSUMER PROTECTION AGENCY | 2300 VIRGINIA AVENUE | FORT PIERCE | FL | 34982 |
| 29301684 | ST. MARY'S COUNTY, MD CONSUMER PROTECTION AGENCY | P.O. BOX 653, 41770 BALDRIDGE STREET | LEONARDTOWN | MD | 20650 |
| 29308102 | ST. TAMMANY COUNTY, LA CONSUMER PROTECTION AGENCY | 21490 KOOP DR | MANDEVILLE | LA | 70471 |
| 29308368 | STAFFORD COUNTY, VA CONSUMER PROTECTION AGENCY | 1300 COURTHOUSE RD | STAFFORD | VA | 22554 |
| 29327080 | STANISLAUS COUNTY, CA CONSUMER PROTECTION AGENCY | STANISLAUS COUNTY DISTRICT ATTORNEY'S OFFICE, 832 12TH ST., SUITE 300 | MODESTO | CA | 95354 |
| 29308106 | STANLY COUNTY, NC CONSUMER PROTECTION AGENCY | 1000 N. 1ST ST. #10 | ALBEMARLE | NC | 28001 |
| 29301444 | STARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 115 CENTRAL PLAZA NORTH, SUITE 101 | CANTON | OH | 44702 |
| 29308320 | STEUBEN COUNTY, NY CONSUMER PROTECTION AGENCY | 3 EAST PULTENEY SQUARE | BATH | NY | 14810 |
| 29339738 | STRAFFORD COUNTY, NH CONSUMER PROTECTION AGENCY | 259 COUNTY FARM ROAD, SUITE 204 | DOVER | NH | 03820 |
| 29307709 | SUFFOLK COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, P.O. BOX 6100 | HAUPPAUGE | NY | 11788 |
| 29307687 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 CITY HALL SQUARE | BOSTON | MA | 02201 |
| 29308223 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | REVERE CONSUMER AFFAIRS OFFICE, 281 BROADWAY | REVERE | MA | 02151 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29301641 | SULLIVAN COUNTY, NH CONSUMER PROTECTION AGENCY | 14 MAIN STREET | NEWPORT | NH | 03773 |
| 29307904 | SULLIVAN COUNTY, TN CONSUMER PROTECTION AGENCY | 3411 HWY 126 | BLOUNTVILLE | TN | 37617 |
| 29339667 | SUMMIT COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, OHIO BUILDING - 8TH FLOOR, 175 SOUTH MAIN STREET | AKRON | OH | 44308 |
| 29308308 | SUMNER COUNTY, TN CONSUMER PROTECTION AGENCY | 355 NORTH BELVEDERE DR | GALLATIN | TN | 37066 |
| 29308068 | SUMTER COUNTY, SC CONSUMER PROTECTION AGENCY | 13 E CANAL ST | SUMTER | SC | 29150 |
| 29308005 | SURRY COUNTY, NC CONSUMER PROTECTION AGENCY | P.O. BOX 1467 | DOBSON | NC | 27017 |
| 29308142 | SUSSEX COUNTY, DE CONSUMER PROTECTION AGENCY | 2 THE CIRCLE | GEORGETOWN | DE | 19947 |
| 29301829 | SUTTER COUNTY, CA CONSUMER PROTECTION AGENCY | CIVIC CENTER BLVD., SUITE A | YUBA CITY | CA | 96993 |
| 29308394 | SUWANNEE COUNTY, FL CONSUMER PROTECTION AGENCY | 13150 80TH TERRACE | LIVE OAK | FL | 32060 |
| 29301981 | TALBOT COUNTY, MD CONSUMER PROTECTION AGENCY | 11 NORTH WASHINGTON ST. | EASTON | MD | 21601 |
