# EXHIBIT A

| JCooperUSA LLC Big Lots et al Unpaid Invoices 19-Dec-24 | | | | |
|---|---|---|---|---|
| **Big Lots Billing Entity** | **Invoice Date** | **Invoice Number** | **Purchase Order** | **Amount Unpaid** |
| Closeout Distribution LLC | 10/09/2024 | 5194 | 95629838 | $15,312.00 |
| Closeout Distribution LLC | 10/09/2024 | 5196 | 95629838 | $15,200.00 |
| Closeout Distribution LLC | 10/10/2024 | 5201 | 95629838 | $13,825.00 |
| Closeout Distribution LLC | 10/10/2024 | 5202 | 95629838 | $16,686.00 |
| Closeout Distribution LLC | 10/10/2024 | 5203 | 95629838 | $16,686.00 |
| Closeout Distribution LLC | 10/10/2024 | 5204 | 95629838 | $13,825.00 |
| Closeout Distribution LLC | 10/11/2024 | 5206 | 95629838 | $13,825.00 |
| Closeout Distribution LLC | 10/11/2024 | 5207 | 95629838 | $15,200.00 |
| Closeout Distribution LLC | 10/11/2024 | 5213 | 95629838 | $15,200.00 |
| Closeout Distribution LLC | 10/14/2024 | 5223 | 95629839 | $15,312.00 |
| Closeout Distribution LLC | 10/15/2024 | 5237 | 95629839 | $13,825.00 |
| Closeout Distribution LLC | 10/15/2024 | 5238 | 95629839 | $13,825.00 |
| Closeout Distribution LLC | 10/15/2024 | 5239 | 95629839 | $13,825.00 |
| Closeout Distribution LLC | 10/15/2024 | 5240 | 95629839 | $13,825.00 |
| Closeout Distribution LLC | 10/24/2024 | 5278 | 95629840 | $13,825.00 |
| Closeout Distribution LLC | 10/24/2024 | 5282 | 95629840 | $13,825.00 |
| Closeout Distribution LLC | 11/13/2024 | 5371 | 95623031 | $24,750.00 |
| Closeout Distribution LLC | 11/20/2024 | 5403 | 95629839 | $16,686.00 |
| Closeout Distribution LLC | 11/20/2024 | 5409 | 95629839 | $15,200.00 |
| Closeout Distribution LLC | 11/20/2024 | 5410 | 95629839 | $15,200.00 |
| Closeout Distribution LLC | 11/21/2024 | 5421 | 95629840 | $16,686.00 |
| Closeout Distribution LLC | 11/23/2024 | 5432 | 95629840 | $16,686.00 |
| Closeout Distribution LLC | 11/23/2024 | 5434 | 95629840 | $15,312.00 |
| Closeout Distribution LLC | 11/25/2024 | 5436 | 95629839 | $15,200.00 |
| Closeout Distribution LLC | 11/26/2024 | 5441 | 95629841 | $13,825.00 |
| Closeout Distribution LLC | 11/26/2024 | 5442 | 95629840 | $15,200.00 |
| Closeout Distribution LLC | 11/27/2024 | 5450 | 95629840 | $13,825.00 |
| Closeout Distribution LLC | 11/27/2024 | 5454 | 95624264 | $24,750.00 |
| Closeout Distribution LLC | 12/03/2024 | 5462 | 95629840 | $13,825.00 |
| Closeout Distribution LLC | 12/03/2024 | 5466 | 95629839 | $16,686.00 |
| Closeout Distribution LLC | 12/04/2024 | 5475 | 95624267 | $24,750.00 |
| Closeout Distribution LLC | 12/04/2024 | 5476 | 95624267 | $24,750.00 |
| Closeout Distribution LLC | 12/04/2024 | 5478 | 95629841 | $15,312.00 |
| Closeout Distribution LLC | 12/04/2024 | 5479 | 95629843 | $15,312.00 |
| Closeout Distribution LLC | 12/11/2024 | 5539 | 95629841-6 | $19,710.00 |
| Closeout Distribution LLC | 12/12/2024 | 5541 | 95629841 | $13,825.00 |
| Closeout Distribution LLC | 12/12/2024 | 5542 | 95629841 | $13,825.00 |
| Closeout Distribution LLC | 12/13/2024 | 5553 | 95629841 | $13,825.00 |
| Closeout Distribution LLC | 12/13/2024 | 5555 | 95629841 | $15,200.00 |

| | | | | |
|---|---|---|---|---|
| Closeout Distribution LLC | 12/14/2024 | 5563 | 95629841 | $16,686.00 |
| Closeout Distribution LLC | 12/14/2024 | 5564 | 95629842 | $16,686.00 |
| Closeout Distribution LLC | 12/14/2024 | 5565 | 95629841 | $15,838.00 |
| Closeout Distribution LLC | 12/17/2024 | 5580 | 95629842 | $15,200.00 |
| **Total Closeout Distribution LLC** | | | | **$688,771.00** |
| CSC Distribution LLC | 10/09/2024 | 5197 | 95629848 | $15,312.00 |
| CSC Distribution LLC | 10/09/2024 | 5198 | 95629848 | $16,686.00 |
| CSC Distribution LLC | 10/09/2024 | 5199 | 95629848 | $16,686.00 |
| CSC Distribution LLC | 10/09/2024 | 5200 | 95629848 | $15,200.00 |
| CSC Distribution LLC | 10/10/2024 | 5205 | 95629848 | $15,200.00 |
| CSC Distribution LLC | 10/14/2024 | 5224 | 95629848 | $13,825.00 |
| CSC Distribution LLC | 10/15/2024 | 5235 | 95629848 | $13,825.00 |
| CSC Distribution LLC | 10/15/2024 | 5236 | 95629848 | $13,825.00 |
| CSC Distribution LLC | 10/15/2024 | 5241 | 95629849 | $13,825.00 |
| CSC Distribution LLC | 10/16/2024 | 5242 | 95629848 | $15,200.00 |
| CSC Distribution LLC | 10/16/2024 | 5247 | 95629849 | $13,825.00 |
| CSC Distribution LLC | 10/16/2024 | 5248 | 95629849 | $13,825.00 |
| CSC Distribution LLC | 10/16/2024 | 5249 | 95629849 | $13,825.00 |
| CSC Distribution LLC | 10/21/2024 | 5261 | 95629849 | $16,686.00 |
| CSC Distribution LLC | 10/21/2024 | 5262 | 95629849 | $15,200.00 |
| CSC Distribution LLC | 10/21/2024 | 5266 | 95629849 | $15,200.00 |
| CSC Distribution LLC | 10/22/2024 | 5269 | 95629849 | $16,686.00 |
| CSC Distribution LLC | 10/23/2024 | 5271 | 95629850 | $15,312.00 |
| CSC Distribution LLC | 10/24/2024 | 5277 | 95629850 | $13,825.00 |
| CSC Distribution LLC | 10/28/2024 | 5299 | 95629850 | $13,825.00 |
| CSC Distribution LLC | 10/28/2024 | 5300 | 95629850 | $15,200.00 |
| CSC Distribution LLC | 10/28/2024 | 5301 | 95629850 | $13,825.00 |
| CSC Distribution LLC | 10/30/2024 | 5307 | 95629849 | $15,200.00 |
| CSC Distribution LLC | 10/31/2024 | 5308 | 95629850 | $15,200.00 |
| CSC Distribution LLC | 10/31/2024 | 5309 | 95629850 | $15,838.00 |
| CSC Distribution LLC | 11/06/2024 | 5329 | 95629852 | $13,825.00 |
| CSC Distribution LLC | 11/06/2024 | 5330 | 95629851 | $13,825.00 |
| CSC Distribution LLC | 11/06/2024 | 5331 | 95629851 | $16,686.00 |
| CSC Distribution LLC | 11/06/2024 | 5336 | 95629851 | $15,312.00 |
| CSC Distribution LLC | 11/07/2024 | 5338 | 95629851 | $15,200.00 |
| CSC Distribution LLC | 11/07/2024 | 5340 | 95629851 | $16,686.00 |
| CSC Distribution LLC | 11/07/2024 | 5341 | 95629851 | $15,200.00 |
| CSC Distribution LLC | 11/07/2024 | 5342 | 95629851 | $13,825.00 |
| CSC Distribution LLC | 11/08/2024 | 5353 | 95629851 | $15,838.00 |
| CSC Distribution LLC | 11/08/2024 | 5357 | 95623027 | $24,750.00 |
| CSC Distribution LLC | 11/11/2024 | 5358 | 95629852 | $15,200.00 |
| CSC Distribution LLC | 11/11/2024 | 5359 | 95629852 | $13,825.00 |
| CSC Distribution LLC | 11/12/2024 | 5369 | 95629852 | $16,686.00 |
| CSC Distribution LLC | 11/12/2024 | 5370 | 95629850 | $13,825.00 |

