# EXHIBIT A

## Tray Harrison

| | |
|---|---|
| **From:** | Hamilton, Kassie <KHamilto@biglots.com> |
| **Sent:** | Thursday, October 10, 2024 9:23 AM |
| **To:** | Tray Harrison |
| **Cc:** | Bakaj, Steven |
| **Subject:** | RE: POs |

Exhibit A

Hi Tray,

POs received after the filing (9/9) fall under the POST-PETITION filing and can assume to be paid in full under our original terms as they would be protected under administrative claim status. This is the same status that the lawyers get. Our long-term relationships with our vendors are extremely important to us as we are steadfastly steering our business toward the future.

We need to move forward with the 2% Net 30 terms as discussed yesterday.

Thanks,

**Kassie Hamilton**
**Associate Buyer - Paper & Plastics**
**O**: 614.278.7187
4900 E. Dublin Granville Rd Columbus, OH 43081-7651



**Please send samples to:**
4860 E. Dublin Granville Rd
Columbus, OH 43081

TMS Routing: https://www.biglots.com/corporate/vendors/tms
Compliance: http://www.biglots.com/corporate/vendors/routing-and-compliance

**From:** Tray Harrison <Tray@themarketinggroupbrands.com>
**Sent:** Thursday, October 10, 2024 10:15 AM
**To:** Hamilton, Kassie <KHamilto@biglots.com>
**Subject:** RE: POs

Kassie

I was sending you what we have available in stock right now that can ship – Can you please give me some ease of mind, or assurance that vendors like me are guaranteed payment? I am a very small company and cannot take a loss

Paper Bowls
2. 100ct sandwich bags
3. 200ct sandwich bags
4. 40ct Quart Freezer Zipper bags
5. 40ct Quart Freezer Slider Bags
6. 40ct Gallon Freezer Zipper Bags

(Can you add a 1500 cases or 18000 units to this one sku)
7. 40ct Gallon Freezer Slider bags

I will work on the other items next including the following: Since this is a lot of product and over 4 million, can you ask your team to approve payment in advance for just the Irresistible Bath Tissue and Towels? All other product we will give our 30 day terms

1. Foil – 50HD – 75 sq ft and 200 sq ft
2. Trash Bags 40ct Drawstring – Unscented, Fresh Scent, Lavender and Lemon
3. All Paper Plate Items excluding the Bowls


Thank You

Tray Harrison
The Marketing Group Brands
3824 Cedar Springs Road
Suite 1030
Dallas Texas 75219
214-912-6700



**From:** Hamilton, Kassie <KHamilto@biglots.com>
**Sent:** Thursday, October 10, 2024 9:06 AM
**To:** Tray Harrison <Tray@themarketinggroupbrands.com>
**Subject:** RE: POs

Hi Tray,

I can do 1.90 on the freezer gallon bags. What about the foil items?

Also, can you do 4.25 on the 8.5in 125ct plates? I know you said you could not get to 2.75 on those.

Thanks,

**Kassie Hamilton**
**Associate Buyer - Paper & Plastics**
**O:** 614.278.7187
4900 E. Dublin Granville Rd Columbus, OH 43081-7651

2



**Please send samples to:**
4860 E. Dublin Granville Rd
Columbus, OH 43081

TMS Routing: https://www.biglots.com/corporate/vendors/tms
Compliance: http://www.biglots.com/corporate/vendors/routing-and-compliance

**From:** Tray Harrison <Tray@themarketinggroupbrands.com>
**Sent:** Thursday, October 10, 2024 8:33 AM
**To:** Hamilton, Kassie <KHamilto@biglots.com>
**Subject:** Re: POs

Kassie

I cannot go approve 1.50 on the gallon freezer zipper bags. The lowest is 1.90

Thank You

Tray Harrison
The Marketing Group
3824 Cedar Springs Road
Suite 1030
Dallas Texas 75219
214-912-6700

---

**From:** Tray Harrison
**Sent:** Thursday, October 10, 2024 12:38:57 AM
**To:** Hamilton, Kassie <KHamilto@biglots.com>
**Subject:** POs

Kassie

Can you go ahead and issue POs now for the following products under this vendor number 5003974? These are ready to ship immediately

1. Paper Bowls
2. 100ct sandwich bags
3. 200ct sandwich bags
4. 40ct Quart Freezer Zipper bags
5. 40ct Quart Freezer Slider Bags
6. 40ct Gallon Freezer Zipper Bags
(Can you add a 1500 cases or 18000 units to this one sku)
7. 40ct Gallon Freezer Slider bags

3

Thank You

Tray Harrison
The Marketing Group
3824 Cedar Springs Road
Suite 1030
Dallas Texas 75219
214-912-6700
NOTICE: This email message is intended only for the person or entity to which it is addressed and may contain
confidential information and/or privileged material. Any unauthorized review, use, disclosure or distribution is
prohibited. If you are not the intended recipient, please immediately contact the sender by reply email and destroy all
copies of the original message. No contract shall exist and no binding obligations or liabilities shall be imposed on Big
Lots or its affiliates by virtue of this email or its contents, any attachment or any verbal or written representations or
other statements of Big Lots (including its affiliates and their respective representatives) unless and until an officer of Big
Lots and representatives of the other parties have duly executed and delivered a written, integrated contract. Any party
may terminate negotiations at any time for any or no reason.

## Tray Harrison

| | |
|---|---|
| **From:** | Hamilton, Kassie <KHamilto@biglots.com> |
| **Sent:** | Monday, December 16, 2024 4:21 PM |
| **To:** | Tray Harrison |
| **Cc:** | Bakaj, Steven |
| **Subject:** | Re: Help 5003974 SENSATIONAL BRANDS INC. |

Hi Tray,

Funds were not issued last week pending the finalization of the sale to Nexus. We apologize for any inconvenience.

Payments should be issued this week, and these should be included on the 12/19 payment run.

Thanks for your patience

**Kassie Hamilton**
**Buyer - Household Cleaning and Paper/Plastics**
**O**: 614.278.7187
4900 E. Dublin Granville Rd Columbus, OH 43081-7651



**Please send samples to:**
4860 E. Dublin Granville Rd
Columbus, OH 43081

TMS Routing: https://www.biglots.com/corporate/vendors/tms
Compliance: http://www.biglots.com/corporate/vendors/routing-and-compliance

---

**From:** Tray Harrison <Tray@themarketinggroupbrands.com>
**Sent:** Monday, December 16, 2024 4:13 PM
**To:** AP VENDOR INQUIRIES <APVENDORINQUIRIES@biglots.com>; Hamilton, Kassie <KHamilto@biglots.com>
**Subject:** RE: Help 5003974 SENSATIONAL BRANDS INC.

Kassie

I am not understanding why I cant get an answer for payment on these invoices below – This is very important.

**From:** Tray Harrison <Tray@themarketinggroupbrands.com>
**Sent:** Sunday, December 15, 2024 9:15 PM
**To:** AP VENDOR INQUIRIES <APVENDORINQUIRIES@biglots.com>; Hamilton, Kassie <KHamilto@biglots.com>; Rice, Madison <MRice@biglots.com>
**Subject:** Re: Help 5003974 SENSATIONAL BRANDS INC.

1

# EXHIBIT B

Exhibit B

# Big Lots Sale to Nexus Falls Apart, Plans to Close Business



**Reshmi Basu, Eliza Ronalds-Hannon and Steven Church**
December 19, 2024 • 4 min read

**In This Article:**

TCSG 0.00%    LLFLQ 0.00%    **BIGGQ +11.11%**    CONNQ 0.00%

(Bloomberg) -- Bankrupt retailer Big Lots Inc. no longer anticipates it can complete its asset sale to private equity firm Nexus Capital Management LP and will commence the sale of its stores in coming days to protect the value of its real estate.

Most Read from Bloomberg

· New York City's Historic Preservation Movement Is Having a Midlife Crisis

· NYPD Car Chases Are Becoming More Frequent — and More Dangerous

The discount chain that employs more than 27,000 people said in a statement Thursday it continues to look for another way to stay in business through a transaction it would look to complete by the end of January if a deal can be struck.

"We all have worked extremely hard and have taken every step to complete a going concern sale," Bruce Thorn, Big Lots' president and chief executive officer said. "While we remain hopeful that we can close an alternative going concern transaction, in order to protect the value of the Big Lots estate, we have made the difficult decision to begin the GOB process."

The announcement comes as a valuation appraisal of the company's inventory was lower than expected, making the economics of the sale to Nexus no longer viable, according to people with knowledge of the matter who asked not to be identified discussing a private matter. At the same time, landlords had pressured the company in court to explain why it hadn't closed the deal with Nexus, which agreed to buy the company after it filed for Chapter 11 in September.

An official committee of unsecured creditors on Monday had asked in court that the company either pay tens of millions of dollars in back rent, or be liquidated by a court-approved trustee.

Shuttering Stores

Big Lots will begin going out of business sales at about 870 stores, company attorney Brian McResnick said during a hearing Thursday in front of US Bankruptcy Judge J. Kate Stickles.

The company is still talking to Nexus and another firm about saving "several hundred" stores instead of the entire group Nexus had originally agreed to take over, Resnick said. That long-shot effort would have to come together "in a couple of weeks," Resnick added.

There is very little time to get a new deal, according to Stickles. "This is what I would characterize as a melting ice cube," she said.

A representative for Guggenheim Partners, which is advising the company, declined to comment.

Story Continues

View Comments (573)

Terms and Privacy Policy   Your Privacy Choices ✓✕

FORBES > BUSINESS > RETAIL

# Big Lots Announces 'Going Out Of Business Sale' As Nexus Acquisition Falls Through

**Pamela N. Danziger** Senior Contributor ⓘ

*Pam Danziger reports on retail, focused on the luxury consumer market.*



🔖 •<

Dec 20, 2024, 10:59am EST

Updated Dec 20, 2024, 12:51pm EST



Carle Place, N.Y.: The Big Lots store in Carle Place, New York on July 23, 2024. This location is ...
[+] NEWSDAY VIA GETTY IMAGES

The bankrupt Big Lots home goods closeout retailer just announced its planned sale to Nexus Capital Management has hit the skids so it will begin going-out-of-business sales (GOB) at its remaining 900 stores; it has already closed about 400 stores this year.

Though Nexus may return to the table in a bid for some of its stores or another buyer found, the company said it had no alternative but to plan for

eventually closing all stores in the New Year.

Big Lot's president and CEO Bruce Thorn said in a statement, "While we remain hopeful that we can close an alternative going-concern transaction, in order to protect the value of the Big Lots estate, we made the difficult decision to being the GOB process."

In September, Big Lots entered into voluntary Chapter 11 bankruptcy proceedings to pave the way for its acquisition by Nexus for an undisclosed sum. Nexus other holdings include Dollar Shave Club, FTD floral services firm, Toms shoes and Lamps Plus.

Nexus managing director Evan Glucoft said at the time, "The Big Lots business has incredible potential and we are confident its greatest days are ahead," as it planned to return Big Lots to its preeminent position as an "iconic" extreme-value retailer.

MORE FROM FORBES ADVISOR

### Best High-Yield Savings Accounts Of 2024

By **Kevin Payne** Contributor

### Best 5% Interest Savings Accounts of 2024

By **Cassidy Horton** Contributor

Apparently, Big Lots didn't look so iconic after Nexus started kicking the tires so Big Lots is left to find another buyer post-haste to keep the lights on.

The announcement of the GOB sale couldn't come at a better time for consumers with less than a week before Christmas. But it couldn't come at a worse one for the company's 27,000 employees facing unemployment in the New Year.

**Forbes Daily: Join over 1 million Forbes Daily subscribers and get our best stories, exclusive reporting and essential analysis of the day's news in your inbox every weekday.**

| Email address | Sign Up |
| --- | --- |

By signing up, you agree to receive this newsletter, other updates about Forbes and its affiliates' offerings, our Terms of Service (including resolving disputes on an individual basis via arbitration), and you acknowledge our Privacy Statement. Forbes is protected by reCAPTCHA, and the Google Privacy Policy and Terms of Service apply.

LinkedIn reports it is awash with Big Lots employees looking for their next opportunity after Thursday's announcement.

# Big Lots' Fall From Grace

Big Lots most recent first quarter 2025 earnings call was in June, and it postponed the second quarter announcement in September as it was putting the Nexus deal in place. It delisted from the New York Stock Exchange about the same time.

Through May 4, Big Lots reported net sales of $1 billion, down 10% from the previous year with a net loss flat at $205 million. It ended fiscal 2024 with revenues of $4.7 billion, off 14% from previous year, and a net loss of $482 million from $211 million in 2023.

In its first quarter earnings call, Thorn advised the company would achieve positive comp sales growth later in the year. He also reported the company was ahead of its cost-control measures, foreseeing $185 million in cumulative bottom-line benefits by year end.

Blaming the quarter's missed sales goals on a pullback in consumer spending, most especially in high-ticket discretionary items, Thorn said, "We remain focused on managing through the current economic cycle by controlling the controllables."

Yet despite its promise to help people "Live Big and Save Lots" and firm up its position as "America's Discount Home Store," it couldn't overcome

headwinds in the home retail market.

Through November, the furniture and home furnishings retail segment has declined 3.3% to $123 billion, making it the biggest loser in a core retail market that is up 3.5%, according to the National Retail Federation (NRF).

Losing Big Lots could turn into a big gain for home competitors. It was ranked number 91 on the NRF's Top 100 Retailers 2024 list.

## More Details

According to Bloomberg, the Nexus deal imploded because its valuation appraisal of the company's inventory was lower than expected, "making the economics of the sale to Nexus no longer viable," per unidentified sources with insider knowledge.

The company reported inventory of $950 million at the end of the first quarter, representing a 13% decrease from previous year on fewer on-hand goods and lower average unit costs.

Big Lots retail landlords are lining up to get that their back rent paid. Landlord attorney Ivan Gold told Bloomberg, "To a certain extent, we were the canary in the coal mine with our motion for a status conference."

Fearing that they will be the last in line after the company covers the costs of bankruptcy and attorney fees, an official committee of unsecured creditors claimed there is "tens of millions of dollars" owed in unpaid rent.

They asked the bankruptcy court to have company assets liquidated by a court-appointed trustee so they get their share of what's left. Big Lots most recently reported having $46 million in cash or cash equivalents on hand.

## Hope Springs Eternal

Big Lots attorney said the company is still in talks with Nexus and another firm about keeping "several hundred" stores, instead of buying the full lot as

# EXHIBIT C

# SENSATIONAL BRANDS, INC.

# PURCHASE ORDERS

# INVOICES

# PROOF OF PICKUP BY BIG LOTS



**PO #**      **95635235**

| | |
|---|---|
| Date Created | 10/08/2024 |
| Version: | 2 |
| Buyer: | BAKAJ, STEVEN |
| Do Not Ship Before: | 11/01/2024 |
| Cancel if not Shipped by: | 11/07/2024 |
| Must be Routed by: | 10/28/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | TEXAS   , US |

See attached Terms and Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

---

**SHIP TO**

MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

Telephone: 334-286-6633      Fax: 334-286-7024

**BILL TO**

CSC DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telephone: 614-278-6800      Fax: 614-278-6871

Purchase From Vendor: 5003974

SENSATIONAL BRANDS INC.
TRAY HARRISON
920 S WESTERN BLVD
DENTON TX 76207

Contact:      TRAY HARRISON
Telephone:    214-912-6700      Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

---

**ADDITIONAL COMMENTS**

---

| | Units | Vendor Cost |
|---|---|---|
| Vendor Signature | 114,864 | 135,836.40 |
| Signee's Name | | |
| Title | VENDOR-COPY | |
| Date | | |



VENDOR-COPY

PO#: 95635235

Page 6 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|--------------------|----- |-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 140 | 810736123 | SENSATIONAL SCRUB S | 3.00 PACK | | 36 | | 12,600 | 0.60 | 7,560.00 | 11/04/2024 |
| 13002 | 850004427 | SPONGES | | | 36 | | 350 | | | |
| 13002001 | Sensational | CLOSEOUT | | | | | | | | 2.29 |
| 1 | 850004427958 | | GRM | 0.880 | XX | | | | | |
| 140 | 810736124 | SENSATIONAL SCOUR P | 4.00 PACK | | 36 | | 6,480 | 0.55 | 3,564.00 | 11/04/2024 |
| 13002 | 850004427 | SCRB PADS | | | 18 | | 180 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | 3.05 |
| 2 | 850004427446 | | GRM | 0.830 | XX | | | | | |
| 140 | 810736121 | SENSATIONAL LMN SOA | 10.00 CT | | 36 | | 8,748 | 0.60 | 5,248.80 | 11/04/2024 |
| 13002 | 850004427 | SCRB PADS | | | 18 | | 243 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | 1.29 |
| 3 | 850004427385 | | GRM | 1.440 | XX | | | | | |
| 140 | 810736122 | SENSATIONAL LMN SOA | 20.00 CT | | 24 | | 5,184 | 1.20 | 6,220.80 | 11/04/2024 |
| 13002 | 850004427 | SCRB PADS | | | 12 | | 216 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | 2.58 |
| 4 | 850004427620 | | GRM | 1.810 | XX | | | | | |
| 140 | 810792301 | SENSATIONAL CLEANIN | 0.00 | | 24 | | 3,600 | 1.00 | 3,600.00 | 11/04/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 12 | | 150 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 5.55 |
| 5 | 860833000123 | | GRM | | XX | | | | | |
| 140 | 810792178 | SENSATIONAL CLEANIN | 0.00 | | 12 | | 2,880 | 2.00 | 5,760.00 | 11/04/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 6 | | 240 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 10.60 |
| 6 | 860833000147 | | GRM | | XX | | | | | |



VENDOR-COPY

PO#: 95635235

Page 7 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 810792272 | SENSATIONAL CLEANIN | 0.00 | | 6 | | 2,700 | 4.00 | 10,800.00 | 11/04/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 6 | | 450 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 22.21 |
| 7 | 860833000161 | | GRM | | XX | | | | | |
| 140 | 810792179 | SENSATIONAL CLNNG M | 0.00 | | 24 | | 2,160 | 1.25 | 2,700.00 | 11/04/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | 90 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 6.93 |
| 8 | 865237000106 | | GRM | | XX | | | | | |
| 140 | 810792180 | SENSATIONAL CLNNG M | 0.00 | | 12 | | 2,160 | 2.25 | 4,860.00 | 11/04/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | 180 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 13.25 |
| 9 | 865237000113 | | GRM | | XX | | | | | |
| 140 | 810792291 | SENSATIONAL CLNNG M | 0.00 | | 6 | | 2,112 | 4.25 | 8,976.00 | 11/04/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | 352 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 27.76 |
| 10 | 865237000120 | | GRM | | XX | | | | | |
| 140 | 810735710 | SENSATIONAL FAB SOF | 40.00 CT | | 36 | | 6,480 | 0.60 | 3,888.00 | 11/04/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 18 | | 180 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | 1.95 |
| 11 | 850004427859 | | GRM | 0.860 | XX | | | | | |
| 140 | 810792292 | SENSATIONAL FBRC SF | 0.00 | | 24 | | 6,048 | 1.20 | 7,257.60 | 11/04/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 12 | | 252 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | 4.64 |
| 12 | 850004427873 | | GRM | | XX | | | | | |



VENDOR-COPY

PO#: 95635235

Page 8 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|-------------|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 140 | 810792293 | SENSATIONAL FBRC SF | 0.00 | | 12 | | 3,960 | 2.40 | 9,504.00 | 11/04/2024 |
|------|-----------|---------------------|------|--|----|--|-------|------|----------|------------|
| 14001 | 850004427 | DRYERSHEET | | | 12 | | 330 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | 4.97 |
| 13 | 850004427897 | | GRM | | XX | | | | | |
| 140 | 810792294 | SENSATIONAL FBRC SF | 0.00 | | 9 | | 2,808 | 3.60 | 10,108.80 | 11/04/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 9 | | 312 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | 7.37 |
| 14 | 850004427910 | | GRM | | XX | | | | | |
| 140 | 810792295 | SENSATIONAL ALLPURP | 0.00 | | 12 | | 7,200 | 1.00 | 7,200.00 | 11/04/2024 |
| 14003 | 862428000 | DISPCLNWIPE | | | 12 | | 600 | | | |
| 14003024 | Sensational | CLOSEOUT | | | | | | | | 3.99 |
| 15 | 862428000204 | | GRM | | XX | | | | | |
| 130 | 810792296 | PURCOL ANTI-BAC HAN | 0.00 | | 12 | | 5,400 | 1.25 | 6,750.00 | 11/04/2024 |
| 12006 | 860003685 | ANTIBACGEL | | | 12 | | 450 | | | |
| 12006019 | NA | CLOSEOUT | | | | | | | | 3.56 |
| 16 | 860003685655 | | GRM | | XX | | | | | |
| 120 | 810792297 | GERMISEPT FACE MASK | 0.00 | | 24 | | 19,440 | 0.01 | 194.40 | 11/04/2024 |
| 12012 | 812898014 | HOMEHLTH | | | 24 | | 810 | | | |
| 12012013 | NA | CLOSEOUT | | | | | | | | 11.36 |
| 17 | 812898014591 | | GRM | | XX | | | | | |
| 150 | 810792298 | SENSATIONAL REUSABL | 0.00 | | 36 | | 6,336 | 0.50 | 3,168.00 | 11/04/2024 |
| 15001 | 850004427 | REGULARROLL | | | 18 | | 176 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | | 1.99 |
| 18 | 850004427279 | | GRM | | XX | | | | | |

 VENDOR-COPY

PO#: 95635235

Page 9 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810792299 | SENSATIONAL REUSABL | 0.00 | | 24 | | 5,040 | 2.50 | 12,600.00 | 11/04/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 850004427 | REGULARROLL | | | 12 | | 210 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | | 7.99 |
| 19 | 850004427293 | | GRM | | XX | | | | | |
| 150 | 810792300 | SENSATIONAL REUSABL | 0.00 | | 12 | | 3,528 | 4.50 | 15,876.00 | 11/04/2024 |
| 15001 | 850004427 | REGULARROLL | | | 12 | | 294 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | | 13.99 |
| 20 | 850004427354 | | GRM | | XX | | | | | |

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Invoice | |
|---|---|
| Date | Invoice # |
| 11/04/24 | 95635235-1 |

**P.Order Number**
95635235

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Montgomery DC 870<br>2855 Selma Hwy<br>Montgomery Al 36108-5035 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810736123 | Sensational Scrubbing Sponge Pads 36/4Ct | 350 | $ 21.60 | $ 7,560.00 |
| 810792272 | Sensational Dry Mop Pads 6/80ct Regular | 300 | $ 24.00 | $ 7,200.00 |
| 810792291 | Sensational Dry Mop Pads 6/80ct Xlarge | 352 | $ 25.50 | $ 8,976.00 |
| 810792293 | Sensational Dryer Sheets 12/160ct | 330 | $ 28.80 | $ 9,504.00 |
| 810792296 | Purcol Anti Bacterial Lemon Wipes 12/80ct | 450 | $ 15.00 | $ 6,750.00 |

**DEBTOR IN POSSESSION CASE 24-11967
POST PETITION BANKRUPTCY**

| | | |
|---|---|---|
| Subtotal | | $39,990.00 |
| 0% Tax | | |
| Total | | $39,990.00 |
| **Balance Due** | | **$39,990.00** |

Date: 11/4/2024    **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE**    Page 1 of 1

| Ship From | |
|---|---|
| Name: | Sensational Brands Inc |
| Street Address: | 920 S Western Bvd |
| City, ST Zip Code: | Denton Texas 76207 |
| Telephone No: | Derick Norwood - 214-710-7070 |

**Bill of Lading Number:**

| Ship To | |
|---|---|
| Name: | Big Lots Montgomery DC 870 |
| Street Address: | 2855 Selma Hwy |
| City, ST Zip Code: | Montgomery Al 36108-5035 |
| Telephone No: | 614.278.6800 |

Carrier Name: **NTGO**

Trailer Number: 1649

SEAL # 11216991

SCAC:

| | |
|---|---|
| Shipment Number 846265 | Pro Number: |
| Pickup Date: | Freight Bill Number: |
| Pickup Time | Seal Number: |
| Pickup Number: 95635235-1 | Freight Terms (Freight Charges are COLLECT) |
| | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5003974 | 2001 Hub Group Way Oak Brook Illinois 60523 |

**Customer Order Information**

| | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95635235 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32766493 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 350 | Cases | 12600 | Units | 2730 | 7 | Sensational Scrubbing Sponge Pads 36/4Ct | 810736123 | |
| 300 | Cases | 1800 | Units | 3300 | 10 | Sensational Dry Mop Pads 6/80ct Regular | 810792272 | |
| 352 | Cases | 2112 | Units | 4400 | 22 | Sensational Dry Mop Pads 6/80ct Xlarge | 810792291 | |
| 330 | Cases | 3960 | Units | 3410 | 11 | Sensational Dryer Sheets 12/160ct | 810792293 | |
| 450 | Cases | 5400 | Units | 9650 | 5 | Purcol Anti Bacterial Lemon Wipes 12/80ct | 810792296 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 23490 | 55 | | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

**COD Amount**

**Freight Terms: Prepaid**

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 11/4/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date 11/4/24 |
|---|---|---|---|
| | ☐ by shipper | ☐ by shipper | |

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Invoice | |
| --- | --- |
| Date | Invoice # |
| 11/08/24 | 95635235-2 |