| 29301632 | TALLADEGA COUNTY, AL CONSUMER PROTECTION AGENCY | ONE COURT SQUARE | TALLADEGA | AL | 35160 |
| 29307950 | TANGIPAHOA COUNTY, LA CONSUMER PROTECTION AGENCY | 206 E. MULBERRY ST. | AMITE CITY | LA | 70422 |
| 29308227 | TARRANT COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E WEATHERFORD | FORT WORTH | TX | 76196 |
| 29308105 | TAYLOR COUNTY, KY CONSUMER PROTECTION AGENCY | 203 NORTH COURT STREET | CAMPBELLSVILLE | KY | 42718 |
| 29301831 | TAYLOR COUNTY, TX CONSUMER PROTECTION AGENCY | 400 OAK ST, STE 300 | ABILENE | TX | 79602 |
| 29308037 | TAZEWELL COUNTY, IL CONSUMER PROTECTION AGENCY | 342 COURT STREET | PEKIN | IL | 61554 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29327027 | TAZEWELL COUNTY, VA CONSUMER PROTECTION AGENCY | 135 COURT ST, 3RD FLOOR, STE 318 | TAZEWELL | VA | 24651 |
| 29339734 | TERREBONNE COUNTY, LA CONSUMER PROTECTION AGENCY | 1201 N. THIRD ST., STE. 7-210 | BATON ROUGE | LA | 70802 |
| 29308346 | THOMAS COUNTY, GA CONSUMER PROTECTION AGENCY | 116 WEST JEFFERSON STREET | THOMASVILLE | GA | 31799 |
| 29301521 | THURSTON COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3000 PACIFIC AVENUE SE | OLYMPIA | WA | 98501 |
| 29301896 | TIFT COUNTY, GA CONSUMER PROTECTION AGENCY | 225 TIFT AVENUE | TIFTON | GA | 31794 |
| 29301528 | TIPPECANOE COUNTY, IN CONSUMER PROTECTION AGENCY | 20 NORTH THIRD STREET | LAFAYETTE | IN | 47901 |
| 29308398 | TIPTON COUNTY, TN CONSUMER PROTECTION AGENCY | 220 HWY 51 N, STE 2 | COVINGTON | TN | 38019 |
| 29308251 | TITUS COUNTY, TX CONSUMER PROTECTION AGENCY | 100 WEST FIRST ST | MT PLEASANT | TX | 75455 |
| 29301839 | TOM GREEN COUNTY, TX CONSUMER PROTECTION AGENCY | 112 W BEAUREGARD | SAN ANGELO | TX | 76903 |
| 29307938 | TOMPKINS COUNTY, NY CONSUMER PROTECTION AGENCY | 320 N. TIOGA ST | ITHACA | NY | 14850 |
| 29301657 | TOOMBS COUNTY, GA CONSUMER PROTECTION AGENCY | 100 COURTHOUSE SQUARE | LYONS | GA | 30436 |
| 29339733 | TRAVIS COUNTY, TX CONSUMER PROTECTION AGENCY | 700 LAVACA ST, 5TH FLOOR, PO BOX 1748 | AUSTIN | TX | 78767 |
| 29307860 | TROUP COUNTY, GA CONSUMER PROTECTION AGENCY | 100 RIDLEY AVE, | LAGRANGE | GA | 30240 |
| 29301438 | TRUMBULL COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 160 HIGH STREET NW | WARREN | OH | 44481 |
| 29301775 | TULARE COUNTY, CA CONSUMER PROTECTION AGENCY | 5957 S. MOONEY BLVD | VISALIA | CA | 93277 |
| 29308063 | TULSA COUNTY, OK CONSUMER PROTECTION AGENCY | 218 W 6TH ST | TULSA | OK | 74119-1004 |