| | | | | |
|---|---|---|---|---|
| CSC Distribution LLC | 11/13/2024 | 5372 | 95629852 | $13,825.00 |
| CSC Distribution LLC | 11/13/2024 | 5373 | 95629852 | $15,200.00 |
| CSC Distribution LLC | 11/14/2024 | 5380 | 95629852 | $15,200.00 |
| CSC Distribution LLC | 11/19/2024 | 5398 | 95623037 | $22,275.00 |
| CSC Distribution LLC | 11/19/2024 | 5400 | 95629853 | $15,200.00 |
| CSC Distribution LLC | 11/20/2024 | 5404 | 95629853 | $13,825.00 |
| CSC Distribution LLC | 11/20/2024 | 5407 | 95629853 | $15,312.00 |
| CSC Distribution LLC | 11/20/2024 | 5408 | 95629852 | $15,200.00 |
| CSC Distribution LLC | 11/22/2024 | 5422 | 95629853 | $15,200.00 |
| CSC Distribution LLC | 11/23/2024 | 5429 | 95629852 | $16,686.00 |
| CSC Distribution LLC | 11/23/2024 | 5433 | 95629853 | $13,825.00 |
| CSC Distribution LLC | 11/25/2024 | 5435 | 95629852 | $13,825.00 |
| CSC Distribution LLC | 11/25/2024 | 5438 | 95629853 | $13,825.00 |
| CSC Distribution LLC | 11/26/2024 | 5446 | 95629854 | $15,200.00 |
| CSC Distribution LLC | 11/27/2024 | 5447 | 95623030 | $24,750.00 |
| CSC Distribution LLC | 12/03/2024 | 5464 | 95624263 | $24,750.00 |
| CSC Distribution LLC | 12/03/2024 | 5465 | 95624263 | $24,750.00 |
| CSC Distribution LLC | 12/03/2024 | 5474 | 95629853 | $15,838.00 |
| CSC Distribution LLC | 12/05/2024 | 5486 | 95623027 | $24,750.00 |
| CSC Distribution LLC | 12/05/2024 | 5487 | 95629853 | $16,686.00 |
| CSC Distribution LLC | 12/05/2024 | 5488 | 95629854 | $13,825.00 |
| CSC Distribution LLC | 12/05/2024 | 5489 | 95629853 | $16,686.00 |
| CSC Distribution LLC | 12/05/2024 | 5490 | 95629853 | $15,200.00 |
| CSC Distribution LLC | 12/05/2024 | 5491 | 95629854 | $13,825.00 |
| CSC Distribution LLC | 12/05/2024 | 5492 | 95629854 | $15,200.00 |
| CSC Distribution LLC | 12/05/2024 | 5493 | 95629855 | $15,200.00 |
| CSC Distribution LLC | 12/07/2024 | 5504 | 95629856 | $13,825.00 |
| CSC Distribution LLC | 12/07/2024 | 5505 | 95629854 | $13,825.00 |
| CSC Distribution LLC | 12/07/2024 | 5506 | 95629854 | $13,825.00 |
| CSC Distribution LLC | 12/07/2024 | 5507 | 95629855 | $13,825.00 |
| CSC Distribution LLC | 12/07/2024 | 5508 | 95629856 | $15,312.00 |
| CSC Distribution LLC | 12/07/2024 | 5509 | 95629856 | $15,200.00 |
| CSC Distribution LLC | 12/09/2024 | 5510 | 95623039 | $21,285.00 |
| CSC Distribution LLC | 12/09/2024 | 5511 | 95629856-7 | $15,200.00 |
| CSC Distribution LLC | 12/09/2024 | 5512 | 95629854-6 | $15,200.00 |
| CSC Distribution LLC | 12/10/2024 | 5521 | 95629855 | $13,825.00 |
| CSC Distribution LLC | 12/10/2024 | 5528 | 95629856 | $15,200.00 |
| CSC Distribution LLC | 12/11/2024 | 5537 | 95623039 | $21,285.00 |
| CSC Distribution LLC | 12/11/2024 | 5538 | 95623039 | $24,750.00 |
| CSC Distribution LLC | 12/12/2024 | 5540 | 95629853 | $13,825.00 |
| CSC Distribution LLC | 12/12/2024 | 5545 | 95629856 | $15,312.00 |
| CSC Distribution LLC | 12/13/2024 | 5552 | 95629855 | $15,200.00 |
| CSC Distribution LLC | 12/16/2024 | 5566 | 95629855 | $15,200.00 |
| CSC Distribution LLC | 12/16/2024 | 5567 | 95629854 | $15,312.00 |

| | | | | |
|---|---|---|---|---|
| CSC Distribution LLC | 12/16/2024 | 5568 | 95629856 | $13,825.00 |
| CSC Distribution LLC | 12/16/2024 | 5569 | 95629856 | $15,200.00 |
| CSC Distribution LLC | 12/18/2024 | 5587 | 95624266 | $24,750.00 |
| **Total CSC Distribution LLC** | | | | **$1,370,978.00** |
| Durant DC LLC | 11/18/2024 | 5396 | 95623038 | $22,275.00 |
| Durant DC LLC | 11/30/2024 | 5460 | 95623040 | $24,750.00 |
| Durant DC LLC | 12/04/2024 | 5477 | 95624265 | $24,750.00 |
| Durant DC LLC | 12/10/2024 | 5519 | 95624268 | $24,750.00 |
| **Total Durant DC LLC** | | | | **$96,525.00** |
| **Grand Total Unpaid** | | | | **$2,156,274.00** |

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
Closeout Distribution LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
Tremont DC - #0874
Closeout Distribution LLC
50 Rausch Creek Rd
Tremont, PA 17981

**Shipping info**
Ship via: JB Hunt
Ship date: 10/09/2024
95629838-1

**Invoice details**
Invoice no.: 5194
Terms: Net 30
Invoice date: 10/09/2024
Due date: 11/08/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/09/2024 | **103SC HMST (Sofa Chaise)** | | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