**P.Order Number**
95635235

| BILL TO | SHIP TO |
| --- | --- |
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC 870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 810736124 | Sensational Scouring Pads 36/4ct | 180 | $ 19.80 | $ 3,564.00 |
| 810735710 | Sensational Dryer Sheets 36/40ct | 180 | $ 21.60 | $ 3,888.00 |
| 810792292 | Sensational Dryer Sheets 24/80ct | 252 | $ 28.80 | $ 7,257.60 |
| 810792294 | Sensational Dryer Sheets 9/240ct | 312 | $ 32.40 | $ 10,108.80 |
| 810792295 | Sensational All Purpose Lemon Wipes 12/80ct | 600 | $ 12.00 | $ 7,200.00 |
| 810792298 | Sensational Reusable Handi Wipes 36/10ct | 176 | $ 27.00 | $ 4,752.00 |
| 810792300 | Sensational Reusable Handi Wipes 12/80ct | 294 | $ 54.00 | $ 15,876.00 |

**DEBTOR IN POSSESSION CASE 24-11967
POST PETITION BANKRUPTCY**

| | |
| --- | --- |
| Subtotal | $52,646.40 |
| 0% Tax | |
| Total | $52,646.40 |
| **Balance Due** | **$52,646.40** |

| BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | Page 1 of 1 |
|---|---|---|

Date: 11 8 24

**Ship From**

| | |
|---|---|
| **Name:** | Sensational Brands Inc |
| **Street Address:** | 920 S Western Bvd |
| **City, ST Zip Code:** | Denton Texas 76207 |
| **Telephone No:** | Derick Norwood - 214-710-7070 |

**Ship To**

| | |
|---|---|
| **Name:** | Big Lots - Montgomery DC 870 |
| **Street Address:** | 2855 Selma Hwy |
| **City, ST Zip Code:** | Montgomery Al 36108 |
| **Telephone No:** | 614.278.6800 |

**Bill of Lading Number:**

Carrier Name: EZ Trucking   NTGO

Trailer Number: 53220

Seal # 11216988

**SCAC:**

| | |
|---|---|
| Shipment Number | 846267 |
| **Pickup Date:** | |
| **Pickup Time** | |
| Pickup Number | 95635235-2 |
| Vendor Number: 5003974 | |

| | |
|---|---|
| **Pro Number:** | |
| **Freight Bill Number:** | |
| Seal Number: | |
| Freight Terms (Freight Charges are COLLECT) | |
| 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub ...oes | |
| 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|
| **Customer PO Number:** 95635235 | | | | DRIVER MUST HAVE LOAD L...OR S...APS |
| RTS Number: 32766591 | | | | ALL PALLETS MUST BE TURN...IDEW...S |
| **Delivery Date:** | | | | ALL PALLETS MUST BE SHR... ...RAPP |
| **Delivery Time:** | | | | |
| Shipment Number | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Info...nation | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 180 | Cases | 6480 | Units | 1420 | 4 | Sensational Scouring Pads 36/4ct | 810736124 | |
| 180 | Cases | 6480 | Units | 1780 | 4 | Sensational Dryer Sheets 36/40ct | 810735710 | |
| 252 | Cases | 6048 | Units | 3052 | 7 | Sensational Dryer Sheets 24/80ct | 810792292 | |
| 312 | Cases | 2808 | Units | 5312 | 8 | Sensational Dryer Sheets 9/240ct | 810792294 | |
| 600 | Cases | 7200 | Units | 13000 | 10 | Sensational All Purpose Lemon Wipes 12/80ct | 810792295 | |
| 176 | Cases | 6336 | Units | 2976 | 4 | Sensational Reusable Handi Wipes 36/10ct | | |
| 294 | Cases | 3528 | Units | 6132 | 21 | Sensational Reusable Handi Wipes 12/80ct | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 33672 | 58 | Sensational Reusable Handi Wipes 12/80ct | 810792300 | |

| | |
|---|---|
| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
| | **Freight Terms:  Prepaid** |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| | |
|---|---|
| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.<br>Shipper Signature: |

| Date: 11 8 24 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| frank sonhl | ☑ By shipper | ☑ By shipper | GM  11 08 24 |

# Invoice

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Date | Invoice # |
|---|---|
| 11/15/24 | 95635235-3 |

**P.Order Number**
95635235

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC - #0870<br>2855 Selma Hwy<br>Montgomery Al 36108-5035 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810736121 | Sensational Lemon Soap Pads 36/10ct | 243 | $ 21.60 | $ 5,248.80 |
| 810736122 | Sensational Lemon Soap Pads 24/20ct | 144 | $ 28.80 | $ 4,147.20 |
| 810792301 | Sensational Dry Mop Pads 24/20ct Regular | 150 | $ 24.00 | $ 3,600.00 |
| 810792178 | Sensational Dry Mop Pads 12/40ct Regular | 240 | $ 24.00 | $ 5,760.00 |
| 810792179 | Sensational Dry Mop Pads 24/20ct Xlarge | 90 | $ 30.00 | $ 2,700.00 |
| 810792180 | Sensational Dry Mop Pads 12/40ct Xlarge | 180 | $ 27.00 | $ 4,860.00 |
| 810792299 | Sensational Reusbale Handi Wipes 24/40ct | 210 | $ 60.00 | $ 12,600.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967**<br>**POST PETITION BANKRUPTCY** | | | |

| | | |
|---|---|---|
| Subtotal | | $38,916.00 |
| 0% Tax | | |
| Total | | $38,916.00 |
| **Balance Due** | | **$38,916.00** |

| Date: | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | Page 1 of 1 |
|---|---|---|---|---|

| **Ship From** | | **Bill of Lading Number:** |
|---|---|---|
| **Name:** | Sensational Brands Inc | |
| **Street Address:** | 920 S Western Bvd | |
| **City, ST Zip Code:** | Denton Texas 76207 | |
| **Telephone No:** | Derick Norwood - 214-710-7070 | |

| **Ship To** | | **Carrier Name:** NTGO |
|---|---|---|
| **Name:** | Big Lots - Montgomery DC - #0870 | **Trailer Number:** |
| **Street Address:** | 2855 Selma Hwy | |
| **City, ST Zip Code:** | Montgomery Al 36108-5035 | |
| **Telephone No:** | 614.278.6800 | |
| | | **SCAC:** |

| **Shipment Number**  846268 | **Pro Number:** |
|---|---|
| **Pickup Date:** | **Freight Bill Number:** |
| **Pickup Time** | **Seal Number:** |
| **Pickup Number:**  95635235-3 | **Freight Terms (Freight Charges are COLLECT)** |
| | **3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics** |
| **Vendor Number: 5003974** | **2001 Hub Group Way Oak Brook Illinois 60523** |

| **Customer Order Information** | | | | | |
|---|---|---|---|---|---|
| | **Number of Packages** | **Weight** | **Pallet / Slip (circle one)** | | **Additional Shipper Info** |
| **Customer PO Number:** 95635235 | | | | | **DRIVER MUST HAVE LOAD LOCKS OR STRAPS** |
| **RTS Number:** 32766624 | | | | | **ALL PALLETS MUST BE TURNED SIDEWAYS** |
| **Delivery Date:** | | | | | **ALL PALLETS MUST BE SHRINK WRAPPED** |
| **Delivery Time:** | | | | | |
| Shipment Number | | | | | |

| **Handling Unit** | | **Package** | | **Carrier Information** | | | **Customer Information** | |
|---|---|---|---|---|---|---|---|---|
| **Qty** | **Type** | **Qty** | **Type** | **Weight** | **Pallets** | **Commodity Description** | **Customer Number** | **Class** |
| | | | | | | | | |
| 243 | Cases | 8748 | Units | 2790 | 9 | Sensational Lemon Soap Pads 36/10ct | 810736121 | |
| 144 | Cases | 3456 | Units | 1680 | 4 | Sensational Lemon Soap Pads 24/20ct | 810736122 | |
| 150 | Cases | 3600 | Units | 2000 | 5 | Sensational Dry Mop Pads 24/20ct Regular | 810792301 | |
| 240 | Cases | 2880 | Units | 3200 | 8 | Sensational Dry Mop Pads 12/40ct Regular | 810792178 | |
| 90 | Cases | 2160 | Units | 1280 | 5 | Sensational Dry Mop Pads 24/20ct Xlarge | 810792179 | |
| 180 | Cases | 2160 | Units | 2560 | 10 | Sensational Dry Mop Pads 12/40ct Xlarge | 810792180 | |
| 210 | Cases | 5040 | Units | 3120 | 15 | Sensational Reusbale Handi Wipes 24/40ct | 810792299 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 16630 | 56 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms: Prepaid** |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| **Date:** | **Trailer Loaded:** | **Freight Counted:** | **Carrier Signature/Pickup Date** |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☐ By shipper ☐ By driver | ☐ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

P

**95635236**

10/08/2024
2
BAKAJ, STEVEN
10/28/2024
11/01/2024
10/23/2024
2% Net 30 Days
Collect
TEXAS        , US

See attached Terms and  Conditions for
additional Big Lots requirements.
A complete list of requirements can be found
on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS
it to BigLotsmsds@chemtelinc.com prior to the time of shipme
compliance with OSHA 29 CRF.1910.1200. If the product does
a Safety Data Sheet (SDS), please disregard this request. Tha
assisting Big Lots with our Environmental Health and Safety co

oy:

**ADDITIONAL COMMENTS**

JTION, LLC
RD
-1734

2848      Fax:   570-695-2862

JTION, LLC
le Rd
7651 US

)00       Fax: 614-278-6871

r:  5003974

DS INC.

D

ARRISON
6700       Fax
THEMARKETINGGROUPBRANDS.COM

| | Units | Vendor Cost |
|---|---|---|
| | 185,241 | 203,577.72 |

VENDOR-COPY



VENDOR-COPY

PO#:  95635236

Page 6 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | | Total  Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | Release Week | Dangerous Goods | Inner | | PackageArt | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | | EAS Tag | PDQ Pkg | | |
| 140 | 810736123 | SENSATIONAL SCRUB S | 3.00 PACK | | 36 | | | 21,600 | 0.60 | 12,960.00 | 11/04/2024 |
| 13002 | 850004427 | SPONGES | | | 36 | | | 600 | | | |
| 13002001 | Sensational | CLOSEOUT | | | | | | | | | 2.29 |
| 1 | 850004427958 | | GRM | 0.880 | XX | | | | | | |
| 140 | 810736124 | SENSATIONAL SCOUR P | 4.00 PACK | | 36 | | | 11,340 | 0.55 | 6,237.00 | 11/04/2024 |
| 13002 | 850004427 | SCRB PADS | | | 18 | | | 315 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | | 3.05 |
| 2 | 850004427446 | | GRM | 0.830 | XX | | | | | | |
| 140 | 810736121 | SENSATIONAL LMN SOA | 10.00 CT | | 36 | | | 14,580 | 0.60 | 8,748.00 | 11/04/2024 |
| 13002 | 850004427 | SCRB PADS | | | 18 | | | 405 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | | 1.29 |
| 3 | 850004427385 | | GRM | 1.440 | XX | | | | | | |
| 140 | 810736122 | SENSATIONAL LMN SOA | 20.00 CT | | 24 | | | 8,640 | 1.20 | 10,368.00 | 11/04/2024 |
| 13002 | 850004427 | SCRB PADS | | | 12 | | | 360 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | | 2.58 |
| 4 | 850004427620 | | GRM | 1.810 | XX | | | | | | |
| 140 | 810792301 | SENSATIONAL CLEANIN | 0.00 | | 24 | | | 5,040 | 1.00 | 5,040.00 | 11/04/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 12 | | | 210 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | | 5.55 |
| 5 | 860833000123 | | GRM | | XX | | | | | | |
| 140 | 810792178 | SENSATIONAL CLEANIN | 0.00 | | 12 | | | 3,600 | 2.00 | 7,200.00 | 11/04/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 6 | | | 300 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | | 10.60 |
| 6 | 860833000147 | | GRM | | XX | | | | | | |



VENDOR-COPY

| Dept | Article | Article Description | Size | Country of Origin | Master | | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | | EAS Tag | PDQ Pkg | | |
| 140 | 810792272 | SENSATIONAL CLEANIN | 0.00 | | 6 | | | 3,420 | 4.00 | 13,680.00 | 11/04/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 6 | | | 570 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | | 22.21 |
| 7 | 860833000161 | | GRM | | XX | | | | | | |
| 140 | 810792179 | SENSATIONAL CLNNG M | 0.00 | | 24 | | | 3,024 | 1.25 | 3,780.00 | 11/04/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | | 126 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | | 6.93 |
| 8 | 865237000106 | | GRM | | XX | | | | | | |
| 140 | 810792180 | SENSATIONAL CLNNG M | 0.00 | | 12 | | | 2,808 | 2.25 | 6,318.00 | 11/04/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | | 234 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | | 13.25 |
| 9 | 865237000113 | | GRM | | XX | | | | | | |
| 140 | 810792291 | SENSATIONAL CLNNG M | 0.00 | | 6 | | | 2,784 | 4.25 | 11,832.00 | 11/04/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | | 464 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | | 27.76 |
| 10 | 865237000120 | | GRM | | XX | | | | | | |
| 140 | 810735710 | SENSATIONAL FAB SOF | 40.00 CT | | 36 | | | 9,720 | 0.60 | 5,832.00 | 11/04/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 18 | | | 270 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | | 1.95 |
| 11 | 850004427859 | | GRM | 0.860 | XX | | | | | | |
| 140 | 810792292 | SENSATIONAL FBRC SF | 0.00 | | 24 | | | 7,776 | 1.20 | 9,331.20 | 11/04/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 12 | | | 324 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | | 4.64 |
| 12 | 850004427873 | | GRM | | XX | | | | | | |



VENDOR-COPY

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrplion | | Dangerous Goods | Inner | PackageArt | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 140 | 810792293 | SENSATIONAL FBRC SF | 0.00 | | 12 | | 5,400 | 2.40 | 12,960.00 | 11/04/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 12 | | 450 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | 4.97 |
| 13 | 850004427897 | | GRM | | XX | | | | | |
| 140 | 810792294 | SENSATIONAL FBRC SF | 0.00 | | 9 | | 3,861 | 3.60 | 13,899.60 | 11/04/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 9 | | 429 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | 7.37 |
| 14 | 850004427910 | | GRM | | XX | | | | | |
| 140 | 810792295 | SENSATIONAL ALLPURP | 0.00 | | 12 | | 12,240 | 1.00 | 12,240.00 | 11/04/2024 |
| 14003 | 862428000 | DISPCLNWIPE | | | 12 | | 1,020 | | | |
| 14003024 | Sensational | CLOSEOUT | | | | | | | | 3.99 |
| 15 | 862428000204 | | GRM | | XX | | | | | |
| 130 | 810792296 | PURCOL ANTI-BAC HAN | 0.00 | | 12 | | 9,720 | 1.25 | 12,150.00 | 11/04/2024 |
| 12006 | 860003685 | ANTIBACGEL | | | 12 | | 810 | | | |
| 12006019 | NA | CLOSEOUT | | | | | | | | 3.56 |
| 16 | 860003685655 | | GRM | | XX | | | | | |
| 120 | 810792297 | GERMISEPT FACE MASK | 0.00 | | 24 | | 34,992 | 0.01 | 349.92 | 11/04/2024 |
| 12012 | 812898014 | HOMEHLTH | | | 24 | | 1,458 | | | |
| 12012013 | NA | CLOSEOUT | | | | | | | | 11.36 |
| 17 | 812898014591 | | GRM | | XX | | | | | |
| 150 | 810792298 | SENSATIONAL REUSABL | 0.00 | | 36 | | 11,088 | 0.50 | 5,544.00 | 11/04/2024 |
| 15001 | 850004427 | REGULARROLL | | | 18 | | 308 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | | 1.99 |
| 18 | 850004427279 | | GRM | | XX | | | | | |



VENDOR-COPY

PO#:  95635236

Page 9 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|---|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810792299 | SENSATIONAL REUSABL | 0.00 | | 24 | | 8,064 | 2.50 | 20,160.00 | 11/04/2024 |
|-----|-----------|---------------------|------|--|----|--|-------|------|-----------|------------|
| 15001 | 850004427 | REGULARROLL | | | 12 | | 336 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | | 7.99 |
| 19 | 850004427293 | | GRM | | XX | | | | | |
| 150 | 810792300 | SENSATIONAL REUSABL | 0.00 | | 12 | | 5,544 | 4.50 | 24,948.00 | 11/04/2024 |
| 15001 | 850004427 | REGULARROLL | | | 12 | | 462 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | | 13.99 |
| 20 | 850004427354 | | GRM | | XX | | | | | |

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Invoice | |
|---|---|
| Date | Invoice # |
| 11/04/24 | 95635236-1 |

**P.Order Number**
95635236

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Tremont DC - #0874<br>50 Rausch Creek Road<br>Tremont Pa 17981 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810736123 | Sensational Scrubbing Sponge Pads 36/3 Pack | 600 | $ 21.60 | $ 12,960.00 |
| 810792291 | Sensational Dry Mop Pads 6/80ct Xtra Large | 464 | $ 25.50 | $ 11,832.00 |
| 810792272 | Sensational Dry Mop Pads 6/80ct Regular | 570 | $ 24.00 | $ 13,680.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967**<br>**POST PETITION BANKRUPTCY** | | | |

| | |
|---|---|
| Subtotal | $38,472.00 |
| 0% Tax | |
| Total | $38,472.00 |
| **Balance Due** | **$38,472.00** |

**Date:** 1/5/24    **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE**    Page 1 of 1

| Ship From | |
|---|---|
| **Name:** | Sensational Brands Inc |
| **Street Address:** | 920 S Western Bvd |
| **City, ST Zip Code:** | Denton Texas 76207 |
| **Telephone No:** | Derick Norwood - 214-710-7070 |

| Ship To | |
|---|---|
| **Name:** | Big Lots - Tremont DC - #0874 |
| **Street Address:** | 50 Rausch Creek Road |
| **City, ST Zip Code:** | Tremont Pa 17981 |
| **Telephone No:** | |

**Bill of Lading Number:**

**Carrier Name:** Arrive Logistics

*midWest Express*

**Trailer Number:** 512509

Seal # 11216987

**SCAC:**

| RTS ID Number: | 32765389 |
|---|---|
| Pickup Date: | |
| Pickup Time | |
| Order Number: | 95635236-1 |

Vendor Number: 5003974

**Pro Number:**

**Freight Bill Number:**

Seal Number:

Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

2001 Hub Group Way Oak Brook Illinois 60523

| Customer Order Information | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95635236 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| Shipment Number | 846259 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 600 | Cases | 21600 | Units | 4680 | 12 | Sensational Scrubbing Sponge Pads 36/3 Pack | 810736123 | |
| 570 | Cases | 3420 | Units | 4470 | 19 | Sensational Dry Mop Pads 6/80ct Regular | 810792272 | |
| 464 | Cases | 2784 | Units | 3728 | 29 | Sensational Dry Mop Pads 6/80ct Xtra Large | 810792291 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 12878 | 60 | | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

**COD Amount**

**Freight Terms: Prepaid**

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

**Date:** 1/5/24

*and meeynereed*

This is to certify that the above named materials are properly classified, packaged, marked, and labeled

**Trailer Loaded:**
☑ By shipper
☐ By driver

**Freight Counted:**
☑ By shipper
☐ By driver/pallets said to contain

**Carrier Signature/Pickup Date**
*[signature] 1/5/24*

Carrier acknowledges receipt of packages and required placards.
Carrier certifies emergency response information was made available

# Invoice

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| Date | Invoice # |
|------|-----------|
| 11/18/24 | 95635236-2 |

**P.Order Number**
95635236

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Tremont DC - #0874<br>50 Rausch Creek Road<br>Tremont Pa 17981 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810735710 | Sensational Dryer Sheets 36/40ct | 270 | $ 21.60 | $ 5,832.00 |
| 810792293 | Sensational Dryer Sheets 12/160ct | 450 | $ 28.80 | $ 12,960.00 |
| 810792294 | Sensational Dryer Sheets 9/240ct | 429 | $ 32.40 | $ 13,899.60 |
| 810792295 | Sensational All Purpose Lemon Wipes 12/80ct | 1020 | $ 12.00 | $ 12,240.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967<br>POST PETITION BANKRUPTCY** | | | |

| | |
|---|---|
| Subtotal | $44,931.60 |
| 0% Tax | |
| Total | $44,931.60 |
| **Balance Due** | **$44,931.60** |

**Date:** 11/22/2024

**BILL OF LADING - SHORT FORM - NOT NEGOTIABLE**    Page 1 of 1

| Ship From | |
|---|---|
| Name: | Sensational Brands Inc |
| Street Address: | 920 S Western Bvd |
| City, ST Zip Code: | Denton Texas 76207 |
| Telephone No: | Derick Norwood - 214-710-7070 |

**Bill of Lading Number:**

| Ship To | |
|---|---|
| Name: | Big Lots - Tremont DC - #0874 |
| Street Address: | 50 Rausch Creek Road |
| City, ST Zip Code: | Tremont Pa 17981 |
| Telephone No: | |

**Carrier Name:** Gren X   TK# 701
**Trailer Number:** ~~39~~ 862

SEAL # 11216981

**SCAC:**

| | |
|---|---|
| RTS ID Number: | **Pro Number:** |
| Pickup Date: | **Freight Bill Number:** |
| Pickup Time | **Seal Number:** |
| Order Number: 95635236-2 | **Freight Terms** (Freight Charges are COLLECT) |
| | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5003974 | 2001 Hub Group Way Oak Brook Illinois 60523 |

**Customer Order Information**

| | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|
| Customer PO Number: 95635236 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| Shipment Number | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 270 | Cases | 9720 | Units | 2751 | 6 | Sensational Dryer Sheets 36/40ct | 810735710 | |
| 450 | Cases | 5400 | Units | 5460 | 15 | Sensational Dryer Sheets 12/160ct | 810792293 | |
| 429 | Cases | 3861 | Units | 5630.9 | 11 | Sensational Dryer Sheets 9/240ct | 810792294 | |
| 1020 | Cases | 12240 | Units | 22100 | 17 | Sensational All Purpose Lemon Wipes 12/80ct | 810792295 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 35941.9 | 49 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

**COD Amount**

**Freight Terms: Prepaid**

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 1/22/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled. | ☑ By shipper ☐ By driver | ☑ By shipper ☐ By driver/pallets said to contain | 11/22 Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available |

# Invoice

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| Date | Invoice # |
|------|-----------|
| 11/18/24 | 95635236-3 |

**P.Order Number**
95635236

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Tremont DC - #0874<br>50 Rausch Creek Road<br>Tremont Pa 17981 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810792299 | Sensational Reusable Handi Wipes 24/40ct | 336 | $      60.00 | $      20,160.00 |
| 810792300 | Sensational Reusable Handi Wipes 12/80ct | 462 | $      54.00 | $      24,948.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967<br>POST PETITION BANKRUPTCY** | | | |

| | |
|---|---|
| Subtotal | $45,108.00 |
| 0% Tax | |
| Total | $45,108.00 |
| **Balance Due** | **$45,108.00** |

| Date: | 11/22/2024 | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | Page 1 of 1 |
|---|---|---|---|---|

**Ship From**

Name: Sensational Brands Inc
Street Address: 920 S Western Bvd
City, ST Zip Code: Denton Texas 76207
Telephone No: Derick Norwood - 214-710-7070

**Bill of Lading Number:**

Carrier Name: Noah Logistics TK#1313
Trailer Number: 9808006

SEAL # 11216980

**Ship To**

Name: Big Lots - Tremont DC - #0874
Street Address: 50 Rausch Creek Road
City, ST Zip Code: Tremont Pa 17981
Telephone No:

SCAC:

RTS ID Number:

Pro Number:

Pickup Date:

Freight Bill Number:

Pickup Time

Seal Number:

Order Number: 95635236-3

Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

Vendor Number: 5003974

2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95635236 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| Shipment Number | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 336 | Cases | 8064 | Units | 6336 | 24 | Sensational Reusable Handi Wipes 24/40ct | 810792299 | |
| 462 | Cases | 5544 | Units | 6309.6 | 33 | Sensational Reusable Handi Wipes 12/80ct | 810792300 | |
| | | | | | | | | |
| | | | | 12645.6 | 57 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

COD Amount

Freight Terms: **Prepaid**

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shiper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature:

| Date: 11/22/2024 | Trailer Loaded: ☑ by shipper ☐ By driver | Freight Counted: ☑ by shipper ☐ By driver/pallets said to contain | Carrier Signature/Pickup Date Reyas Ho Martines 11-22-24 |
|---|---|---|---|

This is to certify that the above named materials are properly classified, packaged, marked, and labeled

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

# Invoice

| Date | Invoice # |
|---|---|
| 11/18/24 | 95635236-4 |

**P.Order Number**
95635236

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Tremont DC – #0874<br>50 Rausch Creek Road<br>Tremont Pa 17981 |

| ITEM | DESCRIPTION | QTY | RATE | | AMOUNT | |
|---|---|---|---|---|---|---|
| 810736124 | Sensational Scouring Pads 36/4ct | 315 | $ | 19.80 | $ | 6,237.00 |
| 810736121 | Sensational Lemon Scented Soap Pads 36/10ct | 405 | $ | 21.60 | $ | 8,748.00 |
| 810736122 | Sensational Lemon Scented Soap Pads 24/20ct | 360 | $ | 28.80 | $ | 10,368.00 |
| 810792301 | Sensational Dry Mop Pads 24/20ct Regular | 210 | $ | 24.00 | $ | 5,040.00 |
| 810792178 | Sensational Dry Mop Pads 12/40ct Regular | 300 | $ | 24.00 | $ | 7,200.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967**<br>**POST PETITION BANKRUPTCY** | | | | | |

| | | |
|---|---|---|
| Subtotal | | $37,593.00 |
| 0% Tax | | |
| Total | | $37,593.00 |
| **Balance Due** | | **$37,593.00** |