Exhibit E

Consumer Protection Agency Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308191 | TUOLUMNE COUNTY, CA CONSUMER PROTECTION AGENCY | 2 SOUTH GREEN ST. | SONORA | CA | 96370-4618 |
| 29308300 | TUSCALOOSA COUNTY, AL CONSUMER PROTECTION AGENCY | 714 GREENSBORO AVENUE | TUSCALOOSA | AL | 35401 |
| 29339669 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, OFFICE BUILDING, 125 E HIGH AVE | NEW PHILADELPHIA | OH | 44663 |
| 29301873 | ULSTER COUNTY, NY CONSUMER PROTECTION AGENCY | ULSTER COUNTY CONSUMER AFFAIRS | KINGSTON | NY | 12401 |
| 29307844 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 216 SE 4TH ST. | PENDLETON | OR | 97801 |
| 29308268 | UNION COUNTY, NC CONSUMER PROTECTION AGENCY | 500 NORTH MAIN STREET | MONROE | NC | 28112 |
| 29301860 | UNION COUNTY, NJ CONSUMER PROTECTION AGENCY | UNION COUNTY DEPARTMENT OF PUBLIC SAFETY, 300 NORTH AVE. E | WESTFIELD | NJ | 07090 |
| 29308348 | UNION COUNTY, OH CONSUMER PROTECTION AGENCY | 233 WEST SIXTH STREET, 2ND FLOOR | MARYSVILLE | OH | 43040 |
| 29308010 | UNION COUNTY, PA CONSUMER PROTECTION AGENCY | 103 S SECOND ST | LEWISBURG | PA | 17837 |
| 29308183 | UTAH COUNTY, UT CONSUMER PROTECTION AGENCY | 51 SOUTH UNIVERSITY AVE | PROVO | UT | 84601 |
| 29307972 | VAN WERT COUNTY, OH CONSUMER PROTECTION AGENCY | 121 E. MAIN ST. | VAN WERT | OH | 45891 |
| 29301717 | VANDERBURGH COUNTY, IN CONSUMER PROTECTION AGENCY | 1 NW MARTIN LUTHER KING JR BLVD, CIVIC CENTER COMPLEX ROOM 305 | EVANSVILLE | IN | 47708 |
| 29307892 | VENANGO COUNTY, PA CONSUMER PROTECTION AGENCY | 1174 ELK ST, PO BOX 831 | FRANKLIN | PA | 16323 |
| 29307823 | VENTURA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 800 S. VICTORIA AVE. | VENTURA | CA | 93009 |
| 29307895 | VERMILION COUNTY, IL CONSUMER PROTECTION AGENCY | 7 NORTH VERMILION STREET | DANVILLE | IL | 61832 |
| 29301680 | VICTORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 101 N BRIDGE ST | VICTORIA | TX | 77901 |

Exhibit E

Consumer Protection Agency Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308132 | VIGO COUNTY, IN CONSUMER PROTECTION AGENCY | 650 SOUTH 1ST STREET | TERRE HAUTE | IN | 47807 |
| 29301420 | VIRGINIA BEACH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456 |
| 29301965 | VOLUSIA COUNTY, FL CONSUMER PROTECTION AGENCY | 123 W. INDIANA AVE. | DELAND | FL | 32720 |
| 29308373 | WAKE COUNTY, NC CONSUMER PROTECTION AGENCY | 301 S. MCDOWELL ST., SUITE 4700 | RALEIGH | NC | 27601 |
| 29301670 | WALKER COUNTY, AL CONSUMER PROTECTION AGENCY | 1801 3RD AVENUE | JASPER | AL | 35501 |
| 29308032 | WALTON COUNTY, GA CONSUMER PROTECTION AGENCY | 303 SOUTH HAMMOND DRIVE | MONROE | GA | 30655 |
| 29327037 | WARE COUNTY, GA CONSUMER PROTECTION AGENCY | 305 OAK STREET, SUITE 227 | WAYCROSS | GA | 31501 |
| 29301866 | WARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 429 EAST 10TH AVE, #101 | BOWLING GREEN | KY | 42101 |
| 29301748 | WARREN COUNTY, MS CONSUMER PROTECTION AGENCY | 913 JACKSON STREET | VICKSBURG | MS | 39183-2519 |
| 29308238 | WARREN COUNTY, NJ CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG, 165 COUNTY ROUTE 519 SOUTH | BELVIDERE | NJ | 07823-1949 |
| 29308250 | WARREN COUNTY, NY CONSUMER PROTECTION AGENCY | 1340 STATE RT. 9 | LAKE GEORGE | NY | 12845 |
| 29307933 | WARREN COUNTY, OH CONSUMER PROTECTION AGENCY | 406 JUSTIVE DRIVE | LEBANON | OH | 45036 |
| 29301594 | WARREN COUNTY, TN CONSUMER PROTECTION AGENCY | 201 LOCUST ST | MCMINNVILLE | TN | 37110 |
| 29301976 | WARREN COUNTY, VA CONSUMER PROTECTION AGENCY | 220 NORTH COMMERCE AVE | FRONT ROYAL | VA | 22630 |
| 29308297 | WASHINGTON COUNTY, MD CONSUMER PROTECTION AGENCY | 100 WEST WASHINGTON STREET | HAGERSTOWN | MD | 21740 |
| 29301856 | WASHINGTON COUNTY, NY CONSUMER PROTECTION AGENCY | 383 BROADWAY - BUILDING C | FORT EDWARD | NY | 12828 |