**Total** **$15,312.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                                      11/08/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
Closeout Distribution LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
Tremont DC - #0874
Closeout Distribution LLC
50 Rausch Creek Rd
Tremont, PA 17981

**Shipping info**
Ship via: JB Hunt
Ship date: 10/09/2024
95629838-9

**Invoice details**
Invoice no.: 5196
Terms: Net 30
Invoice date: 10/09/2024
Due date: 11/08/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/09/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 10/09/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total**     **$15,200.00**

**Overdue**     11/08/2024

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: RGL Truck
Ship date: 10/09/2024
95629848-1

**Invoice details**
Invoice no.: 5197
Terms: Net 30
Invoice date: 10/09/2024
Due date: 11/08/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/09/2024 | **103SC HMST (Sofa Chaise)** | | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

**Total**                **$15,312.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                11/08/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: RGL Truck
Ship date: 10/09/2024
95629848-5

**Invoice details**
Invoice no.: 5198
Terms: Net 30
Invoice date: 10/09/2024
Due date: 11/08/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/09/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

| | Total | **$16,686.00** |
|---|---|---|

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                                    11/08/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Maybach
Ship date: 10/09/2024
95629848-6

**Invoice details**
Invoice no.: 5199
Terms: Net 30
Invoice date: 10/09/2024
Due date: 11/08/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/09/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

|  |  |
|--|--|
| **Total** | **$16,686.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                    11/08/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: TSI
Ship date: 10/09/2024
95629848-8

**Invoice details**
Invoice no.: 5200
Terms: Net 30
Invoice date: 10/09/2024
Due date: 11/08/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/09/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 10/09/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

**Overdue** 11/08/2024

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/10/2024
95629838-2

**Invoice details**
Invoice no.: 5201
Terms: Net 30
Invoice date: 10/10/2024
Due date: 11/09/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/10/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/10/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total**     **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**     11/09/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/10/2024
95629838-6

**Invoice details**
Invoice no.: 5202
Terms: Net 30
Invoice date: 10/10/2024
Due date: 11/09/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/10/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

| | **Total** | **$16,686.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                                    11/09/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/10/2024
95629838-5

**Invoice details**
Invoice no.: 5203
Terms: Net 30
Invoice date: 10/10/2024
Due date: 11/09/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/10/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

|  | **Total** | **$16,686.00** |
|--|-----------|-----------------|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                    11/09/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/10/2024
95629838-3

**Invoice details**
Invoice no.: 5204
Terms: Net 30
Invoice date: 10/10/2024
Due date: 11/09/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/10/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/10/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Total**                    **$13,825.00**

**Overdue**                  11/09/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles
Ship date: 10/10/2024
95629848-9

**Invoice details**
Invoice no.: 5205
Terms: Net 30
Invoice date: 10/10/2024
Due date: 11/09/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/09/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 10/09/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total**  **$15,200.00**

**Overdue**  11/09/2024

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/11/2024
95629838-4

**Invoice details**
Invoice no.: 5206
Terms: Net 30
Invoice date: 10/11/2024
Due date: 11/10/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/11/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/11/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

| | |
|---|---|
| **Total** | **$13,825.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                    11/10/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/11/2024
95629838-8

**Invoice details**
Invoice no.: 5207
Terms: Net 30
Invoice date: 10/11/2024
Due date: 11/10/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/11/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 10/11/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

| | |
|---|---|
| **Total** | **$15,200.00** |
| **Overdue** | 11/10/2024 |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/11/2024
95629838-7

**Invoice details**
Invoice no.: 5213
Terms: Net 30
Invoice date: 10/11/2024
Due date: 11/10/2024

PURCHASE ORDER: 95629838

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/11/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 10/11/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

| | |
|---|---|
| **Total** | **$15,200.00** |
| **Overdue** | 11/10/2024 |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/11/2024
95629839-1

**Invoice details**
Invoice no.: 5223
Terms: Net 30
Invoice date: 10/14/2024
Due date: 11/13/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/11/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST | Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

**Total** **$15,312.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 11/13/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Clond
Ship date: 10/10/2024
95629848-2

**Invoice details**
Invoice no.: 5224
Terms: Net 30
Invoice date: 10/14/2024
Due date: 11/13/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/14/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/14/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

**Overdue** 11/13/2024

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Great Wide
Ship date: 10/15/2024
95629848-3

**Invoice details**
Invoice no.: 5235
Terms: Net 30
Invoice date: 10/15/2024
Due date: 11/14/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

|  |  |
|--|--|
| **Total** | **$13,825.00** |

**Overdue** — 11/14/2024

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: My Way
Ship date: 10/15/2024
95629848-4

**Invoice details**
Invoice no.: 5236
Terms: Net 30
Invoice date: 10/15/2024
Due date: 11/14/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

**Overdue** 11/14/2024

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/15/2024
95629839-2

**Invoice details**
Invoice no.: 5237
Terms: Net 30
Invoice date: 10/15/2024
Due date: 11/14/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 11/14/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

**Ship to**
TREMONT DC – #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/15/2024
95629839-3

**Invoice details**
Invoice no.: 5238
Terms: Net 30
Invoice date: 10/15/2024
Due date: 11/14/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 – 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 – 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

**Overdue** 11/14/2024

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/15/2024
95629839-4

**Invoice details**
Invoice no.: 5239
Terms: Net 30
Invoice date: 10/15/2024
Due date: 11/14/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total**    **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**    11/14/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/15/2024
95629839-5

**Invoice details**
Invoice no.: 5240
Terms: Net 30
Invoice date: 10/15/2024
Due date: 11/14/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total**     **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**     11/14/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Landstar
Ship date: 10/15/2024
95629849-2

**Invoice details**
Invoice no.: 5241
Terms: Net 30
Invoice date: 10/15/2024
Due date: 11/14/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

| | |
|---|---|
| **Total** | **$13,825.00** |

**Overdue**      11/14/2024

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Rayo Logistics
Ship date: 10/15/2024
95629848-7

**Invoice details**
Invoice no.: 5242
Terms: Net 30
Invoice date: 10/16/2024
Due date: 11/15/2024

PURCHASE ORDER: 95629848

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|----|-----|-----|------|--------|
| 1. | 10/15/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 10/15/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 11/15/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: OU Power
Ship date: 10/15/2024
95629849-3

**Invoice details**
Invoice no.: 5247
Terms: Net 30
Invoice date: 10/16/2024
Due date: 11/15/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total**     **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**     11/15/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: I Cent
Ship date: 10/15/2024
95629849-4

**Invoice details**
Invoice no.: 5248
Terms: Net 30
Invoice date: 10/16/2024
Due date: 11/15/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/15/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/15/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 11/15/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Landstar
Ship date: 10/16/2024
95629849-1

**Invoice details**
Invoice no.: 5249
Terms: Net 30
Invoice date: 10/16/2024
Due date: 11/15/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/16/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/16/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total**     **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**     11/15/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: K & K
Ship date: 10/21/2024
95629849-5

**Invoice details**
Invoice no.: 5261
Terms: Net 30
Invoice date: 10/21/2024
Due date: 11/20/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/21/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

| | |
|---|---|
| **Total** | **$16,686.00** |

**Overdue**  11/20/2024

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: K & K
Ship date: 10/21/2024
95629849-8