Date: 11/22/2024 **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** Page 1 of 1

| Ship From | | Bill of Lading Number: | |
|---|---|---|---|
| **Name:** | Sensational Brands Inc | | |
| **Street Address:** | 920 S Western Bvd | | |
| **City, ST Zip Code:** | Denton Texas 76207 | | |
| **Telephone No:** | Derick Norwood - 214-710-7070 | | |

| Ship To | | | |
|---|---|---|---|
| **Name:** | Big Lots - Tremont DC - #0874 | **Carrier Name:** | Shalom Trucking TK# 8591 |
| **Street Address:** | 50 Rausch Creek Road | **Trailer Number:** | 62633 |
| **City, ST Zip Code:** | Tremont Pa 17981 | | SEAL # 11216979 |
| **Telephone No:** | | | |

| | | |
|---|---|---|
| | **SCAC:** | |
| **RTS ID Number:** 32765688 | **Pro Number:** | |
| **Pickup Date:** | **Freight Bill Number:** | |
| **Pickup Time:** | **Seal Number:** | |
| **Order Number:** 95635236-4 | **Freight Terms (Freight Charges are COLLECT)** | |
| | **3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics** | |
| **Vendor Number: 5003974** | **2001 Hub Group Way Oak Brook Illinois 60523** | |

| Customer Order Information | | | | | |
|---|---|---|---|---|---|
| | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
| **Customer PO Number:** | 95635236 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **Shipment Number** | 848635 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 315 | Cases | 11340 | Units | 2170 | 7 | Sensational Scouring Pads 36/4ct | 810736124 | |
| 405 | Cases | 14580 | Units | 3435 | 15 | Sensational Lemon Scented Soap Pads 36/10ct | 810736121 | |
| 360 | Cases | 8640 | Units | 3280 | 10 | Sensational Lemon Scented Soap Pads 24/20ct | 810736122 | |
| 210 | Cases | 5040 | Units | 2170 | 7 | Sensational Dry Mop Pads 24/20ct Regular | 810792301 | |
| 300 | Cases | 3600 | Units | 3100 | 10 | Sensational Dry Mop Pads 12/40ct Regular | 810792178 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 14155 | 49 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

**COD Amount**

**Freight Terms: Prepaid**

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 11/22/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | ☑ By shipper ☐ By driver | ☑ By shipper ☐ By driver/pallets said to contain | 12-22-24 — Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available |

# Invoice

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Date | Invoice # |
|------|-----------|
| 11/11/24 | 95635236-5 |

**P.Order Number**
95635236

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Tremont DC - #0874<br>50 Rausch Creek Road<br>Tremont Pa 17981 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810792179 | Sensational Dry Mop Pads 24/20ct Xlarge | 126 | $ 30.00 | $ 3,780.00 |
| 810792180 | Sensational Dry Mop Pads 12/40ct Xlarge | 234 | $ 27.00 | $ 6,318.00 |
| 810792292 | Sensational Dryer Sheets 24/80ct | 324 | $ 28.80 | $ 9,331.20 |
| 810792296 | Purcol Lemon Scented Wipes 12/80ct | 810 | $ 15.00 | $ 12,150.00 |
| 810792298 | Sensational Reusable Handi Wipes 36/10ct | 308 | $ 27.00 | $ 8,316.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967**<br>**POST PETITION BANKRUPTCY** | | | |

| | | |
|---|---|---|
| Subtotal | | $39,895.20 |
| 0% Tax | | |
| Total | | $39,895.20 |
| **Balance Due** | | **$39,895.20** |

**Date:** 11 / 11 / 2024

**BILL OF LADING - SHORT FORM - NOT NEGOTIABLE**

Page 1 of 1

| Ship From | |
|---|---|
| **Name:** | Sensational Brands Inc |
| **Street Address:** | 920 S Western Bvd |
| **City, ST Zip Code:** | Denton Texas 76207 |
| **Telephone No:** | Derick Norwood - 214-710-7070 |

| Ship To | |
|---|---|
| **Name:** | Big Lots - Tremont DC - #0874 |
| **Street Address:** | 50 Rausch Creek Road |
| **City, ST Zip Code:** | Tremont Pa 17981 |
| **Telephone No:** | |

**Bill of Lading Number:**

**Carrier Name:** SJGG

**Trailer Number:** 1785

SEAL # 11216982

**SCAC:**

| RTS ID Number: | 32765909 |
|---|---|

**Pro Number:**

| **Pickup Date:** | | **Freight Bill Number:** |
|---|---|---|
| **Pickup Time** | | **Seal Number:** |
| **Order Number:** | 95635236-5 | Freight Terms (Freight Charges are COLLECT) |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| **Vendor Number: 5003974** | | 2001 Hub Group Way Oak Brook Illinois 60523 |

### Customer Order Information

| | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|
| **Customer PO Number:** 95635236 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **Shipment Number** 847977 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 126 | Cases | 3024 | Units | 1162 | 7 | Sensational Dry Mop Pads 24/20ct Xlarge | 810792179 | |
| 234 | Cases | 2808 | Units | 2158 | 13 | Sensational Dry Mop Pads 12/40ct Xlarge | 810792180 | |
| 324 | Cases | 7776 | Units | 3276 | 9 | Sensational Dryer Sheets 24/80ct | 810792292 | |
| 810 | Cases | 9720 | Units | 17370 | 9 | Purcol Lemon Scented Wipes 12/80ct | 810792296 | |
| 308 | Cases | 11088 | Units | 2744 | 7 | Sensational Reusable Handi Wipes 36/10ct | 810792298 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 26710 | 45 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ . | **COD Amount** |
|---|---|
| | **Freight Terms: Prepaid** |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. |
|---|---|
| | Shipper Signature: _____ |

| **Date:** 11 11 2024 | **Trailer Loaded:** ☑ by shipper ☐ By driver | **Freight Counted:** ☑ by shipper ☐ By driver/pallets said to contain | **Carrier Signature/Pickup Date** ucham 11·11·24 |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available |

**BIG LOTS**

| | |
|---|---|
| **PO #** | **95635237** |

| | |
|---|---|
| Date Created | 10/08/2024 |
| Version: | 2 |
| Buyer: | BAKAJ, STEVEN |
| Do Not Ship Before: | 10/25/2024 |
| Cancel if not Shipped by: | 10/31/2024 |
| Must be Routed by: | 10/21/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | TEXAS        , US |

See attached Terms and  Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

SHIP TO

DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK  74701-1964

Telephone:  580-931-2100      Fax:   580-931-2197

BILL TO

DURANT DC, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone:  614-278-6800        Fax: 614-278-6871

Purchase From Vendor:   5003974

SENSATIONAL BRANDS INC.
TRAY HARRISON
920 S WESTERN BLVD
DENTON TX  76207

Contact:      TRAY HARRISON
Telephone:   214-912-6700          Fax
E-Mail:       TRAY@THEMARKETINGGROUPBRANDS.COM

ADDITIONAL COMMENTS

Vendor Signature

Signee's Name

Title

Date

| Units | Vendor Cost |
|---|---|
| 107,472 | 123,471.12 |

VENDOR-COPY



VENDOR-COPY

PO#: 95635237
Page 6 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 140 | 810736123 | SENSATIONAL SCRUB S | 3.00 PACK | | 36 | | 10,800 | 0.60 | 6,480.00 | 10/28/2024 |
| 13002 | 850004427 | SPONGES | | | 36 | | 300 | | | |
| 13002001 | Sensational | CLOSEOUT | | | | | | | | 2.29 |
| 1 | 850004427958 | | GRM | 0.880 | XX | | | | | |
| 140 | 810736124 | SENSATIONAL SCOUR P | 4.00 PACK | | 36 | | 6,480 | 0.55 | 3,564.00 | 10/28/2024 |
| 13002 | 850004427 | SCRB PADS | | | 18 | | 180 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | 3.05 |
| 2 | 850004427446 | | GRM | 0.830 | XX | | | | | |
| 140 | 810736121 | SENSATIONAL LMN SOA | 10.00 CT | | 36 | | 7,776 | 0.60 | 4,665.60 | 10/28/2024 |
| 13002 | 850004427 | SCRB PADS | | | 18 | | 216 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | 1.29 |
| 3 | 850004427385 | | GRM | 1.440 | XX | | | | | |
| 140 | 810736122 | SENSATIONAL LMN SOA | 20.00 CT | | 24 | | 4,320 | 1.20 | 5,184.00 | 10/28/2024 |
| 13002 | 850004427 | SCRB PADS | | | 12 | | 180 | | | |
| 13002006 | Sensational | CLOSEOUT | | | | | | | | 2.58 |
| 4 | 850004427620 | | GRM | 1.810 | XX | | | | | |
| 140 | 810792301 | SENSATIONAL CLEANIN | 0.00 | | 24 | | 2,880 | 1.00 | 2,880.00 | 10/28/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 12 | | 120 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 5.55 |
| 5 | 860833000123 | | GRM | | XX | | | | | |
| 140 | 810792178 | SENSATIONAL CLEANIN | 0.00 | | 12 | | 2,520 | 2.00 | 5,040.00 | 10/28/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 6 | | 210 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 10.60 |
| 6 | 860833000147 | | GRM | | XX | | | | | |



VENDOR-COPY

PO#: 95635237

Page 7 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | Release Week | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Goods Class | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 810792272 | SENSATIONAL CLEANIN | 0.00 | | 6 | | 2,160 | 4.00 | 8,640.00 | 10/28/2024 |
| 13001 | 860833000 | QUICKCLEAN | | | 6 | | 360 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 22.21 |
| 7 | 860833000161 | | GRM | | XX | | | | | |
| 140 | 810792179 | SENSATIONAL CLNNG M | 0.00 | | 24 | | 1,728 | 1.25 | 2,160.00 | 10/28/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | 72 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 6.93 |
| 8 | 865237000106 | | GRM | | XX | | | | | |
| 140 | 810792180 | SENSATIONAL CLNNG M | 0.00 | | 12 | | 1,728 | 2.25 | 3,888.00 | 10/28/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | 144 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 13.25 |
| 9 | 865237000113 | | GRM | | XX | | | | | |
| 140 | 810792291 | SENSATIONAL CLNNG M | 0.00 | | 6 | | 1,728 | 4.25 | 7,344.00 | 10/28/2024 |
| 13001 | 865237000 | QUICKCLEAN | | | 6 | | 288 | | | |
| 13001003 | Sensational | CLOSEOUT | | | | | | | | 27.76 |
| 10 | 865237000120 | | GRM | | XX | | | | | |
| 140 | 810735710 | SENSATIONAL FAB SOF | 40.00 CT | | 36 | | 6,480 | 0.60 | 3,888.00 | 10/28/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 18 | | 180 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | 1.95 |
| 11 | 850004427859 | | GRM | 0.860 | XX | | | | | |
| 140 | 810792292 | SENSATIONAL FBRC SF | 0.00 | | 24 | | 5,184 | 1.20 | 6,220.80 | 10/28/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 12 | | 216 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | | 4.64 |
| 12 | 850004427873 | | GRM | | XX | | | | | |



VENDOR-COPY

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 140 | 810792293 | SENSATIONAL FBRC SF | 0.00 | | 12 | | 3,960 | 2.40 | 9,504.00 | 10/28/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 12 | | 330 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | 4.97 | |
| 13 | 850004427897 | | GRM | | XX | | | | | |
| 140 | 810792294 | SENSATIONAL FBRC SF | 0.00 | | 9 | | 2,808 | 3.60 | 10,108.80 | 10/28/2024 |
| 14001 | 850004427 | DRYERSHEET | | | 9 | | 312 | | | |
| 14001004 | Sensational | CLOSEOUT | | | | | | | 7.37 | |
| 14 | 850004427910 | | GRM | | XX | | | | | |
| 140 | 810792295 | SENSATIONAL ALLPURP | 0.00 | | 12 | | 7,920 | 1.00 | 7,920.00 | 10/28/2024 |
| 14003 | 862428000 | DISPCLNWIPE | | | 12 | | 660 | | | |
| 14003024 | Sensational | CLOSEOUT | | | | | | | 3.99 | |
| 15 | 862428000204 | | GRM | | XX | | | | | |
| 130 | 810792296 | PURCOL ANTI-BAC HAN | 0.00 | | 12 | | 6,480 | 1.25 | 8,100.00 | 10/28/2024 |
| 12006 | 860003685 | ANTIBACGEL | | | 12 | | 540 | | | |
| 12006019 | NA | CLOSEOUT | | | | | | | 3.56 | |
| 16 | 860003685655 | | GRM | | XX | | | | | |
| 120 | 810792297 | GERMISEPT FACE MASK | 0.00 | | 24 | | 18,792 | 0.01 | 187.92 | 10/28/2024 |
| 12012 | 812898014 | HOMEHLTH | | | 24 | | 783 | | | |
| 12012013 | NA | CLOSEOUT | | | | | | | 11.36 | |
| 17 | 812898014591 | | GRM | | XX | | | | | |
| 150 | 810792298 | SENSATIONAL REUSABL | 0.00 | | 36 | | 6,336 | 0.50 | 3,168.00 | 10/28/2024 |
| 15001 | 850004427 | REGULARROLL | | | 18 | | 176 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | 1.99 | |
| 18 | 850004427279 | | GRM | | XX | | | | | |



VENDOR-COPY

PO#:  95635237

Page 9 of 9

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | Release Week | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810792299 | SENSATIONAL REUSABL | 0.00 | | 24 | | 4,368 | 2.50 | 10,920.00 | 10/28/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 850004427 | REGULARROLL | | | 12 | | 182 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | | 7.99 |
| 19 | 850004427293 | | GRM | | XX | | | | | |
| 150 | 810792300 | SENSATIONAL REUSABL | 0.00 | | 12 | | 3,024 | 4.50 | 13,608.00 | 10/28/2024 |
| 15001 | 850004427 | REGULARROLL | | | 12 | | 252 | | | |
| 15001001 | Sensational | CLOSEOUT | | | | | | | | 13.99 |
| 20 | 850004427354 | | GRM | | XX | | | | | |

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Invoice | |
|---|---|
| Date | Invoice # |
| 10/21/24 | 95635237-1 |

**P.Order Number**
95635237

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810736123 | Sensational Scrubbing Sponge Pads 36/4Ct | 300 | $ 21.60 | $ 6,480.00 |
| 810792272 | Sensational Dry Mop Pads 6/80ct Regular | 360 | $ 24.00 | $ 8,640.00 |
| 810792291 | Sensational Dry Mop Pads 6/80ct Xlarge | 288 | $ 25.50 | $ 7,344.00 |
| 810792293 | Sensational Dryer Sheets 12/160ct | 330 | $ 28.80 | $ 9,504.00 |
| 810792294 | Sensational Dryer Sheets 9/240ct | 312 | $ 32.40 | $ 10,108.80 |
| | **DEBTOR IN POSSESSION CASE 24-11967**<br>**POST PETITION BANKRUPTCY** | | | |

| | | |
|---|---|---|
| Subtotal | | $42,076.80 |
| 0% Tax | | |
| Total | | $42,076.80 |
| **Balance Due** | | **$42,076.80** |

| Date: 10/24/2024 | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | Page 1 of 1 |
|---|---|---|

**Ship From**

| Name: | Sensational Brands Inc |
| Street Address: | 920 S Western Bvd |
| City, ST Zip Code: | Denton Texas 76207 |
| Telephone No: | Derick Norwood - 214-710-7070 |

**Ship To**

| Name: | Big Lots - Durant DC - #0879 |
| Street Address: | 2306 Enterprise Dr |
| City, ST Zip Code: | Durant Ok 74701 |
| Telephone No: | 614.278.6800 |

**Bill of Lading Number:**

Carrier Name: Ruan    TK R30526
Trailer Number: 878617

SEAL# 11216994

SCAC:

| Shipment Number | 846263 | Pro Number: |
| Pickup Date: | | Freight Bill Number: |
| Pickup Time | | Seal Number: |
| Pickup Number: | 95635237-1 | Freight Terms (Freight Charges are COLLECT) |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5003974 | | 2001 Hub Group Way Oak Brook Illinois 60523 |

**Customer Order Information**

| | | Number of Packages | Weight | Pallet / Slip (circle one) | | Additional Shipper Info |
|---|---|---|---|---|---|---|
| Customer PO Number: | 95635237 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32765993 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 300 | Cases | 10800 | Units | 2300 | 6 | Sensational Scrubbing Sponge Pads 36/4Ct | 810736123 | |
| 360 | Cases | 2160 | Units | 3720 | 12 | Sensational Dry Mop Pads 6/80ct Regular | 810792272 | |
| 288 | Cases | 1728 | Units | 3600 | 18 | Sensational Dry Mop Pads 6/80ct Xlarge | 810792291 | |
| 330 | Cases | 3960 | Units | 3410 | 11 | Sensational Dryer Sheets 12/160ct | 810792293 | |
| 312 | Cases | 2808 | Units | 4064 | 8 | Sensational Dryer Sheets 9/240ct | 810792294 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 13030 | 47 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

**COD Amount**

**Freight Terms: Prepaid**

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 10/24/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| | ☑ By shipper | ☐ By shipper | Ruan- Eli Howard 10/22/24 |

# Invoice

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| Date | Invoice # |
|------|-----------|
| 10/21/24 | 95635237-2 |

**P.Order Number**
95635237-2

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810792295 | Sensational All Purpose Lemon Wipes 12/80ct | 660 | $ 12.00 | $ 7,920.00 |
| 810792296 | Purcol Lemon Wipes 12/80ct | 540 | $ 15.00 | $ 8,100.00 |
| 810792298 | Sensational Reusable Handi Wipes 36/10ct | 176 | $ 27.00 | $ 4,752.00 |
| 810792299 | Sensational Reusable Handi Wipes 24/40ct | 182 | $ 60.00 | $ 10,920.00 |
| 810792300 | Sensational Reusable Handi Wipes 12/80ct | 252 | $ 54.00 | $ 13,608.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967<br>POST PETITION BANKRUPTCY** | | | |

| | | |
|---|---|---|
| Subtotal | | $45,300.00 |
| 0% Tax | | |
| Total | | $45,300.00 |
| **Balance Due** | | **$45,300.00** |

| Date: 10/28/2024 | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | Page 1 of 1 |
|---|---|---|

**Ship From**

| | |
|---|---|
| Name: | Sensational Brands Inc |
| Street Address: | 920 S Western Bvd |
| City, ST Zip Code: | Denton Texas 76207 |
| Telephone No: | Derick Norwood - 214-710-7070 |

**Ship To**

| | |
|---|---|
| Name: | Big Lots - Durant DC - #0879 |
| Street Address: | 2306 Enterprise Dr |
| City, ST Zip Code: | Durant Ok 74701 |
| Telephone No: | 614.278.6800 |

**Bill of Lading Number:**

Carrier Name: UFLB — Dongbo Trucking.

Trailer Number: 701748.

SEAL# 11216992

SCAC:

| Shipment Number | 846264 | Pro Number: |
|---|---|---|
| Pickup Date: | | Freight Bill Number: |
| Pickup Time | | Seal Number: |
| Pickup Number: | 95635237-2 | Freight Terms (Freight Charges are COLLECT) |

Vendor Number: 5003974

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|
| Customer PO Number: 95635237 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: 32766051 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | |
| Shipment Number | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 660 | Cases | 7920 | Units | 14300 | 11 | Sensational All Purpose Lemon Wipes 12/80ct | 810792295 | |
| 540 | Cases | 6480 | Units | 11580 | 6 | Purcol Lemon Wipes 12/80ct | 810792296 | |
| 176 | Cases | 6336 | Units | 1588 | 4 | Sensational Reusable Handi Wipes 36/10ct | 810792298 | |
| 182 | Cases | 4368 | Units | 3432 | 13 | Sensational Reusable Handi Wipes 24/40ct | 810792299 | |
| 252 | Cases | 3024 | Units | 4752 | 18 | Sensational Reusable Handi Wipes 12/80ct | 810792300 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | 35632 | | | 52 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

**COD Amount**

**Freight Terms: Prepaid**

Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.

Shipper Signature: _____

| Date: 10/28/2024 | Trailer Loaded: ☑ By shipper | Freight Counted: ☐ By shipper | Carrier Signature/Pickup Date |
|---|---|---|---|

# Invoice

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| Date | Invoice # |
|---|---|
| 10/30/24 | 95635237-3 |

**P.Order Number**
95635237

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | | AMOUNT | |
|---|---|---|---|---|---|---|
| 810736124 | Sensational Scouring Pads 36/4Ct | 180 | $ | 19.80 | $ | 3,564.00 |
| 810736121 | Sensational Lemon Soap Pads 36/10ct | 216 | $ | 21.60 | $ | 4,665.60 |
| 810736122 | Sensational Lemon Soap Pads 24/20ct | 180 | $ | 28.80 | $ | 5,184.00 |
| 810792301 | Sensational Dry Mop Pads 24/20ct Regular | 120 | $ | 24.00 | $ | 2,880.00 |
| 810792178 | Sensational Dry Mop Pads 12/40ct Regular | 210 | $ | 24.00 | $ | 5,040.00 |
| 810792179 | Sensational Dry Mop Pads 24/20ct Xlarge | 72 | $ | 30.00 | $ | 2,160.00 |
| 810792180 | Sensational Dry Mop Pads 12/40ct Xlarge | 144 | $ | 27.00 | $ | 3,888.00 |
| 810735710 | Sensational Dryer Sheets 36/40ct | 180 | $ | 21.60 | $ | 3,888.00 |
| 810792292 | Sensational Dryer Sheets 24/80ct | 216 | $ | 28.80 | $ | 6,220.80 |

**DEBTOR IN POSSESSION CASE 24-11967**
**POST PETITION BANKRUPTCY**

| | | |
|---|---|---|
| Subtotal | | $37,490.40 |
| 0% Tax | | |
| Total | | $37,490.40 |
| **Balance Due** | | **$37,490.40** |

| Date: 10/30/2024 | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sensational Brands Inc |
|---|---|
| Street Address: | 920 S Western Bvd |
| City, ST Zip Code: | Denton Texas 76207 |
| Telephone No: | Derick Norwood - 214-710-7070 |

**Ship To**

| Name: | Big Lots - Durant DC - #0879 |
|---|---|
| Street Address: | 2306 Enterprise Dr |
| City, ST Zip Code: | Durant Ok 74701 |
| Telephone No: | 614.278.6800 |

**Bill of Lading Number:**

| Carrier Name: | UFLB |
|---|---|
| Trailer Number: | 908097 |
| | SEACX 11216990 |
| SCAC: | |

| Shipment Number | 847440 |
|---|---|
| Pickup Date: | |
| Pickup Time | |
| Pickup Number: | 95635237-3 |
| | |
| Vendor Number: 5003974 | |

| Pro Number: | |
|---|---|
| Freight Bill Number: | |
| Seal Number: | |
| Freight Terms (Freight Charges are COLLECT) | |
| 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95635237 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32766126 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Class |
| 180 | Cases | 6480 | Units | 1420 | 4 | Sensational Scouring Pads 36/4Ct | | 810736124 | |
| 216 | Cases | 7776 | Units | 2480 | 8 | Sensational Lemon Soap Pads 36/10ct | | 810736121 | |
| 180 | Cases | 4320 | Units | 2000 | 5 | Sensational Lemon Soap Pads 24/20ct | | 810736122 | |
| 120 | Cases | 2880 | Units | 1600 | 4 | Sensational Dry Mop Pads 24/20ct Regular | | 810792301 | |
| 210 | Cases | 2520 | Units | 2800 | 7 | Sensational Dry Mop Pads 12/40ct Regular | | 810792178 | |
| 72 | Cases | 1728 | Units | 1024 | 4 | Sensational Dry Mop Pads 24/20ct Xlarge | | 810792179 | |
| 144 | Cases | 1728 | Units | 2048 | 8 | Sensational Dry Mop Pads 12/40ct Xlarge | | 810792180 | |
| 180 | Cases | 6480 | Units | 2320 | 4 | Sensational Dryer Sheets 36/40ct | | 810735710 | |
| 216 | Cases | 5184 | Units | 2912 | 6 | Sensational Dryer Sheets 24/80ct | | 810792292 | |
| | | | | | | | | | |
| | | | | 18604 | 50 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding ___ per ___ | **COD Amount** |
|---|---|
| | **Freight Terms: Prepaid** |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.<br>Shipper Signature: _____ |
|---|---|

| Date: 10/30/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| _signature_ | ☑ By shipper | ☑ By shipper | _signature_ 10/30/24 |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards.<br>Carrier certifies emergency response information was made available |



**PO #**        **95644434**

| | |
|---|---|
| Date Created | 10/17/2024 |
| Version: | 1 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/01/2024 |
| Cancel if not Shipped by: | 11/07/2024 |
| Must be Routed by: | 10/28/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | TEXAS        , US |

See attached Terms and Conditions for
additional Big Lots requirements.
A complete list of requirements can be found
on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit
it to BigLotsmsds@chemtelinc.com prior to the time of shipment in
compliance with OSHA 29 CRF.1910.1200. If the product does not require
a Safety Data Sheet (SDS), please disregard this request. Thank you for
assisting Big Lots with our Environmental Health and Safety compliance program.