Exhibit E
Consumer Protection Agency Service List
Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29307774 | WASHINGTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 223 PUTNAM STREET | MARIETTA | OH | 45750 |
| 29301963 | WASHINGTON COUNTY, OK CONSUMER PROTECTION AGENCY | 400 S JOHNSTONE | BARTLESVILLE | OK | 74003 |
| 29339736 | WASHINGTON COUNTY, OR CONSUMER PROTECTION AGENCY | 155 N FIRST AVE, ROOM 130 | HILLSBORO | OR | 97124 |
| 29327044 | WASHINGTON COUNTY, PA CONSUMER PROTECTION AGENCY | 95 W BEAU ST, STE 605 | WASHINGTON | PA | 15301 |
| 29301536 | WASHINGTON COUNTY, TN CONSUMER PROTECTION AGENCY | PO BOX 219 | JONESBOROUGH | TN | 37659 |
| 29308252 | WASHINGTON COUNTY, WI CONSUMER PROTECTION AGENCY | GOVERNMENT CENTER, 432 EAST WASHINGTON ST | WEST BEND | WI | 53095 |
| 29308165 | WASHOE COUNTY, NV CONSUMER PROTECTION AGENCY | 1001 E. NINTH STREET | RENO | NV | 89512 |
| 29301456 | WASHTENAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH MAIN | ANN ARBOR | MI | 48104 |
| 29308064 | WATAUGA COUNTY, NC CONSUMER PROTECTION AGENCY | 814 W. KING STREET | BOONE | NC | 28607 |
| 29301926 | WAUKESHA COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING, 515 W MORELAND BLVD | WAUKESHA | WI | 53188 |
| 29301461 | WAYNE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 525 W. OTTAWA ST. | LANSING | MI | 48906 |
| 29301639 | WAYNE COUNTY, IN CONSUMER PROTECTION AGENCY | 401 EAST MAIN STREET | RICHMOND | IN | 47374 |
| 29301897 | WAYNE COUNTY, NC CONSUMER PROTECTION AGENCY | 224 E WALNUT STREET | GOLDSBORO | NC | 27530 |
| 29301922 | WAYNE COUNTY, NY CONSUMER PROTECTION AGENCY | 26 CHURCH STREET | LYONS | NY | 14489 |
| 29301442 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION BUILDING, 428 WEST LIBERTY STREET | WOOSTER | OH | 44691 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308045 | WEBB COUNTY, TX CONSUMER PROTECTION AGENCY | 1000 HOUSTON ST | LAREDO | TX | 78040 |
| 29301773 | WEBER COUNTY, UT CONSUMER PROTECTION AGENCY | 2380 WASHINGTON BLVD | OGDEN | UT | 84401 |
| 29308184 | WELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1150 O ST. | GREELEY | CO | 80631 |
| 29339658 | WESTMORELAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2 N MAIN STREET, SUITE 101 | GREENSBURG | PA | 15601 |
| 29308226 | WHATCOM COUNTY, WA CONSUMER PROTECTION AGENCY | 311 GRAND AVE | BELLINGHAM | WA | 98225 |
| 29301688 | WHITE COUNTY, AR CONSUMER PROTECTION AGENCY | 300 NORTH SPRUCE | SEARCY | AR | 72143 |
| 29307930 | WHITFIELD COUNTY, GA CONSUMER PROTECTION AGENCY | 205 N SELVIDGE STREET | DALTON | GA | 30720 |
| 29301534 | WHITLEY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. BOX 237 | WILLIAMSBURG | KY | 40769 |
| 29301661 | WICHITA COUNTY, TX CONSUMER PROTECTION AGENCY | 600 SCOTT AVE, STE 103 | WICHITA FALLS | TX | 76301 |
| 29326999 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 125 NORTH DIVISION STREET, P.O. BOX 870 | SALISBURY | MD | 21803-0870 |
| 29308311 | WILKES COUNTY, NC CONSUMER PROTECTION AGENCY | 110 NORTH STREET | WILKESBORO | NC | 28697 |
| 29301844 | WILL COUNTY, IL CONSUMER PROTECTION AGENCY | 302 N. CHICAGO STREET | JOLIET | IL | 60432 |
| 29301907 | WILLIAMSON COUNTY, TN CONSUMER PROTECTION AGENCY | 1320 WEST MAIN ST | FRANKLIN | TN | 37064 |
| 29301743 | WILLIAMSON COUNTY, TX CONSUMER PROTECTION AGENCY | 405 MARTIN LUTHER KING ST | GEORGETOWN | TX | 78626-4901 |
| 29301902 | WILSON COUNTY, NC CONSUMER PROTECTION AGENCY | 2201 MILLER RD. SOUTH | WILSON | NC | 27893 |
| 29301730 | WILSON COUNTY, TN CONSUMER PROTECTION AGENCY | 228 EAST MAIN ST | LEBANON | TN | 37087 |