**Invoice details**
Invoice no.: 5262
Terms: Net 30
Invoice date: 10/21/2024
Due date: 11/20/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/21/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 10/21/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total**      **$15,200.00**

**Overdue**      11/20/2024

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Woodland
Ship date: 10/21/2024
95629849-7

**Invoice details**
Invoice no.: 5266
Terms: Net 30
Invoice date: 10/21/2024
Due date: 11/20/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/21/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 10/21/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 11/20/2024

## INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: CNJ
Ship date: 10/22/2024
95629849-6

**Invoice details**
Invoice no.: 5269
Terms: Net 30
Invoice date: 10/22/2024
Due date: 11/21/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/22/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

| | |
|---|---|
| **Total** | **$16,686.00** |

#### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                    11/21/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: KLM Express
Ship date: 10/23/2024
95629850-1

**Invoice details**
Invoice no.: 5271
Terms: Net 30
Invoice date: 10/23/2024
Due date: 11/22/2024

PURCHASE ORDER: 95629850

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/23/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | | 48 | $319.00 | $15,312.00 |

| | |
|---|---|
| **Total** | **$15,312.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                              11/22/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: RXO
Ship date: 10/24/2024
95629850-2

**Invoice details**
Invoice no.: 5277
Terms: Net 30
Invoice date: 10/24/2024
Due date: 11/23/2024

PURCHASE ORDER: 95629850

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/24/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/24/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

| | |
|---|---|
| **Total** | **$13,825.00** |
| **Overdue** | 11/23/2024 |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/24/2024
95629840-5

**Invoice details**
Invoice no.: 5278
Terms: Net 30
Invoice date: 10/24/2024
Due date: 11/23/2024

PURCHASE ORDER: 95629840

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/24/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/24/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

| | | |
|---|---|---|
| **Total** | | **$13,825.00** |
| **Overdue** | | 11/23/2024 |

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 10/24/2024
95629840-3

**Invoice details**
Invoice no.: 5282
Terms: Net 30
Invoice date: 10/24/2024
Due date: 11/23/2024

PURCHASE ORDER: 95629840

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/24/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/24/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 11/23/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: K & K Business
Ship date: 10/28/2024
95629850-3

**Invoice details**
Invoice no.: 5299
Terms: Net 30
Invoice date: 10/28/2024
Due date: 11/27/2024

PURCHASE ORDER: 95629850

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/28/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 10/28/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total**      **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**      11/27/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Opulent Logistics
Ship date: 10/28/2024
95629850-8

**Invoice details**
Invoice no.: 5300
Terms: Net 30
Invoice date: 10/28/2024
Due date: 11/27/2024

PURCHASE ORDER: 95629850

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/28/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 10/28/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 11/27/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Aquabed
Ship date: 10/28/2024
95629850-4

**Invoice details**
Invoice no.: 5301
Terms: Net 30
Invoice date: 10/28/2024
Due date: 11/27/2024

PURCHASE ORDER: 95629850

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/28/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 10/28/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

| | |
|---|---|
| **Total** | **$13,825.00** |
| **Overdue** | 11/27/2024 |

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Sweet Express
Ship date: 10/30/2024
95629849-9

**Invoice details**
Invoice no.: 5307
Terms: Net 30
Invoice date: 10/30/2024
Due date: 11/29/2024

PURCHASE ORDER: 95629849

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 10/30/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 10/30/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total**     **$15,200.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

**Overdue**     11/29/2024



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles
Ship date: 10/31/2024
95629850-7

**Invoice details**
Invoice no.: 5308
Terms: Net 30
Invoice date: 10/31/2024
Due date: 11/30/2024

PURCHASE ORDER: 95629850

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/31/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 10/31/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

|  | |
|--|--|
| **Total** | **$15,200.00** |
| **Overdue** | 11/30/2024 |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles
Ship date: 10/31/2024
95629850-6

**Invoice details**
Invoice no.: 5309
Terms: Net 30
Invoice date: 10/31/2024
Due date: 11/30/2024

PURCHASE ORDER: 95629850

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 10/31/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 10/31/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |
| 3. | 10/31/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST | Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 2 | $319.00 | $638.00 |

**Total** **$15,838.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:

█████████████

Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 11/30/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 11/06/2024
95629852-4

**Invoice details**
Invoice no.: 5329
Terms: Net 30
Invoice date: 11/06/2024
Due date: 12/06/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/06/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 11/06/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

|  |  |
|--|--|
| **Total** | **$13,825.00** |
| **Overdue** | 12/06/2024 |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 11/06/2024
95629851-3

**Invoice details**
Invoice no.: 5330
Terms: Net 30
Invoice date: 11/06/2024
Due date: 12/06/2024

PURCHASE ORDER: 95629851

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 11/06/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 11/06/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 12/06/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 11/06/2024
95629851-4

**Invoice details**
Invoice no.: 5331
Terms: Net 30
Invoice date: 11/06/2024
Due date: 12/06/2024

PURCHASE ORDER: 95629851

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/06/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

| | Total | **$16,686.00** |
|---|---|---|

#### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                    12/06/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 11/06/2024
95629851-1

**Invoice details**
Invoice no.: 5336
Terms: Net 30
Invoice date: 11/06/2024
Due date: 12/06/2024

PURCHASE ORDER: 95629851

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/06/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | | 48 | $319.00 | $15,312.00 |

**Total** **$15,312.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                    12/06/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H&A Express
Ship date: 11/07/2024
95629851-7

**Invoice details**
Invoice no.: 5338
Terms: Net 30
Invoice date: 11/07/2024
Due date: 12/07/2024

PURCHASE ORDER: 95629851

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/07/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 11/07/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total**     **$15,200.00**

**Overdue**     12/07/2024

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



---

## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

---

**Shipping info**
Ship date: 11/07/2024
95629851-5

**Invoice details**
Invoice no.: 5340
Terms: Net 30
Invoice date: 11/07/2024
Due date: 12/07/2024

PURCHASE ORDER: 95629851

---

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/07/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

|  |  |
|--|--|
| **Total** | **$16,686.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                    12/07/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H&A Express
Ship date: 11/07/2024
95629851-8

**Invoice details**
Invoice no.: 5341
Terms: Net 30
Invoice date: 11/07/2024
Due date: 12/07/2024

PURCHASE ORDER: 95629851

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 11/07/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 11/07/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

### Note to customer
The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

**Overdue** 12/07/2024



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H&A Express
Ship date: 11/07/2024
95629851-2

**Invoice details**
Invoice no.: 5342
Terms: Net 30
Invoice date: 11/07/2024
Due date: 12/07/2024

PURCHASE ORDER: 95629851

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/07/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 11/07/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** $13,825.00

**Overdue** 12/07/2024

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H&A Express
Ship date: 11/08/2024
95629851-6

**Invoice details**
Invoice no.: 5353
Terms: Net 30
Invoice date: 11/08/2024
Due date: 12/08/2024

PURCHASE ORDER: 95629851

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/08/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 11/08/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |
| 3. | 11/08/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST | Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 2 | $319.00 | $638.00 |

**Total** **$15,838.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:

**Overdue** 12/08/2024

Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE



**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com

## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Hogan
Ship date: 11/08/2024
95623027

**Invoice details**
Invoice no.: 5357
Terms: Net 30
Invoice date: 11/08/2024
Due date: 12/08/2024

PURCHASE ORDER: 95623027

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/08/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