**SHIP TO**

MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL  36108-5035

Telephone:  334-286-6633      Fax:  334-286-7024

**BILL TO**

CSC DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone:  614-278-6800      Fax: 614-278-6871

**Purchase From Vendor:   5003974**

SENSATIONAL BRANDS INC.
TRAY HARRISON
920 S WESTERN BLVD
DENTON TX  76207

Contact:      TRAY HARRISON
Telephone:  214-912-6700        Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

**ADDITIONAL COMMENTS**

| | |
|---|---|
| Vendor Signature | _____ |
| Signee's Name | _____ |
| Title | _____ |
| Date | _____ |

| Units | Vendor Cost |
|---|---|
| 72,108 | 116,686.80 |

VENDOR-COPY



VENDOR-COPY

PO#:  95644434

Page 6 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | Package Art | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 150 | 810598910 | SENS ZIPPIT SNDWCH | 0.00 | US | 12 | | 10,032 | 1.25 | 12,540.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | | 836 | | | |
| 13005002 | Sensational | CLOSEOUT | | | | | | | | 2.77 |
| 1 | 850004427439 | | GRM | | XX | | | | | |
| 150 | 810618353 | SENSATIONAL ZIPPIT | 0.00 | US | 12 | | 6,336 | 2.25 | 14,256.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | | 528 | | | |
| 13005002 | Sensational | CLOSEOUT | | | | | | | | 6.21 |
| 2 | 850004427408 | | GRM | | XX | | | | | |
| 150 | 810618352 | SENSATIONAL ZIPPIT | 0.00 | US | 12 | | 9,504 | 1.25 | 11,880.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | | 792 | | | |
| 13005002 | Sensational | CLOSEOUT | | | | | | | | 3.33 |
| 3 | 850004427415 | | GRM | | XX | | | | | |
| 150 | 810620587 | SENSATIONAL SLIDER | 0.00 | US | 12 | | 5,808 | 1.75 | 10,164.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | | 484 | | | |
| 13005002 | Sensational | CLOSEOUT | | | | | | | | 10.29 |
| 5 | 850004427477 | | GRM | | XX | | | | | |
| 150 | 810795457 | SENSATIONAL SLIDER | 0.00 | US | 12 | | 6,336 | 2.50 | 15,840.00 | 11/04/2024 |
| 13005 | 850004427 | FREEZERBAG | | | 12 | | 528 | | | |
| 13005003 | Sensational | CLOSEOUT | | | | | | | | 5.68 |
| 6 | 850004427460 | | GRM | | XX | | | | | |
| 150 | 810713524 | SENSATIONAL PRINTED | 25.00 CT | US | 16 | | 25,536 | 1.40 | 35,750.40 | 11/04/2024 |
| 15004 | 850047323 | BOWLS | | | 16 | | 1,596 | | | |
| 15004004 | Sensational | CLOSEOUT | | | | | | | | 3.95 |
| 7 | 850047323408 | | GRM | 1.000 | XX | | | | | |



VENDOR-COPY

PO#:  95644434

Page 7 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total  Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|------------|--------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810795458 | SENSATIONAL ZIPPIT | 0.00 | US | 12 | | 8,556 | 1.90 | 16,256.40 | 11/04/2024 |
|-----|-----------|---------------------|------|-----|----|---|-------|------|-----------|------------|
| 13005 | 850004427 | FREEZERBAG | | | 12 | | 713 | | | |
| 13005003 | Sensational | CLOSEOUT | | | | | | | | 4.66 |
| 8 | 850004427606 | | GRM | | XX | | | | | |

# Invoice

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| Date | Invoice # |
|------|-----------|
| 11/01/24 | 95644434 |

**P.Order Number**
95644434

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Montgomery DC 870<br>2855 Selma Hwy<br>Montgomery Al 36108-5035 |

| ITEM | DESCRIPTION | QTY | RATE | | AMOUNT | |
|------|-------------|-----|------|---|--------|---|
| 810598910 | Sensational Sandwich Bags 100ct | 10032 | $ | 1.25 | $ | 12,540.00 |
| 810618353 | Sensational Sandwich Bags 200ct | 4800 | $ | 2.25 | $ | 10,800.00 |
| 810618352 | Sensational Quart Zipper Freezer Bags 40ct | 4200 | $ | 1.25 | $ | 5,250.00 |
| 810620587 | Sensational Quart Slider Freezer Bags 40ct | 4200 | $ | 1.75 | $ | 7,350.00 |
| 810795457 | Sensational Gallon Slider Freezer Bags 40ct | 3600 | $ | 2.50 | $ | 9,000.00 |
| 810713524 | Sensational 16/25ct 20oz Bowls | 7200 | $ | 1.40 | $ | 10,080.00 |
| 810795458 | Sensational Gallon Zipper Freezer Bags 40ct | 8556 | $ | 1.90 | $ | 16,256.40 |

| | | |
|---|---|---|
| Subtotal | | $71,276.40 |
| 0% Tax | | |
| Total | | $71,276.40 |
| **Balance Due** | | **$71,276.40** |

| Date: 1/11/2024 | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | Page 1 of 1 |
|---|---|---|---|

| Ship From | |
|---|---|
| Name: | Sensational Brands Inc |
| Street Address: | 920 S Western Bvd |
| City, ST Zip Code: | Denton Texas 76207 |
| Telephone No: | Derick Norwood - 214-710-7070 |

| Ship To | |
|---|---|
| Name: | Big Lots Montgomery DC 870 |
| Street Address: | 2855 Selma Hwy |
| City, ST Zip Code: | Montgomery Al 36108-5035 |
| Telephone No: | 614.278.6800 |

**Bill of Lading Number:**

Carrier Name:  XPOL
Trailer Number:  1951016

SEAL # 11216989

SCAC:

| Shipment Number | 849836 | Pro Number: |
|---|---|---|
| Pickup Date: | | Freight Bill Number: |
| Pickup Time | | Seal Number: |
| Pickup Number: | 95644434-1 | Freight Terms (Freight Charges are COLLECT) |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C, O Hub Logistics |
| Vendor Number: 5003974 | | 2001 Hub Group Way Oak Brook Illinois 60523 |

### Customer Order Information

| | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95644434 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32869540 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 10032 | Units | 836 | Cases | 6172 | 8.36 | Sensational Sandwich Bags 100ct | 810598910 | |
| 4800 | Units | 400 | Cases | 5960 | 8.888889 | Sensational Sandwich Bags 200ct | 810618353 | |
| 4200 | Units | 350 | Cases | 2610 | 3.888889 | Sensational Quart Zipper Freezer Bags 40ct | 810618352 | |
| 4200 | Units | 350 | Cases | 3100 | 5.833333 | Sensational Quart Slider Freezer Bags 40ct | 810620587 | |
| 3600 | Units | 300 | Cases | 5120 | 7.5 | Sensational Gallon Slider Freezer Bags 40ct | 810795457 | |
| 7200 | Units | 450 | Cases | 6820 | 10 | Sensational 16/25ct 20oz Bowls | 810713524 | |
| 8556 | Units | 713 | Cases | 10382 | 9.902778 | Sensational Gallon Zipper Freezer Bags 40ct | 810795458 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 40164 | 54.37389 | Sensational Gallon Zipper Freezer Bags 40ct | 810795458 | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ | COD Amount |
|---|---|
| | Freight Terms: Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 11/11/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | ☐ By shipper ☐ By driver | ☐ By shipper ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available |



**PO #**      **95644435**

| | |
|---|---|
| Date Created | 10/17/2024 |
| Version: | 0 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 10/28/2024 |
| Cancel if not Shipped by: | 11/01/2024 |
| Must be Routed by: | 10/23/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | TEXAS      ,  US |

See attached Terms and  Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

**SHIP TO**

TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA  17981-1734

Telephone:  570-695-2848      Fax:  570-695-2862

**BILL TO**

CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telephone: 614-278-6800      Fax: 614-278-6871

Purchase From Vendor:  5003974

SENSATIONAL BRANDS INC.
TRAY HARRISON
920 S WESTERN BLVD
DENTON TX  76207

Contact:     TRAY HARRISON
Telephone:  214-912-6700      Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

**ADDITIONAL COMMENTS**

All Routen

| Vendor Signature | |
|---|---|
| Signee's Name | |
| Title | |
| Date | |

| Units | Vendor Cost |
|---|---|
| 134,292 | 217,392.00 |

VENDOR-COPY



VENDOR-COPY

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 150 | 810598910 | SENS ZIPPIT SNDWCH | 0.00 | US | 12 | | 18,732 | 1.25 | 23,415.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | | (1,561) | | | |
| 13005002 | Sensational | CLOSEOUT | | 15·66 | | | | | | 2.77 |
| 1 | 850004427439 | | GRM | | XX | | | | | |
| 150 | 810618353 | SENSATIONAL ZIPPIT | 0.00 | US | 12 | | 11,832 | 2.25 | 26,622.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | SAS | 986 | | | |
| 13005002 | Sensational | CLOSEOUT | | 18.22 | | | | | | 6.21 |
| 2 | 850004427408 | | GRM | | XX | | | | | |
| 150 | 810618352 | SENSATIONAL ZIPPIT | 0.00 | US | 12 | | 17,748 | 1.25 | 22,185.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | 560 | 1,479 | | | |
| 13005002 | Sensational | CLOSEOUT | | 1244 | | | | | | 3.33 |
| 3 | 850004427415 | | GRM | | XX | | | | | |
| 150 | 810620587 | SENSATIONAL SLIDER | 0.00 | US | 12 | | 10,848 | 1.75 | 18,984.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | 500 | 904 | | | |
| 13005002 | Sensational | CLOSEOUT | | 6.33 | | | | | | 10.29 |
| 5 | 850004427477 | | GRM | | XX | | | | | |
| 150 | 810795457 | SENSATIONAL SLIDER | 0.00 | US | 12 | | 11,832 | 2.50 | 29,580.00 | 11/04/2024 |
| 13005 | 850004427 | FREEZERBAG | | | 12 | 444 | 986 | | | |
| 13005003 | Sensational | CLOSEOUT | | 11 | | | | | | 5.68 |
| 6 | 850004427460 | | GRM | | XX | | | | | |
| 150 | 810713524 | SENSATIONAL PRINTED | 25.00 CT | US | 16 | | 47,328 | 1.40 | 66,259.20 | 11/04/2024 |
| 15004 | 850047323 | BOWLS | | | 16 | 855 | 2,958 | | | |
| 15004004 | Sensational | CLOSEOUT | | 14, | | | | | | 3.95 |
| 7 | 850047323408 | | GRM | 1.000 | XX | | | | | |



VENDOR-COPY

PO#: 95644435

Page 7 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810795458 | SENSATIONAL ZIPPIT | 0.00 | US | 12 | | 15,972 | 1.90 | 30,346.80 | 11/04/2024 |
|------|-----------|---------------------|------|-----|-----|--|--------|------|-----------|------------|
| 13005 | 850004427 | FREEZERBAG | | | 12 | | 1,331 | | | |
| 13005003 | Sensational | CLOSEOUT | | | | | | | | 4.66 |
| 8 | 850004427606 | | GRM | | XX | | | | | |

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/04/24 | 95644435-1 |

**P.Order Number**
95644435

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | | AMOUNT |
|------|-------------|-----|------|---|--------|
| 810618353 | Sensational Sandwich Bags 200ct | 7140 | $ | 2.25 | $ | 16,065.00 |
| 810618352 | Sensational Quart Zipper Freezer Bags 40ct | 6720 | $ | 1.25 | $ | 8,400.00 |
| 810620587 | Sensational Quart Slider Freezer Bags 40ct | 6000 | $ | 1.75 | $ | 10,500.00 |
| 810795457 | Sensational Gallon Slider Freezer Bags 40ct | 3600 | $ | 2.50 | $ | 9,000.00 |
| 810713524 | Sensational 16/25ct 20oz Bowls | 7200 | $ | 1.40 | $ | 10,080.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967**<br>**POST PETITION BANKRUPTCY** | | | | | |

| | | |
|---|---|---|
| Subtotal | | $54,045.00 |
| 0% Tax | | |
| Total | | $54,045.00 |
| **Balance Due** | | **$54,045.00** |

Date: 1/4/2024    **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE**    Page 1 of 1

| Ship From | |
|---|---|
| Name: | Sensational Brands Inc |
| Street Address: | 920 S Western Bvd |
| City, ST Zip Code: | Denton Texas 76207 |
| Telephone No: | Derick Norwood - 214-710-7070 |

| Ship To | |
|---|---|
| Name: | Big Lots Tremont DC 874 |
| Street Address: | 50 Rausch Creek Road |
| City, ST Zip Code: | Tremont Pa 17981-1734 |
| Telephone No: | 614.278.6800 |

**Bill of Lading Number:**

Carrier Name:  **BFS Logistics**
Trailer Number: 36368

SEAL # 1126984

SCAC:

| | |
|---|---|
| Shipment Number | Pro Number: |
| Pickup Date: | Freight Bill Number: |
| Pickup Time | Seal Number: |
| Pickup Number:  95644435-1 | Freight Terms (Freight Charges are COLLECT) |
| | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5003974 | 2001 Hub Group Way Oak Brook Illinois 60523 |

**Customer Order Information**

| | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|---|
| Customer PO Number: | | 95644435 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | | 32846438 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 7140 | Units | 595 | Cases | 8850 | 13.22222 | Sensational Sandwich Bags 200ct | 810618353 | |
| 6720 | Units | 560 | Cases | 3640 | 6.222222 | Sensational Quart Zipper Freezer Bags 40ct | 810618352 | |
| 6000 | Units | 500 | Cases | 3360 | 8.333333 | Sensational Quart Slider Freezer Bags 40ct | 810620587 | |
| 3600 | Units | 300 | Cases | 4280 | 5 | Sensational Gallon Slider Freezer Bags 40ct | 810795457 | |
| 7200 | Units | 450 | Cases | 6700 | 10 | Sensational 16/25ct 20oz Bowls | 810713524 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 26830 | 42.77778 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ | COD Amount |
|---|---|
| | Freight Terms: **Prepaid** |

Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: 1/4/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | ☑ By shipper ☐ By driver | ☒ By shipper ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available |

ational Brands Inc
24 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
ephone: 214-912-6700

# Invoice

| Date | Invoice # |
|---|---|
| 11/04/24 | 95644435-2 |

**P.Order Number**
95644435

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc. | Big Lots Tremont DC 874 |
| 0 E. Dublin Granville Rd | 50 Rausch Creek Road |
| umbus, OH 43081-7651 | Tremont Pa 17981-1734 |
| Megan Beretich | |

| ITEM | DESCRIPTION | QTY | RATE | | AMOUNT | |
|---|---|---|---|---|---|---|
| 810795457 | Sensational Gallon Slider Freezer Bags 40ct | 5280 | $ | 2.50 | $ | 13,200.00 |
| 810713524 | Sensational 16/25ct 20oz Bowls | 7200 | $ | 1.40 | $ | 10,080.00 |
| 810795458 | Sensational Gallon Zipper Freezer Bags 40ct | 15972 | $ | 1.90 | $ | 30,346.80 |
| 810598910 | Sensational Sandwich Bags 100ct | 18732 | $ | 1.25 | $ | 23,415.00 |
| | **DEBTOR IN POSSESSION CASE 24-11967** | | | | | |
| | **POST PETITION BANKRUPTCY** | | | | | |

| | | |
|---|---|---|
| Subtotal | | $77,041.80 |
| 0% Tax | | |
| Total | | $77,041.80 |
| **Balance Due** | | **$77,041.80** |

Date: 11/4/2024

**BILL OF LADING - SHORT FORM - NOT NEGOTIABLE**

Page 1 of 1

| Ship From | | Bill of Lading Number: | |
|---|---|---|---|
| **Name:** | Sensational Brands Inc | | |
| **Street Address:** | 920 S Western Blvd | | |
| **City, ST Zip Code:** | Denton Texas 76207 | | |
| **Telephone No:** | Derick Norwood - 214-710-7070 | | |

| Ship To | | |
|---|---|---|
| **Name:** | Big Lots Tremont DC 874 | **Carrier Name:** BFS LOGISTICS |
| **Street Address:** | 50 Rausch Creek Road | **Trailer Number:** 1418 |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | SEAL# 112/6983 |
| **Telephone No:** | 614.278.6800 | |

**SCAC:**

| | |
|---|---|
| Shipment Number  849908 | **Pro Number:** |
| Pickup Date: | **Freight Bill Number:** |
| Pickup Time | **Seal Number:** |
| Pickup Number:  95644435-2 | Freight Terms (Freight Charges are COLLECT) |
| | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5003974 | 2001 Hub Group Way Oak Brook Illinois 60523 |

### Customer Order Information

| | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|
| Customer PO Number:  95644435 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number:  32846458 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | |
| Shipment Number | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 18732 | Units | 1561 | Cases | 11567 | 15.61 | Sensational Sandwich Bags 100ct | 810598910 | |
| 5280 | Units | 440 | Cases | 6264 | 7.333333 | Sensational Gallon Slider Freezer Bags 40ct | 810795457 | |
| 7200 | Units | 450 | Cases | 6700 | 10 | Sensational 16/25ct 20oz Bowls | 810713524 | |
| 10788 | Units | 899 | Cases | 13126.4 | 12.48611 | Sensational Gallon Zipper Freezer Bags 40ct | 810795458 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 37657.4 | 45.42944 | | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

**COD Amount**

**Freight Terms:** Prepaid

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 11/4/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☐ By shipper ☐ By driver | ☐ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted.  11/04/24 |



**PO #**      **95644436**

| | |
|---|---|
| Date Created | 10/17/2024 |
| Version: | 0 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/01/2024 |
| Cancel if not Shipped by: | 11/07/2024 |
| Must be Routed by: | 10/28/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | TEXAS        , US |

See attached Terms and Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

---

SHIP TO

DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK 74701-1964

Telephone:   580-931-2100        Fax:    580-931-2197

---

BILL TO

DURANT DC, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone: 614-278-6800          Fax: 614-278-6871

---

Purchase From Vendor:   5003974

SENSATIONAL BRANDS INC.
TRAY HARRISON
920 S WESTERN BLVD
DENTON TX 76207

Contact:      TRAY HARRISON
Telephone:   214-912-6700       Fax
E-Mail:       TRAY@THEMARKETINGGROUPBRANDS.COM

---

ADDITIONAL COMMENTS

---

Vendor Signature  _____

Signee's Name  _____

Title  _____

Date  _____

| Units | Vendor Cost |
|---|---|
| 79,168 | 130,084.40 |

VENDOR-COPY



VENDOR-COPY

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 810598910 | SENS ZIPPIT SNDWCH | 0.00 | US | 12 | | 12,276 | 1.25 | 15,345.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | | 1,023 | | | |
| 13005002 | Sensational | CLOSEOUT | | | | | | | | 2.77 |
| 1 | 850004427439 | | GRM | | XX | | | | | |
| 150 | 810618353 | SENSATIONAL ZIPPIT | 0.00 | US | 12 | | 7,752 | 2.25 | 17,442.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | 4w✓ | 646 | | | |
| 13005002 | Sensational | CLOSEOUT | | | | | | | | 6.21 |
| 2 | 850004427408 | | GRM | | XX | | | | | |
| 150 | 810618352 | SENSATIONAL ZiPPIT | 0.00 | US | 12 | | 11,628 | 1.25 | 14,535.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | 35ↄ | 969 | | | |
| 13005002 | Sensational | CLOSEOUT | | | | | | | | 3.33 |
| 3 | 850004427415 | | GRM | | XX | | | | | |
| 150 | 810620587 | SENSATIONAL SLIDER | 0.00 | US | 12 | | 7,104 | 1.75 | 12,432.00 | 11/04/2024 |
| 13005 | 850004427 | STORAGEBAG | | | 12 | 35ↄ | 592 | | | |
| 13005002 | Sensational | CLOSEOUT | | | | | | | | 10.29 |
| 5 | 850004427477 | | GRM | | XX | | | | | |
| 150 | 810795457 | SENSATIONAL SLIDER | 0.00 | US | 12 | | 7,752 | 2.50 | 19,380.00 | 11/04/2024 |
| 13005 | 850004427 | FREEZERBAG | | | 12 | 3bↄ | 646 | | | |
| 13005003 | Sensational | CLOSEOUT | | | | | | | | 5.68 |
| 6 | 850004427460 | | GRM | | XX | | | | | |
| 150 | 810713524 | SENSATIONAL PRINTED | 25.00 CT | US | 16 | | 22,192 | 1.40 | 31,068.80 | 11/04/2024 |
| 15004 | 850047323 | BOWLS | | | 16 | 45ↄ | 1,387 | | | |
| 15004004 | Sensational | CLOSEOUT | | | | | | | | 3.95 |
| 7 | 850047323408 | | GRM | 1.000 | XX | | | | | |



VENDOR-COPY

PO#:  95644436

Page 7 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| | | | | | | | | | | |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| 150 | 810795458 | SENSATIONAL ZIPPIT | 0.00 | US | 12 | | 10,464 | 1.90 | 19,881.60 | 11/04/2024 |
| 13005 | 850004427 | FREEZERBAG | | | 12 | | 872 | | | |
| 13005003 | Sensational | CLOSEOUT | | | | | | | | 4.66 |
| 8 | 850004427606 | | GRM | | XX | | | | | |

# Invoice

**Sensational Brands Inc**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| Date | Invoice # |
|---|---|
| 11/04/24 | 95644436 |

**P.Order Number**
95644436

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc. | Big Lots Durant DC 879 |
| 4900 E. Dublin Granville Rd | 2306 Enterprise DR |
| Columbus, OH 43081-7651 | Durant Ok 74701-1964 |
| | |
| Megan Beretich | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810598910 | Sensational Sandwich Bags 100ct | 12276 | $ 1.25 | $ 15,345.00 |
| 810618353 | Sensational Sandwich Bags 200ct | 4800 | $ 2.25 | $ 10,800.00 |
| 810618352 | Sensational Quart Zipper Freezer Bags 40ct | 4200 | $ 1.25 | $ 5,250.00 |
| 810620587 | Sensational Quart Slider Freezer Bags 40ct | 4200 | $ 1.75 | $ 7,350.00 |
| 810795457 | Sensational Gallon Slider Freezer Bags 40ct | 3600 | $ 2.50 | $ 9,000.00 |
| 810713524 | Sensational 16/25ct 20oz Bowls | 7200 | $ 1.40 | $ 10,080.00 |
| 810795458 | Sensational Gallon Zipper Freezer Bags 40ct | 10464 | $ 1.90 | $ 19,881.60 |

**DEBTOR IN POSSESSION CASE 24-11967**
**POST PETITION BANKRUPTCY**

| | | |
|---|---|---|
| Subtotal | | $77,706.60 |
| 0% Tax | | |
| Total | | $77,706.60 |
| **Balance Due** | | **$77,706.60** |

Date: - 11/4/2024

**BILL OF LADING - SHORT FORM - NOT NEGOTIABLE**

Page 1 of 1

| Ship From | |
|---|---|
| **Name:** | Sensational Brands Inc |
| **Street Address:** | 920 S Western Bvd |
| **City, ST Zip Code:** | Denton Texas 76207 |
| **Telephone No:** | Derick Norwood - 214-710-7070 |

| Ship To | |
|---|---|
| **Name:** | Big Lots Durant DC 879 |
| **Street Address:** | 2306 Enterprise DR |
| **City, ST Zip Code:** | Durant Ok 74701-1964 |
| **Telephone No:** | 614.278.6800 |

**Bill of Lading Number:**

**Carrier Name:** UFLB

**Trailer Number:** 32606

SEAL # 1121698L

**SCAC:**

**Shipment Number** 848824

**Pickup Date:**

**Pickup Time**

**Pickup Number:** 95644436-1

**Vendor Number:** 5003974

**Pro Number:**

**Freight Bill Number:**

**Seal Number:**

Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|
| Customer PO Number: 95644436 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: 32846402 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | |
| Shipment Number | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 12276 | Units | 1023 | Cases | 7561 | 10.23 | Sensational Sandwich Bags 100ct | 810598910 | |
| 4800 | Units | 400 | Cases | 5960 | 8.888889 | Sensational Sandwich Bags 200ct | 810618353 | |
| 4200 | Units | 350 | Cases | 2610 | 3.888889 | Sensational Quart Zipper Freezer Bags 40ct | 810618352 | |
| 4200 | Units | 350 | Cases | 3040 | 5.833333 | Sensational Quart Slider Freezer Bags 40ct | 810620587 | |
| 3600 | Units | 300 | Cases | 5200 | 7.5 | Sensational Gallon Slider Freezer Bags 40ct | 810795457 | |
| 7200 | Units | 450 | Cases | 6700 | 10 | Sensational 16/2Sct 20oz Bowls | 810713524 | |
| 10464 | Units | 872 | Cases | 12688 | 12.11111 | Sensational Gallon Zipper Freezer Bags 40ct | 810795458 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 43759 | 58.45222 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ .

**COD Amount**

**Freight Terms: Prepaid**

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 11/4/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | ☑ by shipper ☐ By driver | ☑ by shipper ☐ By driver/pallets said to contain | 11/09/24 Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available |

# EXHIBIT D

# THE MARKETING GROUP LLC

# PURCHASE ORDERS

# INVOICES

# PROOF OF PICKUP BY BIG LOTS



Page 1 of 6

**PO #**          **95652257**

| | |
|---|---|
| Date Created | 10/23/2024 |
| Version: | 1 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/15/2024 |
| Cancel if not Shipped by: | 11/21/2024 |
| Must be Routed by: | 11/11/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | MISSISSIPPI , US |

See attached Terms and Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

SHIP TO

MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

Telephone:  334-286-6633      Fax:  334-286-7024

BILL TO

CSC DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone: 614-278-6800      Fax: 614-278-6871

Purchase From Vendor:  5005553

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:     TRAY HARRISON
Telephone:  214-912-6700        Fax
E-Mail:     TRAY@THEMARKETINGGROUPBRANDS.COM

ADDITIONAL COMMENTS

Vendor Signature _____

Signee's Name _____

Title _____

Date _____

| Units | Vendor Cost |
|---|---|
| 19,200 | 67,200.00 |

VENDOR-COPY



VENDOR-COPY

PO#:  95652257

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810498464 | IRRESISTIBLE 6 ROLL | 0.00 | | 1 | | 19,200 | 3.50 | 67,200.00 | 11/18/2024 |
| 15001 | 850047323 | MEGAROLL | | | 1 | | 19,200 | | | |
| 15001005 | Irresistible | CLOSEOUT | | | | | | | | 9.17 |
| 1 | 850004427118 | | GRM | | XX | | | | | |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219



| **Invoice** | |
|---|---|
| Date | Invoice # |
| 11/04/24 | 95652257-1 |

**P.Order Number**
95652257

| **BILL TO** | **SHIP TO** |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC - #0870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $      3.50 | $      13,440.00 |
| | PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>       United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | | | |

| | | |
|---|---|---|
| Subtotal | | $13,440.00 |
| 0% Tax | | |
| Total | | $13,440.00 |
| **Balance Due** | | **$13,440.00** |

| Date: | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 3515 N Las Vegas Blvd |
| City, ST Zip Code: | Las Vegas NV 89115 |
| Telephone No: | |

**Bill of Lading Number:**

**Ship To**

| Name: | Big Lots - Montgomery DC - #0870 |
|---|---|
| Street Address: | 2855 Selma Hwy |
| City, ST Zip Code: | Montgomery Al 36108 |
| Telephone No: | 614.278.6800 |

| Carrier Name: | |
|---|---|
| Trailer Number: | 5568   SEAL 00029257 |

Appointment - 1500
In - 14·23
Out - 14·42

**SCAC:**

| Shipment Number | 852752 |
|---|---|
| Pickup Date | |
| Pickup Time | |
| Pickup Number: | 95652257-1 |
| | |
| Vendor Number: 5005553 | |

| Pro Number: | |
|---|---|
| Freight Bill Number: | |
| Seal Number: | |
| Freight Terms (Freight Charges are COLLECT) | |
| 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| SOFIDEL PICKUP NUMBER 5489635 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|---|
| Customer PO Number: | 95652257 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972389 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | Carrier Information | | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | | 810498464 | 420192 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: *The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | COD Amount | |
|---|---|---|
| | Freight Terms:  Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. |
|---|---|
| | Shipper Signature: _____ |

| Date: 11-15-24 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☑ By shipper ☐ By driver | ☑ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | X _____ 11/15/24  Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219

| Invoice | |
| --- | --- |
| Date | Invoice # |
| 11/04/24 | 95652257-2 |

**P.Order Number**
95652257

| BILL TO | SHIP TO |
| --- | --- |
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC - #0870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet<br><br>PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>      United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | 3840 | $          3.50 | $       13,440.00 |

| | | |
| --- | --- | --- |
| Subtotal | | $13,440.00 |
| 0% Tax | | |
| Total | | $13,440.00 |
| **Balance Due** | | **$13,440.00** |

| Date: | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 3515 N Las Vegas Blvd |
| City, ST Zip Code: | Las Vegas NV 89115 |
| Telephone No: | |

**Bill of Lading Number:**

**Ship To**

| Name: | Big Lots - Montgomery DC - #0870 |
|---|---|
| Street Address: | 2855 Selma Hwy |
| City, ST Zip Code: | Montgomery Al 36108 |
| Telephone No: | 614.278.6800 |

| Carrier Name: | |
|---|---|
| Trailer Number: | 1025 SEAL 00029264 |

11/15/24
~~Appointment~~ -1600
In - 13:32
Out - 14:16

| SCAC: | |
|---|---|

| Shipment Number | 852753 |
|---|---|
| Pickup Date: | |
| Pickup Time | |
| Pickup Number: | 95652257-2 |
| | |
| Vendor Number: 5005553 | |

| Pro Number: | |
|---|---|
| Freight Bill Number: | |
| Seal Number: | |
| Freight Terms (Freight Charges are COLLECT) | |
| 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| Sofidel Pickup Number - 5489636 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|---|
| Customer PO Number: | 95652257 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972390 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 18300 | 60 | | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

| COD Amount | |
|---|---|
| Freight Terms:  Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature:

| Date: | 1-15-2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | ☑ By shipper ☐ By driver | ☑ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219

| Invoice | |
|---|---|
| Date | Invoice # |
| 11/04/24 | 95652257-3 |

**P.Order Number**
95652257

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC - #0870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |
| | PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>     United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | | | |

| | | |
|---|---|---|
| Subtotal | | $13,440.00 |
| 0% Tax | | |
| Total | | $13,440.00 |
| **Balance Due** | | **$13,440.00** |

| Date: | | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**
Name: Sofidel USA
Street Address: 3515 N Las Vegas Blvd
City, ST Zip Code: Las Vegas NV 89115
Telephone No:

**Bill of Lading Number:**

**Ship To**
Name: Big Lots - Montgomery DC - #0870
Street Address: 2855 Selma Hwy
City, ST Zip Code: Montgomery Al 36108
Telephone No: 614.278.6800

**Carrier Name:**
Trailer Number: 8068
Seal 0002934 9
SCAC:

*Appointment - 1600*
*In - 1201*
*Out- 1239*
*11/18/24*

Shipment Number   852754
Pickup Date:
Pickup Time
Pickup Number:   95652257-3

Vendor Number: 5005553

Pro Number:
Freight Bill Number:
Seal Number:
Freight Terms (Freight Charges are COLLECT)
3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics
2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| Sofidel Pickup Number - 5489638 | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|
| Customer PO Number: 95652257 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: 32972391 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | |
| Shipment Number | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | 18300 | 60 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

COD Amount
Freight Terms: Prepaid

Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature:

| Date: 11 18 24 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☑ By shipper ☐ By driver | ☑ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219

*Invoice*
*1-18-2c*

| Invoice | |
|---|---|
| Date | Invoice # |
| 11/04/24 | 95652257-4 |

**P.Order Number**
95652257

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC - #0870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $  3.50 | $  13,440.00 |
| | PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>    United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | | | |

| | |
|---|---|
| Subtotal | $13,440.00 |
| 0% Tax | |
| Total | $13,440.00 |
| **Balance Due** | **$13,440.00** |

| Date: | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | | | Bill of Lading Number: | | | | |
|---|---|---|---|---|---|---|---|---|
| Street Address: | 3515 N Las Vegas Blvd | | | | | | | |
| City, ST Zip Code: | Las Vegas NV 89115 | | | | | | | |
| Telephone No: | | | | | | | | |

**Ship To**

| Name: | Big Lots - Montgomery DC - #0870 | Carrier Name: | 592 Appointment-900 |
|---|---|---|---|
| Street Address: | 2855 Selma Hwy | Trailer Number: | in-930 |
| City, ST Zip Code: | Montgomery Al 36108 | Sail 00029317 | Out 1009 |
| Telephone No: | 614.278.6800 | | 11/18/24 |
| | | SCAC: | |
| Shipment Number | 852755 | Pro Number: | |
| Pickup Date: | | Freight Bill Number: | |
| Pickup Time | | Seal Number: | |
| Pickup Number: | 95652257-4 | Freight Terms (Freight Charges are COLLECT) | |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| Vendor Number: 5005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| SOFIDEL PICKUP NUMBER 5489643 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|
| Customer PO Number: | 95652257 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| RTS Number: | 32972392 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | | | 810498464 | 420192 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | 18300 | 60 | | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ | COD Amount | |
|---|---|---|
| | Freight Terms: Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: |
|---|---|

| Date: 11/18/24 | Trailer Loaded: ☑ By shipper ☐ By driver | Freight Counted: ☑ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219



| Invoice | |
|---|---|
| Date | Invoice # |
| 11/04/24 | 95652257-5 |

**P.Order Number**
95652257

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC - #0870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |
| | PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>        United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | | | |

| | | |
|---|---|---|
| Subtotal | | $13,440.00 |
| 0% Tax | | |
| Total | | $13,440.00 |
| **Balance Due** | | **$13,440.00** |

| Date: | | | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 3515 N Las Vegas Blvd |
| City, ST Zip Code: | Las Vegas NV 89115 |
| Telephone No: | |

**Bill of Lading Number:**

**Ship To**

| Name: | Big Lots - Montgomery DC - #0870 |
|---|---|
| Street Address: | 2855 Selma Hwy |
| City, ST Zip Code: | Montgomery Al 36108 |
| Telephone No: | 614.278.6800 |

**Carrier Name:**

**Trailer Number:** 030

Seal 000 29318   Appointment 1000
In 918
Out 1024

**SCAC:**

| Shipment Number | 852756 |
|---|---|
| Pickup Date: | |
| Pickup Time | |
| Pickup Number: | 95652257-5 |
| | |
| Vendor Number: 5005553 | |

**Pro Number:**

**Freight Bill Number:** 11/18/24

**Seal Number:**

**Freight Terms (Freight Charges are COLLECT)**

**3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics**
2001 Hub Group Way Oak Brook Illinois 60523

## Customer Order Information

| SOFIDEL PICKUP NUMBER 5489684 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|---|
| Customer PO Number: | 95652257 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972393 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | Freight Terms:  Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. |
|---|---|
| | Shipper Signature: |

| Date: 11/18/24 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☒ By shipper  ☐ By driver | ☒ By shipper  ☐ By driver/pallets said to contain  ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |



Page 1 of 6

**PO #**　　　**95652258**

| | |
|---|---|
| Date Created | 10/23/2024 |
| Version: | 1 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/11/2024 |
| Cancel if not Shipped by: | 11/15/2024 |
| Must be Routed by: | 11/06/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | MISSISSIPPI , US |

See attached Terms and Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

SHIP TO
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

Telephone: 570-695-2848　　Fax: 570-695-2862

BILL TO
CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone: 614-278-6800　　Fax: 614-278-6871

Purchase From Vendor: 5005553
MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX 75204

Contact:　　TRAY HARRISON
Telephone: 214-912-6700　　Fax
E-Mail:　　TRAY@THEMARKETINGGROUPBRANDS.COM

ADDITIONAL COMMENTS

Vendor Signature _____

Signee's Name _____

Title _____

Date _____

| Units | Vendor Cost |
|---|---|
| 46,080 | 161,280.00 |

VENDOR-COPY



VENDOR-COPY

PO#:  95652258

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | | EAS Tag | PDQ Pkg | | |

| 150 | 810795459 | IRRESISTIBLE 12MR 2 | 0.00 | | 1 | | | 46,080 | 3.50 | 161,280.00 | 11/18/2024 |
| 15002 | 850047323 | MEGAROLL | | | 1 | | | 46,080 | | | |
| 15002003 | Irresistible | CLOSEOUT | | | | | | | | | 7.43 |
| 1 | 850004427095 | | GRM | | XX | | | | | | |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Invoice | |
|---|---|
| Date | Invoice # |
| 12/13/24 | 95652258-1 |

**P.Order Number**
95652258

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810795459 | Irresistible 12 Roll Lavender Bath Tissue Pallet<br>Displays - 96 Packs Per Pallet | 5760 | $ 3.50 | $ 20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| **Name:** | Sofidel USA | | | **Bill of Lading Number:** | |
|---|---|---|---|---|---|
| **Street Address:** | 1401 Hwy 13 North | | | | |
| **City, ST Zip Code:** | Columbia Ms 39429 | | | | |
| **Telephone No:** | | | | | |

**Ship To**

| **Name:** | Big Lots Tremont DC 874 | **Carrier Name:** | GAZIC |
|---|---|---|---|
| **Street Address:** | 50 Rausch Creek Road | **Trailer Number:** | T130 |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | | |
| **Telephone No:** | 614.278.6800 | | |
| | | **SCAC:** | |
| **Shipment Number** 852781 | | **Pro Number:** | |
| **Pickup Date:** | | **Freight Bill Number:** | |
| **Pickup Time** | | **Seal Number:** 4426 | |
| **Pickup Number:** 95652258-1 | | Freight Terms (Freight Charges are COLLECT) | |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| **Vendor Number: 5005553** | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| Sofidel Pickup Number | 5515380 | **Number of Packages** | **Weight** | **Pallet / Slip (circle one)** | **Additional Shipper Info** |
|---|---|---|---|---|---|
| **Customer PO Number:** | 95652258 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **RTS Number:** | 32972429 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | |
| **Shipment Number** | | | | | |

| Handling Unit | | Package | | \ Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Lavender Bath Tissue Pallet Displays – 96 Packs Per Pallet | 810795459 | 417779 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | 18300 | 60 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

**COD Amount**

**Freight Terms:** Prepaid

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: | **Trailer Loaded:** | **Freight Counted:** | **Carrier Signature/Pickup Date** 12-16-24 |
|---|---|---|---|
| | ☐ By shipper | ☐ By shipper | |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☐ By driver | ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |



Page 1 of 6

**PO #**     **95652259**

| | |
|---|---|
| Date Created | 10/23/2024 |
| Version: | 1 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/11/2024 |
| Cancel if not Shipped by: | 11/15/2024 |
| Must be Routed by: | 11/06/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | MISSISSIPPI  ,  US |

See attached Terms and Conditions for additional Big Lots requirements. A complete list of requirements can be found on the Big Lots website www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

**SHIP TO**

TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA  17981-1734

Telephone:  570-695-2848      Fax:  570-695-2862

**BILL TO**

CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone:  614-278-6800      Fax: 614-278-6871

Purchase From Vendor:  5005553

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:      TRAY HARRISON
Telephone:    214-912-6700      Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

**ADDITIONAL COMMENTS**

Vendor Signature  _____

Signee's Name  _____

Title  _____

Date  _____

| Units | Vendor Cost |
|---|---|
| 46,080 | 161,280.00 |

VENDOR-COPY



VENDOR-COPY

PO#:  95652259

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810498464 | IRRESISTIBLE 6 ROLL | 0.00 | | 1 | | 46,080 | 3.50 | 161,280.00 | 11/18/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 850047323 | MEGAROLL | | | 1 | | 46,080 | | | |
| 15001005 | irresistible | CLOSEOUT | | | | | | | | 9.17 |
| 1 | 850004427118 | | GRM | | XX | | | | | |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

## Invoice

| Date | Invoice # |
|------|-----------|
| 12/13/24 | 95652259-4 |

**P.Order Number**
95652259

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |

| | |
|---|---|
| Subtotal | $13,440.00 |
| 0% Tax | |
| Total | $13,440.00 |
| **Balance Due** | **$13,440.00** |

| Date: | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ship From** | | | | Bill of Lading Number: | | | | | | |
| **Name:** | Sofidel USA | | | | | | | | | |
| **Street Address:** | 1401 Hwy 13 North | | | | | | | | | |
| **City, ST Zip Code:** | Columbia Ms 39429 | | | | | | | | | |
| **Telephone No:** | | | | | | | | | | |
| **Ship To** | | | | Carrier Name:   RODY LOGISTIC | | | | | | |
| **Name:** | Big Lots Tremont DC 874 | | | Trailer Number:   320 | | | | | | |
| **Street Address:** | 50 Rausch Creek Road | | | | | | | | | |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | | | | | | | | | |
| **Telephone No:** | 614.278.6800 | | | | | | | | | |
| | | | | **SCAC:** | | | | | | |
| Shipment Number  852792 | | | | **Pro Number:** | | | | | | |
| **Pickup Date:** | | | | **Freight Bill Number:** | | | | | | |
| **Pickup Time** | | | | Seal Number:            4441 | | | | | | |
| Pickup Number:   95652259-4 | | | | Freight Terms (Freight Charges are COLLECT) | | | | | | |
| | | | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | | | | | | |
| Vendor Number: 5005553 | | | | 2001 Hub Group Way Oak Brook Illinois 60523 | | | | | | |

## Customer Order Information

| | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|
| Sofidel Pickup Number | 5515428 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| **Customer PO Number:** | 95652259 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| RTS Number: | 32972445 | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| **Delivery Date:** | | | | | | |
| **Delivery Time:** | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | | 810498464 | 420192 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property is as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** | |
|---|---|---|
| | **Freight Terms:**  Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | □ By shipper  □ By driver | □ By shipper  □ By driver/pallets said to contain  □ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| Invoice | |
|---|---|
| Date | Invoice # |
| 12/13/24 | 95652259-5 |

**P.Order Number**
95652259

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $    3.50 | $    13,440.00 |
| | | Subtotal | | $13,440.00 |
| | | 0% Tax | | |
| | | Total | | $13,440.00 |
| | | **Balance Due** | | **$13,440.00** |

| Date: | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|

**Ship From**

| | |
|---|---|
| Name: | Sofidel USA |
| Street Address: | 1401 Hwy 13 North |
| City, ST Zip Code: | Columbia Ms 39429 |
| Telephone No: | |

Bill of Lading Number:

**Ship To**

| | |
|---|---|
| Name: | Big Lots Tremont DC 874 |
| Street Address: | 50 Rausch Creek Road |
| City, ST Zip Code: | Tremont Pa 17981-1734 |
| Telephone No: | 614.278.6800 |

| Carrier Name: | K D CARRIER |
|---|---|
| Trailer Number: | |

SCAC:

Pro Number:

| Shipment Number | 852793 | Freight Bill Number: | |
|---|---|---|---|
| Pickup Date: | | Seal Number: | 4509 |
| Pickup Time | | Freight Terms (Freight Charges are COLLECT) | |
| Pickup Number: | 95652259-5 | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| Vendor Number: 5005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| Sofidel Pickup Number | 5515429 | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95652259 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972446 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | COD Amount |
|---|---|
| | Freight Terms:  Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.                                                                Shipper |
|---|---|
| | Signature: _____ |

| Date: | | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | ☐ By shipper  ☐ By driver | ☐ By shipper  ☐ By driver/pallets said to contain  ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/13/24 | 95652259-6 |

**P.Order Number**
95652259

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $    3.50 | $    13,440.00 |

|  |  |
|--|--|
| Subtotal | $13,440.00 |
| 0% Tax |  |
| Total | $13,440.00 |
| **Balance Due** | **$13,440.00** |

| **Date:** | | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | **Page 1 of 1** |
|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| **Name:** | Sofidel USA |
|---|---|
| **Street Address:** | 1401 Hwy 13 North |
| **City, ST Zip Code:** | Columbia Ms 39429 |
| **Telephone No:** | |

**Bill of Lading Number:**

**Ship To**

| **Name:** | Big Lots Tremont DC 874 |
|---|---|
| **Street Address:** | 50 Rausch Creek Road |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 |
| **Telephone No:** | 614.278.6800 |

| **Carrier Name:** | MIDLAND EXPRESS |
|---|---|
| **Trailer Number:** | 293365 |

**SCAC:**

| **Shipment Number** | 852794 |
|---|---|

**Pro Number:**

| **Pickup Date:** | |
|---|---|
| **Pickup Time** | |
| **Pickup Number:** | 95652259-6 |

**Freight Bill Number:**

**Seal Number:** 4437

Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics
2001 Hub Group Way Oak Brook Illinois 60523

**Vendor Number: 5005553**

### Customer Order Information

| Sofidel Pickup Number | | 5515430 | **Number of Packages** | **Weight** | **Pallet / Slip (circle one)** | **Additional Shipper Info** | |
|---|---|---|---|---|---|---|---|
| **Customer PO Number:** | | **95652259** | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| **RTS Number:** | | 32972448 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| **Delivery Date:** | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| **Delivery Time:** | | | | | | | |
| **Shipment Number** | | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Class |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

**COD Amount**

**Freight Terms:** Prepaid

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _Kogan_

| **Date:** | | **Trailer Loaded:** | **Freight Counted:** | **Carrier Signature/Pickup Date** |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | 12-13-24 |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | ☐ By driver | ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**

3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/13/24 | 95652259-7 |

**P.Order Number**
95652259

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |

| | |
|---|---|
| Subtotal | $13,440.00 |
| 0% Tax | |
| Total | $13,440.00 |
| **Balance Due** | **$13,440.00** |

| Date: | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ship From | | | | Bill of Lading Number: | | | | | | |
| Name: | Sofidel USA | | | | | | | | | |
| Street Address: | 1401 Hwy 13 North | | | | | | | | | |
| City, ST Zip Code: | Columbia Ms 39429 | | | | | | | | | |
| Telephone No: | | | | | | | | | | |
| Ship To | | | | Carrier Name: | AS TRANSPORT | | | | | |
| Name: | Big Lots Tremont DC 874 | | | Trailer Number: | | | | | | |
| Street Address: | 50 Rausch Creek Road | | | | | | | | | |
| City, ST Zip Code: | Tremont Pa 17981-1734 | | | | | | | | | |
| Telephone No: | 614.278.6800 | | | | | | | | | |
| | | | | SCAC: | | | | | | |
| Shipment Number | 852796 | | | Pro Number: | | | | | | |
| Pickup Date: | | | | Freight Bill Number: | | | | | | |
| Pickup Time | | | | Seal Number: | 4439 | | | | | |
| Pickup Number: | 95652259-7 | | | Freight Terms (Freight Charges are COLLECT) | | | | | | |
| | | | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | | | | | | |
| Vendor Number: 5005553 | | | | 2001 Hub Group Way Oak Brook Illinois 60523 | | | | | | |

**Customer Order Information**

| Sofidel Pickup Number | 5515431 | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|
| Customer PO Number: | 95652259 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| RTS Number: | 32972449 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | COD Amount | |
|---|---|---|
| | Freight Terms:  Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☐ By shipper ☐ By driver | ☐ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | 12-13-24  Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Invoice | |
|---|---|
| Date | Invoice # |
| 12/13/24 | 95652259-8 |

**P.Order Number**
95652259

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc. | Big Lots Tremont DC 874 |
| 4900 E. Dublin Granville Rd | 50 Rausch Creek Road |
| Columbus, OH 43081-7651 | Tremont Pa 17981-1734 |
| | |
| Megan Beretich | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |

| | |
|---|---|
| Subtotal | $13,440.00 |
| 0% Tax | |
| Total | $13,440.00 |
| **Balance Due** | **$13,440.00** |

| Date: | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| | | Bill of Lading Number: |
|---|---|---|
| **Name:** | Sofidel USA | |
| **Street Address:** | 1401 Hwy 13 North | |
| **City, ST Zip Code:** | Columbia Ms 39429 | |
| **Telephone No:** | | |

**Ship To**

| **Name:** | Big Lots Tremont DC 874 | **Carrier Name:** KOZAK TRANS |
|---|---|---|
| **Street Address:** | 50 Rausch Creek Road | **Trailer Number:** 162 |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | |
| **Telephone No:** | 614.278.6800 | |
| | | **SCAC:** |
| **Shipment Number** 852797 | | **Pro Number:** |
| **Pickup Date:** | | **Freight Bill Number:** |
| **Pickup Time** | | **Seal Number:** 4425 |
| **Pickup Number:** 95652259-8 | | Freight Terms (Freight Charges are COLLECT) |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| **Vendor Number: 5005553** | | 2001 Hub Group Way Oak Brook Illinois 60523 |

**Customer Order Information**

| Sofidel Pickup Number | 5515433 | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| **Customer PO Number:** | **95652259** | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **RTS Number:** | 32972453 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | |
| **Shipment Number** | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.<br>Shipper Signature: _____ |
|---|---|

| Date: | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☐ By shipper<br>☐ By driver | ☐ By shipper<br>☐ By driver/pallets said to contain<br>☐ By driver/pieces | 12/16/24<br>Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| **Invoice** | |
|---|---|
| Date | Invoice # |
| 12/13/24 | 95652259-9 |

**P.Order Number**
95652259

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |

| | | |
|---|---|---|
| Subtotal | | $13,440.00 |
| 0% Tax | | |
| Total | | $13,440.00 |
| **Balance Due** | | **$13,440.00** |

| Date: | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Bill of Lading Number: | | | | |
|---|---|---|---|---|

**Name:** Sofidel USA
**Street Address:** 1401 Hwy 13 North
**City, ST Zip Code:** Columbia Ms 39429
**Telephone No:**

**Ship To**

**Carrier Name:** TRINITY

**Name:** Big Lots Tremont DC 874
**Trailer Number:** 5305
**Street Address:** 50 Rausch Creek Road
**City, ST Zip Code:** Tremont Pa 17981-1734
**Telephone No:** 614.278.6800

**SCAC:**

Shipment Number  852799

**Pro Number:**

**Pickup Date:**

**Freight Bill Number:**

**Pickup Time**

Seal Number: 4427

**Pickup Number:** 95652259-9

Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

Vendor Number: 5005553

2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| Sofidel Pickup Number | 5515464 | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|
| **Customer PO Number:** | **95652259** | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| RTS Number: | 32972454 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| **Delivery Time:** | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ . | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| | ☐ By shipper | ☐ By shipper | 12/06/24 |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☐ By driver | ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

# Invoice

| Date | Invoice # |
|---|---|
| 12/13/24 | 95652259-10 |

**P.Order Number**
95652259

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |

|  |  |
|---|---|
| Subtotal | $13,440.00 |
| 0% Tax | |
| Total | $13,440.00 |
| **Balance Due** | **$13,440.00** |

| Date: | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | | | Bill of Lading Number: | | | |
|---|---|---|---|---|---|---|---|

| Street Address: | 1401 Hwy 13 North | | | | | | |
|---|---|---|---|---|---|---|---|

**Street Address:** 1401 Hwy 13 North
**City, ST Zip Code:** Columbia Ms 39429
**Telephone No:**

**Ship To**

**Name:** Big Lots Tremont DC 874
**Street Address:** 50 Rausch Creek Road
**City, ST Zip Code:** Tremont Pa 17981-1734
**Telephone No:** 614.278.6800