Exhibit E

Consumer Protection Agency Service List

Served via Overnight Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29308193 | WINNEBAGO COUNTY, IL CONSUMER PROTECTION AGENCY | 404 ELM STREET, ROOM 104 | ROCKFORD | IL | 61101 |
| 29308258 | WINNEBAGO COUNTY, WI CONSUMER PROTECTION AGENCY | 112 OTTER AVE | OSHKOSH | WI | 54901 |
| 29301978 | WISE COUNTY, VA CONSUMER PROTECTION AGENCY | 206 EAST MAIN ST | WISE | VA | 24293 |
| 29308230 | WOOD COUNTY, WV CONSUMER PROTECTION AGENCY | 1 COURT SQUARE | PARKERSBURG | WV | 26101 |
| 29307685 | WORCESTER COUNTY MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 455 MAIN STREET | WORCESTER | MA | 01608 |
| 29307944 | WYANDOTTE COUNTY, KS CONSUMER PROTECTION AGENCY | 701 N. 7TH STREET | KANSAS CITY | KS | 66101 |
| 29301820 | YAKIMA COUNTY, WA CONSUMER PROTECTION AGENCY | 128 NORTH 2ND ST | YAKIMA | WA | 98901 |
| 29298482 | YAVAPAI COUNTY, AZ CONSUMER PROTECTION AGENCY | 255 EAST GURLEY STREET | PRESCOTT | AZ | 86301 |
| 29308124 | YELLOWSTONE COUNTY, MT CONSUMER PROTECTION AGENCY | 217 N. 27TH STREET | BILLINGS | MT | 59101 |
| 29307840 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 301 SECOND STREET | WOODLAND | CA | 95695 |
| 29339662 | YORK COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 100 WEST MARKET STREET, SUITE 301 | YORK | PA | 17401 |
| 29301758 | YORK COUNTY, SC CONSUMER PROTECTION AGENCY | 6 S CONGRESS ST | YORK | SC | 29745 |
| 29301651 | YORK COUNTY, VA CONSUMER PROTECTION AGENCY | 224 BALLARD ST, PO BOX 532 | YORKTOWN | VA | 23690 |
| 29308145 | YUMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 198 S. MAIN ST | YUMA | AZ | 85364 |