**Total** **$24,750.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**                    12/08/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Hodges
Ship date: 11/11/2024
95629852-8

**Invoice details**
Invoice no.: 5358
Terms: Net 30
Invoice date: 11/11/2024
Due date: 12/11/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/08/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 11/11/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

**Overdue** 12/11/2024

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Hodges
Ship date: 11/11/2024
95629852-3

**Invoice details**
Invoice no.: 5359
Terms: Net 30
Invoice date: 11/11/2024
Due date: 12/11/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/08/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 11/11/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total**  **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

**Overdue**  12/11/2024



079

Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



---

## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

---

**Shipping info**
Ship via: Hodges
Ship date: 11/12/2024
95629852-6

**Invoice details**
Invoice no.: 5369
Terms: Net 30
Invoice date: 11/12/2024
Due date: 12/12/2024

PURCHASE ORDER: 95629852

---

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/12/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

|  | **Total** | **$16,686.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

**Overdue**    12/12/2024

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles
Ship date: 11/12/2024
95629850-5

**Invoice details**
Invoice no.: 5370
Terms: Net 30
Invoice date: 11/12/2024
Due date: 12/12/2024

PURCHASE ORDER: 95629850

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/12/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 11/12/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

|  |  |
|--|--|
| **Total** | **$13,825.00** |
| **Overdue** | 12/12/2024 |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: Customer's carrier
Ship date: 11/13/2024
95623031-2

**Invoice details**
Invoice no.: 5371
Terms: Net 30
Invoice date: 11/13/2024
Due date: 12/13/2024

PURCHASE ORDER: 95623031

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/13/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | |
|---|---|
| **Total** | **$24,750.00** |

**Overdue**                                    12/13/2024

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: PTLZ
Ship date: 11/13/2024
95629852-1

**Invoice details**
Invoice no.: 5372
Terms: Net 30
Invoice date: 11/13/2024
Due date: 12/13/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/13/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 11/13/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total**    **$13,825.00**

**Overdue**    12/13/2024

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Hodges
Ship date: 11/13/2024
95629852-7

**Invoice details**
Invoice no.: 5373
Terms: Net 30
Invoice date: 11/13/2024
Due date: 12/13/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 11/13/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 11/13/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

| | |
|---|---|
| **Total** | **$15,200.00** |
| **Overdue** | 12/13/2024 |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Hodges
Ship date: 11/14/2024
95629852-10

**Invoice details**
Invoice no.: 5380
Terms: Net 30
Invoice date: 11/14/2024
Due date: 12/14/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/14/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 11/14/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

**Overdue** 12/14/2024

### Note to customer
The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
DURANT DC, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK 74701-1964

**Shipping info**
Ship via: LCM
Ship date: 11/18/2024
95623038

**Invoice details**
Invoice no.: 5396
Terms: Net 30
Invoice date: 11/18/2024
Due date: 12/18/2024

PURCHASE ORDER: 95623038

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/18/2024 | **K1000 VB (Kids Recliner)** | K1000 VB | Big Lots article 810655634 - K1000 Kids Recliner - Navy | 250 | $44.55 | $11,137.50 |
| 2. | 11/18/2024 | **K1000 VG (Kids Recliner)** | K1000 VG | Big Lots article 810655635 - K1000 Kids Recliner - Grey | 250 | $44.55 | $11,137.50 |

**Total**     **$22,275.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue**     12/18/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: MNK Trucking
Ship date: 11/19/2024
95623037-1

**Invoice details**
Invoice no.: 5398
Terms: Net 30
Invoice date: 11/19/2024
Due date: 12/19/2024

PURCHASE ORDER: 95623037

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/19/2024 | **K1000 VB (Kids Recliner)** | K1000 VB | Big Lots article 810655634 - K1000 Kids Recliner - Navy | 500 | $44.55 | $22,275.00 |

**Total**    **$22,275.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

**Overdue**    12/19/2024

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 11/19/2024
95629853-8

**Invoice details**
Invoice no.: 5400
Terms: Net 30
Invoice date: 11/19/2024
Due date: 12/19/2024

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/19/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 11/19/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing address:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

**Overdue** 12/19/2024

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/20/2024
95629839-6

**Invoice details**
Invoice no.: 5403
Terms: Net 30
Invoice date: 11/20/2024
Due date: 12/20/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/20/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

| | | |
|---|---|---|
| **Total** | | **$16,686.00** |

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H & A
Ship date: 11/20/2024
95629853-3

**Invoice details**
Invoice no.: 5404
Terms: Net 30
Invoice date: 11/20/2024
Due date: 12/20/2024

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 11/20/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 11/20/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total**  **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: P Logistic
Ship date: 11/20/2024
95629853-1

**Invoice details**
Invoice no.: 5407
Terms: Net 30
Invoice date: 11/20/2024
Due date: 12/20/2024

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/20/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST | Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

|  | **Total** | **$15,312.00** |
|--|-----------|----------------|

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: MUT
Ship date: 11/20/2024
95629852-9

**Invoice details**
Invoice no.: 5408
Terms: Net 30
Invoice date: 11/20/2024
Due date: 12/20/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|----|-------------|-----|------|--------|
| 1. | 11/20/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 11/20/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/20/2024
95629839-9

**Invoice details**
Invoice no.: 5409
Terms: Net 30
Invoice date: 11/20/2024
Due date: 12/20/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/20/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 11/20/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/20/2024
95629839-10

**Invoice details**
Invoice no.: 5410
Terms: Net 30
Invoice date: 11/20/2024
Due date: 12/20/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 11/20/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 11/20/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/21/2024
95629840-7

**Invoice details**
Invoice no.: 5421
Terms: Net 30
Invoice date: 11/21/2024
Due date: 12/21/2024

PURCHASE ORDER: 95629840

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/21/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

| | **Total** | **$16,686.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H&A Transport
Ship date: 11/22/2024
95629853-10

**Invoice details**
Invoice no.: 5422
Terms: Net 30
Invoice date: 11/22/2024
Due date: 12/22/2024

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/22/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 11/22/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship date: 11/23/2024
95629852-5

**Invoice details**
Invoice no.: 5429
Terms: Net 30
Invoice date: 11/23/2024
Due date: 12/23/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/23/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

| | | | | | **Total** | | **$16,686.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/23/2024
95629840-6

**Invoice details**
Invoice no.: 5432
Terms: Net 30
Invoice date: 11/23/2024
Due date: 12/23/2024

PURCHASE ORDER: 95629840

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/23/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

| | **Total** | **$16,686.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H&A Stiles
Ship date: 11/23/2024
95629853.4

**Invoice details**
Invoice no.: 5433
Terms: Net 30
Invoice date: 11/23/2024
Due date: 12/23/2024

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/23/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 11/23/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

| | |
|---|---|
| **Total** | **$13,825.00** |

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/23/2024
95629840-1

**Invoice details**
Invoice no.: 5434
Terms: Net 30
Invoice date: 11/23/2024
Due date: 12/23/2024

PURCHASE ORDER: 95629840

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/23/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | | 48 | $319.00 | $15,312.00 |

**Total** **$15,312.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Milan
Ship date: 11/25/2024
95629852-2

**Invoice details**
Invoice no.: 5435
Terms: Net 30
Invoice date: 11/25/2024
Due date: 12/25/2024

PURCHASE ORDER: 95629852

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/25/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 11/25/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/25/2024
95629839-8