**Carrier Name:** TRUE LINE TRUCKING
**Trailer Number:** 770829

**SCAC:**

**Shipment Number** 852800
**Pro Number:**

**Pickup Date:**
**Freight Bill Number:**

**Pickup Time**
**Seal Number:** 4438    *097 4438*

**Pickup Number:** 95652259-10
Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics
**Vendor Number: 5005553**
2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| Sofidel Pickup Number | 5515465 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|---|
| **Customer PO Number:** | **95652259** | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| **RTS Number:** | 32972455 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| **Delivery Date:** | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| **Delivery Time:** | | | | | | | |
| **Shipment Number** | | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Class |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | | 810498464 | 420192 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date  12/13/24 |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | ☐ By shipper ☐ By driver | ☐ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**

3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Invoice | |
|---|---|
| Date | Invoice # |
| 12/13/24 | 95652259-1 |

**P.Order Number**
95652259

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |

|  |  |
|---|---|
| Subtotal | $13,440.00 |
| 0% Tax | |
| Total | $13,440.00 |
| **Balance Due** | **$13,440.00** |

| Date: | | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | | | | Bill of Lading Number: | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Street Address:** | 1401 Hwy 13 North | | | | | | | | |
| **City, ST Zip Code:** | Columbia Ms 39429 | | | | | | | | |
| **Telephone No:** | | | | | | | | | |

**Ship To**

| Name: | Big Lots Tremont DC 874 | **Carrier Name:** | ANM TRANSPORT |
|---|---|---|---|
| **Street Address:** | 50 Rausch Creek Road | **Trailer Number:** | 53133 |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | | |
| **Telephone No:** | 614.278.6800 | | |

| | | **SCAC:** | |
|---|---|---|---|
| Shipment Number | 852789 | **Pro Number:** | |
| **Pickup Date:** | | **Freight Bill Number:** | |
| **Pickup Time** | | **Seal Number:** | 4435 |
| Pickup Number: | 95652259-1 | Freight Terms (Freight Charges are COLLECT) | |
| Vendor Number: 5005553 | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics 2001 Hub Group Way Oak Brook Illinois 60523 | |

### Customer Order Information

| Sofidel Pickup Number | 5515382 | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| **Customer PO Number:** | 95652259 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **RTS Number:** | 32972439 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | | Carrier Information | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | | **Trailer Loaded:** | **Freight Counted:** | **Carrier Signature/Pickup Date** |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | ☐ By shipper  ☐ By driver | ☐ By shipper  ☐ By driver/pallets said to contain  ☐ By driver/pieces | 12.13.24 Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |



Page 1 of 6

**PO #**     **95652261**

See attached Terms and Conditions for
additional Big Lots requirements.
A complete list of requirements can be found
on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit
it to BigLotsmsds@chemtelinc.com prior to the time of shipment in
compliance with OSHA 29 CRF.1910.1200. If the product does not require
a Safety Data Sheet (SDS), please disregard this request. Thank you for
assisting Big Lots with our Environmental Health and Safety compliance program.

| | |
|---|---|
| Date Created | 10/23/2024 |
| Version: | 1 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/15/2024 |
| Cancel if not Shipped by: | 11/21/2024 |
| Must be Routed by: | 11/11/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | MISSISSIPPI  , US |

**SHIP TO**

DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK  74701-1964

Telephone:  580-931-2100      Fax:  580-931-2197

**BILL TO**

DURANT DC, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone:  614-278-6800          Fax: 614-278-6871

**Purchase From Vendor:  5005553**

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:      TRAY HARRISON
Telephone:  214-912-6700          Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

**ADDITIONAL COMMENTS**

Vendor Signature

Signee's Name

Title

Date

VENDOR-COPY

| Units | Vendor Cost |
|---|---|
| 11,520 | 40,320.00 |



VENDOR-COPY

PO#:  95652261

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810498464 | IRRESISTIBLE 6 ROLL | 0.00 | | 1 | | 11,520 | 3.50 | 40,320.00 | 11/18/2024 |
| 15001 | 850047323 | MEGAROLL | | | 1 | | 11,520 | | | |
| 15001005 | Irresistible | CLOSEOUT | | | | | | | | 9.17 |
| 1 | 850004427118 | | GRM | | XX | | | | | |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219

| Invoice | |
|---|---|
| Date | Invoice # |
| 11/04/24 | 95652261-1 |

**P.Order Number**
95652261

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810498464 | Irresiustible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $        3.50 | $        13,440.00 |
| | PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>         United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | | | |

| | | |
|---|---|---|
| Subtotal | | $13,440.00 |
| 0% Tax | | |
| Total | | $13,440.00 |
| **Balance Due** | | **$13,440.00** |

| Date: | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 3515 N Las Vegas Blvd |
| City, ST Zip Code: | Las Vegas NV 89115 |
| Telephone No: | |

**Ship To**

| Name: | Big Lots - Durant DC - #0879 |
|---|---|
| Street Address: | 2306 Enterprise Dr |
| City, ST Zip Code: | Durant Ok 74701 |
| Telephone No: | 614.278.6800 |

**Bill of Lading Number:**

**Carrier Name:**
**Trailer Number:** HZ4361  SEAL 00029368

*Appointment - 1300*
*In - 1621*
*Out - 1630*

**SCAC:**

| Shipment Number | 852749 | Pro Number: |
|---|---|---|
| Pickup Date | | Freight Bill Number: |
| Pickup Time | | Seal Number: |
| Pickup Number: | 95652261-1 | Freight Terms (Freight Charges are COLLECT) |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 |

**Customer Order Information**

| Sofidel Pickup Number 5486909 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95652261 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972384 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresiustible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | COD Amount | |
|---|---|---|
| | Freight Terms: Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 11-15-24 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☑ By shipper ☐ By driver | ☑ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219

| Invoice | |
| --- | --- |
| Date | Invoice # |
| 11/04/24 | 95652261-2 |

**P.Order Number**
95652261

| BILL TO | SHIP TO |
| --- | --- |
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 810498464 | Irresiustible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet<br><br>PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>      United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | 3840 | $           3.50 | $         13,440.00 |

| | | |
| --- | --- | --- |
| Subtotal | | $13,440.00 |
| 0% Tax | | |
| Total | | $13,440.00 |
| **Balance Due** | | **$13,440.00** |

| Date: | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 3515 N Las Vegas Blvd |
| City, ST Zip Code: | Las Vegas NV 89115 |
| Telephone No: | |

**Bill of Lading Number:**

*Appointment* 14:00
In- 13:30
Out- 14:15

**Ship To**

| Name: | Big Lots - Durant DC - #0879 |
|---|---|
| Street Address: | 2306 Enterprise Dr |
| City, ST Zip Code: | Durant Ok 74701 |
| Telephone No: | 614.278.6800 |

| Carrier Name: | |
|---|---|
| Trailer Number: | 49A |
| SCAC: | |

| Shipment Number | 852750 |
|---|---|
| Pickup Date: | |
| Pickup Time | |
| Pickup Number: | 95652261-2 |

Vendor Number: 5005553

| Pro Number: | |
|---|---|
| Freight Bill Number: | |
| Seal Number: | 000-39485 |
| Freight Terms (Freight Charges are COLLECT) | |
| 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| SOFIDEL PICKUP NUMBER 5486911 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95652261 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972385 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 60 | Irresistible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 810498464 | 420192 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 18300 | 60 | | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

| COD Amount | |
|---|---|
| **Freight Terms: Prepaid** | |

Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: 11-20-2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☑ By shipper<br>☐ By driver | ☑ By shipper<br>☐ By driver/pallets said to contain<br>☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219

| Invoice | |
| --- | --- |
| Date | Invoice # |
| 11/04/24 | 95652261-3 |

**P.Order Number**
95652261

| BILL TO | SHIP TO |
| --- | --- |
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 810498464 | Irresiustible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | 3840 | $ 3.50 | $ 13,440.00 |
| | PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>        United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | | | |

| | |
| --- | --- |
| Subtotal | $13,440.00 |
| 0% Tax | |
| Total | $13,440.00 |
| **Balance Due** | **$13,440.00** |

| Date: | | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 3515 N Las Vegas Blvd |
| City, ST Zip Code: | Las Vegas NV 89115 |
| Telephone No: | |

**Bill of Lading Number:**

**Ship To**

| Name: | Big Lots - Durant DC - #0879 |
|---|---|
| Street Address: | 2306 Enterprise Dr |
| City, ST Zip Code: | Durant Ok 74701 |
| Telephone No: | 614.278.6800 |

**Carrier Name:**

**Trailer Number:** 116     Appointment - 1400

Seal 000 293 340     In - 1248
Out - 1418
11/18/24

**SCAC:**

| Shipment Number | 852751 |
|---|---|
| Pickup Date | |
| Pickup Time | |
| Pickup Number: | 95652261-3 |
| Vendor Number: 5005553 | |

**Pro Number:**

**Freight Bill Number:**

**Seal Number:**

**Freight Terms (Freight Charges are COLLECT)**

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

2001 Hub Group Way Oak Brook Illinois 60523

## Customer Order Information

| SOFIDEL PICKUP NUMBER 5486910 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|---|
| Customer PO Number: | 95652261 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| RTS Number: | 32972386 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| Delivery Time: | | | | | | | |
| Shipment Number | | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | | Customer Number | Sofidel Code |
| 3840 | Units | 60 | Pallets | 18300 | 40 | Irresiustible 6 Roll Kitchen Towels Pallet Displays - 64 Packs Per Pallet | | | 810498464 | 420192 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | 18300 | 40 | | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: |
|---|---|

| Date: 11/18/24 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☑ By shipper<br>☐ By driver | ☑ By shipper<br>☐ By driver/pallets said to contain<br>☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |



Page 1 of 6

**PO #**          **95644466**

| | |
|---|---|
| Date Created | 10/17/2024 |
| Version: | 3 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/15/2024 |
| Cancel if not Shipped by: | 11/21/2024 |
| Must be Routed by: | 11/11/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | MISSISSIPPI , US |

See attached Terms and Conditions for additional Big Lots requirements. A complete list of requirements can be found on the Big Lots website www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

---

**SHIP TO**

MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

Telephone:  334-286-6633      Fax:   334-286-7024

---

**BILL TO**

CSC DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone:  614-278-6800      Fax: 614-278-6871

---

**Purchase From Vendor:   5005553**

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX 75204

Contact:     TRAY HARRISON
Telephone:   214-912-6700        Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

---

**ADDITIONAL COMMENTS**

---

Vendor Signature  _____

Signee's Name  _____

Title  _____

Date  _____

| Units | Vendor Cost |
|---|---|
| 28,800 | 100,800.00 |

VENDOR-COPY



VENDOR-COPY

PO#:  95644466

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810617678 | IRRESISTIBLE 12MR 2 | 12.00 CT | US | 1 | | 28,800 | 3.50 | 100,800.00 | 11/18/2024 |
| 15002 | 850047323 | MEGAROLL | | | 1 | | 28,800 | | | |
| 15002003 | Irresistible | CLOSEOUT | | | | | | | | 7.43 |
| 1 | 850004427088 | | GRM | | XX | | | | | |

# Invoice

**The Marketing Group LLC**
3824 Cedar Springs Road 1030
Dallas Texas 75219
214-912-6700

| Date | Invoice # |
|------|-----------|
| 12/09/24 | 95644466-1 |

**P.Order Number**
95644466

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC - #0870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 81061768 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $    3.50 | $    20,160.00 |

| | | |
|---|---|---|
| Subtotal | | $20,160.00 |
| 0% Tax | | |
| Total | | $20,160.00 |
| **Balance Due** | | **$20,160.00** |

| Date: | 12.17.2024 | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 1401 Hwy 13 North |
| City, ST Zip Code: | Columbia Ms 39429 |
| Telephone No: | |

**Bill of Lading Number:**

**Ship To**

| Name: | Big Lots - Montgomery DC - #0870 |
|---|---|
| Street Address: | 2855 Selma Hwy |
| City, ST Zip Code: | Montgomery Al 36108 |
| Telephone No: | 614.278.6800 |

**Carrier Name:** F2F TRANSPORT

**Trailer Number:**

**SCAC:**

| Shipment Number | 852769 |
|---|---|
| Pickup Date: | |
| Pickup Time | |
| Pickup Number: | 95644466-1 |

Vendor Number: 5005553

**Pro Number:**

**Freight Bill Number:**

**Seal Number:** 4449

Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| Sofidel Pickup Number 5519741 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95644466 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972414 | · | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 81061768 | 417778 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ | COD Amount |
|---|---|
| | Freight Terms:  Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.

Shipper Signature: _____

| Date: | 12.17.2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| | | ❑ By shipper | ❑ By shipper | _____ 12/17/24 |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | ❑ By driver | ❑ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Texas 75219

| Invoice | |
|---|---|
| Date | Invoice # |
| 12/13/24 | 95644466-2 |

**P.Order Number**
95644466

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC - #0870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $          3.50 | $        20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|

**Ship From** | | | | | **Bill of Lading Number:**

| **Name:** | Sofidel USA |
| **Street Address:** | 1401 Hwy 13 North |
| **City, ST Zip Code:** | Columbia Ms 39429 |
| **Telephone No:** | |

| **Ship To** | | | | **Carrier Name:** | **SOUTHSIDE** |
| **Name:** | Big Lots - Montgomery DC - #0870 | | **Trailer Number:** | 500728 |
| **Street Address:** | 2855 Selma Hwy |
| **City, ST Zip Code:** | Montgomery Al 36108 |
| **Telephone No:** | 614.278.6800 |

| | | **SCAC:** | |
| Shipment Number | 852770 | **Pro Number:** | |
| **Pickup Date:** | | **Freight Bill Number:** | |
| **Pickup Time** | | Seal Number: | 4421 |
| Pickup Number: | 95644466-2 | Freight Terms (Freight Charges are COLLECT) | |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 |

### Customer Order Information

| Sofidel Pickup Number | 5515541 | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| **Customer PO Number:** | **95644466** | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972415 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | |
| **Shipment Number** | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 810617678 | 417778 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

**COD Amount**

**Freight Terms:** Prepaid

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.
Shipper Signature: _____

| Date: | | **Trailer Loaded:** | **Freight Counted:** | **Carrier Signature/Pickup Date** |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | ☐ By shipper<br>☐ By driver | ☐ By shipper<br>☐ By driver/pallets said to contain<br>☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

The Marketing Group LLC
3824 Cedar Springs Road 1030
Dallas Texas 75219

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/15/24 | 95644466-5 |

**P.Order Number**
95644466

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Montgomery DC – #0870<br>2855 Selma Hwy<br>Montgomery Al 36108 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $    3.50 | $    20,160.00 |

| | | |
|---|---|---|
| Subtotal | | $20,160.00 |
| 0% Tax | | |
| Total | | $20,160.00 |
| **Balance Due** | | **$20,160.00** |

| Date: | 12.16.2024 | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 1401 Hwy 13 North |
| City, ST Zip Code: | Columbia Ms 39429 |
| Telephone No: | |

**Bill of Lading Number:**

**Ship To**

| Name: | Big Lots - Montgomery DC - #0870 |
|---|---|
| Street Address: | 2855 Selma Hwy |
| City, ST Zip Code: | Montgomery Al 36108 |
| Telephone No: | 614.278.6800 |

| Carrier Name: | **CORYS TOP QUALITY** |
|---|---|
| Trailer Number: | 6015 |

| SCAC: | |
|---|---|

| Shipment Number | 852733 |
|---|---|

| Pro Number: | |
|---|---|

| Pickup Date | |
|---|---|
| Pickup Time | |
| Pickup Number: | 95644466-5 |

| Freight Bill Number: | |
|---|---|
| Seal Number: | 4443 |
| Freight Terms (Freight Charges are COLLECT) | |

| Vendor Number: 5005553 |
|---|

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| Sofidel Pickup Number 5518377 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|---|
| Customer PO Number: | **95644466** | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972418 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | Carrier Information | | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | 810617678 | 417778 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____." | COD Amount | |
|---|---|---|
| | Freight Terms: Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled... | | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or |

Page 1 of 6



**PO #**  **95644467**

Date Created 10/17/2024
Version: 3
Buyer: HAMILTON, KASSIE
Do Not Ship Before: 11/11/2024
Cancel if not Shipped by: 11/15/2024
Must be Routed by: 11/06/2024
Payment Terms: 2% Net 30 Days
Freight Terms: Collect
FOB: MISSISSIPPI , US

See attached Terms and  Conditions for
additional Big Lots requirements.
A complete list of requirements can be found
on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit
it to BigLotsmsds@chemtelinc.com prior to the time of shipment in
compliance with OSHA 29 CRF.1910.1200. If the product does not require
a Safety Data Sheet (SDS), please disregard this request. Thank you for
assisting Big Lots with our Environmental Health and Safety compliance program.

---

SHIP TO

TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA  17981-1734

Telephone:  570-695-2848    Fax:  570-695-2862

---

BILL TO

CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone: 614-278-6800      Fax: 614-278-6871

---

Purchase From Vendor:  5005553

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:     TRAY HARRISON
Telephone:  214-912-6700       Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

---

ADDITIONAL COMMENTS

---

Vendor Signature _____

Signee's Name _____

Title _____

Date _____

Units

46,080

Vendor Cost

161,280.00

VENDOR-COPY



VENDOR-COPY

PO#:  95644467

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|--------------------|------|-------------------|--------|---|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 150 | 810617678 | IRRESISTIBLE 12MR 2 | 12.00 CT | US | 1 | | 46,080 | 3.50 | 161,280.00 | 11/18/2024 |
| 15002 | 850047323 | MEGAROLL | | | 1 | | 46,080 | | | |
| 15002003 | Irresistible | CLOSEOUT | | | | | | | | 7.43 |
| 1 | 850004427088 | | GRM | | XX | | | | | |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/27/24 | 95644467-1 |

**P.Order Number**
95644467

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc. | Big Lots Tremont DC 874 |
| 4900 E. Dublin Granville Rd | 50 Rausch Creek Road |
| Columbus, OH 43081-7651 | Tremont Pa 17981-1734 |
| | |
| Megan Beretich | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displ | 5760 | $ 3.50 | $ 20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 1401 Hwy 13 North |
| City, ST Zip Code: | Columbia Ms 39429 |
| Telephone No: | |

**Ship To**

| Name: | Big Lots Tremont DC 874 |
|---|---|
| Street Address: | 50 Rausch Creek Road |
| City, ST Zip Code: | Tremont Pa 17981-1734 |
| Telephone No: | 614.278.6800 |

**Bill of Lading Number:**

| Carrier Name: | CHOICE TRUCK LINE |
|---|---|
| Trailer Number: | |

| SCAC: | |
|---|---|

| Shipment Number | 852801 |
|---|---|
| Pickup Date: | |
| Pickup Time | |
| Carrier PU Number: | 95644467-1 |

**Pro Number:**

**Freight Bill Number:**

Seal Number: 4228  *8-H*

Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

2001 Hub Group Way Oak Brook Illinois 60523

Vendor Number: ~~S~~ **S005553**

**Customer Order Information**

| Sofidel Pickup Number 5498806 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95644467 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972461 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 810617678 | 417778 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.          Shipper <br> Signature: _____ |
|---|---|

| Date: | | **Trailer Loaded:** | **Freight Counted:** | **Carrier Signature/Pickup Date** |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | *Saul Tremolita  11/27/24* |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT |

**The Marketing Group LLC**

3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

| Invoice | |
| --- | --- |
| Date | Invoice # |
| 11/27/24 | 95644467-2 |

**P.Order Number**
95644467

| BILL TO | SHIP TO |
| --- | --- |
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $    3.50 | $    20,160.00 |

| | |
| --- | --- |
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: 11.27.2024 | | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ship From** | | | | Bill of Lading Number: | | | | | | |
| **Name:** | Sofidel USA | | | | | | | | | |
| **Street Address:** | 1401 Hwy 13 North | | | | | | | | | |
| **City, ST Zip Code:** | Columbia Ms 39429 | | | | | | | | | |
| **Telephone No:** | | | | | | | | | | |
| **Ship To** | | | | Carrier Name: SGM | | | | | | |
| **Name:** | Big Lots Tremont DC 874 | | | | Trailer Number: | | | | | |
| **Street Address:** | 50 Rausch Creek Road | | | | | | | | | |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | | | | | | | | | |
| **Telephone No:** | 614.278.6800 | | | | | | | | | |
| | | | | SCAC: | | | | | | |
| Shipment Number 852802 | | | | Pro Number: | | | | | | |
| **Pickup Date:** | | | | **Freight Bill Number:** | | | | | | |
| **Pickup Time** | | | | Seal Number: (4222) 09719222 | | | | | | |
| Carrier PU Number: 95644467-2 | | | | Freight Terms (Freight Charges are COLLECT) | | | | | | |
| | | | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | | | | | | |
| Vendor Number: ~~508881~~ **500 5553** | | | | 2001 Hub Group Way Oak Brook Illinois 60523 | | | | | | |

| **Customer Order Information** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sofidel Pickup Numer 5498807 | | | Number of Packages | Weight | Pallet / Slip (circle one) | | Additional Shipp |
| **Customer PO Number:** | | 95644467 | | | | | DRIVER MUST HAVE LOAD LOCKS OR |
| **RTS Number:** | | 32972462 | | | | | ALL PALLETS MUST BE TURNED SIDEV |
| **Delivery Date:** | | | | | | | ALL PALLETS MUST BE SHRINK WRAP |
| **Delivery Time:** | | | | | | | |
| **Shipment Number** | | | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Custom |
|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 810617678 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | 18300 | 60 | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment lawful fees. Signature: _____ |
|---|---|

| Date: 11.27.2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup D |
|---|---|---|---|
| | ☐ By shipper | ☐ By shipper | |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and i emergency response information was made ava |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone: 214-912-6700

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/27/24 | 95644467-4 |

**P.Order Number**
95644467

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displ | 5760 | $        3.50 | $        20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | 11.27.2024 | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | | | Bill of Lading Number: | | | | | |

| Street Address: | 1401 Hwy 13 North | | | | | | |
| CITY, ST Zip Code: | Columbia Ms 39429 | | | | | | |
| Telephone No: | | | | | | | |

**Ship To**

| Name: | Big Lots Tremont DC 874 | | Carrier Name: | MSO FREIGHT |
| Street Address: | 50 Rausch Creek Road | | Trailer Number: | |
| City, ST Zip Code: | Tremont Pa 17981-1734 | | | |
| Telephone No: | 614.278.6800 | | | |

| | | | SCAC: | |
| Shipment Number | 852804 | | Pro Number: | |
| Pickup Date: | | | Freight Bill Number: | |
| Pickup Time | | | Seal Number: | 4236 |
| Pickup Number: | 95644467-4 | | Freight Terms (Freight Charges are COLLECT) | |
| | | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| Vendor Number: | S005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| Sofidel PU Number 5498808 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|---|
| Customer PO Number: | 95644467 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| RTS Number: | 32972464 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| Delivery Time: | | | | | | | |
| Shipment Number | | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | | 810617678 | 417778 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | 18300 | 60 | | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | COD Amount | |
|---|---|---|
| | Freight Terms:  Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.                                                                 Shipper
Signature: _____

| Date: | 11.27.2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | ☐ By shipper ☐ By driver | ☐ By shipper ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

# Invoice

| Date | Invoice # |
|---|---|
| 12/09/24 | 95644467-3 |

**P.Order Number**
95644467

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $          3.50 | $        20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|

| Ship From | | Bill of Lading Number: | |
|---|---|---|---|
| **Name:** | Sofidel USA | | |
| **Street Address:** | 1401 Hwy 13 North | | |
| **City, ST Zip Code:** | Columbia Ms 39429 | | |
| **Telephone No:** | | | |

| Ship To | | Carrier Name: | MMJ |
|---|---|---|---|
| **Name:** | Big Lots Tremont DC 874 | **Trailer Number:** | 908518 |
| **Street Address** | 50 Rausch Creek Road | | |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | | |
| **Telephone No:** | 614.278.6800 | | |

| | | SCAC: | |
|---|---|---|---|
| Shipment Number | 852803 | **Pro Number:** | |
| **Pickup Date:** | 12/09/24 | **Freight Bill Number:** | |
| **Pickup Time** | 9:00 AM | Seal Number: 1E+07  O9714506o  Hm | |
| **Pickup Number:** | 95644467-3 | Freight Terms (Freight Charges are COLLECT) | |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| Vendor Number: ~~XXXXXX~~ 500SSS3 | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

Customer Order Information

| Sofidel Pickup Number 5511212 | | **Number of Packages** | **Weight** | **Pallet / Slip (circle one)** | **Additional Shipper Info** |
|---|---|---|---|---|---|
| **Customer PO Number:** | 95644467 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **RTS Number:** | 32972463 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | **Commodity Description** | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | 810617678 | 417778 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | 18300 | 60 | | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** | |
|---|---|---|
| | **Freight Terms:** Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: |
|---|---|

| Date: | | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | ☐ By driver | ☐ By driver/pallets said to contain | |

# Invoice

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas, Texas 75219
Telephone:  214-912-6700

| Date | Invoice # |
|------|-----------|
| 12/09/24 | 95644467-5 |

**P.Order Number**
95644467

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $      3.50 | $      20,160.00 |

|  |  |
|--|--|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| | | | | Bill of Lading Number: |
|---|---|---|---|---|

| **Name:** | Sofidel USA |
|---|---|
| **Street Address:** | 1401 Hwy 13 North |
| **City, ST Zip Code:** | Columbia Ms 39429 |
| **Telephone No:** | |