**Exhibit F**

## Exhibit F
### State Consumer Protection Agency Service List
### Served via Overnight Mail

| NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|------|---------|------|-------|-------------|
| State of Alabama Consumer Protection Division | Office of the Attorney General, Post Office Box 300152 | Montgomery | AL | 36130 |
| State of Alaska Consumer Protection Unit | Office of the Attorney General , 1031 W. 4th Ave., Suite 200 | Anchorage | AK | 99501-5903 |
| State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson, 400 W. Congress St. South Bldg., Suite 315 | Tucson | AZ | 85701-1367 |
| State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General, 323 Center St., Suite 200 | Little Rock | AR | 72201 |
| State of California Consumer Information Division | California Department of Consumer Affairs, 1625 N. Market Blvd., Suite N 112 | Sacramento | CA | 95834 |
| State of Colorado Consumer Protection Section | Colorado Office of the Attorney General, 1300 Broadway, 10th Floor | Denver | CO | 80203 |
| State of Connecticut Consumer Protection Division | Department of Consumer Protection, 165 Capitol Ave. | Hartford | CT | 06106-1630 |
| State of Delaware Consumer Protection Division | Delaware Department of Justice, Carvel State Office Building, 820 N. French St., 5th Floor | Wilmington | DE | 19801 |
| State of Florida Consumer Protection Division | Florida Office of the Attorney General, PL-01 The Capitol | Tallahassee | FL | 32399-1050 |
| State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs, 2 Martin Luther King, Jr. Dr., SE Suite 356 | Atlanta | GA | 30334-9077 |
| State of Hawaii Consumer Protection Division | Hawaii Department of Commerce and Consumer Affairs, Leiopapa A Kamehameha Building, 235 S. Beretania St., Suite 801 | Honolulu | HI | 96813 |
| State of Idaho Consumer Protection Division | Idaho Attorney Generals Office, 954 W. Jefferson, 2nd Floor | Boise | ID | 83720 |
| State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago, 100 W. Randolph St. | Chicago | IL | 60601 |
| State of Indiana Consumer Protection Division | Office of the Attorney General, Government Center South, 5th Floor, 302 W. Washington St. | Indianapolis | IN | 46204 |

Exhibit F
State Consumer Protection Agency Service List
Served via Overnight Mail

| NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| State of Iowa Consumer Protection Division | Iowa Office of the Attorney General, 1305 E. Walnut St. | Des Moines | IA | 50319 |
| State of Kansas Consumer Protection Division | Office of Kansas Attorney, 120 S.W. 10th St., Suite 430 | Topeka | KS | 66612-1597 |
| State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General, 1024 Capital Center Dr. | Frankfort | KY | 40601 |
| State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General, 1885 N. 3rd St. | Baton Rouge | LA | 70802 |
| State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection, 35 State House Station | Augusta | ME | 04333 |
| State of Maryland Consumer Protection Division | Maryland Office of the Attorney General, 200 Saint Paul Pl. | Baltimore | MD | 21202 |
| State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General, Public Inquiry and Assistance Center, One Ashburton Pl., 18th Floor | Boston | MA | 02108-1518 |
| State of Michigan Consumer Protection Division | Office of the Attorney General, PO Box 30213 | Lansing | MI | 48909-7713 |
| State of Minnesota Consumer Services Division | Office of the Attorney General, 1400 Bremer Tower 445 Minnesota St. | St. Paul | MN | 55101 |
| State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General, PO Box 22947 | Jackson | MS | 39225-2947 |
| State of Missouri Consumer Protection Unit | Missouri Attorney General's Office, PO Box 899 | Jefferson City | MO | 65102 |
| State of Montana Office of Consumer Protection | Montana Department of Justice, 2225 11th Ave. PO Box 200151 | Helena | MT | 59620-0151 |
| State of Nebraska Consumer Protection Division | Nebraska Office of the Attorney General, 2115 State Capitol | Lincoln | NE | 68509 |
| State of Nevada Consumer Protection Division | Nevada Department of Business and Industry, Fight Fraud Task Force, 555 E. Washington Ave. | Las Vegas | NV | 89101 |
| State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General, 33 Capitol St. | Concord | NH | 03301 |