**Invoice details**
Invoice no.: 5436
Terms: Net 30
Invoice date: 11/25/2024
Due date: 12/25/2024

PURCHASE ORDER: 95629839

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/25/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 11/25/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles
Ship date: 11/23/2024
95629853-5

**Invoice details**
Invoice no.: 5438
Terms: Net 30
Invoice date: 11/25/2024
Due date: 12/25/2024

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 11/23/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 11/23/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/26/2024
95629841-4

**Invoice details**
Invoice no.: 5441
Terms: Net 30
Invoice date: 11/26/2024
Due date: 12/26/2024

PURCHASE ORDER: 95629841

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/26/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 11/26/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

| | |
|---|---|
| **Total** | **$13,825.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



---

## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

---

**Shipping info**
Ship via: JB Hunt
Ship date: 11/26/2024
95629840-9

**Invoice details**
Invoice no.: 5442
Terms: Net 30
Invoice date: 11/26/2024
Due date: 12/26/2024

PURCHASE ORDER: 95629840

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/26/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 11/26/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

| | |
|---|---|
| **Total** | **$15,200.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



---

Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

---

**Shipping info**
Ship via: Stiles
Ship date: 11/26/2024
95629854-8

**Invoice details**
Invoice no.: 5446
Terms: Net 30
Invoice date: 11/26/2024
Due date: 12/26/2024

PURCHASE ORDER: 95629854

---

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/26/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 11/26/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

| | |
|---|---|
| **Total** | **$15,200.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship date: 11/27/2024
95623030

**Invoice details**
Invoice no.: 5447
Terms: Net 30
Invoice date: 11/27/2024
Due date: 12/27/2024

PURCHASE ORDER: 95623030

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/27/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | | |
|---|---|---|
| **Total** | | **$24,750.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/27/2024
95629840-4

**Invoice details**
Invoice no.: 5450
Terms: Net 30
Invoice date: 11/27/2024
Due date: 12/27/2024

PURCHASE ORDER: 95629840

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/27/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 11/27/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 11/27/2024
95624264

**Invoice details**
Invoice no.: 5454
Terms: Net 30
Invoice date: 11/27/2024
Due date: 12/27/2024

PURCHASE ORDER: 95624264

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/27/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | | |
|---|---|---|
| | **Total** | **$24,750.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
DURANT DC, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
DURANT DC, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

**Shipping info**
Ship via: U.S. Express
Ship date: 11/30/2024
95623040

**Invoice details**
Invoice no.: 5460
Terms: Net 30
Invoice date: 11/30/2024
Due date: 12/30/2024

PURCHASE ORDER: 95623040

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 11/30/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | | | |
|---|---|---|---|
| | **Total** | | **$24,750.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing address:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE



**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com

## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/03/2024
95629840-2

**Invoice details**
Invoice no.: 5462
Terms: Net 30
Invoice date: 12/03/2024
Due date: 01/02/2025

PURCHASE ORDER: 95629840

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/03/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 12/03/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total**   **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 12/03/2024
95624263-1

**Invoice details**
Invoice no.: 5464
Terms: Net 30
Invoice date: 12/03/2024
Due date: 01/02/2025

PURCHASE ORDER: 95624263

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/03/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

**Total** **$24,750.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 12/03/2024
95624263-2

**Invoice details**
Invoice no.: 5465
Terms: Net 30
Invoice date: 12/03/2024
Due date: 01/02/2025

PURCHASE ORDER: 95624263

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/03/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

|  | **Total** | **$24,750.00** |
|--|-----------|----------------|

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

## INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



---

### Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

---

**Shipping info**
Ship via: JB Hunt
Ship date: 12/03/2024
95629839-7

**Invoice details**
Invoice no.: 5466
Terms: Net 30
Invoice date: 12/03/2024
Due date: 01/02/2025

PURCHASE ORDER: 95629839

---

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/03/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

| | | |
|---|---|---|
| | **Total** | **$16,686.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles
Ship date: 12/03/2024
95629853-11

**Invoice details**
Invoice no.: 5474
Terms: Net 30
Invoice date: 12/03/2024
Due date: 01/02/2025

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/03/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 12/03/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |
| 3. | 12/03/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST | Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 2 | $319.00 | $638.00 |

**Total**     **$15,838.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:

1754 Tuscan Ridge Ct
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/04/2024
95624267

**Invoice details**
Invoice no.: 5475
Terms: Net 30
Invoice date: 12/04/2024
Due date: 01/03/2025

PURCHASE ORDER: 95624267

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/04/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | **Total** | **$24,750.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/04/2024
95624267-2

**Invoice details**
Invoice no.: 5476
Terms: Net 30
Invoice date: 12/04/2024
Due date: 01/03/2025

PURCHASE ORDER: 95624267

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/04/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | | |
|---|---|---|
| | **Total** | **$24,750.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
DURANT DC, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK 74701-1964

**Shipping info**
Ship via: C&F Trucking
Ship date: 12/04/2024
95624265

**Invoice details**
Invoice no.: 5477
Terms: Net 30
Invoice date: 12/04/2024
Due date: 01/03/2025

PURCHASE ORDER: 95624265

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/04/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | | |
|---|---|---|
| | **Total** | **$24,750.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/04/2024
95629841-1

**Invoice details**
Invoice no.: 5478
Terms: Net 30
Invoice date: 12/04/2024
Due date: 01/03/2025

PURCHASE ORDER: 95629841

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/04/2024 | **103SC HMST (Sofa Chaise)** | | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

| | **Total** | **$15,312.00** |
|---|---|---|

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: Eagle
Ship date: 12/04/2024
95629843-1

**Invoice details**
Invoice no.: 5479
Terms: Net 30
Invoice date: 12/04/2024
Due date: 01/03/2025

PURCHASE ORDER: 95629843

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/04/2024 | **103SC HMST (Sofa Chaise)** | | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

**Total** **$15,312.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE



**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com

## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Hogan
Ship date: 12/05/2024
95623027-2

**Invoice details**
Invoice no.: 5486
Terms: Net 30
Invoice date: 12/05/2024
Due date: 01/04/2025

PURCHASE ORDER: 95623027

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/05/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

**Total** **$24,750.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: GST
Ship date: 12/05/2024
95629853-7

**Invoice details**
Invoice no.: 5487
Terms: Net 30
Invoice date: 12/05/2024
Due date: 01/04/2025

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/05/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

| | | |
|---|---|---|
| **Total** | | **$16,686.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H&A
Ship date: 12/05/2024
95629854-2

**Invoice details**
Invoice no.: 5488
Terms: Net 30
Invoice date: 12/05/2024
Due date: 01/04/2025

PURCHASE ORDER: 95629854

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/05/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 12/05/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE



**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com

## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: GST
Ship date: 12/05/2024
95629853-6

**Invoice details**
Invoice no.: 5489
Terms: Net 30
Invoice date: 12/05/2024
Due date: 01/04/2025

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/05/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

| | Total | **$16,686.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



**Big Lots**

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles
Ship date: 12/05/2024
95629853-9

**Invoice details**
Invoice no.: 5490
Terms: Net 30
Invoice date: 12/05/2024
Due date: 01/04/2025

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/05/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/05/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: H&A
Ship date: 12/05/2024
95629854-2