**Ship To**

| **Name:** | Big Lots Tremont DC 874 | **Carrier Name:** | BLUE RHINO |
|---|---|---|---|
| **Street Address:** | 50 Rausch Creek Road | **Trailer Number:** | 3215 |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | | |
| **Telephone No:** | 614.278.6800 | | |

| | | **SCAC:** | |
|---|---|---|---|
| Shipment Number | 852805 | **Pro Number:** | |
| Pickup Date: | 12/09/24 | **Freight Bill Number:** | |
| Pickup Time: | 12:00 PM | Seal Number: | 4502    09714502  HM  12.09.2024 |
| Pickup Number: | 95644467-5 | **Freight Terms (Freight Charges are COLLECT)** | |
| Vendor Number:  5005553 | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics  2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| Sofidel Pickup Number - 5511213 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|---|
| **Customer PO Number:** | 95644467 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **RTS Number:** | 32972465 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | 810617678 | 417778 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property is as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____." | **COD Amount** | |
|---|---|---|
| | **Freight Terms:** Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.                                                          Shipper |
|---|---|
| | Signature: _____ |

| Date: | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| | ☐ By shipper | ☐ By shipper | |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT |

**The Marketing Group LLC**
3824 Cedar Springs Road 1030
Dallas Texas 75219
214-912-6700

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/09/24 | 95644467-6 |

**P.Order Number**
95644467

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $ 3.50 | $ 20,160.00 |

|  |  |
|--|--|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | **Bill of Lading Number:** | |
|---|---|---|---|
| **Street Address:** | 1401 Hwy 13 North | | |
| **City, ST Zip Code:** | Columbia Ms 39429 | | |
| **Telephone No:** | | | |

**Ship To**

| Name: | Big Lots Tremont DC 874 | **Carrier Name:** | A 2 V LOGISTICS |
|---|---|---|---|
| **Street Address:** | 50 Rausch Creek Road | **Trailer Number:** | |
| **City, ST Zip Code:** | Tremont Pa 17981-1734 | | |
| **Telephone No:** | 614.278.6800 | | |
| | | **SCAC:** | |
| **Shipment Number** 852806 | | **Pro Number:** | |
| **Pickup Date:** | | **Freight Bill Number:** | |
| **Pickup Time** | | **Seal Number:** | 4413 |
| **Pickup Number:** 95644467-6 | | Freight Terms (Freight Charges are COLLECT) | |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| **Vendor Number: 5005553** | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| Sofidel Pickup Number 5512549 | | **Number of Packages** | **Weight** | **Pallet / Slip (circle one)** | **Additional Shipper Info** |
|---|---|---|---|---|---|
| **Customer PO Number:** | 95644467 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **RTS Number:** | 32972466 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | |
| **Shipment Number** | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 810617678 | 417778 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. <br> Shipper Signature: |
|---|---|

| Date: | | **Trailer Loaded:** | **Freight Counted:** | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | ☐ By shipper <br> ☐ By driver | ☐ By shipper <br> ☐ By driver/pallets said to contain <br> ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Road 1030
Dallas Texas 75219
214-912-6700

| Invoice | |
|---|---|
| Date | Invoice # |
| 12/09/24 | 95644467-7 |

**P.Order Number**
95644467

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet<br>Displays - 96 Packs Per Pallet | 5760 | $ 3.50 | $ 20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | | | Bill of Lading Number: | | | | | |

| Street Address: | 1401 Hwy 13 North |
| City, ST Zip Code: | Columbia Ms 39429 |
| Telephone No: | |

**Ship To**

| Name: | Big Lots Tremont DC 874 | | | Carrier Name: | VWZ EXPRESS |
| Street Address: | 50 Rausch Creek Road | | | Trailer Number: | 539038 |
| City, ST Zip Code: | Tremont Pa 17981-1734 | | | | |
| Telephone No: | 614.278.6800 | | | | |

| | | SCAC: | |
| Shipment Number  852807 | | Pro Number: | |
| Pickup Date: | | Freight Bill Number: | |
| Pickup Time | | Seal Number: 4407  *09714407 NM* |
| Pickup Number:  95644467-7 | | Freight Terms (Freight Charges are COLLECT)  *12.12.2024* |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 |

**Customer Order Information**

| Sofidel Pickup Number 5512553 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95644467 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972467 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | 810617678 | 417778 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ | **COD Amount** | |
|---|---|---|
| | **Freight Terms:** Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. <br> Shipper Signature: _____ |
|---|---|

| Date: | | Trailer Loaded: | Freight Counted: | Carrier Signature / Pickup Date |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | ☐ By shipper <br> ☐ By driver | ☐ By shipper <br> ☐ By driver/pallets said to contain <br> ☐ By driver/pieces | *12-12-24* <br> Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Road 1030
Dallas Texas 75219
214-912-6700

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/09/24 | 95644467-8 |

**P.Order Number**
95644467

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots Tremont DC 874<br>50 Rausch Creek Road<br>Tremont Pa 17981-1734 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $      3.50 | $      20,160.00 |

|  |  |
|--|--|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| | | | | | | Bill of Lading Number: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Name:** Sofidel USA
**Street Address:** 1401 Hwy 13 North
**City, ST Zip Code:** Columbia Ms 39429
**Telephone No:**

**Ship To**

**Name:** Big Lots Tremont DC 874          **Carrier Name:** KAULPUR EXPRESS
**Street Address:** 50 Rausch Creek Road   **Trailer Number:**
**City, ST Zip Code:** Tremont Pa 17981-1734
**Telephone No:** 614.278.6800

**SCAC:**

| Shipment Number 852808 | **Pro Number:** |
|---|---|
| **Pickup Date:** | **Freight Bill Number:** |
| **Pickup Time** | Seal Number: 4230 |
| Pickup Number: 95644467-8 | Freight Terms (Freight Charges are COLLECT) |
| | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics |
| Vendor Number: 5005553 | 2001 Hub Group Way Oak Brook Illinois 60523 |

**Customer Order Information**

| Sofidel Pickup Number 5512564 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|---|
| **Customer PO Number:** | 95644467 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| **RTS Number:** | 32972468 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | | |
| **Shipment Number** | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 810617678 | 417778 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** |
|---|---|
| | **Freight Terms:** Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☐ By shipper  ☐ By driver | ☐ By shipper  ☐ By driver/pallets said to contain  ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

Page 1 of 6



**PO #**          **95644468**

Date Created              10/17/2024
Version:                  3
Buyer:                    HAMILTON, KASSIE
Do Not Ship Before:       11/15/2024
Cancel if not Shipped by: 11/21/2024
Must be Routed by:        11/11/2024
Payment Terms:            2% Net 30 Days
Freight Terms:            Collect
FOB:                      MISSISSIPPI , US

See attached Terms and Conditions for additional Big Lots requirements. A complete list of requirements can be found on the Big Lots website www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

SHIP TO

DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK  74701-1964

Telephone:  580-931-2100      Fax:  580-931-2197

BILL TO

DURANT DC, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telephone:  614-278-6800      Fax: 614-278-6871

Purchase From Vendor:  5005553

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:     TRAY HARRISON
Telephone:   214-912-6700      Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

ADDITIONAL COMMENTS

Vendor Signature  _____

Signee's Name  _____

Title  _____

Date  _____

Units                                      Vendor Cost

40,320                                     141,120.00

VENDOR-COPY



VENDOR-COPY

PO#:  95644468

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|---|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| | | | | | | | | | | |
|------|---------|---------------------|----------|-----|-----|---|--------|------|-----------|------------|
| 150 | 810617678 | IRRESISTIBLE 12MR 2 | 12.00 CT | US | 1 | | 40,320 | 3.50 | 141,120.00 | 11/18/2024 |
| 15002 | 850047323 | MEGAROLL | | | 1 | | 40,320 | | | |
| 15002003 | Irresistible | CLOSEOUT | | | | | | | | 7.43 |
| 1 | 850004427088 | | GRM | | XX | | | | | |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219

| Invoice | |
| --- | --- |
| Date | Invoice # |
| 11/04/24 | 95644468-1 |

**P.Order Number**
95644468

| BILL TO | SHIP TO |
| --- | --- |
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $      3.50 | $      20,160.00 |
| | PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>        United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | | | |

| | | |
| --- | --- | --- |
| Subtotal | | $20,160.00 |
| 0% Tax | | |
| Total | | $20,160.00 |
| **Balance Due** | | **$20,160.00** |

| Date: | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA |
|---|---|
| Street Address: | 3515 N Las Vegas Blvd |
| City, ST Zip Code: | Las Vegas NV 89115 |
| Telephone No: | |

**Ship To**

| Name: | Big Lots - Durant DC - #0879 |
|---|---|
| Street Address: | 2306 Enterprise Dr |
| City, ST Zip Code: | Durant Ok 74701 |
| Telephone No: | 614.278.6800 |

**Bill of Lading Number:**

| Carrier Name: | |
|---|---|
| Trailer Number: | 118  SEAL 00029262 |

11/5/24
Appointment - 1100
In - 11:38
Out - 12:36

SCAC:

| Shipment Number | 852747 |
|---|---|
| Pickup Date: | |
| Pickup Time | |
| Pickup Number: | 95644468-1 |

**Vendor Number: 5005553**

| Pro Number: | |
|---|---|
| Freight Bill Number: | |
| Seal Number: | |

Freight Terms (Freight Charges are COLLECT)

3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics

2001 Hub Group Way Oak Brook Illinois 60523

**Customer Order Information**

| Sofidel Pickup Number: 5486908 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| Customer PO Number: | 95644468 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972371 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | Carrier Information | | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | 810617678 | 417778 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | 18300 | 60 | | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | COD Amount | |
|---|---|---|
| | Freight Terms: Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: 11/15/2024 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☑ By shipper <br> ☐ By driver | ☑ By shipper <br> ☐ By driver/pallets said to contain <br> ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Rd 1030
Dallas Tx 75219

| Invoice | |
| --- | --- |
| Date | Invoice # |
| 11/04/24 | 95644468-2 |

**P.Order Number**
95644468

| BILL TO | SHIP TO |
| --- | --- |
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $        3.50 | $        20,160.00 |
| | PAYMENT TERMS 2% 30 DAYS<br>United Capital Funding Group, LLC<br>PO Box 31246<br>Tampa, Florida 33631-3246<br>Should you wish to remit electronically, please use:<br>First Horizon Bank<br>        United Capital Funding Group, LLC<br>Acct: 170-438-794<br>ABA: 084-000-026 | | | |

| | | |
| --- | --- | --- |
| Subtotal | | $20,160.00 |
| 0% Tax | | |
| Total | | $20,160.00 |
| **Balance Due** | | **$20,160.00** |

| Date: | | | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | | | | Bill of Lading Number: | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Street Address: | 3515 N Las Vegas Blvd | | | | | | | | |
| City, ST Zip Code: | Las Vegas NV 89115 | | | | | | | | |
| Telephone No: | | | | | | | | | |

**Ship To**

| Name: | Big Lots - Durant DC - #0879 | Carrier Name: | *721* |
|---|---|---|---|
| Street Address: | 2306 Enterprise Dr | Trailer Number: | |
| City, ST Zip Code: | Durant Ok 74701 | *Seal 00029346* | *Appointment 1100* |
| Telephone No: | 614.278.6800 | | *In 940* |
| | | SCAC: | *Out 1033* |

| Shipment Number | 852748 | Pro Number: | |
|---|---|---|---|
| Pickup Date: | | Freight Bill Number: | *11/18/24* |
| Pickup Time | | Seal Number: | |
| Pickup Number: | 95644468-2 | Freight Terms (Freight Charges are COLLECT) | |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| Vendor Number: 5005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| SOFIDEL PICKUP NUMBER 5486907 | | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|---|
| Customer PO Number: | 95644468 | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| RTS Number: | 32972383 | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| Delivery Date: | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| Delivery Time: | | | | | | | |
| Shipment Number | | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | 810617678 | 417778 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | COD Amount | |
|---|---|---|
| | Freight Terms: | Prepaid |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: |
|---|---|

| Date: *11/18/24* | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | ☒ By shipper ☐ By driver | ☒ By shipper ☐ By driver/pallets said to contain ☐ By driver/pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas Texas 75219

| Invoice | |
|---|---|
| Date | Invoice # |
| 11/19/24 | 95644468-4 |

**P.Order Number**
95644468

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc. | Big Lots - Durant DC - #0879 |
| 4900 E. Dublin Granville Rd | 2306 Enterprise Dr |
| Columbus, OH 43081-7651 | Durant Ok 74701 |
| | |
| Megan Beretich | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810617678 | Irresiustible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $          3.50 | $      20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | | | Bill of Lading Number: | | | | |
|---|---|---|---|---|---|---|---|---|
| Street Address: | 176 W.L Runnels Industrial Drive | | | | | | | |
| City, ST Zip Code: | Hattiesburg Ms 39401 | | | | | | | |
| Telephone No: | | | | | | | | |

**Ship To**

| Name: | Big Lots - Durant DC - #0879 | | | Carrier Name: | | | | |
|---|---|---|---|---|---|---|---|---|
| Street Address: | 2306 Enterprise Dr | | | Trailer Number: | | | | |
| City, ST Zip Code: | Durant Ok 74701 | | | | | | | |
| Telephone No: | 614.278.6800 | | | | | | | |
| | | | | SCAC: | | | | |
| Shipment Number | 852758 | | | Pro Number: | | | | |
| Pickup Date: | 11/25/24 | | | Freight Bill Number: | | | | |
| Pickup Time | 12:00 PM | | | Seal Number: 09704787 | | | | |
| Carrier PU Number: 95644468-4 | | | | Freight Terms (Freight Charges are COLLECT) | | | | |
| | | | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | | | | |
| Vendor Number: 5005553 | | | | 2001 Hub Group Way Oak Brook Illinois 60523 | | | | |

**Customer Order Information**

| Sofidel Pickup Number 5493940 | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|
| Customer PO Number:      95644468-1-2 | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number:          32972400 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| Delivery Date: | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| Delivery Time: | | | | |
| Shipment Number | | | | |

| Handling Unit | | Package | | Carrier Information | | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irreslustible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | 810617678 | 417778 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ . | COD Amount | |
|---|---|---|
| | Freight Terms:  Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | | Trailer Loaded: | Freight Counted: | ( Carrier Signature) Pickup Date |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas Texas 75219

| Invoice | |
|---|---|
| Date | Invoice # |
| 11/19/24 | 95644468-6 |

**P.Order Number**
95644468

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc. | Big Lots - Durant DC - #0879 |
| 4900 E. Dublin Granville Rd | 2306 Enterprise Dr |
| Columbus, OH 43081-7651 | Durant Ok 74701 |
| | |
| Megan Beretich | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $        3.50 | $      20,160.00 |
| | | | Subtotal | $20,160.00 |
| | | | 0% Tax | |
| | | | Total | $20,160.00 |
| | | | **Balance Due** | **$20,160.00** |

| Date: | | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| Name: | Sofidel USA | | | | **Bill of Lading Number:** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Street Address:** | 1401 Hwy 13 North | | | | | | | | | |
| **City, ST Zip Code:** | Columbia Ms 39429 | | | | | | | | | |
| **Telephone No:** | | | | | | | | | | |

**Ship To**

| Name: | Big Lots - Durant DC - #0879 | **Carrier Name:** | **shipp. Express** |
|---|---|---|---|
| **Street Address:** | 2306 Enterprise Dr | **Trailer Number:** | |
| **City, ST Zip Code:** | Durant Ok 74701 | 4510 | |
| **Telephone No:** | 614.278.6800 | | |

| | | **SCAC:** | |
|---|---|---|---|
| Shipment Number | 852760 | **Pro Number:** | |
| **Pickup Date:** | 11/25/24 | **Freight Bill Number:** | |
| **Pickup Time** | 12:00 PM | **Seal Number:** | 4387 |
| Carrier PU Number: | 95644468-6 | Freight Terms (Freight Charges are COLLECT) | |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| Vendor Number: 5005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| Sofidel Pickup Number 5493970 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info |
|---|---|---|---|---|---|
| **Customer PO Number:** | **95644468-1-4** | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS |
| RTS Number: | 32972403 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED |
| **Delivery Time:** | | | | | |
| Shipment Number | | | | | |

| Handling Unit | | Package | | | | Carrier Information | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 810617678 | 417778 |
| | | | | | | | | |
| | | | | 18300 | 60 | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** | |
|---|---|---|
| | **Freight Terms:** Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | *[signature]* |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas Texas 75219

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/19/24 | 95644468-5 |

**P.Order Number**
95644468

| BILL TO | SHIP TO |
|---------|---------|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 810617678 | Irresiustible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $        3.50 | $      20,160.00 |

| | | |
|---|---|---|
| Subtotal | | $20,160.00 |
| 0% Tax | | |
| Total | | $20,160.00 |
| **Balance Due** | | **$20,160.00** |

| Date: | 11/20/24 | | | BILL OF LADING - SHORT FORM - NOT NEGOTIABLE | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ship From** | | | | **Bill of Lading Number:** | | | | | | |
| Name: | Sofidel USA | | | | | | | | | |
| Street Address: | 176 W.L Runnels Industrial Drive | | | | | | | | | |
| City, ST Zip Code: | Hattiesburg Ms 39401 | | | | | | | | | |
| Telephone No: | | | | | | | | | | |
| **Ship To** | | | | **Carrier Name:** | **Arrive** | | | | | |
| Name: | Big Lots - Durant DC - #0879 | | | **Trailer Number:** | | | | | | |
| Street Address: | 2306 Enterprise Dr | | | | | | | | | |
| City, ST Zip Code: | Durant Ok 74701 | | | | | | | | | |
| Telephone No: | 614.278.6800 | | | | | | | | | |
| | | | | **SCAC:** | | | | | | |
| Shipment Number | **852759** | | | **Pro Number:** | | | | | | |
| Pickup Date: | 11/25/24 | | | **Freight Bill Number:** | | | | | | |
| Pickup Time | 1:00 PM | | | Seal Number: 09704888 | | | | | | |
| Carrier PU Number: 95644468-5 | | | | Freight Terms (Freight Charges are COLLECT) | | | | | | |
| | | | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | | | | | | |
| Vendor Number: 5005553 | | | | 2001 Hub Group Way Oak Brook Illinois 60523 | | | | | | |

**Customer Order Information**

| Sofidel Pickup Number 5493941 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|
| Customer PO Number: | **95644468-1-3** | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| RTS Number: | 32972402 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| Delivery Date: | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| Delivery Time: | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | Carrier Information | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 810617678 | 417778 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | / | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 18300 | 60 | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____. | **COD Amount** | |
|---|---|---|
| | **Freight Terms: Prepaid** | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: _____ |
|---|---|

| Date: | 11/20/24 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | |
| This is to certify that the above named materials are properly classified, packaged, marked and labeled | | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or |

The Marketing Group LLC
3824 Cedar Springs Road
Suite 1030
Dallas Texas 75219

# Invoice

| Date | Invoice # |
|---|---|
| 11/19/24 | 95644468-3 |

**P.Order Number**
95644468

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810617678 | Irresiustible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $      3.50 | $      20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | 11/20/24 | | | BILL OF LADING – SHORT FORM – NOT NEGOTIABLE | | | | | | Page 1 of 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ship From | | | | Bill of Lading Number: | | | | | | | |
| Name: | | Sofidel USA | | | | | | | | | |
| Street Address: | | 176 W.L Runnels Industrial Drive | | | | | | | | | |
| City, ST Zip Code: | | Hattiesburg Ms 39401 | | | | | | | | | |
| Telephone No: | | | | | | | | | | | |
| Ship To | | | | Carrier Name: | | Arrive | | | | | |
| Name: | | Big Lots - Durant DC - #0879 | | Trailer Number: | | | | | | | |
| Street Address: | | 2306 Enterprise Dr | | | | | | | | | |
| City, ST Zip Code: | | Durant Ok 74701 | | | | | | | | | |
| Telephone No: | | 614.278.6800 | | | | | | | | | |
| | | | | SCAC: | | | | | | | |
| Shipment Number | | 852757 | | Pro Number: | | | | | | | |
| Pickup Date: | | 11/20/24 | | Freight Bill Number: | | | | | | | |
| Pickup Time | | 12:00 PM | | Seal Number: | | | | | | | |
| Carrier PU Number: | | 95644468-3 | | Freight Terms (Freight Charges are COLLECT) | | | | | | | |
| Vendor Number: 5005553 | | | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | | | | | | | |
| | | | | 2001 Hub Group Way Oak Brook Illinois 60523 | | | | | | | |

### Customer Order Information

| Sofidel Pickup Number 5493939 | | | Number of Packages | Weight | Pallet / Slip (circle one) | | | Additional Shipper Info | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer PO Number: | | 95644468-1-1 | | | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | | | |
| RTS Number: | | 32972399 | | | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | | | |
| Delivery Date: | | | | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | | | |
| Delivery Time: | | | | | | | | | | | |
| Shipment Number | | | | | | | | | | | |

| Handling Unit | | Package | | Carrier Information | | | | Customer Information | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | | 810617678 | 417778 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | 18300 | 60 | | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____ | COD Amount | | | |
|---|---|---|---|---|
| | Freight Terms:  Prepaid | | | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees.  Shipper Signature: _____ |
|---|---|

| Date: | 11/20/24 | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | A. Top   11-20-24 |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier |

**The Marketing Group LLC**
3824 Cedar Springs Road
Suite 1030
Dallas Texas 75219



| Invoice | |
|---|---|
| Date | Invoice # |
| 11/19/24 | 95644468-7 |

**P.Order Number**
95644468

| BILL TO | SHIP TO |
|---|---|
| Big Lots Stores, Inc.<br>4900 E. Dublin Granville Rd<br>Columbus, OH 43081-7651<br><br>Megan Beretich | Big Lots - Durant DC - #0879<br>2306 Enterprise Dr<br>Durant Ok 74701 |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 810617678 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | 5760 | $    3.50 | $    20,160.00 |

| | |
|---|---|
| Subtotal | $20,160.00 |
| 0% Tax | |
| Total | $20,160.00 |
| **Balance Due** | **$20,160.00** |

| Date: | 11/20/24 | | | **BILL OF LADING - SHORT FORM - NOT NEGOTIABLE** | | | | | Page 1 of 1 |
|---|---|---|---|---|---|---|---|---|---|

**Ship From**

| | | | | Bill of Lading Number: | |
|---|---|---|---|---|---|
| **Name:** | Sofidel USA | | | | |
| **Street Address:** | 176 W.L Runnels Industrial Drive | | | | |
| **City, ST Zip Code:** | Hattiesburg Ms 39401 | | | | |
| **Telephone No:** | | | | | |

**Ship To**

| **Name:** | Big Lots - Durant DC - #0879 | **Carrier Name:** | **Eagle Motor Freight** |
|---|---|---|---|
| **Street Address:** | 2306 Enterprise Dr | **Trailer Number:** | 53363 |
| **City, ST Zip Code:** | Durant Ok 74701 | | |
| **Telephone No:** | 614.278.6800 | | |

| | | **SCAC:** | |
|---|---|---|---|
| Shipment Number | 852761 | **Pro Number:** | |
| Pickup Date: | 12/02/24 | **Freight Bill Number:** | |
| Pickup Time | 1:00 PM | Seal Number: | 4255   09714255 HM |
| Carrier PU Number: | 95644468-5 | Freight Terms (Freight Charges are COLLECT) | 12.02.2 r21 |
| | | 3rd Party Freight Charges Bill To Address: Big Lots C/O Hub Logistics | |
| Vendor Number: 5005553 | | 2001 Hub Group Way Oak Brook Illinois 60523 | |

**Customer Order Information**

| Sofidel Pickup Number 5493941 | | Number of Packages | Weight | Pallet / Slip (circle one) | Additional Shipper Info | |
|---|---|---|---|---|---|---|
| **Customer PO Number:** | **95644468-1-3** | | | | DRIVER MUST HAVE LOAD LOCKS OR STRAPS | |
| RTS Number: | 32972402 | | | | ALL PALLETS MUST BE TURNED SIDEWAYS | |
| **Delivery Date:** | | | | | ALL PALLETS MUST BE SHRINK WRAPPED | |
| **Delivery Time:** | | | | | | |
| Shipment Number | | | | | | |

| Handling Unit | | Package | | | | Carrier Information | | | | Customer Information | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | Pallets | Commodity Description | | | | Customer Number | Sofidel Code |
| 5760 | Units | 60 | Pallets | 18300 | 60 | Irresistible 12 Roll Unscented Bath Tissue Pallet Displays - 96 Packs Per Pallet | | | | 810617678 | 417778 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | 18300 | 60 | | | | | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding ___ per ___. | **COD Amount** | |
|---|---|---|
| | **Freight Terms:** Prepaid | |

**Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).**

| Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications, and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. | The Carrier shall not make delivery of this shipment without payment of charges and all other lawful fees. Shipper Signature: ___ |
|---|---|

| Date: | 11/20/24 | **Trailer Loaded:** | **Freight Counted:** | **Carrier Signature/Pickup Date** |
|---|---|---|---|---|
| | | ☐ By shipper | ☐ By shipper | |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled | | ☐ By driver | ☐ By driver/pallets said to contain | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or |

# EXHIBIT E

## THE MARKETING GROUP LLC

## PURCHASE ORDERS FOR PAPER PLATES, TRASH BAGS, AND ALUMINUM FOIL

## PAYMENTS MADE BY THE MARKETING GROUP FOR PRODUCT PRODUCED AND SHIPPED FOR BIG LOTS POS

## SHAONENG GROUP INTERNATIONAL LLC

Add: 6010 W Spring Creek Pkwy, Plano TX 75024
Phone:949 272 0001 Email:sean@happypackusa.com