Exhibit F
State Consumer Protection Agency Service List
Served via Overnight Mail

| NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|------|---------|------|-------|-------------|
| State of New Jersey Consumer Affairs Division | Department of Law and Public Safety, 124 Halsey St. | Newark | NJ | 07102 |
| State of New Mexico Consumer Protection Division | Office of Attorney General, PO Drawer 1508 | Santa Fe | NM | 87504-1508 |
| State of New York Consumer Protection Division | New York State Department of State, Consumer Assistance Unit, 99 Washington Avenue | Albany | NY | 12231 |
| State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General, Mail Service Center 9001 | Raleigh | NC | 27699-9001 |
| State of North Dakota Consumer Protection and Antitrust Division | Office of the Attorney General, Gateway Professional Center 1050 E. Interstate Ave., Suite 200 | Bismarck | ND | 58503-5574 |
| State of Ohio Consumer Protection Section | Ohio Attorney Generals Office, 30 E. Broad St., 14th Floor | Columbus | OH | 43215-3400 |
| State of Oklahoma Consumer Protection Division | Oklahoma Attorney General, Public Protection Unit, 313 N.E. 21st St. | Oklahoma City | OK | 73105 |
| State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice, 1162 Court St., NE | Salem | OR | 97301-4096 |
| State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General , Strawberry Square, 15th Floor | Harrisburg | PA | 17120 |
| State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General, 150 S. Main St. | Providence | RI | 02903 |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs, PO Box 5757 | Columbia | SC | 29250 |
| State of South Dakota Consumer Protection Division | South Dakota Office of the Attorney General, 1302 E. Hwy. 14, Suite 3 | Pierre | SD | 57501-8503 |
| State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance, 500 James Robertson Pkwy., 12th Floor | Nashville | TN | 37243-0600 |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General, PO Box 12548 | Austin | TX | 78711-2548 |
| State of Utah Consumer Protection Division | Utah Department of Commerce, 160 E. 300 S, 2nd Floor | Salt Lake City | UT | 84114-6704 |

## Exhibit F
State Consumer Protection Agency Service List
Served via Overnight Mail

| NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|------|---------|------|-------|-------------|
| State of Vermont Consumer Protection Division | Vermont Office of the Attorney General, Consumer Assistance Program, 146 University Pl. | Burlington | VT | 05405 |
| State of Virginia Consumer Protection Section | Virginia Office of the Attorney General, 900 E. Main St | Richmond | VA | 23219 |
| State of Washington Consumer Protection Division | Washington Office of the Attorney General, PO Box 40100 1125 Washington St., SE | Olympia | WA | 98504-0100 |
| State of West Virginia Consumer Protection Division | Office of the Attorney General, PO Box 1789 | Charleston | WV | 25326-1789 |
| State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection, PO Box 8911 | Madison | WI | 53708-8911 |
| State of Wyoming Consumer Protection Unit | Office of the Attorney General, 123 State Capitol 200 W. 24th St. | Cheyenne | WY | 82002 |
| Washington DC Consumer Protection Division | Department of Consumer and Regulatory Affairs, 1100 4th St., SW | Washington | DC | 20024 |