**Invoice details**
Invoice no.: 5491
Terms: Net 30
Invoice date: 12/05/2024
Due date: 01/04/2025

PURCHASE ORDER: 95629854

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/05/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 12/05/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles
Ship date: 12/05/2024
95629854-7

**Invoice details**
Invoice no.: 5492
Terms: Net 30
Invoice date: 12/05/2024
Due date: 01/04/2025

PURCHASE ORDER: 95629854

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/05/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/05/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Kinglin Logistics
Ship date: 12/05/2024
95629855-3

**Invoice details**
Invoice no.: 5493
Terms: Net 30
Invoice date: 12/05/2024
Due date: 01/04/2025

PURCHASE ORDER: 95629855

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/05/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/05/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Decow Logistics
Ship date: 12/07/2024
95629856-3

**Invoice details**
Invoice no.: 5504
Terms: Net 30
Invoice date: 12/07/2024
Due date: 01/06/2025

PURCHASE ORDER: 95629856

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/07/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 12/07/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total**      **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Together Transport
Ship date: 12/07/2024
95629854-5

**Invoice details**
Invoice no.: 5505
Terms: Net 30
Invoice date: 12/07/2024
Due date: 01/06/2025

PURCHASE ORDER: 95629854

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/07/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 12/07/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Road King
Ship date: 12/07/2024
95629854-4

**Invoice details**
Invoice no.: 5506
Terms: Net 30
Invoice date: 12/07/2024
Due date: 01/06/2025

PURCHASE ORDER: 95629854

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/07/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 12/07/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE



**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com

## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: EMA
Ship date: 12/07/2024
95629855-2

**Invoice details**
Invoice no.: 5507
Terms: Net 30
Invoice date: 12/07/2024
Due date: 01/06/2025

PURCHASE ORDER: 95629855

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/07/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 12/07/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: M&A Transport
Ship date: 12/07/2024
95629856-1

**Invoice details**
Invoice no.: 5508
Terms: Net 30
Invoice date: 12/07/2024
Due date: 01/06/2025

PURCHASE ORDER: 95629856

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/07/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST | Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

| | |
|---|---|
| **Total** | **$15,312.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Remed Trucking
Ship date: 12/07/2024
95629856-8

**Invoice details**
Invoice no.: 5509
Terms: Net 30
Invoice date: 12/07/2024
Due date: 01/06/2025

PURCHASE ORDER: 95629856

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/07/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 12/07/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 12/09/2024
95623039-1

**Invoice details**
Invoice no.: 5510
Terms: Net 30
Invoice date: 12/09/2024
Due date: 01/08/2025

PURCHASE ORDER: 95623039

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/09/2024 | **K1000 ABR (Kids Recliner)** | K1000 ABR | Big Lots article 810711895 - K1000 Kids Recliner - Assorted | 500 | $42.57 | $21,285.00 |

| | **Total** | **$21,285.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Brydman Transport
Ship date: 12/09/2024
95629856-7

**Invoice details**
Invoice no.: 5511
Terms: Net 30
Invoice date: 12/09/2024
Due date: 01/08/2025

PURCHASE ORDER: 95629856-7

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/09/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 12/09/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Stiles/Young Trans
Ship date: 12/09/2024
95629854-6

**Invoice details**
Invoice no.: 5512
Terms: Net 30
Invoice date: 12/09/2024
Due date: 01/08/2025

PURCHASE ORDER: 95629854

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/09/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/09/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

#### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
DURANT DC, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK 74701-1964

**Shipping info**
Ship via: Bravo Lines
Ship date: 12/10/2024
95624268-1

**Invoice details**
Invoice no.: 5519
Terms: Net 30
Invoice date: 12/10/2024
Due date: 01/09/2025

PURCHASE ORDER: 95624268

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/10/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

|  | **Total** | **$24,750.00** |
|---|---|---|

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Kaylin Logistics
Ship date: 12/10/2024
95629855-1

**Invoice details**
Invoice no.: 5521
Terms: Net 30
Invoice date: 12/10/2024
Due date: 01/09/2025

PURCHASE ORDER: 95629855

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/10/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 12/10/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

## INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: American Motor
Ship date: 12/10/2024
95629856-5

**Invoice details**
Invoice no.: 5528
Terms: Net 30
Invoice date: 12/10/2024
Due date: 01/09/2025

PURCHASE ORDER: 95629856

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/10/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/10/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

#### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

## INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC – #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 12/10/2024
95623039-2

**Invoice details**
Invoice no.: 5537
Terms: Net 30
Invoice date: 12/11/2024
Due date: 01/10/2025

PURCHASE ORDER: 95623039

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/11/2024 | **K1000 AGR (Kids Recliner)** | K1000 AGR | Big Lots article 810711897 - K1000 Kids Recliner - Assorted | 252 | $42.57 | $10,727.64 |
| 2. | 12/11/2024 | **K1000 ABL (Kids Recliner)** | K1000 ABL | Big Lots article 810711896 - K1000 Kids Recliner - Assorted | 248 | $42.57 | $10,557.36 |

**Total** **$21,285.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Customer's carrier
Ship date: 12/10/2024
95623039-3

**Invoice details**
Invoice no.: 5538
Terms: Net 30
Invoice date: 12/11/2024
Due date: 01/10/2025

PURCHASE ORDER: 95623039

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/11/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | **Total** | **$24,750.00** |
|---|---|---|

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

## INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: Customer's carrier
Ship date: 12/11/2024
95629841-6

**Invoice details**
Invoice no.: 5539
Terms: Net 30
Invoice date: 12/11/2024
Due date: 01/10/2025

PURCHASE ORDER: 95629841-6

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/11/2024 | **4600 JF (Chaise)** | 4600 JF | 4600 54" Double Chaise w/ Cupholders and USB Port in Julia Fog | 54 | $365.00 | $19,710.00 |

| | | |
|---|---|---|
| | **Total** | **$19,710.00** |

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Thomas Enterprises
Ship date: 12/12/2024
95629853-2

**Invoice details**
Invoice no.: 5540
Terms: Net 30
Invoice date: 12/12/2024
Due date: 01/11/2025

PURCHASE ORDER: 95629853

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/12/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 12/12/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/12/2024
95629841-2

**Invoice details**
Invoice no.: 5541
Terms: Net 30
Invoice date: 12/12/2024
Due date: 01/11/2025

PURCHASE ORDER: 95629841

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/12/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 12/12/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/12/2024
95629841-5

**Invoice details**
Invoice no.: 5542
Terms: Net 30
Invoice date: 12/12/2024
Due date: 01/11/2025

PURCHASE ORDER: 95629841

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/12/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 12/12/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total**    **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Byrdman Trucking
Ship date: 12/12/2024
95629856-2

**Invoice details**
Invoice no.: 5545
Terms: Net 30
Invoice date: 12/12/2024
Due date: 01/11/2025

PURCHASE ORDER: 95629856

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/12/2024 | **103SC HMST (Sofa Chaise)** | | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

| | **Total** | **$15,312.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Central Valley
Ship date: 12/13/2024
95629855-4