## Proforma  Invoice

To: United Capital Funding

Add: 146 2nd St N Suite 200

St. Petersburg, FL 33701

Invoice Number  11012024

PO Number  11012024

Date of Invoice Novermber 1st, 2024

From  Shenzhen, China            To Long Beach

| Marks&Numbers | Quantities and Descriptions | | | Amount (FOB shenzhen) |
|---|---|---|---|---|
| | 10inch printed 40ct,Corrugated | | | |
| | 32 cases/pallet | 6784 Cases | USD 632.83 / Pallet | $134,159.96 |
| | PO11012024-1 | 212 Pallets | | |
| | 8.5inch printed 125ct,Corrugated | | | |
| | 50 cases/pallet | 28850 Cases | USD 780.23 / Pallet | $450,192.71 |
| | PO11012024-2 | 577 Pallets | | |
| Big Lots | 10inch printed 125ct,Corrugated | | | |
| | 32 cases/pallet | 32448 Cases | USD 624.72 / Pallet | $633,466.08 |
| | PO11012024-3 | 1014 Pallets | | |
| | 10inch unprinted 40ct,Corrugated | | | |
| | 32 cases/pallet | 4896 cases | USD 601.19 / Pallet | $91,982.07 |
| | PO11012024-4 | 153 Pallets | | |
| | 8.5inch printed 40ct, Corrugated | | | |
| | 50 cases/pallet | 6350 cases | USD 771.27 / Pallet | $97,951.29 |
| | PO11012024-5 | 127 Pallets | | |

| | |
|---|---|
| TOTAL: | $1,407,752.11 |
| 25% Deposit PD on 11·26·24 | $351,938.03 |
| Balance | $1,055,814.08 |

**Bank information**

"Beneficiary name: Shaoneng Group International LLC
Beneficiary address: 6010 W Spring Creek Pkwy, Plano TX 75024
Beneficiary account number:79042520
Beneficiary bank: Cathay Bank
ABA#:  122203950
Bank Add: 4128 Temple City Blvd.,Rosemead, CA  91770

Seller: Shaoneng Group International LLC

Signature & seal:

Date:

Buyer: United Capital Funding

Signature & seal:

Date:

Note: 25% deposit before production, 75% before shipping. Seller can only hold finished products for 30 days

# SHAONENG GROUP INTERNATIONAL LLC

Add: 6010 W Spring Creek Pkwy, Plano TX 75024
Phone:949 272 0001 Email:sean@happypackusa.com

## Invoice

To: United Capital Funding

Add: 146 2nd St N Suite 200

St. Petersburg, FL 33701

Invoice Number  11012024

PO Number  11012024

Date of Invoice December 3rd, 2024

| From | Shenzhen, China | | To Long Beach | |
|---|---|---|---|---|
| Marks&Numbers | Quantities and Descriptions | | | Amount (FOB shenzhen) |
| | 10inch printed 40ct,Corrugated 32 cases/pallet PO11012024-1 | 6720 Cases 210 Pallets, 5x40HQ | USD 632.83 / Pallet | $132,894.30 |
| | 8.5inch printed 125ct,Corrugated 50 cases/pallet PO11012024-2 | 10500 Cases 210 Pallets, 5X40HQ | USD 780.23 / Pallet | $163,848.30 |
| Big Lots 24X40HQ by 12/8/2024 | 10inch printed 125ct,Corrugated 32 cases/pallet PO11012024-3 | 10240 Cases 320 Pallets, 8X40HQ | USD 624.72 / Pallet | $199,910.40 |
| | 10inch unprinted 40ct,Corrugated 32 cases/pallet PO11012024-4 | 4032 cases 126 Pallets, 3X40HQ | USD 601.19 / Pallet | $75,749.94 |
| | 8.5inch printed 40ct, Corrugated 50 cases/pallet PO11012024-5 | 6300 cases 126 Pallets, 3X40HQ | USD 771.27 / Pallet | $97,180.02 |
| TOTAL: | | | | $669,582.96 |
| | | | 25% Deposit Paid 11-26-24 Paid Balance 12-2-24 Balance | $167,395.74 $502,787.22 $ 00.00 |

**Bank information**

"Beneficiary name: Shaoneng Group International LLC
Beneficiary address: 6010 W Spring Creek Pkwy, Plano TX 75024
Beneficiary account number:79042520
Beneficiary bank: Cathay Bank
ABA#:  122203950
Bank Add: 4128 Temple City Blvd.,Rosemead, CA  91770

**Seller: Shaoneng Group International LLC**          **Buyer: United Capital Funding**

**Signature & seal:**                          **Signature & seal:**

**Date:**                                **Date:**

Note: 25% deposit before production, 75% before shipping. Seller can only hold finished products for 30 days

# MEDITEC INNOVATION LIMITED

FLT D, 10/F, BLK A, BILLION CENTRE, 1 WANG KWONG ROAD KOWLOON, HONG KONG

## PROFORMA INVOICE

**To:** United Capital Funding
146 2nd St. N. Suite 200
St. Petersburg, FL 33701

B.Wk

| | |
|---|---|
| **Invoice Number** | PI 20241030REV UFC |
| **PO Number** | |
| **Date of Invoice** | November 4, 2024 |

| **From** Shanghai, China | **To** | As per client |
|---|---|---|
| **Letter of Credit No** T/T in advance | **Issued by** | |

| Marks&Numbers | Quantities and Descriptions | | | | | Amount |
|---|---|---|---|---|---|---|
| | | | | | **FOB Shanghai** | |
| | **Sensational Brand 13 Gallon Drawstring Trash Bags** | | | | | |
| | Unscented, 6/40 count | 36 pallets | *65 ctns/pallet | | ≈2,340 ctns | USD 10.12/ctn | USD 23,680.80 |
| | Fresh, 6/40 count | 36 pallets | *65 ctns/pallet | | ≈2,340 ctns | USD 10.42/ctn | USD 24,382.80 |
| | Lemon, 6/40 count | 31 pallets | *65 ctns/pallet | | ≈2,015 ctns | USD 10.42/ctn | USD 20,996.30 |
| | Lavender, 6/40 count | 31 pallets | *65 ctns/pallet | | ≈2,015 ctns | USD 10.42/ctn | USD 20,996.30 |
| | | | | | | | |
| | **Sensational Brand aluminum foil** | | | | | |
| | 50 sq ft | 30 pallets | *60 ctns/pallet | *24 boxes/ctn | =43,200 boxes | USD 1.30/box | USD 56,160.00 |
| | 75sq ft | 29 pallets | *96 ctns/pallet | *12 boxes/ctn | =33,408 boxes | USD 1.38/box | USD 46,103.04 |
| | 200sq ft | 26 pallets | *72 ctns/pallet | *12 boxes/ctn | =22,464 boxes | USD 3.40/box | USD 76,377.60 |
| | | | | | | | |
| | Pallet cost | 219 pallets | | | | USD 18.00/pc | USD 3,942.00 |

| **TOTAL:** | | | | USD 272,638.84 |
|---|---|---|---|---|
| | | 20% Deposit | USD 54,527.77 | |

Paid 11 24 24

Estimated production finish date: TBC

Payment term: 20% deposit, 80% against copies of shipping documents

Please Pay to:

**Account Name:** MEDITEC INNOVATION LIMITED
**Address:** RM D, 10/F, TWR A, BILLION CENTRE, 1 WANG KWONG ROAD, KLN BAY, KLN, HONG KONG
**Account Number:** 01261120503512
**Bank:** BANK OF CHINA (HONG KONG) LIMITED, HONG KONG
**Bank Address:** BANK OF CHINA TOWER, 1 GARDEN ROAD, CENTRAL, HONG KONG
**Swift Code:** BKCHHKHHXXX

Page 1 of 6



**PO #**          **95645042**

| | |
|---|---|
| Date Created | 10/18/2024 |
| Version: | 3 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/26/2024 |
| Cancel if not Shipped by: | 12/02/2024 |
| Must be Routed by: | 11/21/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | CALIFORNIA , US |

See attached Terms and Conditions for
additional Big Lots requirements.
A complete list of requirements can be found
on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit
it to BigLotsmsds@chemtelinc.com prior to the time of shipment in
compliance with OSHA 29 CRF.1910.1200. If the product does not require
a Safety Data Sheet (SDS), please disregard this request. Thank you for
assisting Big Lots with our Environmental Health and Safety compliance program.

SHIP TO
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

Telephone:  334-286-6633     Fax:   334-286-7024

BILL TO
CSC DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone:  614-278-6800      Fax: 614-278-6871

Purchase From Vendor:  5005553

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:     TRAY HARRISON
Telephone:  214-912-6700        Fax
E-Mail:      TRAY@THEMARKETINGGROUPBRANDS.COM

ADDITIONAL COMMENTS

| Vendor Signature | | Units | | Vendor Cost |
|---|---|---|---|---|
| Signee's Name | | 123,848 | | 542,459.20 |
| Title | | | | |
| Date | | VENDOR-COPY | | |



VENDOR-COPY

PO#:  95645042

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 150 | 810713523 | SENSATIONAL 8.5IN 4 | 40.00 CT | US | 12 | | 20,400 | 1.70 | 34,680.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | 1,700 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | |
| 1 | 850047323033 | | GRM | 48.890 | XX | | | | | |
| 150 | 810779293 | SENSATIONAL 10IN PL | 0.00 | US | 12 | | 21,888 | 2.20 | 48,153.60 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | 1,824 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | 4.59 |
| 2 | 850047323040 | | GRM | | XX | | | | | |
| 150 | 810795456 | SENSATIONAL 8.5IN 1 | 0.00 | US | 4 | | 31,000 | 6.00 | 186,000.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 4 | | 7,750 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | 8.74 |
| 3 | 850047323309 | | GRM | | XX | | | | | |
| 150 | 810779295 | SENSATIONAL 10IN PL | 0.00 | US | 4 | | 34,816 | 7.00 | 243,712.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 4 | | 8,704 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | 13.73 |
| 4 | 850047323095 | | GRM | | XX | | | | | |
| 150 | 810779294 | SENSATIONAL 10IN 40 | 0.00 | US | 12 | | 15,744 | 1.90 | 29,913.60 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | 1,312 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | 3.99 |
| 5 | 850047323026 | | GRM | | XX | | | | | |



| | |
|---|---|
| **PO #** | **95645043** |
| Date Created | 10/18/2024 |
| Version: | 3 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/26/2024 |
| Cancel if not Shipped by: | 12/02/2024 |
| Must be Routed by: | 11/21/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | CALIFORNIA  ,  US |

See attached Terms and  Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

**SHIP TO**

TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA  17981-1734

Telephone:  570-695-2848      Fax:    570-695-2862

**BILL TO**

CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone: 614-278-6800          Fax: 614-278-6871

Purchase From Vendor:  5005553

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:       TRAY HARRISON
Telephone:   214-912-6700         Fax
E-Mail:         TRAY@THEMARKETINGGROUPBRANDS.COM

**ADDITIONAL COMMENTS**

Vendor Signature _____

Signee's Name _____

Title _____

Date _____

| Units | Vendor Cost |
|---|---|
| 229,344 | 1,005,293.60 |

VENDOR-COPY



VENDOR-COPY

PO#:  95645043

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | | Total  Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | | EAS Tag | PDQ Pkg | | |
| 150 | 810713523 | SENSATIONAL 8.5IN 4 | 40.00 CT | US | 12 | | | 37,800 | 1.70 | 64,260.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | | 3,150 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | | |
| 1 | 850047323033 | | GRM | 0 | XX | | | | | | |
| 150 | 810779293 | SENSATIONAL 10IN PL | 0.00 | US | 12 | | | 40,320 | 2.20 | 88,704.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | | 3,360 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | | 4.59 |
| 2 | 850047323040 | | GRM | | XX | | | | | | |
| 150 | 810795456 | SENSATIONAL 8.5IN 1 | 0.00 | | 4 | | | 57,400 | 6.00 | 344,400.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 4 | | | 14,350 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | | 8.74 |
| 3 | 850047323309 | | GRM | | XX | | | | | | |
| 150 | 810779295 | SENSATIONAL 10IN PL | 0.00 | US | 4 | | | 64,640 | 7.00 | 452,480.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 4 | | | 16,160 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | | 13.73 |
| 4 | 850047323095 | | GRM | | XX | | | | | | |
| 150 | 810779294 | SENSATIONAL 10IN 40 | 0.00 | US | 12 | | | 29,184 | 1.90 | 55,449.60 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | | 2,432 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | | 3.99 |
| 5 | 850047323026 | | GRM | | XX | | | | | | |

Page 1 of 6



**PO #**   **95645044**

| | |
|---|---|
| Date Created | 10/18/2024 |
| Version: | 4 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 12/02/2024 |
| Cancel if not Shipped by: | 12/06/2024 |
| Must be Routed by: | 11/27/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | CALIFORNIA , US |

See attached Terms and Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

SHIP TO

DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK  74701-1964

Telephone:  580-931-2100      Fax:  580-931-2197

BILL TO

DURANT DC, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone: 614-278-6800          Fax: 614-278-6871

Purchase From Vendor:  5005553

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

| | | |
|---|---|---|
| Contact: | TRAY HARRISON | |
| Telephone: | 214-912-6700 | Fax |
| E-Mail: | TRAY@THEMARKETINGGROUPBRANDS.COM | |

ADDITIONAL COMMENTS

Vendor Signature  _____

Signee's Name  _____

Title  _____

Date  _____

| Units | Vendor Cost |
|---|---|
| 108,360 | 473,457.60 |

VENDOR-COPY



VENDOR-COPY

PO#:  95645044

Page 6 of 6

| Dept | Article | Article Description | Size | Country of Origin | Master | | | Total  Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 150 | 810713523 | SENSATIONAL 8.5IN 4 | 40.00 CT | US | 12 | | 18,000 | 1.70 | 30,600.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | 1,500 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | | |
| 1 | 850047323033 | | GRM | 48.890 | XX | | | | | |
| 150 | 810779293 | SENSATIONAL 10IN PL | 0.00 | US | 12 | | 19,200 | 2.20 | 42,240.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | 1,600 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | 4.59 |
| 2 | 850047323040 | | GRM | | XX | | | | | |
| 150 | 810795456 | SENSATIONAL 8.5IN 1 | 0.00 | | 4 | | 27,000 | 6.00 | 162,000.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 4 | | 6,750 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | 8.74 |
| 3 | 850047323309 | | GRM | | XX | | | | | |
| 150 | 810779295 | SENSATIONAL 10IN PL | 0.00 | US | 4 | | 30,336 | 7.00 | 212,352.00 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 4 | | 7,584 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | 13.73 |
| 4 | 850047323095 | | GRM | | XX | | | | | |
| 150 | 810779294 | SENSATIONAL 10IN 40 | 0.00 | US | 12 | | 13,824 | 1.90 | 26,265.60 | 12/09/2024 |
| 15004 | 850047323 | PLATES | | | 12 | | 1,152 | | | |
| 15004001 | Sensational | CLOSEOUT | | | | | | | 3.99 |
| 5 | 850047323026 | | GRM | | XX | | | | | |



Page 1 of 7

**PO #**        **95645047**

| | |
|---|---|
| Date Created | 10/18/2024 |
| Version: | 2 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 12/02/2024 |
| Cancel if not Shipped by: | 12/06/2024 |
| Must be Routed by: | 11/27/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | CALIFORNIA , US |

See attached Terms and Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

---

**SHIP TO**

DURANT DC - #0879
DURANT DC, LLC
2306 ENTERPRISE DR
DURANT OK 74701-1964

Telephone:  580-931-2100      Fax:  580-931-2197

**BILL TO**

DURANT DC, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone:  614-278-6800        Fax: 614-278-6871

**Purchase From Vendor:  5005553**

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:      TRAY HARRISON
Telephone:   214-912-6700        Fax
E-Mail:       TRAY@THEMARKETINGGROUPBRANDS.COM

**ADDITIONAL COMMENTS**

---

Vendor Signature  _____

Signee's Name  _____

Title  _____

Date  _____

| Units | Vendor Cost |
|---|---|
| 45,060 | 138,669.00 |

VENDOR-COPY



VENDOR-COPY

PO#: 95645047

Page 6 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810718752 | SENSATIONAL FRESH 1 | 40.00 CT | US | 6 | | 3,900 | 3.25 | 12,675.00 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 650 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 1 | 850047323644 | | GRM | 0.690 | XX | | | | | |
| 150 | 810718751 | SENSATIONAL LEMON 1 | 40.00 CT | US | 6 | | 3,510 | 3.25 | 11,407.50 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 585 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 2 | 850004427569 | | GRM | 0.690 | XX | | | | | |
| 150 | 810618354 | SENSATIONAL LAV 13G | 0.00 | US | 6 | | 3,510 | 3.25 | 11,407.50 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 585 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 3 | 850004427576 | | GRM | | XX | | | | | |
| 150 | 810618351 | SENSATIONAL UNSCENT | 0.00 | US | 6 | | 3,900 | 3.25 | 12,675.00 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 650 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 4 | 850004427644 | | GRM | | XX | | | | | |
| 150 | 810795455 | CHEFS CHOICE 50SF H | 0.00 | | 24 | | 12,960 | 2.25 | 29,160.00 | 12/09/2024 |
| 13005 | | ALMNMFOIL | | | 24 | | 540 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 4.19 |
| 5 | 850004427026 | | GRM | | XX | | | | | |
| 150 | 810795454 | CHEFS CHOICE 75SF A | 0.00 | | 24 | | 10,368 | 2.25 | 23,328.00 | 12/09/2024 |
| 13005 | | ALMNMFOIL | | | 24 | | 432 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 4.19 |
| 6 | 850004427057 | | GRM | | XX | | | | | |



VENDOR-COPY

PO#:  95645047

Page 7 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| | | | | | | | | | | |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| 150 | 810795453 | CHEFS CHOICE 200SF | 0.00 | | 12 | | 6,912 | 5.50 | 38,016.00 | 12/09/2024 |
| 13005 | | ALMNMFOIL | | | 12 | | 576 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 9.49 |
| 7 | 850004427149 | | GRM | | XX | | | | | |



**PO #**            **95645046**

| | |
|---|---|
| Date Created | 10/18/2024 |
| Version: | 2 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/26/2024 |
| Cancel if not Shipped by: | 12/02/2024 |
| Must be Routed by: | 11/21/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | CALIFORNIA , US |

See attached Terms and Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

**SHIP TO**

TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981-1734

Telephone: 570-695-2848      Fax: 570-695-2862

**BILL TO**

CLOSEOUT DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telphone: 614-278-6800          Fax: 614-278-6871

**Purchase From Vendor: 5005553**

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX 75204

Contact:        TRAY HARRISON
Telephone:   214-912-6700        Fax
E-Mail:          TRAY@THEMARKETINGGROUPBRANDS.COM

**ADDITIONAL COMMENTS**

Vendor Signature  _____

Signee's Name  _____

Title  _____

Date  _____

| Units | Vendor Cost |
|---|---|
| 68,820 | 209,913.00 |

VENDOR-COPY



VENDOR-COPY

PO#:  95645046

Page 6 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total  Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|---|--------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 150 | 810718752 | SENSATIONAL FRESH 1 | 40.00 CT | US | 6 | | 6,630 | 3.25 | 21,547.50 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 1,105 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 1 | 850047323644 | | GRM | 0.690 | XX | | | | | |
| 150 | 810718751 | SENSATIONAL LEMON 1 | 40.00 CT | US | 6 | | 5,460 | 3.25 | 17,745.00 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 910 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 2 | 850004427569 | | GRM | 0.690 | XX | | | | | |
| 150 | 810618354 | SENSATIONAL LAV 13G | 0.00 | US | 6 | | 5,460 | 3.25 | 17,745.00 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 910 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 3 | 850004427576 | | GRM | | XX | | | | | |
| 150 | 810618351 | SENSATIONAL UNSCENT | 0.00 | US | 6 | | 6,630 | 3.25 | 21,547.50 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 1,105 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 4 | 850004427644 | | GRM | | XX | | | | | |
| 150 | 810795455 | CHEFS CHOICE 50SF H | 0.00 | | 24 | | 20,160 | 2.25 | 45,360.00 | 12/09/2024 |
| 13005 | | ALMNMFOIL | | | 24 | | 840 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 4.19 |
| 5 | 850004427026 | | GRM | | XX | | | | | |
| 150 | 810795454 | CHEFS CHOICE 75SF A | 0.00 | | 24 | | 14,976 | 2.25 | 33,696.00 | 12/09/2024 |
| 13005 | | ALMNMFOIL | | | 24 | | 624 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 4.19 |
| 6 | 850004427057 | | GRM | | XX | | | | | |



VENDOR-COPY

PO#: 95645046

Page 7 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|--|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |

| 150 | 810795453 | CHEFS CHOICE 200SF | 0.00 | | 12 | | 9,504 | 5.50 | 52,272.00 | 12/09/2024 |
|------|-----------|---------------------|------|--|----|--|-------|------|-----------|------------|
| 13005 | | ALMNMFOIL | | | 12 | | 792 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 9.49 |
| 7 | 850004427149 | | GRM | | XX | | | | | |



**PO #**   **95645045**

| | |
|---|---|
| Date Created | 10/18/2024 |
| Version: | 2 |
| Buyer: | HAMILTON, KASSIE |
| Do Not Ship Before: | 11/26/2024 |
| Cancel if not Shipped by: | 12/02/2024 |
| Must be Routed by: | 11/21/2024 |
| Payment Terms: | 2% Net 30 Days |
| Freight Terms: | Collect |
| FOB: | CALIFORNIA  , US |

See attached Terms and Conditions for additional Big Lots requirements.
A complete list of requirements can be found on the Big Lots website
www.biglots.com/corporate/vendors

Should any item on this PO require a Safety Data Sheet (SDS), please submit it to BigLotsmsds@chemtelinc.com prior to the time of shipment in compliance with OSHA 29 CRF.1910.1200. If the product does not require a Safety Data Sheet (SDS), please disregard this request. Thank you for assisting Big Lots with our Environmental Health and Safety compliance program.

**SHIP TO**

MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108-5035

Telephone:  334-286-6633      Fax:   334-286-7024

**BILL TO**

CSC DISTRIBUTION, LLC
4900 E. Dublin Granville Rd
Columbus, OH 43081-7651 US

Telephone: 614-278-6800          Fax: 614-278-6871

**Purchase From Vendor:  5005553**

MARKETING GROUP LLC
TRAY HARRISON
2633 MCKINNEY AVE 130-245
DALLAS TX  75204

Contact:      TRAY HARRISON
Telephone:   214-912-6700          Fax
E-Mail:       TRAY@THEMARKETINGGROUPBRANDS.COM

**ADDITIONAL COMMENTS**

| | |
|---|---|
| Vendor Signature | _____ |
| Signee's Name | _____ |
| Title | _____ |
| Date | _____ |

| Units | Vendor Cost |
|---|---|
| 37,452 | 117,183.00 |

VENDOR-COPY



VENDOR-COPY

PO#: 95645045

Page 6 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 150 | 810718752 | SENSATIONAL FRESH 1 | 40.00 CT | US | 6 | | 3,510 | 3.25 | 11,407.50 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 585 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 1 | 850047323644 | | GRM | 0.690 | XX | | | | | |
| 150 | 810718751 | SENSATIONAL LEMON 1 | 40.00 CT | US | 6 | | 3,120 | 3.25 | 10,140.00 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 520 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 2 | 850004427569 | | GRM | 0.690 | XX | | | | | |
| 150 | 810618354 | SENSATIONAL LAV 13G | 0.00 | US | 6 | | 3,120 | 3.25 | 10,140.00 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 520 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 3 | 850004427576 | | GRM | | XX | | | | | |
| 150 | 810618351 | SENSATIONAL UNSCENT | 0.00 | US | 6 | | 3,510 | 3.25 | 11,407.50 | 12/09/2024 |
| 13004 | 850004427 | TALLKITCHEN | | | 6 | | 585 | | | |
| 13004001 | Sensational | CLOSEOUT | | | | | | | | 6.99 |
| 4 | 850004427644 | | GRM | | XX | | | | | |
| 150 | 810795455 | CHEFS CHOICE 50SF H | 0.00 | | 24 | | 10,080 | 2.25 | 22,680.00 | 12/09/2024 |
| 13005 | | ALMNMFOIL | | | 24 | | 420 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 4.19 |
| 5 | 850004427026 | | GRM | | XX | | | | | |
| 150 | 810795454 | CHEFS CHOICE 75SF A | 0.00 | | 24 | | 8,064 | 2.25 | 18,144.00 | 12/09/2024 |
| 13005 | | ALMNMFOIL | | | 24 | | 336 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 4.19 |
| 6 | 850004427057 | | GRM | | XX | | | | | |

 **BIG LOTS!**

VENDOR-COPY

PO#:  95645045

Page 7 of 7

| Dept | Article | Article Description | Size | Country of Origin | Master | | Total Units | Cost | Ext. Cost | Delivery Date |
|------|---------|---------------------|------|-------------------|--------|---|-------------|------|-----------|---------------|
| Class | MFG# | Merch Cat Descrption | | Dangerous Goods | Inner | Package Art | # of Cartons | Additionals | Ext. Retail | Promo Event |
| Merch. Cat | Brand | Merchandise. Type | Release Week | CS Weight | | | | Retail | IMU | Compare TO |
| Line Item# | UPC | Expiration Date | Goods Class | CS Cube | Ticket Type | | EAS Tag | PDQ Pkg | | |
| 150 | 810795453 | CHEFS CHOICE 200SF | 0.00 | | 12 | | 6,048 | 5.50 | 33,264.00 | 12/09/2024 |
| 13005 | | ALMNMFOIL | | | 12 | | 504 | | | |
| 13005006 | NA | CLOSEOUT | | | | | | | | 9.49 |
| 7 | 850004427149 | | GRM | | XX | | | | | |