**Invoice details**
Invoice no.: 5552
Terms: Net 30
Invoice date: 12/13/2024
Due date: 01/12/2025

PURCHASE ORDER: 95629855

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/13/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 12/13/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

|  |  |
|--|--|
| **Total** | **$15,200.00** |

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/13/2024
95629841-3

**Invoice details**
Invoice no.: 5553
Terms: Net 30
Invoice date: 12/13/2024
Due date: 01/12/2025

PURCHASE ORDER: 95629841

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/13/2024 | **4010 LCM (RF Sectional)** | 4010 LCM | Big Lots article 810791182 - 4010 RF Chaise Sectional in Liverpool Cashmere | 25 | $249.00 | $6,225.00 |
| 2. | 12/13/2024 | **4012 LCM (LF Sectional)** | 4012 LCM | Big Lots article 810791183 - 4012 LF Sofa Sectional in Liverpool Cashmere | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



---

## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

---

**Shipping info**
Ship via: JB Hunt
Ship date: 12/13/2024
95629841-8

**Invoice details**
Invoice no.: 5555
Terms: Net 30
Invoice date: 12/13/2024
Due date: 01/12/2025

PURCHASE ORDER: 95629841

---

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/13/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/13/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total**  **$15,200.00**

### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/14/2024
95629841-7

**Invoice details**
Invoice no.: 5563
Terms: Net 30
Invoice date: 12/14/2024
Due date: 01/13/2025

PURCHASE ORDER: 95629841

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/14/2024 | **4600 JC (Chaise)** | 4600 JC | Big Lots article 810791187 - 4600 54" Chaise with Cupholders and USB in Julia Chocolate | 54 | $309.00 | $16,686.00 |

| | Total | **$16,686.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/14/2024
95629842-4

**Invoice details**
Invoice no.: 5564
Terms: Net 30
Invoice date: 12/14/2024
Due date: 01/13/2025

PURCHASE ORDER: 95629842

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/14/2024 | **4600 JF (Chaise)** | 4600 JF | Big Lots article 810791186 - 4600 54" Chaise with Cupholders and USB in Julia Fog | 54 | $309.00 | $16,686.00 |

| | Total | **$16,686.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/14/2024
95629841-9

**Invoice details**
Invoice no.: 5565
Terms: Net 30
Invoice date: 12/14/2024
Due date: 01/13/2025

PURCHASE ORDER: 95629841

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/14/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/14/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |
| 3. | 12/14/2024 | **103SC HMST (Sofa Chaise)** | 103SC HMST | Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 2 | $319.00 | $638.00 |

**Total**     **$15,838.00**

## Note to customer

The products listed on this invoice contain composite wood subject
to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA
Title VI-compliant. JCooperUSA certifies that all chemical substances
in this shipment comply with all applicable rules or orders under
CARB ATCM 93120 & TSCA, and that we are not offering a chemical
substance for entry in violation of the CARB ATCM, TSCA or any
applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible
polyurethane foam.

ACH payment information:



Check mailing addresss:

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Kiplohn Logistics
Ship date: 12/16/2024
95639855-5

**Invoice details**
Invoice no.: 5566
Terms: Net 30
Invoice date: 12/16/2024
Due date: 01/15/2025

PURCHASE ORDER: 95629855

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/16/2024 | **4808 JF (LF Sectional)** | 4808 JF | Big Lots article 810791190 - 4808 LF Sofa Sectional in Julia Fog | 25 | $329.00 | $8,225.00 |
| 2. | 12/16/2024 | **4810 JF (RF Sectional)** | 4810 JF | Big Lots article 810791191 - 4810 LF Sofa Sectional in Julia Fog | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Opulent Logistics
Ship date: 12/16/2024
95639854-1

**Invoice details**
Invoice no.: 5567
Terms: Net 30
Invoice date: 12/16/2024
Due date: 01/15/2025

PURCHASE ORDER: 95629854

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/16/2024 | **103SC HMST (Sofa Chaise)** | | 103SC HMST Big Lots article 810791181 - 103 Sofa Chaise in Hallmark Stone | 48 | $319.00 | $15,312.00 |

**Total** **$15,312.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Schneider
Ship date: 12/16/2024
95639856-4

**Invoice details**
Invoice no.: 5568
Terms: Net 30
Invoice date: 12/16/2024
Due date: 01/15/2025

PURCHASE ORDER: 95629856

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|-------------------|-----|-------------|-----|------|--------|
| 1. | 12/16/2024 | **4010 LCC (RF Sectional)** | 4010 LCC | Big Lots article 810791184 - 4010 RF Chaise Sectional in Liverpool Charcoal | 25 | $249.00 | $6,225.00 |
| 2. | 12/16/2024 | **4012 LCC (LF Sectional)** | 4012 LCC | Big Lots article 810791185 - 4012 LF Sofa Sectional in Liverpool Charcoal | 25 | $304.00 | $7,600.00 |

**Total** **$13,825.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

## INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



### Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Schneider
Ship date: 12/16/2024
95639856-6

**Invoice details**
Invoice no.: 5569
Terms: Net 30
Invoice date: 12/16/2024
Due date: 01/15/2025

PURCHASE ORDER: 95629856

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|----|-------------|-----|------|--------|
| 1. | 12/16/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/16/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

#### Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



## Big Lots

**Bill to**
CLOSEOUT DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

**Shipping info**
Ship via: JB Hunt
Ship date: 12/17/2024
95629842-6

**Invoice details**
Invoice no.: 5580
Terms: Net 30
Invoice date: 12/17/2024
Due date: 01/16/2025

PURCHASE ORDER: 95629842

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/17/2024 | **4808 JC (LF Sectional)** | 4808 JC | Big Lots article 810791188 - 4808 LF Sofa Sectional in Julia Chocolate | 25 | $329.00 | $8,225.00 |
| 2. | 12/17/2024 | **4810 JC (RF Sectional)** | 4810 JC | Big Lots article 810791189 - 4810 LF Sofa Sectional in Julia Chocolate | 25 | $279.00 | $6,975.00 |

**Total** **$15,200.00**

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458

# INVOICE

**JCooperUSA**
413 Hwy 8 East
Vardaman, MS 38878

keith@jcooperusa.com
+1 (972) 965-7633
www.JCooperUSA.com



Big Lots

**Bill to**
CSC DISTRIBUTION, LLC
4900 E Dublin Granville Rd
Columbus, OH 43081-7651

**Ship to**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

**Shipping info**
Ship via: Otter Transportation
Ship date: 12/18/2024
95624266

**Invoice details**
Invoice no.: 5587
Terms: Net 30
Invoice date: 12/18/2024
Due date: 01/17/2025

PURCHASE ORDER: 95624266

| # | Date | Product or service | SKU | Description | Qty | Rate | Amount |
|---|------|--------------------|-----|-------------|-----|------|--------|
| 1. | 12/18/2024 | **K1000 BPU (Kids Recliner)** | K1000 BPU | Big Lots article 810666245 - K1000 Kids Recliner - Brown PU | 500 | $49.50 | $24,750.00 |

| | **Total** | **$24,750.00** |
|---|---|---|

## Note to customer

The products listed on this invoice contain composite wood subject to TSCA Title VI, 40 CFR Part 770, and all such products are TSCA Title VI-compliant. JCooperUSA certifies that all chemical substances in this shipment comply with all applicable rules or orders under CARB ATCM 93120 & TSCA, and that we are not offering a chemical substance for entry in violation of the CARB ATCM, TSCA or any applicable rule or order thereunder.

JCooperUSA uses only CertiPUR-US® certified flexible polyurethane foam.

ACH payment information:



Check mailing addresss:
1754 Tuscan Ridge Cir
Southlake, TX 76092-3458