**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Tariful Huq, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 13, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on (1) the Core/2002 Service List attached hereto as **Exhibit A**, (2) the Landlord Notice Parties Service List attached hereto as **Exhibit B**:

- Motion of Debtors for Entry of an Order (I) Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief [Docket No. 1351]

*[Remainder of the page intentionally left blank]*

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: January 3, 2025

*/s/ Tariful Huq*
Tariful Huq

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 3, 2025, by Tariful Huq, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 84197

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | tbelt@anthonyandpartners.com<br>lortega@anthonyandpartners.com<br>eservice@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to GVD Commercial Properties, Inc | Baird Mandalas Brockstedt & Federico, LLC | Attn: Stephen W. Spence<br>1413 Savannah Road<br>Suite 1<br>Lewes DE 19958 | sws@bmbde.com | Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | BIELLI & KLAUDER, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel United Properties Corp.,<br>Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC,<br>Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC,<br>Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello<br>225 Old Country Road<br>Melville NY 11747 | elobello@bsk.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>500 Delaware Avenue, Ste. 720<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | bill.smelko@procopio.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA PIPER LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA PIPER LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr.<br>301 E. Colorado Blvd., 9th Fl.<br>Pasadena CA 91101-1977 | drallis@hahnlawyers.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty, LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited<br>c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | | First Class Mail |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | jeising@jpfirm.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf  Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman 101 N. Washington Avenue Suite 4A Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur Post Office Box 840158 St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker 75 Eisenhower Parkway Suite 1200 Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino 1007 N. Orange Street Suite 420 Wilmington DE 19801 | | First Class Mail |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino 1007 N. Orange Street Suite 420 Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong 2818 La Cienega Avenue Los Angeles CA 90034 | EHK@lnbyg.com JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway, Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides 1225 King Street, Suite 800 Wilmington DE 19801 | loizides@loizides.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 7 of 17

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq. One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com nfulfree@lowenstein.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett 300 Delaware Avenue Suite 800 Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa Four Gateway Center 100 Mulberry Street Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston Renaissance Centre 405 N. King Street, 8th Floor Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey 100 Front Street Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert 1800 West Park Dr Suite 400 Westborough MA 01581 | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 8 of 17

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | bkeilson@morrisjames.com<br>scerra@morrisjames.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road and Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel<br>8181 NW 154 St. #204<br>Miami Lakes FL 33016-5861 | peterspindel@gmail.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubacek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubacek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | evan.miller@saul.com | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@saracheklawfirm.com<br>joe@saracheklawfirm.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis<br>500 N. Akard St., Ste. 2700<br>Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky<br>201 St. Charles Avenue<br>Suite 3201<br>New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to T'ron Bowie | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive<br>Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | rriley@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |

**Exhibit B**

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413577 | 1100 JEFFERSON PARTNERS LLC | C/O THE CABOT GROUP, 130 LINDEN OAKS DRIVE | ROCHESTER | NY | 14625 | | KSILINS@THECABOTGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299273 | 1100 W ARGYLE ST LLC | SIFRIT, MATTHEW, C/O GROCERY MANAGEMENT PARNERS LLC, 1221 BRICKELL AVE, SUITE 1400 | MIAMI | FL | 33131 | | GMP_PROPERTY.MANAGEMENT@GMP-LLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433235 | 1111 HILL RD LLC | C/O PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DRIVE SUITE 175 | COLUMBUS | OH | 43231 | | TKAYLOR@PARADIGMOHIO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413685 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD, P.O. BOX 1270 | MANCHESTER | CT | 06045-1270 | | | FIRST CLASS MAIL |
| 29432960 | 120 HOOSICK STREET HOLDINGS LLC | CHENG, RAYMOND, 139 FRONT STREET | FALL RIVER | MA | 02721 | | MANAGEMENT@JZREAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432920 | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203 | FAIRFIELD | CT | 06824-5365 | | ACJULIAN@JULIANENTERPRISES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305633 | 1255 SUNRISE REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC, 9210 FOURTH AVENUE | BROOKLYN | NY | 11209 | | | FIRST CLASS MAIL |
| 29473651 | 1255 SUNRISE REALTY, LLC | C/O HUNTON ANDREWS KURTH LLP, ROSS RUBIN, 200 PARK AVENUE, 51ST FLOOR | New York | NY | 10166 | | RRUBIN@HUNTONAK.COM | FIRST CLASS MAIL AND EMAIL |
| 29299531 | 12550 LC | C/O HARRY VORHAND, 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230 | | | FIRST CLASS MAIL |
| 29432862 | 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST., P.O. BOX 4053 | NEWARK | OH | 43058-4053 | | | FIRST CLASS MAIL |
| 29305898 | 1482 EAST 2ND STREET, LLC | LONG, MARSHA, C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | | MLONG@1ST-COMM.COM | FIRST CLASS MAIL AND EMAIL |
| 29432837 | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY | JAMAICA PLAIN | MA | 02130-1738 | | | FIRST CLASS MAIL |
| 29305854 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, 1398 W. HERNDON AVENUE, SUITE 105 | FRESNO | CA | 93711 | | DPLAZA@MANCOABBOTT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413858 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, P.O. BOX 9440 | FRESNO | CA | 93729 | | DPLAZA@MANCOABBOTT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433175 | 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC, 6404 BLUE HERON CV. | MEMPHIS | TN | 38102 | | JUSTIN@GOFFLANDINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29432795 | 153 HEMINGWAY INVESTMENTS, LLC | C/O MID AMERICA REALTY, INC, 8252 S HARVARD AVE STE 100 | TULSA | OK | 74137-1646 | | | FIRST CLASS MAIL |
| 29299769 | 1600 EASTCHASE PARKWAY LLC | KAUFMAN, JAY, C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 EAST COUNTY LINE ROAD SUITE #206 | LAKEWOOD | NJ | 08701 | | JAY@LEXINGTONCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433236 | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD, SUITE 9 | JACKSON | TN | 38305-2911 | | BUCHANANREALTYGROUP@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413588 | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | | | FIRST CLASS MAIL |
| 29433246 | 2 NORTH STREET CORP | PO BOX 910 | PORT CHESTER | NY | 10573-0910 | | MLROGOWSKY@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305795 | 200 LINCOLN RETAIL, LLC | SNYGG, SCOTT, C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 | OMAHA | NE | 68114 | | SCOTT.SNYGG@LUNDCO.COM, MABELLA@STARWOOD.COM | FIRST CLASS MAIL AND EMAIL |
| 29299236 | 21ST & MAIN PARTNERS LLC | STEVE RITCHEY , C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 29413867 | 21ST & MAIN PARTNERS, LLC | ATTN: CARL CHANG, 30242 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 | | | FIRST CLASS MAIL |
| 29413866 | 21ST & MAIN PARTNERS, LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | | RBANNING@NEWMARKMERRILL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413899 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE | MESA | AZ | 85206-2012 | | RJALINC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413530 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | MATTYDALE | NY | 13211-1759 | | RICHDESA23@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29444440 | 2413 BREWERTON ROAD PLAZA LLC | ATTN: SCOTT L. FLEISCHER C/O BARCLAY DAMON LLP, 1270 AVENUE OF THE AMERICAS, SUITE 501 | New York | NY | 10020 | | SFLEISCHER@BARCLAYDAMON.COM | FIRST CLASS MAIL AND EMAIL |
| 29433183 | 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201 | PITTSBURGH | PA | 15224-1459 | | | FIRST CLASS MAIL |
| 29432665 | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO, 280 CHESTNUT ST | NEWARK | NJ | 07105-1596 | | | FIRST CLASS MAIL |
| 29432937 | 260 VOICE ROAD LLC | 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | | IAN.DEUTSCH@ALDERPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432938 | 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY, 47-05 METROPOLITAN AVE | RIDGEWOOD | NY | 11385 | | IAN.DEUTSCH@ALDERPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413619 | 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804 | | KROVIG@JAREDMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299615 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115, P O BOX 6212 | SHREVEPORT | LA | 71106-2055 | | | FIRST CLASS MAIL |
| 29432834 | 3320 AGENCY LLC | SCOTT SPEAR, 11008 OAK RIDGE ROAD | BURLINGTON | IA | 52601 | | SCOTT.SPEAR@SPEARFISHINC.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306086 | 3320 SECOR LLC | ESHO, SCARLET, C/O MKIEZI INVESTMENTS, 888 W. BIG BEAVER RD., STE 300 | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 29433030 | 3615 W 104TH ST. L.P. | C/O PAUL CALVO & CO, 1619 W. GARVEY AVE. NORTH, STE 201 | WEST COVINA | CA | 91790 | | | FIRST CLASS MAIL |
| 29413508 | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300 | DALLAS | TX | 75225-6347 | | REMPARTINC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413739 | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 27TH FLOOR | NEW YORK | NY | 10017 | | ATESORIERO@BENESONCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432883 | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | | | FIRST CLASS MAIL |
| 29436515 | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E | BRENTWOOD | TN | 37027-4508 | | | FIRST CLASS MAIL |
| 29432967 | 4101 TRANSIT REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | | | FIRST CLASS MAIL |
| 29473652 | 4101 TRANSIT REALTY LLC | C/O HUNTON ANDREWS KURTH LLP, ROSS RUBIN, 200 PARK AVENUE, 51ST FLOOR | New York | NY | 10166 | | RRUBIN@HUNTONAK.COM | FIRST CLASS MAIL AND EMAIL |
| 29433040 | 4139LLNEW | WANG, AUDREY, 12421 NE 65TH PLACE | KIRKLAND | WA | 98033 | | AUDREY.ASCENDPM@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413689 | 415 ORCHARD ASSOCIATES, LLC | C/O ZAMIAS SERVICES INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | | KCIESLO@ZAMIAS.NET | FIRST CLASS MAIL AND EMAIL |
| 29413688 | 415 ORCHARD ASSOCIATES, LLC | KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE, 910 HARVEST ROAD | BLUE BELL | PA | 19422-0765 | | | FIRST CLASS MAIL |
| 29433032 | 440 GROUP. LTD | ATTN: JUNE WILLIAMS, 107 SOUTH WEST STREET, SUITE 250 | ALEXANDRIA | VA | 22314 | | MELISSA@WILLPROPERTIES.NET | FIRST CLASS MAIL AND EMAIL |
| 29305725 | 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS | KILLEEN | TX | 76540-0578 | | MELISSA@WILLPROPERTIES.NET | FIRST CLASS MAIL AND EMAIL |
| 29436499 | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | | PHYLLIS@WESTARDENVER.COM | FIRST CLASS MAIL AND EMAIL |
| 29432884 | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210 | FORT SMITH | AR | 72903 | | | FIRST CLASS MAIL |
| 29432748 | 452 LLC | 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | | | FIRST CLASS MAIL |
| 29414029 | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223 | | LOBERHAUSEN@TRIOCPG.COM | FIRST CLASS MAIL AND EMAIL |
| 29433011 | 465COORSALBQ LLC | P.O. BOX 219 | SAN BRUNO | CA | 94066 0219 | | RFAUSSNER@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299874 | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | | CUSTOMERSERVICE@LPSREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433219 | 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | | | FIRST CLASS MAIL |
| 29299887 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (D/B/A HIFFMAN NATIONAL, LLC), 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | | RFADER@HIFFMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29413896 | 525 TX REF KILGORE LLC | PO BOX 217 | MINEOLA | TX | 75773-0217 | | | FIRST CLASS MAIL |
| 29413400 | 5520 MADISON AVE. LLC | 1637 GILFORD AVE | NEW HYDE PARK | NY | 11040 | | | FIRST CLASS MAIL |
| 29413584 | 553 MAST ROAD LLC | 139 FRONT ST | FALL RIVER | MA | 02721-4313 | | WANGJUN092883@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413952 | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC, 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029 | | WABELL@ACPMLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413474 | 5897 ASSOCIATES, LLC | C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, SUITE 101 | LAWRENCE | NY | 11559 | | HSCHERTZ@SRILLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR, C/O VICTORY REAL ESTATE INVESTMENTS LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | | TAYLOR.SMITH1@CUSHWAKE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413553 | 5R PARTNERS, LLC | C/O ENGSTROM PROPERTIES, INC, 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691 | | | FIRST CLASS MAIL |
| 29299759 | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | PEEL, DAVID, ATTN: DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | | DPEEL1@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432917 | 644 MARKET STREET TIFFIN OH, LLC | BRIDGE, ROBERT, 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707 | | RBRIDGE6767@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413609 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | | SA@SFLREGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413987 | 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP, 405 COCHITUATE RD STE 302 | FRAMINGHAM | MA | 01701 | | CHRISTINE@GROSSMANRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413687 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | | KATIE@CHANOREP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413909 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | | DINI@MADISONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413516 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900 | VIRGINIA BEACH | VA | 23462-3431 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305548 | A & D MILFORD LLC | LAHAM, PAM, C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE | LEXINGTON | MA | 02421 | | PL@WINSLOWPM.COM | FIRST CLASS MAIL AND EMAIL |
| 29413805 | A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250 | PORTLAND | OR | 97221-2451 | | ACCOUNTING@AMERICANINDUSTRIESINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413838 | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100 | BOISE | ID | 83702 | | | FIRST CLASS MAIL |
| 29299581 | A2Z REAL ESTATE, INC. | 231 MARKET STREET | JOHNSTOWN | PA | 15901 | | SZAMIAS@A2ZREINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29299794 | AAM - GREEN BAY PLAZA, LLC | 610 NEWPORT CENTRE DRIVE, SUITE 290 | NEWPORT BEACH | CA | 92660 | | EAC@MLGCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413918 | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53030 | | CARRIE.DUKE@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413704 | ABA INVESTMENTS, LLC | C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD., #200 | ROSEVILLE | CA | 95661 | | | FIRST CLASS MAIL |
| 29433117 | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE 240 | COLLEGE STATION | TX | 77840 | | ADRIAN@CULPEPPERREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433033 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT, P.O. BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | | | FIRST CLASS MAIL |
| 29433304 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | | LANGFANCO@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413784 | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | | DDESMOND@ARGOINVEST.COM | FIRST CLASS MAIL AND EMAIL |
| 29432939 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS ROAD, SUITE 110 | TARRYTOWN | NY | 10591-5522 | | | FIRST CLASS MAIL |
| 29305534 | AELEP CHOCTAW, LLC | JO RINE, C/O BALDWIN HOWELL PROPERTIES, LLC, 2 N TAMIAMI TRAIL, SUITE 104 | SARASOTA | FL | 34236 | | JO@BALDWINHOWELL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305816 | AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | MBRANDT@AGREEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29414041 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | DSPEHAR@AGREEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433260 | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE, ATTN: DANIELLE SPEHAR | ROYAL OAK | MI | 48073 | | KAUGUSTINE@AGREEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433340 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | | | FIRST CLASS MAIL |
| 29305955 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | RO | MI | 48073 | | DSPEHAR@AGREEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433228 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | DSPEHAR@AGREEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305880 | AGREE LIMITED PARTNERSHIP | DAVE GRODZICKI, ATTN:DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | DGRODZICKI@AGREEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299948 | AGREE REALTY CORPORATION | GRODZICKI, DAVE, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | DGRODZICKI@AGREEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413386 | AIG PROPERTIES | LANGHOR, PHILIP, 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | | | FIRST CLASS MAIL |
| 29433112 | AIM PROPERTY MANAGEMENT | ATTN: MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | | | FIRST CLASS MAIL |
| 29413392 | AJC GARFUNKEL | CHARLIE GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | | | FIRST CLASS MAIL |
| 29305431 | ALABAMA GROUP LTD | MARY SUHR, C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996 | CULLMAN | AL | 35056 | | MSUHR@DRINKDEV.COM | FIRST CLASS MAIL AND EMAIL |
| 29414445 | ALAMEDA PROPERTIES, LLC | PO BOX 538 | PROSPECT | PA | 16052 | | DARREN1RODGERS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413549 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055-0996 | | | FIRST CLASS MAIL |
| 29433064 | ALBERTSON'S INC. | P.O. BOX 20, ATTN: PROPERTY ACCOUNTING & LEGAL DEPT. | BOISE | ID | 83726 | | | FIRST CLASS MAIL |
| 29433022 | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004 | PHOENIX | AZ | 85027 | | | FIRST CLASS MAIL |
| 29432808 | ALBERTSON'S, INC. | LEGAL DEPARTMENT, 250 PARKCENTER BLVD. | BOISE | ID | 83726 | | | FIRST CLASS MAIL |
| 29413442 | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | LORETTA@UPCLI.COM | FIRST CLASS MAIL AND EMAIL |
| 29413634 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400 | CINCINNATI | OH | 45227-4519 | | ACCOUNTS@ALEAPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299677 | ALJACKS LLC | AMANDA STEINBECK, C/O LUKO MANAGEMENT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649 | | AMANDA@LUKO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432681 | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | | | FIRST CLASS MAIL |
| 29432874 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER, 6137 STATE RD 54 | NEW PORT RICHEY | FL | 34653 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299458 | ALTA CENTER, LLC | DEBBIE GARNETT, C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900 | MIAMI | FL | 33131 | | DEBBIE.GARNETT@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413693 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | | | FIRST CLASS MAIL |
| 29432708 | AMICRE, LLC | BLECH, ELI, 950 FOREST AVE | LAKEWOOD | NJ | 08701 | | ELIBLECH3@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413717 | ANAHEIM HILLS SHOPPING VILLAGE, LLC | C/O REEF REAL ESTATE, 1620 5TH AVENUE, STE 770 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29413770 | ANDERSON WEST LLC | 8621 WILSHIRE BLVD., 2ND FLOOR | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 29305360 | ANDERSON WEST LLC/PMA TR #587 | DARIUS "JOE" MERAJ, 8621 WILSHIRE BLVD., 2ND FLOOR | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 29433312 | ANDREW KAPLAN, ESQUIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413472 | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | CECILIA@COASTALEQUITIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413419 | ANTHONY P. CAPPIELLO, JR. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413574 | APOPKA REGIONAL, LLC | COSTA, MICHAEL, 696 NE 125TH STREET | NORTH MIAMI | FL | 33161 | | MICHAEL.COSTA@IMCEQUITYGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413726 | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST | SANTA MONICA | CA | 90405-2916 | | ERICBSHIN@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432699 | AR BRICKYARD LLC | SELLMAN, DAVID, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | | EGIRCH@AMREALCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29305516 | AR- MOUNDSVILLE PLAZA, LLC | DAVE KIRKLAND, ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | KIRKLANDDAVE4@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433115 | ARAPAHOE CROSSINGS, LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29306042 | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, ONE OAKBROOK TERRACE #400 | OAKBROOK TERRACE | IL | 60181 | | SBROWN@HIFFMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29413923 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC, ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181-4449 | | SBROWN@HIFFMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29413925 | ARC NWNCHSC001, LLC | ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29413924 | ARC NWNCHSC001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29306022 | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | | JERRY.MALINOWSKI@HEIDNERINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433137 | ARCTRUST | 1401 BROAD STREET | CLIFTON | NJ | 07013 | | | FIRST CLASS MAIL |
| 29433299 | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | | JRISLER@HDGGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29414011 | ARDENA LR LLC | C/O COLLIERS-RICHMOND, 2221 EDWARD HOLLAND DRIVE, SUITE 600 | RICHMOND | VA | 23230 | | KATHERINE.HORST@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29306032 | ARDENA LR LLC | C/O COLLIERS-RICHMOND, 6641 WEST BROAD ST, STE 101 | RICHMOND | VA | 23230 | | KATHERINE.HORST@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29445167 | ARGONAUT INVESTMENTS, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | Larkspur | CA | 94939 | | | FIRST CLASS MAIL |
| 29413759 | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29298518 | AR-OTTER CREEK LLC | GIRCH, EMILY, 11155 RED RUN BLVD SUITE 320 | OWINGS MILLS | MD | 21117-3256 | | EGIRCH@AMREALCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432948 | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC, P.O. BOX 2456 | TEATICKET | MA | 02536 | | JIRVING@MGMT-ETC.COM | FIRST CLASS MAIL AND EMAIL |
| 29436521 | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER, 500 S PARKVIEW AVE. UNIT 403 | COLUMBUS | OH | 43209 | | SEYSTERN@ATT.NET | FIRST CLASS MAIL AND EMAIL |
| 29432913 | ASTRO REALTY LLC | AYCOCK, CCIM, BILL, 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | | 625@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432659 | ATHENA PROPERTY MANAGEMENT | MIKE GARNER, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | | | FIRST CLASS MAIL |
| 29432800 | ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | JACKIE@COASTALEQUITIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432663 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81 | CHILLICOTHE | OH | 45601 | | | FIRST CLASS MAIL |
| 29413608 | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT, 515 W MAIN ST STE 104 | ALLEN | TX | 75013 | | ALLEGIANT@ALLEGIANTPMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432950 | ATMF IX, LLC | C/O M.D. GORGE & CO., 6905 TELEGRAPH ROAD, SUITE 220 | BLOOMFIELD HILLS | MI | 48301 | | | FIRST CLASS MAIL |
| 29413565 | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29413575 | AUBURN ASSOC. LLC | C/O G&A GROUP, INC., 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 29433216 | AUGUST AMERICA, LLC | C/O KWA GROUP, 206 NEW LONDON TKPE | GLASTONBURY | CT | 06033-2235 | | JANET@METROPMCT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413973 | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY | LAREDO | TX | 78046-6155 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413832 | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710 | BEVERLY HILLS | CA | 90210-2507 | | LGAY@AVGPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29305926 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 29433214 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, FRED SCALESE, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | | FSCALESE@CARNEGIECOS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432740 | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N WESTSHORE BLVD, SUITE 200 | TAMPA | FL | 33607 | | WESTCOTT.TOOLE@FRANKLINST.COM | FIRST CLASS MAIL AND EMAIL |
| 29433342 | AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287 | GREENVILLE | SC | 29603 | | CINDY@AVTEXCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432744 | B & B CASH GROCERY STORES, INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619 | | MMERRILL@BBCHI.COM | FIRST CLASS MAIL AND EMAIL |
| 29299833 | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR, ATTN: SAM SENAWI | BLOOMFIELD HILLS | MI | 48302 | | | FIRST CLASS MAIL |
| 29436513 | B& B CASH GROCERY STORES, INC. | P.O. BOX 1808 | TAMPA | FL | 33601-1802 | | | FIRST CLASS MAIL |
| 29414063 | B&B CASH GROCERY STORES INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619-4338 | | | FIRST CLASS MAIL |
| 29432745 | B&B CASH GROCERY STORES INC | PO BOX 1808 | TAMPA | FL | 33601 1808 | | | FIRST CLASS MAIL |
| 29305445 | B&B KINGS ROW HOLDINGS LLC | CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC, 2120 DREW STREET | CLEARWATER | FL | 33765 | | CHRISOVERLOOP@BRUCESTRUMPF.COM | FIRST CLASS MAIL AND EMAIL |
| 29413638 | B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD | COATS | NC | 27521-8217 | | CARLTON.LAMM@DUNNBENSONFORD.COM | FIRST CLASS MAIL AND EMAIL |
| 29413569 | B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC, 300 MARKET STREET NE, STE 3 | DECATUR | AL | 35601-7806 | | | FIRST CLASS MAIL |
| 29299869 | B&K ENTERPRISES, INC | 260 ROUTE 403 SOUTH | STRONGSTOWN | PA | 15957 | | ANN@ALFREDBADER.COM | FIRST CLASS MAIL AND EMAIL |
| 29305730 | B.H. CHAPMAN | 11111 SANTA MONICA BLVD., SUITE 600 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 29432676 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE | BEVERLY HILLS | MI | 48025 | | | FIRST CLASS MAIL |
| 29474218 | B33 CAPITAL | C/O SINGER & LEVICK, MICHELLE E. SHRIRO, 16200 ADDISON RD., SUITE 140 | Addison | TX | 75001 | | MSHRIRO@SINGERLEVICK.COM | FIRST CLASS MAIL AND EMAIL |
| 29299830 | B33 GREAT NORTHERN II LLC | 601 UNION ST, STE 1115 | SEATTLE | WA | 98101 | | PROP.GREATNORTHERN@BRIDGE33CAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432856 | BAC WEST, LLC | ATTN: BART NUNLEY, 1985 N PARK PL SE | ATLANTA | GA | 30339 | | BNUNLEY@BERLINAPEX.COM | FIRST CLASS MAIL AND EMAIL |
| 29413493 | BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY | DENVER | CO | 80203-3405 | | BILLING@BACELINEGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433328 | BADERCO LLC | 3180 ABBEY RD | ROCKY MOUNT | NC | 27804-7843 | | | FIRST CLASS MAIL |
| 29413480 | BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC, 1400 PICKENS STREET, 5TH FLOOR (29201) | COLUMBIA | SC | 29211-2397 | | | FIRST CLASS MAIL |
| 29413482 | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | P.O. BOX 12397 | COLUMBIA | SC | 29211-2397 | | | FIRST CLASS MAIL |
| 29432814 | BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300 | MURRAY | KY | 42071 | | | FIRST CLASS MAIL |
| 29432784 | BARBARA ERWIN AND RON TOMLINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413639 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | | SABRINA@BASSERKAUFMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29413655 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | | SABRINA@BASSERKAUFMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29413361 | BATTLEGROUND ACQUISITIONS, LLC | C/O THE BEDRIN ORGANIZATION, 65 HARRISTOWN ROAD, SUITE 301 | GLEN ROCK | NJ | 07452 | | | FIRST CLASS MAIL |
| 29413566 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE, 19 CLIFFORD STREET | DETROIT | MI | 48226-1705 | | SALLEN@PARISIENNEDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299432 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE, DANA FARELL, 19 CLIFFORD STREET | DETROIT | MI | 48226-1705 | | SALLEN@PARISIENNEDEVELOPMENT.COM, DANNA@PARISIENNEDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413515 | BAYIRD PROPERTIES LLC | 6319 HWY 49 S | PARAGOULD | AR | 72450 | | AMYBAYIRD@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29299849 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE,, P.O. BOX 5600 | WOODBRIDGE | NJ | 07095 | | | FIRST CLASS MAIL |
| 29299848 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ, 99 WOOD AVE. SOUTH | ISELIN | NJ | 08830 | | | FIRST CLASS MAIL |
| 29414055 | BCS HOPPER LLC | PO BOX 1628 | ROGERS | AR | 72757-1628 | | | FIRST CLASS MAIL |
| 29413475 | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200 | ATLANTA | GA | 30339-5950 | | JOHN.SEBRING@TSCG.COM | FIRST CLASS MAIL AND EMAIL |
| 29432778 | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305 | BIRMINGHAM | AL | 35209-6729 | | | FIRST CLASS MAIL |
| 29306113 | BEACON PLAZA LLC | JONES, PATRICK, 1018 THOMASVILLE RD, STE 200A | TALLAHASSEE | FL | 32303 | | PATRICK@TALCOR.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433081 | BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167 | KENNEWICK | WA | 99336-7171 | | | FIRST CLASS MAIL |
| 29299475 | BEAR POINTE VENTURES, LLC | COLE, KAREN, 44160 RIVERVIEW RIDGE DR, ATTN: ROBERT COLE | CLINTON TOWNSHIP | MI | 48038 | | KCOLE123@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 29299314 | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169 | | CHELSEA@SAGLO.COM | FIRST CLASS MAIL AND EMAIL |
| 29298470 | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD, SUITE 102 | COMMERCE | MI | 48382 | | | FIRST CLASS MAIL |
| 29413403 | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE | BOCA RATON | FL | 33433-3052 | | | FIRST CLASS MAIL |
| 29413787 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105 | BEVERLY HILL | CA | 90212 | | | FIRST CLASS MAIL |
| 29433135 | BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | | SIMON@CALITEXLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413396 | BENBROOK REAL ESTATE, LLC | DORA JONES, 70 NE LOOP 410, SUITE 185 | SAN ANTONIO | TX | 78216 | | DORA@SPIGELPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413672 | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200 | BUFFALO | NY | 14226-1072 | | JOCONNE11@BENCHMARKGRP.COM | FIRST CLASS MAIL AND EMAIL |
| 29305351 | BENDERSON | MIKE MUNDY, C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION, 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | | | FIRST CLASS MAIL |
| 29413651 | BENESSERE PARTNERS LP | C/O KLEBAN PROPERTIES LLC, 1189 POST ROAD, SUITE 3B | FAIRFIELD | CT | 06824 | | DSALERNO@KLEBANPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433062 | BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | R.ORSBORN@1ST-COMM.COM | FIRST CLASS MAIL AND EMAIL |
| 29305762 | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310 | SEATTLE | WA | 98101 | | BH@BENNETTHOLDING.COM | FIRST CLASS MAIL AND EMAIL |
| 29433044 | BERETANIA PROPERTY INVESTMENTS, LLC | C/O WESTCO PROPERTY MANAGEMENT, 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380 | | | FIRST CLASS MAIL |
| 29476681 | BERETANIA PROPERTY INVESTMENTS, LLC | THE STRONG FIRM P.C., BRET L. STRONG, 1790 HUGHES LANDING BOULEVARD – SUITE 200 | The Woodlands | TX | 77380 | | BSTRONG@THESTRONGFIRM.COM | FIRST CLASS MAIL AND EMAIL |
| 29436517 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP., P.O. BOX 222143 | GREAT NECK | NY | 11022-2143 | | JOSH@GILMANMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413840 | BETHEL GARP, LLC | C/O GERRITY GROUP, LLC, 973 LOMAS SANTA FE DRIVE SUITE A | SOLANA BEACH | CA | 92075 | | | FIRST CLASS MAIL |
| 29299534 | BFSC GROUP, LP | BOCANEGRA, ALICIA, 11503 NW MILITARY HWY, SUITE 330 | SAN ANTONIO | TX | 78231 | | ABOCANEGRA@ROHDEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413762 | BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA, 333 W. EL CAMINO REAL, STE 240 | SUNNYVALE | CA | 94084 | | IRENE@BIAGINIPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305467 | BIG AVCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305724 | BIG DETX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299608 | BIG FBTX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413734 | BIG HOLDINGS 1 LLC | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069-0344 | | | FIRST CLASS MAIL |
| 29466960 | BIG INCA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 N LA SALLE DR, SUITE 4140, SUITE 4140 | CHICAGO | IL | 60622 | | | FIRST CLASS MAIL |
| 29466961 | BIG LACA OWNER LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29305760 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29433058 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, JARED SHEIKER, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | JARED.SHEIKER@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305742 | BIG LCNM OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299599 | BIG LOCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALL, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.CCOM | FIRST CLASS MAIL AND EMAIL |
| 29433047 | BIG MIFL2 OWNER LLC | 2950 SW 27TH AVE SUITE 300 | MIAMI | FL | 33133-3793 | | | FIRST CLASS MAIL |
| 29299601 | BIG SATX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433093 | BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE, SUITE 400 | OMAHA | NE | 68154 | | | FIRST CLASS MAIL |
| 29305995 | BIG TAMI OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299591 | BIG VICA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413560 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | | BRANDI.DERMODY@LATPURSER.COM | FIRST CLASS MAIL AND EMAIL |
| 29433021 | BLM VICTORVILLE | C/O LUKO MGMT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649-1169 | | | FIRST CLASS MAIL |
| 29432687 | BLOOMINGTON WHITEHALL INVESTMENT LLC | SHOHATEE, SAM, PO BOX 633 | BLOOMINGTON | IN | 47402 | | SAMSHOHATEE@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433313 | BLUE ASH OH CENTER LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | | | FIRST CLASS MAIL |
| 29433103 | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | | DZOUCHA@JULIETLASVEGAS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413966 | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300 | KANSAS CITY | MO | 64111 | | JJOHNSON@RHJOHNSON.COM | FIRST CLASS MAIL AND EMAIL |
| 29432756 | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | | USERSHRAG@CS.COM | FIRST CLASS MAIL AND EMAIL |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON, FOUR EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | | ACCOUNTSRECEIVABLE@RBLRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29299665 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL, 212 E GURLEY STREET | PRESCOTT | AZ | 86301 | | MIKE@ARIZONACOMMERCIAL.NET | FIRST CLASS MAIL AND EMAIL |
| 29433238 | BMA BEACHWOOD, LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC, 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | | | FIRST CLASS MAIL |
| 29305428 | BOB BASSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432936 | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE | HOUSTON | TX | 77004-3922 | | | FIRST CLASS MAIL |
| 29413626 | BOONE INVESTMENT GROUP LLC | PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | | KHULL@SFREGROUP.NET | FIRST CLASS MAIL AND EMAIL |
| 29413774 | BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST, 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | | RANDYTWIST@TWISTREALTY.NET | FIRST CLASS MAIL AND EMAIL |
| 29413660 | BOROUGH OF CHAMBERSBURG | ATTN: DIRECTOR OF FINANCE, 100 S 2ND ST | CHAMBERSBURG | PA | 17201-2515 | | SERVICECENTER@CHAMBERSBURGPA.GOV | FIRST CLASS MAIL AND EMAIL |
| 29432650 | BRANDENBURG PROPERTIES | WILLIAM BARON, 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | | | FIRST CLASS MAIL |
| 29432931 | BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC, 2566 SHALLOWFORD RD, STE 104 | ATLANTA | GA | 30345 | | | FIRST CLASS MAIL |
| 29432840 | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 100 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29414028 | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324 | CINCINNATI | OH | 45264-5324 | | | FIRST CLASS MAIL |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29305817 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346 | CINCINNATI | OH | 45264 | | ARREMIT@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29299437 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29432863 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, EVIE GROSS, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | EVIE.GROSS@BRIXMOR.COM, HEILMANL@BALLARDSPAHR.COM | FIRST CLASS MAIL AND EMAIL |
| 29432845 | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP, ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306085 | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | KENNEDY, CHRIS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | CHRIS.KENNEDY@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29306081 | BREEZEWOOD SHOPPING CENTER, INC. | HALL, MIKE, PO BOX 5160, C/O THALHIMER | GLENN ALLEN | VA | 23058-5160 | | MIKEHALL@MTHMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413450 | BRENDA RIGSBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413407 | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108-3003 | | | FIRST CLASS MAIL |
| 29413628 | BRICE SHANNON LLC | ATTN: MR. BRICE LADSON, 10385 FORD AVENUE, SUITE 3 | RICHMOND HILL | GA | 31324-8811 | | | FIRST CLASS MAIL |
| 29413558 | BRICE SQUARE, LLC | C/O THE TEMPLES CO, PO BOX 405 | VIDALIA | GA | 30475-0405 | | | FIRST CLASS MAIL |
| 29433001 | BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555 | GARDEN CITY | NY | 11530-2010 | | SVERA@POLIMENI.COM | FIRST CLASS MAIL AND EMAIL |
| 29433002 | BRICKTOWN PLAZA ASSOCIATES | C/O SKYLINE MANAGEMENT CO, 600 OLD COUNTRY ROAD, SUITE 555 | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 29305355 | BRIDGE 33 CAPITAL | JEFF WRIGHT, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29306030 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29413395 | BRIXMOR | EVIE GROSS, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29305375 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29305348 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29299216 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | EVIE.GROSS@BRIXMOR.COM, HEILMANL@BALLARDSPAHR.COM | FIRST CLASS MAIL AND EMAIL |
| 29413376 | BRIXMOR | EVIE GROSS, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29413465 | BRIXMOR COCONUT CREEK OWNER, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29433043 | BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP, 1525 FARADAY AVE., STE 350 | CARLSBAD | CA | 92008 | | SUSANN.MILLS@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29433251 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN, LLC | ATTN: VP - REGIONAL LEGAL SERVICES, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29299714 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | SCOTT.SINGLETON@BRIXMOR.COM | FIRST CLASS MAIL |
| 29433053 | BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | SALES@BRIXMOR.COM;DAWN.HARRIS@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29432846 | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROPERTY GROUP, ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29432878 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29413879 | BRIXMOR PROPERTY GROUP | LONG, LAUREN, 100 PARK AVENUE, SUITE 600N | NEW YORK | NY | 10017 | | LAUREN.LONG@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29299746 | BRIXMOR PROPERTY GROUP | LONG, LAUREN, ONE FAYETTE ST., STE 150 | CONSHOHOCKEN | PA | 19428 | | LAUREN.LONG@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29413802 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29413949 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | SUSAN.JONES@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | ARREMIT@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29413455 | BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29433089 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC, 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | | MNGUYEN@BRIXTONCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432719 | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | | | FIRST CLASS MAIL |
| 29432902 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688 | WHITE BLUFF | TN | 37187-0688 | | | FIRST CLASS MAIL |
| 29433206 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES, 1625 W. BIG BEAVER ROAD SUITE D | TROY | MI | 48084 | | BROTHERSRPMLLC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES, 1625 W. BIG BEAVER ROAD SUITE D | TROY | MI | 48098 | | BROTHERSRPMLLC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432909 | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | | JESSICA@USAMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299488 | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | | AHIBBERTY@KPCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432905 | BRUNSWICK PROPERTY MANAGEMENT LLC | TOM SMITH, 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | | AHIBBERTY@KPCENTERS.COM, TSMITH@KPRCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29414027 | BUDD FAMILY LP | 2907 N PATTERSON ST | VALDOSTA | GA | 31602-4125 | | CHASITYNMATHIS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433322 | BUDD FAMILY, L.P. | ATTN: MIKKI CLIFTON, 2907 N. PATTERSON ST. | VALDOSTA | GA | 31602 | | MIKKICLIFTON@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433273 | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | | FIRST CLASS MAIL |
| 29413682 | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282 | DALLAS | TX | 75225-6541 | | | FIRST CLASS MAIL |
| 29305910 | BVA LP SPE LLC | GROHMAN, JACOB, C/O BIG V PROPERTIES LLC, 176 NORTH MAIN ST. STE 210 | FLORIDA | NY | 10921 | | JGROHMAN@BIGV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413910 | BVA SPRADLIN LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | | FIRST CLASS MAIL |
| 29413926 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921 | | SBAYO@BIGV.COM | FIRST CLASS MAIL AND EMAIL |
| 29433355 | BVB-NC, LLC | C/O BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD | CHARLOTTE | NC | 28217 | | | FIRST CLASS MAIL |
| 29413666 | BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210 | FLORIDA | NY | 10921-1049 | | CROUSE@IRA-REALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432678 | BYZANTINE, INC. | 192 OAKVILLE ROAD | BEAVER FALLS | PA | 15010 | | | FIRST CLASS MAIL |
| 29299387 | BZA BERNE SQUARE LLC | BRIAN PARRETT, C/O BEARS MANAGEMENT GROUP, LLC, 990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258 | SUWANEE | GA | 30024 | | BRIANJPARRETT@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432720 | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP, P.O. BOX 17710 | RICHMOND | VA | 23226 | | ALAWRENCE@NEWLINKMG.COM | FIRST CLASS MAIL AND EMAIL |
| 29413390 | C/O HIFFMAN ASSET MANAGEMENT | RYAN FADER, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 29305353 | C/O HUBBBLE REALTY | WRAY, RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | | | FIRST CLASS MAIL |
| 29432644 | C/O SFLRE GROUP, LLC | 7023 BROWARD, LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | | | FIRST CLASS MAIL |
| 29299522 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | SALES@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29299372 | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD, SUITE 50 | LAWTON | OK | 73505 | | | FIRST CLASS MAIL |
| 29432987 | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | | REEMA@CACTUSIG.COM | FIRST CLASS MAIL AND EMAIL |
| 29305775 | CALIFORNIA PROPERTY OWNER I, LLC | BENNISON, PATRICK C, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29299806 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142 | | LETTY@PRESIDENTESUPERMARKET.COM | FIRST CLASS MAIL AND EMAIL |
| 29475149 | CAMBRIDGE INVESTMENT INC. | C/O WHITEFORD, DAVID W. GAFFEY, 3190 FAIRVIEW PARK DRIVE, SUITE 800 | Falls Church | VA | 22042 | | DGAFFEY@WHITEFORDLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29413917 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218 | NOBLESVILLE | IN | 46061 | | | FIRST CLASS MAIL |
| 29299379 | CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST, SUITE 900 | MONTREAL | QC | H3A 3G4 | CANADA | | FIRST CLASS MAIL |
| 29432990 | CANYON CENTER II, INC. | C/O FCM MANAGEMENT CO., LLC, 16461 SHERMAN WAY., SUITE 140 | VAN NUYS | CA | 91406 | | | FIRST CLASS MAIL |
| 29413737 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5502 | | | FIRST CLASS MAIL |
| 29299939 | CANYON SPRINGS MARKETPLACE NORTH CORP | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | | | FIRST CLASS MAIL |
| 29305992 | CAPE MAY GROCERY OWNERS LLC | CLARK, JANA, C/O RESOLUTION CAPITOL MANAGMENT, 7910 WOODMONT AVE. #360 | BETHESDA | MD | 20814 | | JCLARK@RESOLUTION-CM.COM | FIRST CLASS MAIL AND EMAIL |
| 29433161 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975 | CHEYENNE | WY | 82003-2975 | | | FIRST CLASS MAIL |
| 29413408 | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | AMEYER@MIDAMERICAGRP.COM | FIRST CLASS MAIL AND EMAIL |
| 29414019 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | TALLAHASSEE | FL | 32308 | | GIBBSDEVELOPMENT@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 9 of 49

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432894 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK, 1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER | MORRISTOWN | NJ | 07960 | | MIELLIMO@NGKF.COM | FIRST CLASS MAIL AND EMAIL |
| 29413521 | CARBON PLAZA SHOPPING CENTER, LLC | 1250 ROUTE 28 STE 101 | BRANCHBURG | NJ | 08876-3389 | | RMASI@LARKEN.NET | FIRST CLASS MAIL AND EMAIL |
| 29413490 | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | | RACHEL@POM-RE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413580 | CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | | JEN45227@FUSE.NET | FIRST CLASS MAIL AND EMAIL |
| 29413388 | CARNEGIE COMPANIES | FRED SCALESE, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 29413823 | CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., STE A | SOLON | OH | 44139 | | PRICHARDS@CARNEGIESCOS.COM | FIRST CLASS MAIL AND EMAIL |
| 29305341 | CARPIONATO | DOMENIC CARPIONATO, C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | | | FIRST CLASS MAIL |
| 29413837 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MARK, 707 H STREET | EUREKA | CA | 95501-1836 | | AR@THECARRCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433199 | CARRINGTON CAPITAL LLC | C/O THE CARRINGTON COMPANY, 707 H STREET | EUREKA | CA | 95501 | | | FIRST CLASS MAIL |
| 29299826 | CARROLLTON-WHITE MARSH, LLC | SHANAHAN, LIZ, C/O DIVARIS PROPERTY MANAGEMENT CORP, 4525 MAIN ST. SUITE 900 | VIRGINIA BEACH | VA | 23462 | | LIZ.SHANAHAN@DIVARIS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413810 | CARSON SOUTHGATE, LLC | C/O CITY MANAGEMENT SERVICES, 8630 TECHNOLOGY WAY STE B | RENO | NV | 89521-3851 | | EILISH@CMSRENO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433158 | CASITAS OCEANSIDE THREE, LP | ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | | | FIRST CLASS MAIL |
| 29299696 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302 | COLORADO SPRINGS | CO | 80920-3958 | | KERI@OAKREALTYPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432859 | CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750 | DALLAS | TX | 75219 | | CVESTAL@COMPONENTCAPITALGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433153 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | | RHENRY@WHLR.US | FIRST CLASS MAIL AND EMAIL |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | SLAWSON@WHLR.US | FIRST CLASS MAIL AND EMAIL |
| 29432783 | CELEBRATION CHURCH | P.O. BOX 483 | SARALAND | AL | 36571 | | | FIRST CLASS MAIL |
| 29413647 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | ZCOTLER@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29306106 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | | CENTERASSOCIATES@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413633 | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 29436503 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET, P. O. BOX 6 | BURLINGTON | VT | 05402-0006 | | | FIRST CLASS MAIL |
| 29413676 | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH, 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | JENNIFER@COASTALEQUITIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON, DUNCAN "MATT", C/O JB MATTESON INC, 1900 S NORFOLK ST, STE 225 | SAN MATEO | CA | 94403 | | MMATTESON@JBMATTESON.COM | FIRST CLASS MAIL AND EMAIL |
| 29436495 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL CORP, 7600 JERICHO TURNPIKE SUITE 402 | WOODBURY | NY | 11797 | | LC@REALTYRESOURCECAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29473653 | CFT NV DEVELOPMENTS, LLC | C/O CHERNG FAMILY TRUST, ED LODGEN, 1120 N. TOWN CENTER DRIVE, SUITE 150 | Las Vegas | NV | 89144 | | ED.LODGEN@CHERNGFT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299741 | CFT NV DEVELOPMENTS, LLC | KUO, ANASTASIA, LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | | ANASTASIA.KUO@PANDARG.COM | FIRST CLASS MAIL AND EMAIL |
| 29413497 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | | | FIRST CLASS MAIL |
| 29305487 | CGB PROPERTIES, LLC | MOUATHAI (TY) BLIAYA, ATTN: MOUATHAI (TY) BLIAYA, 1801 S GARNETT RD | TULSA | OK | 74128 | | MAGNUS927@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432927 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC, 5221 N O'CONNOR BLVD SUITE 800 | IRVING | TX | 75039 | | | FIRST CLASS MAIL |
| 29299511 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC, 112 NORTHERN CONCOURSE | NORTH SYRACUSE | NY | 13212 | | DUBOISLEASEADMIN@SPINOSOREG.COM | FIRST CLASS MAIL AND EMAIL |
| 29432929 | CGCMT 2006-C4 5522 SHAFFER RD LLC | ATTN: MALL OFFICE, 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801 | | | FIRST CLASS MAIL |
| 29413884 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | | | FIRST CLASS MAIL |
| 29305536 | CHALMETTE MALL, LP | RICHELLE URENDA, 701 NORTH POST OAK ROAD, SUITE 210 | HOUSTON | TX | 77024-4091 | | RURENDA@5RIVERSCRE.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413644 | CHAMPION HILLS | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 29413384 | CHANO REAL ESTATE PARTNERS | DAVID CHANO, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | | | FIRST CLASS MAIL |
| 29433294 | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 29305336 | CHASE PROPERTIES | ROB MCGOVERN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29305372 | CHENG, JENSEN F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413543 | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | CAROL@COASTALEQUITIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413744 | CHESTER C & JOANN KERSTEIN | 2100 ARTESIAN RD | EAGLE | ID | 83616-5645 | | CCKERSTEIN@MSN.COM | FIRST CLASS MAIL AND EMAIL |
| 29433172 | CHILI MZL LLC | C/O KPR LLC, 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | | | FIRST CLASS MAIL |
| 29299241 | CHRISTIFULLI COMPANIES | NICK CHRISTIFULLI, ATTN: DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | | | FIRST CLASS MAIL |
| 29413749 | CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MANAGEMENT CORP, PO BOX 19068 | IRVINE | CA | 92623 | | | FIRST CLASS MAIL |
| 29433181 | CICERO 8148 LLC | 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453 | | | FIRST CLASS MAIL |
| 29299766 | CIELO PASO PARKE GREEN, LP | ARAGON, STEPHANIE, C/O MIMCO, LLC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | SARAGON@MIMCOPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413652 | CIRCLE 8 PROPERTIES | P.O. BOX 548 | GRANBURY | TX | 76048 | | | FIRST CLASS MAIL |
| 29413440 | CIRCLEVILLE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | | | FIRST CLASS MAIL |
| 29413571 | CITY OF ELKHART | KACZKA, MARY, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | | MARY.KACZKA@COEI.ORG | FIRST CLASS MAIL AND EMAIL |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | BURNHAM, GREG, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE | ROCHESTER | NY | 14623 | | GBURNHAM@GLAZER.COM | FIRST CLASS MAIL AND EMAIL |
| 29432827 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO., 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | | | FIRST CLASS MAIL |
| 29413503 | CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | | | FIRST CLASS MAIL |
| 29461950 | CLARK HILL | AUDREY L. HORNISHER, KELLY WEBSTER, 901 MAIN STREET, SUITE 6000 | Dallas | TX | 75202 | | AHORNISHER@CLARKHILL.COM, KWEBSTER@CLARKHILL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299282 | CLARKSVILLE SQUARE LLC | O'CONNELL, CARRIE, C/O REAL ESTATE SOUTHEAST LLC, P.O. BOX 681955 | PRATTVILLE | AL | 36068 | | PM2@RESELLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29299283 | CLARKSVILLE SQUARE, LLC | LAUTERBACH, PAGE, C/O COLLIERS INTERNATIONAL, 523 3RD AVENUE S | NASHVILLE | TN | 37210 | | PAGE.LAUTERBACH@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29299651 | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON, KYLE CLAYTON, CSM, PO BOX 1733 | DRAPER | UT | 84020 | | KMANCLAYTON@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299950 | CLEVELAND OH CENTER LL | COHON, ROB, C/O GERSHENSON REALTY, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | ROB@GERSHENSONREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29306092 | CLEVELAND OH CENTER LLC | OESTREICH, MICHAEL, C/O TLM REALTY HOLDINGS LLC, 295 MADISON AVE., 37TH FLOOR | NEW YORK | NY | 10017 | | MIKEO@TLMLTD.COM | FIRST CLASS MAIL AND EMAIL |
| 29433353 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | COLUMBUS | IN | 47203-3406 | | | FIRST CLASS MAIL |
| 29305957 | CLOVER CORTEZ, LLC | CATHY STERRETT, ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200 | GLEN ALLEN | VA | 23060 | | CSTERRETT@COMMONWEALTHCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432819 | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET | HARRISONBURG | VA | 22801 | | MICHAEL.BALL@CHOOSEPRIORITY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413864 | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC, 1234 E 17TH STREET | SANTA ANA | CA | 92701 | | | FIRST CLASS MAIL |
| 29432768 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS, P.O. BOX 699 | FOUNTAIN INN | SC | 29644-0699 | | | FIRST CLASS MAIL |
| 29413423 | CLYDE J. PEERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433308 | CMPC LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | | | FIRST CLASS MAIL |
| 29432864 | CNSN PROPERTIES, LLC | C/O RELIANCE PROPERTIES, 24165 IH 10 WEST, SUITE 217-440 | SAN ANTONIO | TX | 78257-1160 | | | FIRST CLASS MAIL |
| 29299521 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | | BEE@OFFICETHIS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432941 | CO-CO PROPERTIES LLC | MAX COLE, 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | | BEE@OFFICETHIS.COM, MAXCOLE@COX.NET | FIRST CLASS MAIL AND EMAIL |
| 29433285 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, 2325 EAST CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | | THUFFAKER@ARCPREIT.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306001 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, 3800 W. HUNDRED RD | CHESTER | VA | 23831 | | THUFFAKER@ARCPREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE, SUITE 5 | HAVERTOWN | PA | 19083 | | KLALLI@BECKERMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413820 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD, 8140 WALNUT LANE, SUITE 400 | DALLAS | TX | 75231 | | MFORRESTER@FRPLTD.COM | FIRST CLASS MAIL AND EMAIL |
| 29413486 | COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300 | COVINGTON | LA | 70433 | | | FIRST CLASS MAIL |
| 29432979 | COLONY MARKETPLACE TENANCY IN COMMON | C/O HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD, SUITE 400 | ADDISON | TX | 75001-4563 | | | FIRST CLASS MAIL |
| 29305789 | COLUMBIA GROUP LTD. | LEVY, STAN, C/O AMERICAL MANAGEMENT CO., INC, 10940 WILSHIRE BLVD., SUITE #1960 | LOS ANGELES | CA | 90024 | | SLEVY@AMCCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413523 | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29414000 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: CFO, 410 PARK AVE., 10TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29413999 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY, 410 PARK AVENUE, 10TH FLOOR | NEW YORK | NY | 10022 | | ANTHONY.MUSCATELLI@CUSHWAKE.COM | FIRST CLASS MAIL AND EMAIL |
| 29298471 | COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207, WESMON CENTER | MORGANTOWN | WV | 26501 | | | FIRST CLASS MAIL |
| 29432685 | COMMERCIAL LAND DEVELOPMENT, INC. | P.O. BOX 40 | MORGANTOWN | WV | 26507-0040 | | | FIRST CLASS MAIL |
| 29413459 | COMMODORE REALTY INC | 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | | | FIRST CLASS MAIL |
| 29413375 | COMMODORE REALTY, INC. | DAVID PUYANIC, 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | | | FIRST CLASS MAIL |
| 29305958 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION, PO BOX 71150 | RICHMOND | VA | 23255 | | | FIRST CLASS MAIL |
| 29413522 | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY, 481 UNION STREET | LUZERNE | PA | 18709 | | MSC33@CONNOLLYREALTY.COMCASTBIZ.NET | FIRST CLASS MAIL AND EMAIL |
| 29413489 | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200 | WINSTON-SALEM | NC | 27101 | | | FIRST CLASS MAIL |
| 29433119 | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100 | SACRAMENTO | CA | 95834-1981 | | | FIRST CLASS MAIL |
| 29432694 | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD | SANTA FE | NM | 87505-5958 | | KEVIN.ABRAMS@CONROADASSOCIATES.COM | FIRST CLASS MAIL AND EMAIL |
| 29461905 | CONROAD ASSOCIATES | LLOYD ABRAMS, 907 CAMINO SANTANDER | Santa Fe | NM | 87505 | | LLOYD53@ME.COM | FIRST CLASS MAIL AND EMAIL |
| 29466623 | CONROAD ASSOCIATES, L.P. | LLOYD ABRAMS | | | | | LLOYD53@ME.COM | EMAIL |
| 29299834 | CORE ACQUISITIONS | SENAWI, SAM, 10 PARKWAY NORTH, SUITE 120 | DEERFIELD | IL | 60015 | | SENAWIS@SBCGLOBAL.NET | FIRST CLASS MAIL AND EMAIL |
| 29305400 | CORE HIGHLAND PLAZA LLC | TAYLOR, ANDREA, ATTN: CORE EQUITY PARTNERS, PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | | ANDREA@CORE-EQUITYPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432847 | CORE NORTH HILLS LLC | TAYLOR, ANDREA, 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | | ANDREA@CORE-EQUITYPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29299400 | CORE PARK PLAZA LLC | ANGEL, ROBBIE, 125 W SUNBRIDGE, SUITE A | FAYETTEVILLE | AR | 72703 | | ROBBIE@CORE-EQUITYPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413947 | CORE SHOPPES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE | FAYETTEVILLE | AR | 72704 | | | FIRST CLASS MAIL |
| 29432848 | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | VERN@VANGUARDASSOCIATES.NET | FIRST CLASS MAIL AND EMAIL |
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD, C/O AJ & C GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | | | FIRST CLASS MAIL |
| 29432647 | CORTA DEVELOPMENT | PRESNICK, CORY, 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | | | FIRST CLASS MAIL |
| 29433203 | CORTA STEVENS POINT LLC | 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | | | FIRST CLASS MAIL |
| 29413767 | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE. 604 | LOS ANGELES | CA | 90048-5709 | | | FIRST CLASS MAIL |
| 29413631 | COUNTRY HOLDINGS LLC | 1033 W VAN BUREN ST 6TH FL | CHICAGO | IL | 60607-2956 | | | FIRST CLASS MAIL |
| 29413630 | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620 | CHICAGO | IL | 60602 | | ESHPERLING@MONAMIREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432989 | COUNTRY KHATON | ATTN: HARVEY RUDMAN, P.O. BOX 725 | LAFAYETTE | CA | 94549 | | DEALPROP@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432671 | COUNTRY CLUB SHOPS, INC. | C/O LOU SPATAFORE, 14 REGENCY DR | FAIRMONT | WV | 26554 | | | FIRST CLASS MAIL |
| 29433362 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29433254 | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II, 18000 W 9 MILE RD STE 700 | SOUTHFIELD | MI | 48075 | | LINDA@SUPERIOR-CRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433110 | COVINGTON GROUP, LLC | C/O: ASHTON DEVELOPMENT COMPANY, LLC, 1201 MONSTER ROAD S.W., SUITE 350 | RENTON | WA | 98057 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 12 of 49

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414069 | COVINGTON MALL LLC | JACKSON, MICHAEL, 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | | COVINGTONMALL@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433060 | CP ANTELOPE SHOPS LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | | C.PRESTIDGE@1ST-COMM.COM | FIRST CLASS MAIL AND EMAIL |
| 29436489 | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC., 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | | LISAJ@NIGROCOS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432891 | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 E COUNTY LINE RD STE 203 | LAKEWOOD | NJ | 08701 | | TARA@LEXINGTONCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29305700 | CPM ASSOCIATES, L.P. | KAREN WARD, C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400 | CHATTANOOGA | TN | 37402 | | KWARD@FBRIGHT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299763 | CPP SIERRA VISTA, LLC | MARGOLIS, RICHARD, C/O COLUMBUS PACIFIC PROPERTIES, INC., 1313 FOOTHILL BLVD., STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | | RICK@COLUMBUSPACIFIC.COM | FIRST CLASS MAIL AND EMAIL |
| 29305800 | CPSC I LIMITED PARTNERSHIP | ACKERMAN, SAMANTHA, 3113 SOUTH UNIVERSITY DRIVE, SUITE 600 | FORT WORTH | TX | 76109 | | SAMANTHA@WOODCRESTCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413467 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167 | MOBILE | AL | 36616 | | NICHOLE@BURTONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29306090 | CRI NEW ALBANY SQUARE, LLC | FREEMAN, JASON, C/O CASTO, 250 CIVIC CENTER DR., STE 500 | COLUMBUS | OH | 43215 | | JFREEMAN@CASTOINFO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432892 | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350 | LOS ANGELES | CA | 90025-1569 | | | FIRST CLASS MAIL |
| 29299466 | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 161 N. CLARK STREET, SUITE 4700 | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29432817 | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN, 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | | JOHNMICHAEL@DUCKWORTHREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299295 | CROSSPOINT PROPERTIES LLC | JACKSON, GENE, 20722 TIMBERLAKE RD, STE 5 | LYNCHBURG | VA | 24502-7219 | | GENEJ@CCLBURG.COM | FIRST CLASS MAIL AND EMAIL |
| 29299363 | CROSSROAD PARTNERS, INC. | BAHALIM, BABAR, C/O MALACHITE GROUP OF TEXAS, INC., 1955 W TC JESTER BLVD. | HOUSTON | TX | 77008 | | BBAHALIM@REALTYGRP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433163 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, 1045 S. WOODS MILL ROAD, STE 1 | TOWN AND COUNTRY | MO | 63017 | | ASEXTON@PRIORITYSTL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433162 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, WENDIE C. BILLINGS, 8154 MONTGOMERY ROAD, STE 200 | CINCINNATI | OH | 45236 | | WBILLINGS@VENTUREWEST.COM | FIRST CLASS MAIL AND EMAIL |
| 29433332 | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1459 | | | FIRST CLASS MAIL |
| 29299944 | CROSSROADS X, LLC | CHERYL BURTON, RAMY EIDI, C/O EIDI FAMILY PROPERTIES, LLC, 6725 W. CENTRAL, SUITE U | TOLEDO | OH | 43617 | | ADMINISTRATOR@EIDIPROPERTIES.COM, RAMY@EIDIEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432763 | CRP/CHI MERRILLVILLE II OWNER, LLC | C/O CROW HOLDINGS INDUSTRIAL, 3889 MAPLE AVENUE, SUITE 300 | DALLAS | TX | 75219 | | | FIRST CLASS MAIL |
| 29413997 | CSN LLC | 115 W 8TH STREET | ANDERSON | IN | 46016-1410 | | KBYRGE@CENTRALMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29305427 | CUMBERLAND SQUARE PARTNERS, LLC | ANABETH FRIDAY, C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | | ANABETHF@ANCHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29433231 | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | REMITTANCE@BIGV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413487 | CUMMING 400, LLC | C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29413678 | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET | CLARKSVILLE | TN | 37040 | | LROCCONI@CUNNINGHAMMITCHELL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432781 | CURTS REALTY LLC | 3119 QUENTIN ROAD | BROOKLYN | NY | 11234 | | SAMSON@MSREALTYGROUP.NET | FIRST CLASS MAIL AND EMAIL |
| 29299923 | CUYAHOGA INVESTMENTS, LLC | 40 NORTH MAIN STREET, SUITE 1700 | DAYTON | OH | 45423 | | | FIRST CLASS MAIL |
| 29413710 | CW PARK OAKS, LLC AND | FW PARK OAKS, LLC, 1801 S LA CIENEGA BLVD, STE 301 | LOS ANGELES | CA | 90035-4658 | | | FIRST CLASS MAIL |
| 29413708 | D & L LOWE LP | 985 E MANNING AVE | REEDLEY | CA | 93654-2348 | | DENNIS@TCREEDLEY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413402 | D&L FERGUSON RENTALS, LLC | 110 MAIN STREET | WINTERSVILLE | OH | 43953-3734 | | MARYJO.RINALDI@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432735 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET | TEMPLE TERRACE | FL | 33617 | | SWIEMAN.1@JUNO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433192 | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220 | DALLAS | TX | 75205-4175 | | | FIRST CLASS MAIL |
| 29413601 | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A | SEARCY | IL | 72143-5176 | | | FIRST CLASS MAIL |
| 29414012 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT, 55 WATERMILL LANE | GREAT NECK | NY | 11022 | | DEBRA.RAMEY@TSCG.COM | FIRST CLASS MAIL AND EMAIL |
| 29413811 | DANGOOD-RSM, LP | C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413603 | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200 | BISMARCK | ND | 58501-4012 | | | FIRST CLASS MAIL |
| 29413908 | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO, 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206 | | | FIRST CLASS MAIL |
| 29433296 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | C/O KAMIN REALTY CO., 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | RLANG@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO., 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | RLANG@KAMINREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433243 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO., 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | | FIRST CLASS MAIL |
| 29413599 | DANIEL G. KAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433263 | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO., P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | | FIRST CLASS MAIL |
| 29432868 | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY, SUITE 100 | WEST DES MOINES | IA | 50266 | | | FIRST CLASS MAIL |
| 29436520 | DARBY YARD LLC | SAPP, FRANKLIN, PO BOX 93124 | AUSTIN | TX | 78709 | | ITS4SOMEWHERE@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413516 | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301 | | ALYSSAS@DARGENTCOMPANIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433079 | DARIO PINI | C/O D.P. INVESTMENTS, L.L.C., 1335 MISSION RIDGE ROAD | SANTA BARBARA | CA | 93103 | | | FIRST CLASS MAIL |
| 29413653 | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537 | GREENSBORO | NC | 27429 | | | FIRST CLASS MAIL |
| 29413727 | DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT, ATTN: ANDREW DENARDO, 151 BODMAN PLACE, SUITE 201 | RED BANK | NJ | 07701 | | | FIRST CLASS MAIL |
| 29305881 | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | JEF, ORLAN, C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200 | FT. LAUDERDALE | FL | 33312 | | JPO2000@EARTHLINK.NET | FIRST CLASS MAIL AND EMAIL |
| 29413994 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29413938 | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29305435 | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29432835 | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC, 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055 | | | FIRST CLASS MAIL |
| 29305452 | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE, SUITE J15 | AVENTURA | FL | 33180 | | | FIRST CLASS MAIL |
| 29299940 | DELAWARE SHOPPING CENTER, LLC | ROTH, WILLIAM, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | | INFO@ROTHREGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433261 | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3 | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 29413462 | DELHAIZE US HOLDING INC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | | REMITTANCE@DELHAIZE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413604 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION, 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | | JULIECOLIN@BENDERSON.COM | FIRST CLASS MAIL AND EMAIL |
| 29413983 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE | BOCA RATON | FL | 33496 | | MDVESQ41@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299945 | DELTA SILVER, LLC | TAYLOR, TY, C/O THE DELTA INTERESTS, LLC, 2 BENNETT STREET | GREENVILLE | SC | 29602 | | TY@JORDANTROTTER.COM | FIRST CLASS MAIL AND EMAIL |
| 29305833 | DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 29413830 | DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY, JOHN MATTHEWS, 875 EAST STREET | TEWKSBURY | MA | 01876 | | RMS9119@CS.COM | FIRST CLASS MAIL AND EMAIL |
| 29299795 | DEPTFORD ASSOCICATES | CRICHTON, TOM, C/O NELLIS CORPORATION, 7811 MONTROSE RD. SUITE 420 | POTOMAC | MD | 20854 | | TCRICHTON@NELLISCORP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433114 | DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | | THICKEY@THEPMACORP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413453 | DEW SEVEN LLC | C/O SIGNET REALTY CORP., 2343 SE MANITON TERRACE | PORT ST LUCIE | FL | 34952 | | | FIRST CLASS MAIL |
| 29413454 | DEW SEVEN LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | | GERALDINEDEWSEVEN@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432734 | DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL, 201 W MARION AVE, STE 1214 | PUNTA GORDA | FL | 33950 | | PM@CAMREALTY.US | FIRST CLASS MAIL AND EMAIL |
| 29433065 | DIBA REAL ESTATE INVESTMENTS LLC | 28008 HARRISON PKWY | VALENCIA | CA | 91355-4162 | | DAN@MOUNTAINWOODS.COM | FIRST CLASS MAIL AND EMAIL |
| 29414066 | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD, PO BOX 70 | SPARTA | NC | 28675-9393 | | BRAD@BOYDREALESTATEGROUP.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305912 | DISTRICT & URBAN (TEXAS) INC. | ASHMORE, JAKE, C/O GREATER HOUSTON GROUP, 19517 DOERRE RD | SPRING | TX | 77379 | | JAKE@GREATERHOUSTONGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433274 | DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | | FIRST CLASS MAIL |
| 29413943 | DLC PROPERTIES LLC | PO BOX 37 | HENDERSON | AR | 72544-0037 | | NCOOPER614@CENTURYTEL.NET | FIRST CLASS MAIL AND EMAIL |
| 29433014 | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404 | SUGAR LAND | TX | 77478 | | SALEEM@DML.CAPITAL | FIRST CLASS MAIL AND EMAIL |
| 29433259 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC, 2825 SOUTH BLVD., SUITE 300 | CHARLOTTE | NC | 28209 | | | FIRST CLASS MAIL |
| 29299265 | DON R. ERSHIG, DBA KEN'S PLAZA | HEIDT, GRACI, C/O ERSHIG PROPERTIES, P.O. BOX 1127 | HENDERSON | KY | 42419-1127 | | GHEIDT@ERSHIGPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29414024 | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302 | MELVILLE | NY | 11747-4810 | | | FIRST CLASS MAIL |
| 29432897 | DORSAN DEVELOPMENTS LIMITED | C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 29413939 | DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER, 2415 W ALABAMA, SUITE 205 | HOUSTON | TX | 77098 | | | FIRST CLASS MAIL |
| 29299883 | DOVER, DE RETAIL LLC | COHON, ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | ROB@GERSHENSONREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299884 | DOVER, DE RETAIL LLC | OESTREICH, MICHAEL, C/O TLM REALTY, 295 MADISON AVE. 37TH FLOOR | NEW YORK | NY | 10017 | | MIKEO@TLMLTD.COM | FIRST CLASS MAIL AND EMAIL |
| 29413696 | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | | | FIRST CLASS MAIL |
| 29413554 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734 | | AMY.CARVER@DRAKE.ENTERPRISES | FIRST CLASS MAIL AND EMAIL |
| 29432790 | DRINKRH | P.O. BOX 996 | CULLMAN | AL | 35056-0996 | | | FIRST CLASS MAIL |
| 29413597 | DSM MB I LLC | 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | | CDAHBOUR@DEMOULASMARKETBASKET.COM | FIRST CLASS MAIL AND EMAIL |
| 29413951 | DSM MB II LLC | C/O DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 29305882 | DT ROUTE 22 RETAIL LLC | TERHUNE, TYLER, 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VP - LEASING | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29432742 | DTS II PROPERTIES, LLC | C/O PREMIUM ASSET MANAGEMENT, 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173 | | INFO@PREMIUMASSETMANAGEMENT.NET | FIRST CLASS MAIL AND EMAIL |
| 29413944 | DURGA LLC | ATTN: CYNTHIA FRIETCH, 11320 CHESTER ROAD | CINCINNATI | OH | 45246-4003 | | | FIRST CLASS MAIL |
| 29413946 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | | | FIRST CLASS MAIL |
| 29413550 | DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN, 550 7TH AVE FL 15 | NEW YORK | NY | 10018-3250 | | GAR@NASSIMIREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432871 | DWIGHT W. BROEMAN | C/O BROEMAN PROPERTY MANAGEMENT, 309 ARTILLERY PARK DRIVE | FORT MITCHELL | KY | 41017-2798 | | | FIRST CLASS MAIL |
| 29413747 | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | | | FIRST CLASS MAIL |
| 29414060 | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670 | DALLAS | TX | 75225-0670 | | | FIRST CLASS MAIL |
| 29413593 | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | | RROCK@INSALACODEV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413594 | EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP, 490 NORTH MAIN STREET, SUITE 101 | PITTSTON | PA | 18640 | | BHRITZ@INSALACODEV.COM | FIRST CLASS MAIL AND EMAIL |
| 29432984 | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676 | ASHEVILLE | NC | 28816 | | | FIRST CLASS MAIL |
| 29414061 | EASTGATE EMPIRE, LLC | TSUI, LOIS, 7120 CREEK WOOD DR. | CHAPEL HILL | NC | 27514 | | LOISTSUI@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432713 | EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | | WILL@ROTHREGROUP.COM; CAROL@ROTHREGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433333 | EASTLAND INC | 12345 E SKELLY DR | TULSA | OK | 74128-2411 | | | FIRST CLASS MAIL |
| 29466463 | EASTON UTILITIES | BILLING AND COLLECTIONS SUPERVISOR, LEAH COPPER, 201 N. WASHINGTON ST. | Easton | MD | 21601 | | LCOPPER@EUCMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29461949 | EASTON UTILITIES | MARYLAND PUBLIC SERVICE COMMISSION, OFFICE OF EXTERNAL RELATIONS, 6 ST. PAUL ST | Baltimore | MD | 21202 | | MPSC@PSC.STATE.MD.US | FIRST CLASS MAIL AND EMAIL |
| 29432707 | EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO, P.O. BOX 252451 | W.BLOOMFIELD | MI | 48325-2451 | | | FIRST CLASS MAIL |
| 29298502 | EC FOUNDATION OF SCHERERVILLE LLC | YVETTE ROSALES, C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110 | GLENDALE | AZ | 85302 | | YROSALES@ETHANCHRISTOPHER.COM | FIRST CLASS MAIL AND EMAIL |
| 29298503 | EC FOUNDATION SCHERERVILLE LLC | YVETTE ROSALES, C/O ETHAN CHRISTOPHER LLC, 5363 BALBOA BLVD, STE 227 | ENCINO | CA | 91316 | | YROSALES@ETHANCHRISTOPHER.COM | FIRST CLASS MAIL AND EMAIL |
| 29433276 | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626-4484 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433159 | ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES, 5520 KIETZKE LANE, STE 400 | RENO | NV | 89511 | | TODD@MCKENZIEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305511 | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET, SUITE 600 | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 29432730 | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO, 9355 KIRKSIDE RD | LOS ANGELES | CA | 90035 | | | FIRST CLASS MAIL |
| 29432798 | EDIFIS LIC, LTD | C/O EDIFIS GROUP, 5301 KATY FREEWAY SUITE 200 | HOUSTON | TX | 77007 | | DAWN@EDIFISGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299673 | EDIFIS USC, LLC | BRYER, PAM, C/O EDIFIS GROUP, 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | | PAM@EDIFISGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433127 | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | | TMEYERS@FIRSTHARTFORD.COM | FIRST CLASS MAIL AND EMAIL |
| 29432700 | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100 | HIGHLAND HEIGHTS | OH | 44143 | | | FIRST CLASS MAIL |
| 29413420 | EDMUND TERRY | DBA WORLDWIDE PROPERTIES USA,, 211 ALEXANDER PALM ROAD | BOCA RATON | FL | 33432-7908 | | | FIRST CLASS MAIL |
| 29305450 | EHDEN INVESTMENTS INC | ROJAS, MS .YUSY, 2600 S DOUGLAS RD, SUITE 610 | CORAL GABLES | FL | 33134 | | JROJAS@FRAGAPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433189 | EL GATO GRANDE LIMITED PARTNERSHIP | TATRO, DAN, 76 TEN BROECK RD | CHATHAM | NY | 12037 | | | FIRST CLASS MAIL |
| 29432951 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910, P O BOX 1910 | ROYAL OAK | MI | 48068-1910 | | | FIRST CLASS MAIL |
| 29413507 | ELI ERLICH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413412 | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY | DENVER | NC | 28037-8353 | | WHITEROCKPROPERTYMANAGEMENT@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433007 | ELKTON VILLAGE, LLC | P.O. BOX 7189 | WILMINGTON | DE | 19803 | | | FIRST CLASS MAIL |
| 29305694 | ELLA PLAZA LP | C/O NANKANI MANAGEMENT LLC, 6644 ANTOINE DRIVE | HOUSTON | TX | 77091 | | SUZZANA@NANKANIMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299212 | ELM HOLDINGS | JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | | | FIRST CLASS MAIL |
| 29305415 | ELM HOLDINGS 3, LLC | JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | | JOE@DEVOOFFICES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305378 | ENDEAVOR EQUITES | JOEL BRECHER, C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 29305543 | EQUITY DEVELOPMENT PARTNERS, LLC | COOMBS, EDGAR, C/O EDGAR COOMBS, 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055 | | ECOOMBS@EQUITY-DEV.COM | FIRST CLASS MAIL AND EMAIL |
| 29432680 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET, P.O. BOX 1127 | HENDERSON | KY | 42420 | | | FIRST CLASS MAIL |
| 29413418 | ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET | HENDERSON | KY | 42420 | | | FIRST CLASS MAIL |
| 29433167 | ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29413731 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | | MHICKLE@ATHENA-PM.COM | FIRST CLASS MAIL AND EMAIL |
| 29413380 | ESSENTIAL GROWTH | ASHLEY MEYER, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | | | FIRST CLASS MAIL |
| 29433191 | ETHAN CONRAD | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29433196 | ETHAN CONRAD | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29433063 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE STE 100 | SACRAMENTO | CA | 95834-1981 | | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432649 | ETHAN CONRAD PROPERTIES | ETHAN CONRAD, 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | | | FIRST CLASS MAIL |
| 29432991 | ETHAN CONRAD PROPERTIES INC | 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | | JASMIN@ETHANCONRADPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299625 | EUCLID SHOPPING CENTER LLC | ATTN: LESLIE KERR, 508 WEST 30TH STREET | NEWPORT BEACH | CA | 92663-3714 | | | FIRST CLASS MAIL |
| 29437362 | EUCLID SHOPPING CENTER LLC | ATTN: BRETT FEUERSTEIN, 9968 HIBERT STREET, SUITE 200 | San Diego | CA | 92131 | | | FIRST CLASS MAIL |
| 29306110 | EVANS BEST LLC | FELDMAN, BRETT, C/O BLASS PROPERTIES, INC, 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319 | | BFELDMAN@BLASSPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299911 | EVANS BEST, LLC | CONNELLY, SUSAN, C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | | SUSAN@BELLMOOREGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432926 | EVANSVILLE PARTNERS, LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | AFRIDAY@ANCHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413592 | EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5 | WEST NEWTON | MA | 02465-1062 | | | FIRST CLASS MAIL |
| 29413798 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | | GINGER@ORBISCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29432839 | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT | LOUISVILLE | KY | 40228 | | KENNY@ASYLUMXTREME.COM | FIRST CLASS MAIL AND EMAIL |
| 29433116 | EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC, 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | | SKNAPP@DPIRETAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413673 | F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC, 1616 ANACAPA STREET, 1ST FLOOR | SANTA BARBARA | CA | 93101 | | JULIE@IVLLC.BIZ | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305994 | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., SUITE A | SOLON | OH | 44139 | | DRICHARDS@CARNEGIECOS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413405 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28209 | | TAMANDANIS@ASTONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413433 | FAMILY D, LLC | 6925 GOLDENROD AVE. NE | ROCKFORD | MI | 49341 | | | FIRST CLASS MAIL |
| 29413585 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | STATE COLLEGE | PA | 16803-2935 | | | FIRST CLASS MAIL |
| 29298508 | FAYETTE PAVILION LLC | SHAH, KHUSHBU, 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | | KHUSHBU@5RIVERSCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413477 | FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | | TISH@SAMCOPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413961 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | | CGREENE@RDMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29305704 | FC ROBSON PROPERTIES LLC | DOOLY, ANNA, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986 | CLAREMORE | OK | 74017 | | ADOOLY@ROBSONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413449 | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300 | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 29433208 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | HOUSTON | TX | 77055-6013 | | AR@SILVESTRIUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 29433071 | FH ONE INC | 1505 BRIDGEWAY STE 125 | SAUSALITO | CA | 94965-1967 | | BILLING@FHONE.NET | FIRST CLASS MAIL AND EMAIL |
| 29413662 | FIFTH GENERATION INVESTMENTS LLC | BOMGAARS, AARON, 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | | ABOMGAARS@BOMGAARS.COM | FIRST CLASS MAIL AND EMAIL |
| 29299896 | FIFTH/GRAND (HOLDINGS), LLC | ATTN: KELSEY WRIGHTSEL, BRENT WRIGHTSEL, 3300 RIVERSIDE DRIVE, SUITE 100 | UPPER ARLINGTON | OH | 43221-1766 | | KELSEY@VISION1REA.COM, INFO@VISIONDEVINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29432661 | FILDELIS REAL ESTATE PARNERS | WILSON, R. CARSON, 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | | FIRST CLASS MAIL |
| 29413935 | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100 | BETHESDA | MD | 20814 | | TPUGH@FINMARC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433133 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC, 111 SOUTH TEJON STREET, SUITE 222 | COLORADO SPRINGS | CO | 80903 | | | FIRST CLASS MAIL |
| 29305411 | FIRST LATROBE COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29305716 | FIRST MAIN PARTNERS, LLC | 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | | YBALTAZAR@DPIRETAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413799 | FISHER'S LANDING TENANTS-IN-COMMON | C/O HSP PROPERTIES, 915 W 11TH STREET | VANCOUVER | WA | 98660 | | | FIRST CLASS MAIL |
| 29413545 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | | FIRST CLASS MAIL |
| 29413470 | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD | ERIE | PA | 16505 | | | FIRST CLASS MAIL |
| 29433051 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | AGRAHAM@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305750 | FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29433280 | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M | SAVANNAH | GA | 31406 | | PAULA@AJCGARFUNKEL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413466 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., STE 201 | RALEIGH | NC | 27615 | | | FIRST CLASS MAIL |
| 29433046 | FOG CP, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200 | TAMPA | FL | 33614 | | JLECHNER@RMCPG.COM | FIRST CLASS MAIL AND EMAIL |
| 29433351 | FOOD LION, LLC | C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST., ATTN: VP, REAL ESTATE LAW | QUINCY | MA | 02169 | | | FIRST CLASS MAIL |
| 29413990 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 1330 | SALISBURY | NC | 28145-1330 | | | FIRST CLASS MAIL |
| 29413817 | FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA, 12031 GREEN ROAD S | WILTON | CA | 95693 | | BRANDT@SATTHELM.COM | FIRST CLASS MAIL AND EMAIL |
| 29413816 | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM, 5526 W 13400 S #315 | HERRIMAN | UT | 84096 | | BRANDT@SATTHELM.COM | FIRST CLASS MAIL AND EMAIL |
| 29413941 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | CAROL@COSTALEQUITIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432804 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510 | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 29299229 | FORMOSA LTD | JOE WEN, C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29414044 | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES, 780 OLD ROSWELL PLACE, STE 100 | ROSWELL | GA | 30075 | | ROBERT@MIMMS.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305990 | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29413975 | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC, LEE CHERNEY, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | | LCHERNEY@KINPPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432810 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC, PO BOX 681955 | PRATTVILLE | AL | 36068 | | LOUISE@RESELLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433102 | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | | | FIRST CLASS MAIL |
| 29432673 | FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP., 900 ROUTE 9 - 6TH FLOOR | WOODBRIDGE | NJ | 07095-0000 | | | FIRST CLASS MAIL |
| 29299931 | FOUNDRY COMMERCIAL | BLACKMON, ANGELINA, 2301 SUGAR BUSH RD, SUITE 220 | RALEIGH | NC | 27612 | | ANGELINA.BLACKMON@FOUNDRYCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413494 | FOUR POINTS PROPERTY MANAGEMENT | MEDETSKY, ELISHEVA, 10101 FONDREN ROAD, STE 545 | HOUSTON | TX | 77096 | | ELISHEVA@FOURPOINTSPROPERTYMANAGEMENT.COM, SBURDETT@FLAUMMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29306094 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, STE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29306029 | FRANCIS CARRINGTON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29305720 | FRANCO PROPERTY MANAGEMENT | 3961 S SEPULVEDA BOULEVARD, SUITE 202 | CULVER CITY | CA | 90231 | | | FIRST CLASS MAIL AND EMAIL |
| 29413552 | FRANK C. ROBSON REVOCABLE TRUST, U/A | C/O ROBSON PROPERTIES, 310 SOUTH MISSOURI, P.O. BOX 986 | CLAREMORE | OK | 74018 | | RMOSIER@ROBSONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413922 | FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325 | WELLESLEY | MA | 02481-6209 | | | FIRST CLASS MAIL |
| 29414036 | FRANKLIN SQUARE LP | 537 ROCHESTER RD | PITTSBURGH | PA | 15237-1747 | | | FIRST CLASS MAIL |
| 29413889 | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | | | FIRST CLASS MAIL |
| 29433202 | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | | BILLS@GJPROPERTYGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432788 | FREESTAR INVESTMENTS, LLC | C/O BAUER & ASSOCIATES, INC., 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | | JPOWERS@BAUERTULSA.COM | FIRST CLASS MAIL AND EMAIL |
| 29413437 | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD | MONROE | MI | 48162 | | ROCKYJON@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413665 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS, 477 ELM PL | HIGHLAND PARK | IL | 60035 | | MTARSHIS@FRONTLINEREPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29414021 | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E MAIN ST | SALISBURY | MD | 21801 | | LINDSAY.HARRINGTON@SVN.COM | FIRST CLASS MAIL AND EMAIL |
| 29432914 | FW PARKWEST LLC | 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | | | FIRST CLASS MAIL |
| 29433092 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES, 855 BROAD ST., SUITE 300 | BOISE | ID | 83702 | | | FIRST CLASS MAIL |
| 29413452 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT, 3200 NORTH MILITARY TRAIL, 4TH FLOOR | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29433004 | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | | JAMORE@KPRCENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29433003 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | BOSTON | MA | 02241-1350 | | | FIRST CLASS MAIL |
| 29432777 | G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC., 500 GRANT STREET, STE 2000 | PITTSBURGH | PA | 15219 | | TENANTSALES@GLIMCHERGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432972 | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | | | FIRST CLASS MAIL |
| 29432806 | GALATIANS, LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100 | COLUMBUS | OH | 43026 | | | FIRST CLASS MAIL |
| 29413781 | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116 | BEVERLY HILLS | CA | 90212-2723 | | | FIRST CLASS MAIL |
| 29444442 | GAMBLE LAND COMPANY, LLC | C/O BODEKER LAW FIRM, PLLC, ATTN: ADAM BODEKER, P.O. BOX 17283 | Jonesboro | AR | 72403 | | ABODEKER@BODEKERFIRM.COM | FIRST CLASS MAIL AND EMAIL |
| 29433239 | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | | | FIRST CLASS MAIL |
| 29433106 | GARY A MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305855 | GARY POND | C/O COMMERCIAL ASSOCIATES, 202 NW 6TH STREET | CORVALLIS | OR | 97330 | | GARY@COMMERCIALASSOCIATES.ORG | FIRST CLASS MAIL AND EMAIL |
| 29432881 | GASTONIA RESTORATION PARTNERS | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29299928 | GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET, SUITE 100 | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 29413524 | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA, ATTN: LISA LEVIN-SAGER, 7850 NW 146TH ST, 3RD FLOOR | MIAMI LAKES | FL | 33016 | | LSAGER@GATORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29433940 | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | | ACHIRINO@GATORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413432 | GATOR DANVILLE LLC | 7850 NW 146TH STREET, 4TH FLOOR | MIAMI LAKES | FL | 33016 | | LEASEADMIN@GATORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29433157 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR | MIAMI LAKES | FL | 33016 | | LEASEADMIN@GATORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29299710 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | | ACCTSRECEIVABLE@GATORINV.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414022 | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | | LEASEADMIN@GATORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29305544 | GATOR SWANSEA PARTNERS, LLLP | BORGES-JONES, JOANN, 7850 NW 146TH ST, 4TH FLOOR | MIAMI LAKES | FL | 33016 | | JBORGES@GATORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413654 | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29413724 | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY, 6824 ELM STREET, SUITE 200 | MCLEAN | VA | 22101 | | | FIRST CLASS MAIL |
| 29433277 | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 29413985 | GBR ERWIN ONE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 29413538 | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | | | FIRST CLASS MAIL |
| 29413950 | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | | TAMMY.ROMER@GIBRALTARMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299767 | GBR NEIGHBORHOOD ROAD LLC | ZELEKOWITZ, SCOTT, C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400 | TARRYTOWN | NY | 10591 | | SCOTT@GIBRALTARMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432869 | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC, 150 WHITE PLAINS ROAD, STE 300 | TARRYTOWN | NY | 10591-5521 | | | FIRST CLASS MAIL |
| 29413920 | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | | | FIRST CLASS MAIL |
| 29432793 | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | | | FIRST CLASS MAIL |
| 29432792 | GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | | CATHERINE.RANKIN@GULFCOASTCG.COM | FIRST CLASS MAIL AND EMAIL |
| 29413606 | GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD, 11 SOUTH FORGE STREET | AKRON | OH | 44304 | | | FIRST CLASS MAIL |
| 29413657 | GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150 | SPRING | TX | 77380-4121 | | JJARMON@MOODYRAMBININT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433072 | GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE | WOOD DALE | IL | 60191 | | | FIRST CLASS MAIL |
| 29305340 | GERSHENSON REALTY | BRUCE GERSHENSON, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29433363 | GERSHENSON REALTY & INVESTMENT LLC | COHON, ROB, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | ROB@GERSHENSONREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305386 | GG LAGRANGE, LLC | CHRISTIAN, VIVIAN, 1501 JOHNSON FERRY ROAD, SUITE 125 | MARIETTA | GA | 30062 | | VGUY@GARNERGROUP.NET | FIRST CLASS MAIL AND EMAIL |
| 29433234 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | | GGCRSC@GGCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413978 | GH2 NSB BB, LLC | C/O GC DEVELOPMENT, P.O. BOX 1273 | MOUNT DORA | FL | 32757 | | | FIRST CLASS MAIL |
| 29432775 | GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 29413882 | GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | | | FIRST CLASS MAIL |
| 29413824 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC., 257 E. MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | | ACCOUNTING@HOLIDAYVILLAGEMALL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433090 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC., 211 N STADIUM BLVD, SUITE 201 | COLUMBIA | MO | 65203 | | SALESREPORTING@THKROENKEGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299656 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE, 8724 AVIATOR LANE | ENGLEWOOD | CO | 80112 | | WBURKE@THEKROENKEGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413513 | GLASGOW RETAIL LLC | 678 REISTERSTOWN RD | BALTIMORE | MD | 21208 | | VLANAHAN@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433326 | GLC-MAP MCKINLEY TRUST | C/O MIDLAND ATLANTIC PROPERTIES, 8044 MONTGOMERY RD., STE 370 | CINCINNATI | OH | 45236 | | SHAWKES@MIDLANDATLANTIC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433222 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | | | FIRST CLASS MAIL |
| 29433223 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC, PO BOX 204227 | AUGUSTA | GA | 30917-4227 | | | FIRST CLASS MAIL |
| 29318301 | GLENDALE ARROWHEAD LLC | 1401 BROAD STREET | CLIFTON | NJ | 07013-4298 | | | FIRST CLASS MAIL |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE, SUITE 200 | HUNTERSVILLE | NC | 28078 | | SARA@GLENWOODCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29305505 | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | JACKIE@COASTALEQUITIES.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413478 | GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | | | FIRST CLASS MAIL |
| 29432711 | GMS MANAGEMENT OF IL, INC | 4645 RICHMOND RD., #101 | CLEVELAND | OH | 44128-5917 | | | FIRST CLASS MAIL |
| 29413416 | GNHH LLC | 10413 ST CHARLES ROCK ROAD | ST ANN | MO | 63074 | | UNIQUEDISTRIBUTOR@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432750 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | | LEASEDISPATCH@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29414034 | GOLDEN MILE MARKETPLACE | P.O. BOX 280 | STEVENSON | MD | 21153-0280 | | | FIRST CLASS MAIL |
| 29414018 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100 | ENGLEWOOD CLIFFS | NJ | 07632-3174 | | | FIRST CLASS MAIL |
| 29413801 | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780 | NEWPORT BEACH | CA | 92660 | | MGARNER@ATHENA-PM.COM | FIRST CLASS MAIL AND EMAIL |
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST, 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | | JHIGGINS@FEDERALREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413691 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300 | BIRMINGHAM | MI | 48009 | | | FIRST CLASS MAIL |
| 29466622 | GPR INVESTMENTS LLC | AUDREY HORNISHER | | | | | AHORNISHER@CLARKHILL.COM | EMAIL |
| 29305590 | GRACE BUSINESS HOLDINGS, LLC | ATTN: PHIL OLU, C/O GRACE BUSINESS VENTURES, P.O. BOX 392 | RICHMOND | TX | 77406-0010 | | GBVMGMT@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433168 | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | | | FIRST CLASS MAIL |
| 29413855 | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200 | SCOTTSDALE | AZ | 85258 | | RK@AZPRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433221 | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 29414032 | GREAT EAST MALL INC | PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | | | FIRST CLASS MAIL |
| 29432954 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219-2515 | | MKOZY@GLIMCHERGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413389 | GREENBURG GIBBON COMMERCIAL | TRACEY HOLEHAN, 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | | | FIRST CLASS MAIL |
| 29432970 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER, 4736 HIGH POINT ROAD | KERNERSVILLE | NC | 27284-9161 | | BILLLEVERTON@PROTONMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433331 | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | CHOSAFLOOK@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413761 | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., STE 114 | JACKSONVILLE | FL | 32202-5019 | | | FIRST CLASS MAIL |
| 29432769 | GROUP SANTA FE, LLC | ATTN: FRED CHIKOVSKY, 2300 NW CORPORATE BOULEVARD, STE 141 | BOCA RATON | FL | 33431-7359 | | | FIRST CLASS MAIL |
| 29413856 | GROVES SHOPS LLC | 96 DANIEL WEBSTER HIGHWAY, UNIT B-27 (BESIDE SHAW'S) | BELMONT | NH | 03220 | | MANAGEMENT@SUNEQP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432701 | GSA PLAZA LLC | 1746 ATLANTA RD SE | SMYRNA | GA | 30080 | | | FIRST CLASS MAIL |
| 29433024 | GTR REALTY, LLC | ATTN: CONG HEATHER WANG, 15370 PEPPER LANE | SARATOGA | CA | 95070 | | CWHEATHER77024@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433023 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046 | LA CANADA | CA | 91012-1046 | | CAONAN77024@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29299204 | GULF COAST COMMERCIAL | DANNY MILLER, 788 W SAM HOUSTON PARKWAY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | | | FIRST CLASS MAIL |
| 29432946 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC., 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | | | FIRST CLASS MAIL |
| 29299957 | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | GUMBERG, BRIAN, C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST. STE 900 | PITTSBURG | PA | 15222 | | B.GUMBERG@LGREALTYADVISORS.COM | FIRST CLASS MAIL AND EMAIL |
| 29306008 | GURWICZ CALIFORNIA AVE, LLC | 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | | MGURWICZ@GURWICZ.COM | FIRST CLASS MAIL AND EMAIL |
| 29413991 | GURWICZ CALIFORNIA AVE, LLC | MITCHELL GURWICZ, 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | | MGURWICZ@GURWICZ.COM | FIRST CLASS MAIL AND EMAIL |
| 29305535 | GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD, SUITE 204 | CHARLOTTE | NC | 28205 | | JRGUYIII@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413765 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | ORANGE | CA | 92867-5109 | | | FIRST CLASS MAIL |
| 29473650 | GVD COMMERCIAL PROPERTIES INC | C/O BAIRD MANDALAS BROCKSTEDT & FEDERICO, STEPHEN W. SPENCE????, 1413 SAVANNAH RD., SUITE 1 | Lewes | DE | 19958 | | SWS@BMBDE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413841 | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC, 9200 W. SUNSET BLVD. PENTHOUSE 9 | LOS ANGELES | CA | 90069 | | | FIRST CLASS MAIL |

Exhibit B

Landlord Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL, 3638 WALTON WAY EXTENSION, STE 201 | AUGUSTA | GA | 30909 | | KENDAL@BLSHOLDINGSGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299280 | HAGER CABINETS | HAGER PACK, LINDA, 474 EASTERN BYPASS, ATTN: LINDA HAGER PACK | RICHMOND | KY | 40475 | | LHAGERPACK@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413706 | HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT, PO BOX 50620 | IDAHO FALLS | ID | 83405 | | DROWE@SOUTHFORKMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432789 | HALPERN ENTERPRISES, INC. | HENRY PITTMAN, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | | HPITTMAN@HALPERNENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413751 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES, 1483 WEST SHAW AVENUE | FRESNO | CA | 93711 | | ALOPEZ@BEACONASSOCIATESCPM.COM | FIRST CLASS MAIL AND EMAIL |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | ADAM WOLOSKY, C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC., ATTN: ADAM WOLOSKY, PROPERTY MANAGER, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | | AWOLOSKY@METROCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305998 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | RALLEN@PHILLIPSEDISON.COM | FIRST CLASS MAIL AND EMAIL |
| 29319544 | HANASAB, ROBERT | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 29319545 | HANASAB, ROBERT | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 29432968 | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | | | FIRST CLASS MAIL |
| 29413729 | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET | FORT WORTH | TX | 76107 | | CPATTERSON@WOODMONT.COM | FIRST CLASS MAIL |
| 29436493 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL, 410 PEACHTREE PARKWAY SUITE 4165 | CUMMING | GA | 30041 | | CTARR@COREPROPERTYCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29414037 | HARARY GROUP LLC | 2400 ROUTE 1 | NORTH BRUNSWICK | NJ | 08902-4303 | | | FIRST CLASS MAIL |
| 29413479 | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129 | GULFPORT | MS | 39502 | | KIM@WWHGCPA.COM | FIRST CLASS MAIL |
| 29432727 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205 | OLDSMAR | FL | 34677 | | LYNDA@FSPSLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29432764 | HAROLD MARTIN AND JOE POWELL SHELTON LTD | P.O. BOX 169 | MCMINNVILLE | TN | 37110 | | | FIRST CLASS MAIL |
| 29432683 | HAROLDS HEIRS LLC | GODWIN, CHRISTOPHER, 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305 | | CHRISTOPHER.GODWIN150@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413789 | HARRISON 135TH ST., LLC | FURRIER, GREG, 7372 N CAMINO SIN VACAS | TUCSON | AZ | 85718 | | GFURRIER@PICOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29432746 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62702 | | AMERICOMUSA@SBCGLOBAL.NET | FIRST CLASS MAIL AND EMAIL |
| 29306036 | HARRISON OH PARTNERS, LLC | DEGEORGE, CHANDLER, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | | CDEGEORGE@ANCHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413844 | HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A | RENO | NV | 89502-3432 | | | FIRST CLASS MAIL |
| 29413460 | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410-4280 | | | FIRST CLASS MAIL |
| 29305430 | HARVEYCO, LLC | HARVEY A. TOLSON, TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200 | TOLEDO | OH | 43617 | | | FIRST CLASS MAIL |
| 29305345 | HAUCK HOLDINGS | HAROLD S. FRY, C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | | | FIRST CLASS MAIL |
| 29413911 | HAUCK HOLDINGS ALEXANDRIA, LLC | C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | | | FIRST CLASS MAIL |
| 29433309 | HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | | HSF@HAUCKCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413509 | HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29413438 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | LORETTA@UPCLI.COM | FIRST CLASS MAIL AND EMAIL |
| 29432944 | HAUPPAUGE PROPERTIES, LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | | LISA@UPCLI.COM | FIRST CLASS MAIL AND EMAIL |
| 29413958 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | | | FIRST CLASS MAIL |
| 29299898 | HAUPPAUGE PROPERTIES, LLC | KENNY, LISA, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | LISA@UPCLI.COM | FIRST CLASS MAIL AND EMAIL |
| 29413732 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29299499 | HAYMARKET INVESTORS LLC | WRAY, RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | | RONDA.WRAY@HUBBELLREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432826 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY, 5674 SONOMA DRIVE | PLEASANTON | CA | 94566 | | CMACHADO@GSMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433156 | H-C NILES DEVELOPERS L.L.C. | C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | | KPINTA@NEXTREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305825 | HCL 3RD & BELL LLC | C/O HAAGEN COMPANY, 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064 | | ACCOUNTING@HAAGENCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433097 | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105 | ANAHEIM | CA | 92807 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413537 | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033 | | BMUSIAL@PRETIUMPM.COM | FIRST CLASS MAIL AND EMAIL |
| 29413495 | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909 | GREENWOOD | MS | 38930 | | | FIRST CLASS MAIL |
| 29432898 | HENRY M TURLEY JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305560 | HERRERA PROPERTIES, LLC | 3294 PEACHTREE INDUSTRIAL BLVD, STE 2004 | DULUTH | GA | 30096 | | MILLENIAREALTY.SARAH@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29298512 | HH-CASA GRANDE, LLC | 5050 N 4TH STREET, SUITE 350 | PHOENIX | AZ | 85018 | | MICHELLE@HINDSONCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29305354 | HHH COMPANIES | DONALD ROSENTHAL, C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | | | FIRST CLASS MAIL |
| 29413852 | HH-LAVEEN, LLC | C/O HINKSON COMPANY, 5050 N. 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | | COURTNEY@HINKSONCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413839 | HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER, 5050 N 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | | | FIRST CLASS MAIL |
| 29433337 | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4599 | | | FIRST CLASS MAIL |
| 29413469 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | | SUSAN@BELLMOOREGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299220 | HIDDEN VALLEY MALL | CHARLES KALWITZ, C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | | | FIRST CLASS MAIL |
| 29432811 | HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | | | FIRST CLASS MAIL |
| 29433035 | HIGHLAND AND STERLING LLC | DOLLA WU, ROBERT HANASAB, 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | | DOLLA@ROBHANA.COM, ROBERT@ROBHANA.COM | FIRST CLASS MAIL AND EMAIL |
| 29305731 | HIGHLAND AND STERLING LLC | WU, DOLLA, 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | | DOLLA@ROBHANA.COM | FIRST CLASS MAIL AND EMAIL |
| 29413921 | HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | | JRISLER@HDGGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432703 | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187 | BIRMINGHAM | AL | 35201-0187 | | HEULER@ENGELREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299506 | HINESVILLE CENTER, LLC | THE BEN TOBIN COMPANIES, LIMITED, C/O TOBIN PROPERTIES, INC., 1101 HILLCREST DRIVE | HOLLYWOOD | FL | 33021 | | CGONZALEZ@TOBINPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433205 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031 | WICHITA | KS | 67202-2911 | | | FIRST CLASS MAIL |
| 29437183 | HJH INDEPENDENCE LLC | C/O HJH INC., MANAGER, ATTN: CORY HARKLEROAD, PRESIDENT, 300 WEST DOUGLAS AVENUE, SUITE 1031 | Wichita | KS | 67202 | | | FIRST CLASS MAIL |
| 29437188 | HJH INVESTMENTS | ATTN: TEANNA L. LIESS, 300 W DOUGLAS AVE, SUITE 1031 | Wichita | KS | 67202 | | TEANNA@HJHINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 29433237 | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, 303 FELLOWSHIP ROAD, SUITE 202 | MT. LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 29433330 | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | | GKAPLAN@NEXTREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29306076 | HOBBY LOBBY STORES, INC. | PROPERTY MANAGEMENT, ATTN: REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH STREET | OKLAHOMA CITY | OK | 73179 | | FACILITIES@HOBBYLOBBY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432693 | HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300 | LOUISVILLE | KY | 40222 | | LEASEADMIN@HOGANDEV.COM | FIRST CLASS MAIL AND EMAIL |
| 29414042 | HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ, 39400 WOODWARD AVE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | | LSALESIN@HONIGMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29432860 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 29432925 | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | | | FIRST CLASS MAIL |
| 29432667 | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR, C/O ROSEN EQUITIES, LLC | NEW YORK | NY | 10021 | | | FIRST CLASS MAIL |
| 29432645 | HORIZON INVESTMENT AND MANAGEMENT | ABBY ALLRED, 8619 S HIGHLAND DR | SANDY | UT | 84093 | | | FIRST CLASS MAIL |
| 29432718 | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201 | WESTBURY | NY | 11590 | | JYACKOW@YACKOWLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29413620 | HOWARD CENTER, LLC | ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE | LOS ANGELES | CA | 90020 | | | FIRST CLASS MAIL |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE, C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | | MANAGER@SYMMETRYMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432767 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC, 1560 NORTH MAIN STREET, STE 104 | HIGH POINT | NC | 27262 | | | FIRST CLASS MAIL |
| 29432766 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC., PO BOX 5778 | HIGH POINT | NC | 27262 | | | FIRST CLASS MAIL |
| 29433016 | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201 | ATLANTA | GA | 90025 | | ASMITH@HALERETAILGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433306 | HYG FREMONT LLC | PO BOX 9646 | COLUMBUS | OH | 43209-0646 | | KAIT@WORTHCAPITALOH.COM | FIRST CLASS MAIL AND EMAIL |
| 29299549 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES, 820 MORRIS TURNPIKE, SUITE 301 | SHORT HILLS | NJ | 07078-2619 | | KIMP@GARDENHOMES.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413771 | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150 | ROSEVILLE | CA | 95661 | | JCOLLIER@PAC-CAP.COM | FIRST CLASS MAIL AND EMAIL |
| 29466486 | ILF-CHERRY HILL, LLC | CATHERINE N. CERVONE | | | | | CCERVONE@PHILLIPSLYTLE.COM | EMAIL |
| 29414013 | ILF-CHERRY HILL, LLC and ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET | ROCHESTER | NY | 14604 | | AFLAUM@FLAUMMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413564 | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400 | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 29299430 | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., ADAM GREENBURG, 565 TAXTER RD., STE 400 | ELMSFORD | NY | 10523 | | AGREENBERG@DLCMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413458 | IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | | | FIRST CLASS MAIL |
| 29432660 | INCITY PROPERTIES | JEFF DIZON, 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | | | FIRST CLASS MAIL |
| 29299750 | INDIAN HILLS PLAZA LLC | BONILLA, YESSIE, C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | | YBONILLA@GATORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413635 | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | | SIMONE@UNITEDPROPERTIESCORP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432855 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE, STE 201 | PITTSBURGH | PA | 15224 | | | FIRST CLASS MAIL |
| 29433054 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | | SCOTT@ASTREETPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432679 | INVESTA CAPITAL LLC | KOZLOWSKI, CRAIG, P.O. BOX 25539 | FORT WAYNE | IN | 46825-0539 | | CRAIG@ACADIACOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433140 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | | | FIRST CLASS MAIL |
| 29305540 | IPANEMA NOMI III LLC | THIAGO GUERRA, ATTN: THIAGO GUERRA, 5150 N MIAMI AVE | MIAMI | FL | 33127 | | THIAGO@IPANEMAMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413692 | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | | RITA@IRELANDCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29414016 | IRELAND LAWRENCE LTD | C/O IRELAND CO, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | | MSCOTT@IRELANDCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433045 | IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200 | DALLAS | TX | 75252-4631 | | AHOBBS@AM.JLL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413528 | ISAAC PROPERTY CO., LP | C/O REICHLE KLEIN GROUP, ONE SEAGATE, 26TH FLOOR | TOLEDO | OH | 43604 | | JREAU@RKGCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29436494 | ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | | CRYSTAL@AGGARWALRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413576 | ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | | LYNN@AGGARWALRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29299942 | ISRAM PRADO, LLC | VALEA, ALICIA, C/O ISRAM REALTY GROUP, 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | | AVALEA@ISRAMREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413464 | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY | HALLANDALE | FL | 33009 | | | FIRST CLASS MAIL |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE, SUITE 110, PMB 212 | BEAVERTON | OR | 97007-9237 | | | FIRST CLASS MAIL |
| 29413928 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | | RENT@KATZPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29436509 | JAHCO KELLER CROSSING LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | | KATRINA.JANTZEN@JAHCO.NET | FIRST CLASS MAIL AND EMAIL |
| 29305657 | JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY, SUITE 500 | BEVERLY HILLS | FL | 34465-3565 | | | FIRST CLASS MAIL |
| 29413505 | JAMES A. CRAIG & REBECCA W. CRAIG | 4031 ASPEN GROVE DRIVE SUITE 300 | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 29432887 | JAMES C. KOEHLER | DBA KOEHLER BROTHERS, 655 FOX RUN RD., SUITE B | FINDLAY | OH | 45840 | | | FIRST CLASS MAIL |
| 29432686 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC, 166 WEST CHESTNUT STREET | WASHINGTON | PA | 15301 | | | FIRST CLASS MAIL |
| 29413733 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29413525 | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | | | FIRST CLASS MAIL |
| 29299386 | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT, STACEY HAMILTON, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | | SHAMILTON@PMGLEASING.COM | FIRST CLASS MAIL AND EMAIL |
| 29432688 | JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231 | JASPER | IN | 47546 | | | FIRST CLASS MAIL |
| 29436504 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT, 6725 116TH AVE. NE, SUITE 100 | KIRKLAND | WA | 98033 | | MIKEM@MJRDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432690 | JC WAREHOUSE LLC | C/O LISA HAMMOCK, 6126 NORTH 400 WEST | MADISON | IN | 47250 | | | FIRST CLASS MAIL |
| 29432689 | JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250 | | LHAMMOCK@RIVERSIDECONTRACTINGLLC.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433128 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | | | FIRST CLASS MAIL |
| 29433195 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | | | FIRST CLASS MAIL |
| 29432771 | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200 | ST. LAURENT | QC | H4T 1G7 | CANADA | | FIRST CLASS MAIL |
| 29433027 | JEFFREY T. OBERMAN, ESQ. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299232 | JENSEN F. CHENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413766 | JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433143 | JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413506 | JERALD L. MOSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413773 | JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT, 1888 SHERMAN STREET SUITE 500 | DENVER | CO | 80203 | | FRENCHIE@PRIMESQFT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432986 | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161 | | JWJOHNSON@PACBELL.NET | FIRST CLASS MAIL AND EMAIL |
| 29299853 | JHR SUMNER PLACE SHOPPING CENTER, LLC | RUCKER, JENNIFER, C/O BROOKSIDE PROPERTIES, INC, 2002 RICHARD JONES RD. SUITE 200-C | NASHVILLE | TN | 37215 | | JRUCKER@BROOKSIDEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413573 | JLY REALTY CO., LLC | 90 FARMVIEW DRIVE | UNIONTOWN | PA | 15401 | | | FIRST CLASS MAIL |
| 29413702 | JOATMON LLC | C/O BRET MADHVANI, 105 BELVEDERE ST | SAN FRANCISCO | CA | 94117 | | CHARMEL.LLC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432918 | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615 | WILKES-BARRE | PA | 18703 | | AMATOPROPERTIES@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299207 | JOFFE | JASON FOX, C/O HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | | | FIRST CLASS MAIL |
| 29413753 | JOFFE PROPERTIES LP | C/O HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | | HILLARYR7@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433213 | JOHNANN LLC | NANCY BENTLEY, 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | | HTALEBLOO@YAHOO.COM, TALEBLOO@BELLSOUTH.NET | FIRST CLASS MAIL AND EMAIL |
| 29298432 | JOHNSON ACQUISITION CORP. | JOHNSON, BILL, WC JOHNSON, LLC, 747 SHERIDAN BLVD, UNIT 7D | LAKEWOOD | CO | 80214 | | BJOHNSON@WCJRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29432779 | JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE, 4201 FAYETTEVILLE ROAD | RALEIGH | NC | 27603 | | | FIRST CLASS MAIL |
| 29433338 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, SUITE 1100 | ATLANTA | GA | 30326 | | | FIRST CLASS MAIL |
| 29413849 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, STE 1200 | ATLANTA | GA | 30326-4809 | | | FIRST CLASS MAIL |
| 29413715 | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 | | GJONNET@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299937 | JORDAN & RIDDLE, LLC | RIDDLE, JOSEPH, 4200 MORGANTOWN ROAD, SUITE 150 | FAYETTEVILLE | NC | 28314 | | | FIRST CLASS MAIL |
| 29413942 | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD | WESTLAKE | OH | 44145-4113 | | | FIRST CLASS MAIL |
| 29433350 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | | | FIRST CLASS MAIL |
| 29299225 | JPMCC | MARY ADAMS, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700 | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 29433104 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 4980 HILLSDALE CIRCLE, STE A | EL DORADO HILLS | CA | 95762 | | ADMIN@VALLEVISTAMALL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 5180 GOLDEN FOOTHILL PKWY #210 | EL DORADO HILLS | CA | 95762 | | ADMIN@VALLEVISTAMALL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS, MARY, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700 | MIAMI BEACH | FL | 33139 | | MADAMS@METROCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299355 | JUSTWATER, LLC | 1 DOCK STREET, SUITE 101 | STAMFORD | CT | 06902 | | BOOKKEEPER@JUSTERPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29414035 | K. M. BIGGS, INCORPORATED | PO BOX 967 | LUMBERTON | NC | 28359-0967 | | | FIRST CLASS MAIL |
| 29432963 | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC, 25A HANOVER ROAD, SUITE 350 | FLORHAM PARK | NJ | 07932-1425 | | SROSENBERG@THEKLEINGROUPRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29432993 | KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC., 4700 N MAPLEWOOD DR | BOISE | ID | 83703 | | IAN@KACIPM.COM | FIRST CLASS MAIL AND EMAIL |
| 29432923 | KAMS PARTNERS LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | | FIRST CLASS MAIL |
| 29433154 | KDS ASSOCIATES, L.L.C. | C/O C.A. WHITE, INC., 1211 CHAPEL ST | NEW HAVEN | CT | 06511 | | MICHAEL@CAWHITE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433031 | KEARNS PROPERTY COMPANY, L.L.C. | C/O PROPERTY MANAGEMENT, 20 WEST CENTURY PARKWAY | SALT LAKE CITY | UT | 84115 | | MGSV@INTEGRAONLINE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413422 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD, ATTN: LEGAL DEPARTMENT | NILES | OH | 44446 | | WRATELL@CARFAROCOMPANY.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433037 | KENT HOLDING, LLC | C/O THE LANGFAN COMPANY, 2100 SOUTH OCEAN BLVD., #510N | PALM BEACH | FL | 33480 | | | FIRST CLASS MAIL |
| 29432956 | KHAN PROPERTIES INC | 4841 FOLSE DRIVE | METAIRIE | LA | 70006-1116 | | ARKHAN45@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432773 | KHANH QUANG TRAN | 410 KILLINGTON CT. | COLUMBIA | SC | 29212 | | | FIRST CLASS MAIL |
| 29432870 | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE, 304 OAK HILL ROAD | JASPER | AL | 35504 | | | FIRST CLASS MAIL |
| 29305867 | KIMCO | MICHAELSEN, RAY, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | RMICHAELSEN@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413914 | KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29299788 | KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | | | FIRST CLASS MAIL |
| 29299228 | KIN | LEE CHERNEY, C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29299227 | KIN | LEE CHERNEY, VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | | | FIRST CLASS MAIL |
| 29299739 | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29299733 | KIN PROPERTIES | GAITA, ANNA, 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | | AGAITA@KINPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299609 | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD., TENANT 100007104 | BOCA RATON | FL | 33431-4230 | | LTRIVELLI@KINPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305737 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER RD., SUITE 100, TENANT 100007071 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29436512 | KIN PROPERTIES, INC. | TENANT #100097091, 185 NW SPANISH RIVER BLVD, STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29413828 | KINTON LAND AND BISON LLC | 15775 NE CHEHALEM WAY | Hillsboro | OR | 97123 | | DESI@BARTHOLEMY.BIZ | FIRST CLASS MAIL AND EMAIL |
| 29413869 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92606 | | | FIRST CLASS MAIL |
| 29413870 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29433325 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29299908 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29433324 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | | | FIRST CLASS MAIL |
| 29413484 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE, ATTN: DAVID ROSENBERG | CHICAGO | IL | 60654 | | DAVID.ROSENBERG@KIRKLAND.COM | FIRST CLASS MAIL AND EMAIL |
| 29413819 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | PHOLDER@KITEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433179 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES, 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | | COMMERCIAL@INCITYINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD, SUITE 512 | ELMHURST | NY | 11373 | | TODD@MENOWITZ.COM | FIRST CLASS MAIL AND EMAIL |
| 29466966 | KMR REDDING INVESTORS, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120, STE 120 | LARKSPUR | CA | 94939 | | | FIRST CLASS MAIL |
| 29299747 | KR COLLEGETOWN, LLC | GROSS, EVIE, C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100 | CONSHOHOCKEN | PA | 19428 | | EVELYN.GROSS@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29413845 | KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET | MINNEAPOLIS | MN | 55404 | | AKREISER@KAREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413719 | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | SFRANKS@KITEREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433139 | KRG LAS VEGAS CENTENNIAL CENTER, LLC | ATTN: V.P. OF PROPERTY OPERATIONS, 30 SOUTH MERIDIAN STREET SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 29432669 | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT | BOWLING GREEN | KY | 42103 | | | FIRST CLASS MAIL |
| 29432670 | KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY, 12TH FL | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 29413643 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29433323 | K-VA-T FOOD STORES INC | PO BOX 1158 | ABINGTON | VA | 24212-1158 | | | FIRST CLASS MAIL |
| 29432816 | L & R REAL ESTATE LLC | 30 HILLSDALE RD | EDISON | NJ | 08820-2534 | | GETSPACEFORRENT@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305371 | LA RETAIL 1 LLC | CAROLINE KASE, 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 29413848 | LA RETAIL 1, LLC | 1202 S IDAHO ST | LA HABRA | CA | 90631-0606 | | CKASE@NGKF.COM | FIRST CLASS MAIL AND EMAIL |
| 29413847 | LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 29305841 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M., 4675 MACARTHUR COURT, SUITE 1600 | NEWPORT BEACH | CA | 92660 | | CKASE@NGKF.COM | FIRST CLASS MAIL AND EMAIL |
| 29414005 | LAFAYETTE PLACE OMV, LLC | C/O OM VENTURES REALTY, LLC, 3607 S WEST SHORE BLVD | TAMPA | FL | 33629 | | TENANT@OMVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413406 | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN: LEASE AD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | | KJERNIGAN@PHILLIPSEDISON.COM | FIRST CLASS MAIL AND EMAIL |
| 29299255 | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, RON MEYERS, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | | KJERNIGAN@PHILLIPSEDISON.COM, RMEYERS@PHILLIPSEDISON.COM | FIRST CLASS MAIL AND EMAIL |
| 29433019 | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | | LEASEDISPATCH@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433134 | LAKE MEAD DEVELOPMENT, LLC | C/O GK DEVELOPMENT, INC, 257 EAST MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | | RAEANN@GKDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299593 | LAKE MURRAY CENTER, LLC | HUSS, ASHLEY, C/O CEG MANAGEMENT, 3709 CONVOY ST | SAN DIEGO | CA | 92111 | | AHUSS@CEGMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413808 | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080 | | MYRALEEPACIFIC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413488 | LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN, 1401 MAIN STREET, SUITE 1115 | COLUMBIA | SC | 29201 | | ALECJR@CHAPLIN-CO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413542 | LANE LAND COMPANY, INC. | P.O. BOX 242403 | LITTLE ROCK | AR | 72223-2403 | | | FIRST CLASS MAIL |
| 29299730 | LANSING MART ASSOCIATES, LLC | COHON, ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | | ROB@GERSHENSONREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433142 | LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE | LOGAN | UT | 84321-6777 | | KRIS@ALS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413473 | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N | OAKDALE | MN | 55128 | | | FIRST CLASS MAIL |
| 29413378 | LAT PURSER | KRISTEN.NIMNICHT, 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | | | FIRST CLASS MAIL |
| 29432695 | LATONIA COMMERCE, LLC | C/O CURO MGMT, 121 E 4TH ST | COVINGTON | KY | 41011 | | MEGAN@CUROMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413591 | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | | | FIRST CLASS MAIL |
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC, 250 PARK AVE, STE 2050, ATTN: DAVID SKRILOW, ESQ | NEW YORK | NY | 10177 | | MSIVO@SCALZOPROPERTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413822 | LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ, 400 CONTINENTAL BLVD, 6TH FLOOR | EL SEGUNDO | CA | 90245 | | TRUDI@TJLAWYER.COM | FIRST CLASS MAIL AND EMAIL |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE, SUITE 219 | BOCA RATON | FL | 33487 | | | FIRST CLASS MAIL |
| 29413851 | LBBX RE LLC | 11911 252ND AVE E | BUCKLEY | WA | 98321-9072 | | | FIRST CLASS MAIL |
| 29433206 | LCVB LLC | 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | | ECLEMENT@VENTUREPOINTINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29432751 | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29306087 | LEBANON MARKETPLACE CENTER LLC | JARED, CURTIS, C/O ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD., STE A | SPRINGFIELD | MO | 65804 | | CJARED@JAREDENTERPRISES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299925 | LEE'S CROSSING SDC LLC | LAWONDA FOSTER, C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169 | | TENANTS-GEORGIA@SAGLO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433074 | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST | CASTLE ROCK | CO | 80104-1737 | | CHRISL@LEEVERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413818 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC, 2795 N SPEER BLVD, SUITE 10 | DENVER | CO | 80211 | | JDONAHUE@CREGINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29299899 | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT, 222 CLOISTER COURT | CHAPEL HILL | NC | 27514 | | KCARRION@GFDINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433147 | LEONKA LLC | 154 N BOWLING GREEN WAY | LOS ANGELES | CA | 90049-2814 | | | FIRST CLASS MAIL |
| 29413671 | LEVERT-ST. JOHN, INC. | PO BOX 518 | METAIRIE | LA | 70004-0518 | | | FIRST CLASS MAIL |
| 29466959 | LEVIN PROPERTIES, L.P. | C/O LEVIN MANAGEMENT CORPORATION, P. O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29466491 | LEVIN PROPERTIES, L.P. | SHIPMAN & GOODWIN LLP, ATTN: ANTHONY R. SCARCELLA, ERIC GOLDSTEIN, ONE CONSTITUTION PLAZA | Hartford | CT | 06103-1919 | | ASCARCELLA@GOODWIN.COM, EGOLDSTEIN@GOODWIN.COM | FIRST CLASS MAIL AND EMAIL |
| 29305352 | LEVY REALTY ADVISORS | ALAN LEVEY, C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 29433136 | LEWISTON CENTER EQUITIES LLC | RUBIN, BECKY, 14 STEUBEN LANE | JACKSON | NJ | 08527 | | BECKY@PRECISIONMNGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29414048 | LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., SUITE 201 | RALEIGH | NC | 27615 | | | FIRST CLASS MAIL |
| 29432710 | LIBBY-BEECHMONT PROPERTIES LTD | C/O H.L. LIBBY CORP., BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | | FIRST CLASS MAIL |
| 29432698 | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE | LOUISVILLE | KY | 40207-5010 | | | FIRST CLASS MAIL |
| 29305920 | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200 | SOUTHFIELD | MI | 48334 | | | FIRST CLASS MAIL |
| 29305448 | LINCOLN BANCORP LLC | MANZUR, GIDGET, C/O BISHOP BEALE DUNCAN, 250 N ORANGE AVE., SUITE 1500 | ORLANDO | FL | 32801 | | GIDGET@BBDRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29432907 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, 6220 CAMPBELL ROAD, SUITE 104 | DALLAS | TX | 75248 | | MICHAELD@EARTHGREENREALTY.NET | FIRST CLASS MAIL AND EMAIL |
| 29432715 | LINDSEY PROPERTIES, LLC | P.O. BOX 252451, ATTENTION: MR. MIKE YONO | WEST BLOOMFIELD | MI | 48325 | | | FIRST CLASS MAIL |
| 29299348 | LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CLARION PARTNERS, 1717 MCKINNEY AVE., SUITE 1900 | DALLAS | TX | 75202-1236 | | | FIRST CLASS MAIL |
| 29432761 | LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CLARION PARTNERS, 2323 VICTIRY AVE, STE 1600 | DALLAS | TX | 75219-7696 | | | FIRST CLASS MAIL |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI, 201 SAW MILL RIVER RD | YONKERS | NY | 10701 | | | FIRST CLASS MAIL |
| 29433204 | LIVONIA CENTERS LLC | 8351 N WAYNE RD | WESTLAND | MI | 48185-1351 | | DABAJA@SBCGLOBAL.NET | FIRST CLASS MAIL AND EMAIL |
| 29413880 | LIG GREENWICH NY LLC | 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | | | FIRST CLASS MAIL |
| 29299214 | LM LOKEN | HOLLY JONES, C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | | HOLLYJONES@SCMGINC.ORG | FIRST CLASS MAIL AND EMAIL |
| 29432706 | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT, INC., 803 S CALHOUN ST., STE 600 | FT. WAYNE | IN | 46802 | | JILL@JRBMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413446 | LOUIS WIENER | C/O JRB MANAGEMENT, INC., 803 S CALHOUN ST., STE 600 | FT. WAYNE | IN | 46802 | | JILL@JRBMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413875 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE, SUITE 1010 | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 29433336 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE., SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 29299731 | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | SALLE, ALAN, 39400 WOODWARD AVENUE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 29414059 | LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD | AKRON | OH | 44320-4053 | | | FIRST CLASS MAIL |
| 29432988 | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | | MSR_61@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432741 | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | | | FIRST CLASS MAIL |
| 29413586 | LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | | | FIRST CLASS MAIL |
| 29432813 | M&T BANK | C/O EDGEWATER PARTNERSHIP LP, 1800 WASHINGTON BLVD., BOX #62659 | BALTIMORE | MD | 21230 | | | FIRST CLASS MAIL |
| 29305492 | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD, SUITE 200 | CHAMBLEE | GA | 30341 | | DAVIDT@NELKINREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29305634 | MADEIRA PLAZA POWER LLC | MELISSA THRASHER, C/O LMS COMMERCIAL REAL ESTATE, 120 N. POINTE BLVD., SUITE 301 | LANCASTER | PA | 17601 | | MTHRASHER@LMS-PMA.COM | FIRST CLASS MAIL AND EMAIL |
| 29413757 | MAIN/OST LTD. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29413756 | MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29432765 | MALON D. MIMMS | DBA MARKET SQUARE - BARTOW, LLC, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 27 of 49

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306109 | MALONE PLAZA PARTNERS LLC | WARD, CAROLE, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | | ACCOUNTSRECEIVABLE@ANCHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29305367 | MAPES RANCH INVESTMENTS | MARK PURDOM, ATTN: MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | | | FIRST CLASS MAIL |
| 29433113 | MAPES RANCH INVESTMENTS, LLC | ATTN: BILL LYONS JR, 10555 MAZE BLVD | MODESTO | CA | 95358 | | | FIRST CLASS MAIL |
| 29413536 | MAPLEWOOD PLAZA | P.O. BOX 6767 | MALIBU | CA | 90264 | | | FIRST CLASS MAIL |
| 29413763 | MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH, 11208 STAUFFER LANE | CUPERTINO | CA | 95014 | | MARDESICHCOMPANIES@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 29432672 | MARION FORUM, LLC | C/O THE GILBERT GROUP, 203 EAST BROAD ST | COLUMBUS | OH | 43215 | | MELISSA@GILBERTGROUPREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29299859 | MARION PROPERTIES LLC | ONISKO, LESTER, 10 DOERING WAY | CRANFORD | NJ | 07016 | | ONISKO1@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29436507 | MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730 | IRVINE | CA | 92619 | | JWILSON@ELMHOLDING.COM | FIRST CLASS MAIL AND EMAIL |
| 29413716 | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES, 300 WEST SUMMIT AVE, STE 250 | CHARLOTTE | NC | 28203 | | WLITZ@PROVIDENCEGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432717 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III | DOTHAN | AL | 36302 | | | FIRST CLASS MAIL |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE, SUITE 701 | VALLEY STREAM | NY | 11581 | | RUBINREATLY@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305674 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234 | | | FIRST CLASS MAIL |
| 29413428 | MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | BRIANSTRANDER@CITYWIDEPROPERTIES.NET | FIRST CLASS MAIL AND EMAIL |
| 29413850 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 | | | FIRST CLASS MAIL |
| 29413540 | MASSENA HHSC, INC. | C/O G & A GROUP, INC., 215 WEST CHURCH RD., STE 107 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 29299778 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES, 5571 BLEAUX AVENUE | SPRINGDALE | AR | 72762 | | | FIRST CLASS MAIL |
| 29413898 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | | JACKIE@COASTALEQUITIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433352 | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD | OHIOPYLE | PA | 15470-1241 | | | FIRST CLASS MAIL |
| 29436511 | MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC, 210 WINGO WAY, SUITE 400 | MOUNT PLEASANT | SC | 29464-1816 | | JWIMMER@ZPI.NET | FIRST CLASS MAIL AND EMAIL |
| 29413663 | MAXWELL POINTE, LLC | C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360 | | | FIRST CLASS MAIL |
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | | NERELY@SAGLO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433244 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | | FIRST CLASS MAIL |
| 29413888 | MBM INVESTMENTS LLC | TAMARKIN, BRUCE, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | EXEC@REDSTONEINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413791 | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650 | OVERLAND PARK | KS | 66223 | | | FIRST CLASS MAIL |
| 29432838 | MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2 | DANVILLE | KY | 40422 | | | FIRST CLASS MAIL |
| 29433212 | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | | | FIRST CLASS MAIL |
| 29433078 | MCCORDUCK PROPERTIES | 1615 BONANZA ST STE 401 | WALNUT CREEK | CA | 94596-4532 | | | FIRST CLASS MAIL |
| 29414031 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO, 85-A MILL ST., STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29413906 | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500 | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 29305980 | MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E. KILGORE ROAD | PORTAGE | MI | 49002 | | | FIRST CLASS MAIL |
| 29413434 | MC-NC, LLC | C/O WALPERT PROPERTIES, INC., 12295 OLIVE BLVD. | ST. LOUIS | MO | 63141 | | JTATE@WALPERTPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413498 | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | | | FIRST CLASS MAIL |
| 29306062 | MDC COAST 17, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | CTAMAYO@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29299705 | MDC COAST 18, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | CTAMAYO@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29433126 | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL | SAN DIEGO | CA | 92130 | | CTAMAYO@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29305872 | MDC COASTAL 5, LLC | JESSIKA CHAVEZ, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | JCHAVEZ@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29299463 | MDG STRATEGIC ACQUISITION LLC | KRISTINA DESCOTEAUX, C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B | NEW YORK | NY | 10019 | | KDESCOTEAUX@DARTCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413598 | MDR LANCER LLC | 3121 W LEIGH STREET | RICHMOND | VA | 23230-4407 | | | FIRST CLASS MAIL |
| 29433268 | MEADOWBROOK V LP | PO BOX 1092 | BOULDER | CO | 80306-1092 | | JIMMY@JPHREALTY.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413674 | MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN ROAD, STE A | SOLON | OH | 44139-3323 | | MARYEGAN@CANEGIECOS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413972 | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301 | WILMINGTON | DE | 19083 | | | FIRST CLASS MAIL |
| 29432807 | MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO, 36 MAPLE PLACE, SUITE 303 | MANHASSET | NY | 11030 | | DPOLAT@SOLARREALTYMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432752 | MERICLE PROPERTIES, LLC | MERICLE, GREG, 4751 - 600TH ST | MENOMONIE | WI | 54751 | | | FIRST CLASS MAIL |
| 29414010 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205 | FAIRFIELD | NJ | 07004-1937 | | | FIRST CLASS MAIL |
| 29433039 | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925-2129 | | JCEPEDA@MIMCOINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29432893 | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | | | FIRST CLASS MAIL |
| 29413476 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP., 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29413981 | MFW ASSOCIATES | C/O ASTON PROPERTIES, 610 E. MOREHEAD STREET SUITE 100 | CHARLOTTE | NC | 28202 | | KLLEVANSON@ASTONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29305418 | MICHAEL DEBO AND JANICE DEBO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29433107 | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST | MACHESNEY PARK | IL | 61115-2406 | | | FIRST CLASS MAIL |
| 29433319 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000 | SKOKIE | IL | 60076-1235 | | RHOFMANN@AAMSCORP.COM | FIRST CLASS MAIL AND EMAIL |
| 29306115 | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP., C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 29413534 | MIDAMCO | 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | | SJURATOVAC@MIDAMCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433028 | MIDEB NOMINEES, INC. LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC., 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 29413555 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI, 1146 CANTON STREET | ROSWELL | GA | 30075 | | PRAGAINI@RELIANT-MGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432981 | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021-3309 | | BARBIE@NAMDARLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29432861 | MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY, 900 LANIDEX PLAZA, STE 113 | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 29433215 | MILFORD ASSOCIATES | D/B/A TURNPIKE SQUARE ASSOCIATES LP, 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928 | | | FIRST CLASS MAIL |
| 29413568 | MILFORD CENTER LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVENUE, STE 1100 | BETHESDA | MD | 20814-4845 | | | FIRST CLASS MAIL |
| 29432943 | MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | | RYLAN.KEAN@MILLANENTERPRISES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413679 | MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN, 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | | LEO@MILLANENTERPRISES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299771 | MILLER STARR REGALIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29305437 | MILLSTONE COMMERCIAL LLC | SUE THEODORE, C/O EQUITY INVESTMENT SERVICES, 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819 | | STHEODORE@EISRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29414004 | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT | LANCASTER | PA | 17601 | | ATHOMASRG2@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432935 | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | | FIRST CLASS MAIL |
| 29413718 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | | AR@MIMCOPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413933 | ML PLAZA LLC | C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD, SUITE 110 | MONTREAL | QC | H3S 1A7 | CANADA | | FIRST CLASS MAIL |
| 29413742 | MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | | | FIRST CLASS MAIL |
| 29413410 | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT, P. O. DRAWER 36 | FOUNTAIN INN | SC | 29644 | | | FIRST CLASS MAIL |
| 29413562 | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2 | EATONTOWN | NJ | 07724-3317 | | CLIOS@WRGUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 29413531 | MONTGOMERY VILLAGE LLC | PO BOX 69557 | BALTIMORE | MD | 21264-9557 | | | FIRST CLASS MAIL |
| 29413960 | MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC, 1049 DRESSER CT | RALEIGH | NC | 27609 | | | FIRST CLASS MAIL |
| 29413970 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | ROCHESTER | NY | 14623-2705 | | PRISCIKLLA@TEAMFSI.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432796 | MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE | SPRINGFIELD | MO | 65804-6418 | | MORRISLOAN@SBCGLOBAL.NET | FIRST CLASS MAIL AND EMAIL |
| 29466962 | MORRIS, GARY A | 1003 ALLISON ROAD | PIKEVILLE | TN | 37367 | | | FIRST CLASS MAIL |
| 29413969 | MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29306053 | MOSAIC OXBRIDGE OWNER, LLC | MICHAEL KERMISCH, C/O MFI, INC., 2800 QUARRY LAKE DRIVE, STE 340 | BALTIMORE | MD | 21209 | | MKERMISCH@MFIMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413927 | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224 | HURST | TX | 76054-2707 | | RENEE@BURKCOLLINSCOMPANY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | CONDON TOBIN SLADEK THORNTON, STEVE THORTON, 8080 PARK LN #700 | DALLAS | TX | 75231 | | BREEANNA@BURKCOLLINSCOMPANY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432930 | MR. JEFFREY REZNICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432738 | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | | FIRST CLASS MAIL |
| 29432739 | MSF GATEWAY, LLC | ATTN: LEGAL DEPARTMENT, 7978 COOPER CREEK BLVD. SUITE 100 | UNIVERSITY PARK | FL | 34201 | | | FIRST CLASS MAIL |
| 29305932 | MSQ REALTY LLC | COLLINS, LIAM, C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319 | | LCOLLINS@COMPREHENSIVECRE.COM | FIRST CLASS MAIL |
| 29432836 | MT. AIRY PRTNSHP | P.O. BOX 1929 | EASLEY | SC | 29641 | | | FIRST CLASS MAIL |
| 29413451 | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST | BIRMINGHAM | MI | 48009-6018 | | | FIRST CLASS MAIL |
| 29433190 | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 | | | FIRST CLASS MAIL |
| 29413427 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | EASLEY | SC | 29641-0000 | | | FIRST CLASS MAIL |
| 29413748 | NASUE LLC | C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29339645 | NATIONAL DISTRIBUTION CENTERS LLC | ATTN CHIEF LEGAL OFFICER, TRIAD 1828 CENTRE, 2 COOPER ST 10TH FLOOR | CAMDEN | NJ | 08102 | | | FIRST CLASS MAIL |
| 29305373 | NEIDITZ | STEVE NEIDITZ, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | | | FIRST CLASS MAIL |
| 29432648 | NETSTREIT | KIRK KLATT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29305342 | NETSTREIT | KIRK KLATT, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29413699 | NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-7625 | | | FIRST CLASS MAIL |
| 29432675 | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785 | LOUISVILLE | KY | 40253 | | | FIRST CLASS MAIL |
| 29413514 | NEW BOSTON RETAIL GROUP, LLC | 1001 HINGHAM STREET, SUITE 200 | ROCKLAND | MA | 02370 | | WANDAQ@CABLEONE.NET | FIRST CLASS MAIL AND EMAIL |
| 29299374 | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN | AUSTIN | TX | 78730 | | WANDAQ@CABLEONE.NET | FIRST CLASS MAIL AND EMAIL |
| 29413915 | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516 | | | FIRST CLASS MAIL |
| 29433364 | NEW ENID OK RETAIL LLC | C/O TLM REALTY, 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29413614 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR | READING | PA | 19606-9091 | | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 29474929 | NEW PORT RICHEY DVLPMNT CO LLC | C/O SAUL EWING LLP, TURNER N. FALK, CENTRE SQUARE WEST, 1501 MARKET STREET, 38TH FLOOR | Philadelphia | PA | 19102-2186 | | TURNER.FALK@SAUL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299263 | NEW PORT RICHEY DVLPMNT CO LLC | MURRAY, MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320 | BEACHWOOD | OH | 44122 | | MMURRAY@CHASEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299947 | NEWBERRY CENTER, LLC | GARRETT, HUNTER, C/O HUNTER GARRETT, 101 EAST WASHINGTON ST., STE 400 | GREENVILLE | SC | 29601 | | HUNTERGARRETT@NAIEARLEFURMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29305402 | NEWBURGER-ANDES | 201 ALLEN RD, SUITE 300 | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 29432652 | NEWMARK MERRILL | BRAD PEARL, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29299231 | NEWMARK MERRILL | BRAD PEARL, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29432743 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | TERI.WOJCIECHOWSKI@BRIXMOR.COM | FIRST CLASS MAIL AND EMAIL |
| 29305338 | NEXT REALTY | MARK BLUM, C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433287 | NH LAKEVILLE, LLC | C/O METRO EQUITY MANAGEMENT, 7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044 | | MARK@METROEQUITYLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413892 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY, 227 N. SANTA CREZ AVE., STE B | LOS GATOS | CA | 95030 | | | FIRST CLASS MAIL |
| 29433056 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | BMARCHE@NEWMARKMERRILL.COM | FIRST CLASS MAIL AND EMAIL |
| 29436508 | NNM REALTY TRUST | MUNJAL, MANOJ, 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | | JGLEASON@MAINEREALTYADVISORS.COM | FIRST CLASS MAIL AND EMAIL |
| 29305380 | NNN REIT | LISA APPLE, ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | LISA.APPLE@NNNREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29414040 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | LISA.APPLE@NNNREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413959 | NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | LISA.APPLE@NNNREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413529 | NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | LISA.APPLE@NNNREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299327 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CENTER DRIVE, SUITE 100 | PALM BEACH GARDENS | FL | 33410-4280 | | | FIRST CLASS MAIL |
| 29432725 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 29413891 | NOEL WATERFALL, LLC | C/O SRG 2 PARTNERS LLC, 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | | | FIRST CLASS MAIL |
| 29413794 | NORMAN D SLOAN, ESQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413618 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC., 925 CONGRESS PARK DRIVE | DAYTON | OH | 45459-4099 | | ACCOUNTING@1BCR.COM | FIRST CLASS MAIL AND EMAIL |
| 29433006 | NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | | BCLAASSEN@BSM-GROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299472 | NORTH GRIFFIN SQUARE LLC | CHRIS HOFFMEISTER, C/O HALPERN ENTERPRISES, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | | CHOFFMEISTER@HALPERNENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433020 | NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | | FIRST CLASS MAIL |
| 29299226 | NORTH OAK MARKETPLACE 07 A, LLC | ERIC SCHNEIDER, C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | | FIRST CLASS MAIL |
| 29413976 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE, 5429 N. 118TH COURT | MILWAUKEE | WI | 53225 | | | FIRST CLASS MAIL |
| 29432852 | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG, 11155 RED RUN BLVD, STE 320 | OWINGS MILLS | MD | 21117 | | SDVREALESTATE@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29461954 | NORTHERN INDIANA PUBLIC SERVICE COMPANY (NIPSCO) | 801 E. 86TH AVENUE | Merrillville | IN | 46410 | | | FIRST CLASS MAIL |
| 29413546 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC, 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | | TPERNICE@BLOCKLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLC | ATTN: KAREN PERROTTA, 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329 | | KAREN@MCAREDREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413893 | NORTHSHORE PLAZA LP | 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | | | FIRST CLASS MAIL |
| 29305902 | NORTHSHORE PLAZA LP | JIMMY BOLLER, 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | | JB@BOLLERPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413578 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | GRAND RAPIDS | MI | 49505-3458 | | DANIELLE@HHMDLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433284 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | | FIRST CLASS MAIL |
| 29413535 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | | DIANE.YARBROUGH@GOT-PROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413656 | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 29413616 | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | | DBAKER@NORTHPOINTKC.COM | FIRST CLASS MAIL AND EMAIL |
| 29299756 | NS RETAIL HOLDINGS, LLC | CHAPMAN, RICHELLE, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | | RCHAPMAN@NETSTREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433253 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | | RCHAPMAN@NETSTREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433182 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | RCHAPMAN@NETSTREIT.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433178 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | RCHAPMAN@NETSTREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413964 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | RCHAPMAN@NETSTREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413623 | NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202 | LOUISVILLE | KY | 40241-2855 | | | FIRST CLASS MAIL |
| 29433365 | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE, 16173 PERKINS RD | BATON ROUGE | LA | 70810 | | | FIRST CLASS MAIL |
| 29432760 | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60602 | | OAKSTREETAM@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413613 | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200 | FARMINGTON | MI | 48334-2315 | | | FIRST CLASS MAIL |
| 29433038 | OAKLAND REALTY COMPANY, INC. | C/O KIN PROPERTIES, T#97030, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | | SSUNDAY@DPIRETAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413768 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29305758 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION, 8430 PARK ROAD | CHARLOTTE | NC | 28210 | | | FIRST CLASS MAIL |
| 29433057 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29306096 | OGDEN PLAZA, LLC | ARREDONDO, SUSAN, C/O CAMERON MANAGEMENT, INC., 1201 GLEN MEADE ROAD | WILMINGTON | NC | 28401 | | SUSAN@CAMERONCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432966 | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO, 295 MAIN ST RM 700 | BUFFALO | NY | 14203 | | KBECK@ELLICOTTDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413783 | OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | | | FIRST CLASS MAIL |
| 29299669 | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE, SUITE 550 | PHOENIX | AZ | 85012 | | | FIRST CLASS MAIL |
| 29299670 | OLIVEIRA PLAZA SPE, LLC | C/O ARCADIA MANAGEMENT GROUP, INC., P.O. BOX 10 | SCOTTSDALE | AZ | 85252 | | LKILGUS@ARCADIAMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29305343 | OLIVER ROAD PROPERTIES LLC | MICHAEL ABBASSI, 1331 N. CALIFORNIA BLVD., 5TH FL, ATTN: MICHAEL E DI GERONIMO | WALNUT CREEK | CA | 94596 | | | FIRST CLASS MAIL |
| 29433105 | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE | MODESTO | CA | 95356 | | | FIRST CLASS MAIL |
| 29413745 | ONE GLENWOOD ASSOCIATES | C/O EQUITY RESOURCE INVESTMENTS, LLC, 1280 MASSACHUSETTS AVE., 4TH FLOOR | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 29432922 | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | | MARYHAYDEN1@LIVE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413871 | ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | | | FIRST CLASS MAIL |
| 29305366 | ONTARIO GROVE, LP | SERENA BENSON, C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29433148 | OPG 201, LLC | 3200 W CLUBHOUSE DR STE 250 | LEHI | UT | 84043-6347 | | KHOLMAN@OVERLANDCORP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433018 | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS, 5533 WIND DRIFT LN | BOCA RATON | FL | 33433 | | JPREALTY3@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29466958 | ORANGEBURG REALTY LTD. PARTNERSHIP | 2317 MARKET PLACE, SUITE C | Huntsville | AL | 35801 | | BOB@VARGLAW.COM | FIRST CLASS MAIL AND EMAIL |
| 29432776 | ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS | BEAUMONT | TX | 77704 | | | FIRST CLASS MAIL |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, 3005 DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661 | | LMCMURTRIE@GALLELLIRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413881 | ORION KCPM LLC | 200 SOUTH BISCAYNE BLVD 7TH FLOOR | MIAMI | FL | 33131-2333 | | | FIRST CLASS MAIL |
| 29413803 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL, 6680 ALHAMBRA AVENUE, #133 | MARTINEZ | CA | 94553 | | | FIRST CLASS MAIL |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133 | MARTINEZ | CA | 94553-6105 | | DVASQUEZ@RETAILSC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413501 | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 29432896 | OXFORD DEVELOPMENT COMPANY | 2545 RAILROAD ST STE 300 | PITTSBURGH | PA | 15222-7605 | | | FIRST CLASS MAIL |
| 29432924 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | | | FIRST CLASS MAIL |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300, TENANT NO 5PTR5528 BIGL4365 | PORTLAND | OR | 97224 | | JAYD@PACTRUST.COM | FIRST CLASS MAIL AND EMAIL |
| 29299663 | PACIFIC RESOURCES ASSOCIATES LLC | 15350 SW SEQUOIA PARKWAY, SUITE 300 | PORTLAND | OR | 97224 | | | FIRST CLASS MAIL |
| 29413776 | PACIFIC RESOURCES ASSOCIATES, LLC | TENANT NO 3PTR5987 BIGL4387, 15350 SW SEQUOIA PKWY, SUITE 300 | PORTLAND | OR | 97224 | | JAYD@PACTRUST.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305339 | PACIFICA COMPANIES | MICHAEL STUHMER, ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | | | FIRST CLASS MAIL |
| 29413948 | PALM CENTER ASSOCIATES, LLC | 397 LITTLE NECK ROAD | VIRGINIA BEACH | VA | 23452 | | VALENTINA.MANDARIN@FRANKLINST.COM | FIRST CLASS MAIL AND EMAIL |
| 29298504 | PALM CENTER ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N. WESTSHORE BLVD | TAMPA | FL | 33607 | | VALENTINA.MANDARIN@FRANKLINST.COM | FIRST CLASS MAIL AND EMAIL |
| 29299757 | PALMS CROSSING TOWN CENTER, LLC | HORAN, JORDIN, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FL | COLUMBUS | OH | 43081 | | JORDIN.HORAN@WASHINGTONPRIME.COM | FIRST CLASS MAIL AND EMAIL |
| 29413583 | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200 | LEXINGTON | KY | 40504-3659 | | JAMESHUBBARDJR@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305954 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC, 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004-2122 | | MWROBLEWSKI@STOLTZUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 29413595 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310 | FISHERS | IN | 36038 | | SDURHAM@PARAGONCOMPANIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433193 | PARIS TOWNE CENTER LLC | CULPEPPER, JOHN, 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | | JOHN@CULPEPPERREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413720 | PARK FOREST SWC LTD | 16475 DALLAS PKWY STE 800 | ADDISON | TX | 75001-6840 | | CARLA@SABREREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299597 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD, SUITE A 200 | SCOTTSDALE | AZ | 85258 | | | FIRST CLASS MAIL |
| 29413411 | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP., 2343 S.E. MANITON TERRACE | PORT ST. LUCIE | FL | 34952 | | | FIRST CLASS MAIL |
| 29432872 | PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | | CRICHARDSON@ACHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413743 | PASAN LLC | C/O KIN PROPERTIES, TENANT #7029, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | | CLAMBERT@KINPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433281 | PASAN, LLC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD. SUITE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29433344 | PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT, 2420 OXFORD ROAD | RALEIGH | NC | 27608 | | | FIRST CLASS MAIL |
| 29413468 | PATHFINDER TWIN CREEK, L.L.C. | C/O VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD, STE 205 | FAIRFIELD | NJ | 07004-1994 | | | FIRST CLASS MAIL |
| 29305576 | PAX RIVER VILLAGE CENTER, LLC | ARENA, MARK, C/O ARC MANAGEMENT LLC, 8150 LEESBURG PIKE, SUITE 1100 | VIENNA | VA | 22182 | | MARENA@ARCREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413873 | PEA RIDGE PARTNERS, LLC | CHANDLER DEGEORGE, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | | PROPERTYMANAGEMENT@ANCHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29432818 | PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 29299483 | PEARLAND HWY 35 LP | MAZEWSKI, SUSAN, C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400 | HOUSTON | TX | 77056 | | SMAZEWSKI@WULFE.COM | FIRST CLASS MAIL AND EMAIL |
| 29299961 | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN | HAWTHORN | NY | 10532 | | | FIRST CLASS MAIL |
| 29433368 | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2 | PLYMOUTH MEETING | PA | 19462-2481 | | | FIRST CLASS MAIL |
| 29433224 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK STE 102 | FORT LAUDERDALE | FL | 33309 | | JCONNELLY@TEAMBECK.COM | FIRST CLASS MAIL AND EMAIL |
| 29413777 | PERO & ANKA MARGARETIC | 355-A MAIN STREET | LOS ALTOS | CA | 94022 | | | FIRST CLASS MAIL |
| 29432911 | PERRY'S INC. | C/O PERRY MANAGEMENT, INC., 518 PLAZA BLVD. | KINSTON | NC | 28501 | | | FIRST CLASS MAIL |
| 29413548 | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL | ALBANY | NY | 12207-2830 | | TGILE@GORDONDEVELOPMENT.NET | FIRST CLASS MAIL AND EMAIL |
| 29433015 | PETER P BOLLINGER INVESTMENT COMPANY | C/O INTER-CAL REAL ESTATE CORPORATION, 540 FULTON AVE | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 29433209 | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C | HIGH POINT | NC | 27262-3921 | | AKEY@PETERSENTERPRISES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432959 | PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | | | FIRST CLASS MAIL |
| 29432992 | PF PROPERTIES MESA COMMONS, LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E. HIGHLAND, SUITE #100 | PHOENIX | AZ | 85016 | | JADAMS@KITCHELL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413431 | PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | | | FIRST CLASS MAIL |
| 29413430 | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC, PO BOX 17119 | CHAPEL HILL | NC | 27516 | | WKENERLY@PRUDENTGROWTH.COM | FIRST CLASS MAIL AND EMAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 33 of 49

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413600 | PGP SAVANNAH OPERATIONS LLC | 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | | | FIRST CLASS MAIL |
| 29432772 | PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710 | | | FIRST CLASS MAIL |
| 29413448 | PHENIX CITY SQARE LLC | 120 HUNTINGTON RD. | PORT WASHINGTON | NY | 11050-3512 | | | FIRST CLASS MAIL |
| 29433184 | PHILLIPSBURG GREENWICH, LLC | KLEIN, LIBBY, 9 JEFFREY PLACE | MONSEY | NY | 10952 | | LIBBY@MADISONPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413755 | PHOENIX DOBSON LLC | 141 N. BRISTOL AVE | LOS ANGELES | CA | 90049-2601 | | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM | FIRST CLASS MAIL AND EMAIL |
| 29432858 | PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | | PILCHERS@PILCHERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432877 | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420) | HENDERSON | KY | 42419-1159 | | | FIRST CLASS MAIL |
| 29413650 | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200 | JENKINTOWN | PA | 19046-2737 | | LIZ.VELEZ@PBRG.NET | FIRST CLASS MAIL AND EMAIL |
| 29433269 | PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM, 37000 GRAND RIVER, SUITE 360 | FARMINGTON HILLS | MI | 48335 | | EABKE@THOMASDUKE.COM, TAYLOR@WOODCRESTCAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433010 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP., 600 OLD COUNTRY RD, SUITE 555 | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 29436516 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O | PLYMOUTH | WI | 53073-3600 | | CANDERSON@VANHORNRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29299456 | PLANT CITY PLAZA HOLDINGS LLC | CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC., 2120 DREW STREET | CLEARWATER | FL | 33765 | | CHRISOVERLOOP@BRUCESTRUMPF.COM | FIRST CLASS MAIL AND EMAIL |
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE., SUITE #200 | DELMAR | NY | 12054 | | | FIRST CLASS MAIL |
| 29432844 | PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER, 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837 | | JENNIFER.BOANE@EVANHOSPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433217 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | | | FIRST CLASS MAIL |
| 29433300 | PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD | INDIANAPOLIS | IN | 46240-2168 | | ROYALGALLERYOFRUGS@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433301 | PLAZA AT SPEEDWAY, LLC | ATTN: DAVID FARAHAN, PO BOX 40789 | INDIANAPOLIS | IN | 46240 | | DAVIDFARAHAN@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432999 | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | DCHECHILE@FINKLEROSS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413797 | PLAZA ON THE GREEN, LLC | C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | | | FIRST CLASS MAIL |
| 29432674 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES, P.O. BOX 90009 | BOWLING GREEN | KY | 42102-9009 | | | FIRST CLASS MAIL |
| 29413907 | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360 | CLEVELAND | OH | 44124-5774 | | | FIRST CLASS MAIL |
| 29433292 | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300 | COVINGTON | LA | 70433 | | EFULLERTON@STIRLINGPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433242 | PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC, 109 NORTHPARK BLVD, STE 300 | COVINGTON | LA | 70433 | | TCROUCHET@STIRLINGPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299219 | PMG LEASING | STACEY HAMILTON, C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | | | FIRST CLASS MAIL |
| 29414068 | PMRE LLC | 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | | MDHNCS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433095 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | | POLENDEVELOPMENT@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432867 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | MIDDLEBURY | CT | 06762-1836 | | KIM@HOLIDAYENTERPRISES.ORG | FIRST CLASS MAIL AND EMAIL |
| 29436488 | POPLIN PLACE LLC | 800 MOUNT VERNON HWY NE STE 425 | ATLANTA | GA | 30328-4226 | | | FIRST CLASS MAIL |
| 29413846 | PORT ANGELES PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO., 650 SOUTH ORCAS STREET SUITE 210 | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 29432885 | PORT ORANGE RETAIL I, LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | BBATTILLO@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413491 | PORTAGE CENTER, LLC | C/O CLOVERLEAF, 666 DUNDEE RD., STE 901 | NORTHBROOK | IL | 60062 | | JCP@CLEAFGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432785 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | C/O LANDPARK COMMERCIAL, LLC, 2550 GRAY FALLS, STE. 400 | HOUSTON | TX | 77077 | | CGIBSON@LANDPARKCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29299378 | PPE FIVE ASSOCIATES | STEVE WEISBROD, 11 PARKWAY CENTER, SUITE 300 | PITTSBURGH | PA | 15220 | | S.WEISBROD@KOSSMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29432854 | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200 | BALTIMORE | MD | 21208 | | | FIRST CLASS MAIL |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC, C/O MCCLINTON & COMPANY, INC, ATTN: PROPERTY MANAGER, 2005 COBBS FORD RD STE 304B | MONTGOMERY | AL | 36066-7894 | | LITTLEK@MCCLINTONCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433255 | PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | | | FIRST CLASS MAIL |
| 29299735 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | SOREN S. URRY, C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVENUE, PO BOX 982500 | PARK CITY | UT | 84098 | | SOREN@SYNERGYUTAH.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433347 | PROSPECT COLERAIN LLC | 1111 META DR STE 100 | CINCINNATI | OH | 45237-5014 | | | FIRST CLASS MAIL |
| 29414026 | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700 | BIRMINGHAM | AL | 35203 | | PHARRISON@EGSINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29299287 | PRP BUFFALO LLC | DICKERT, ADAM, 620 TINTON AVENE, B-100 | TINTON FALLS | NJ | 07724 | | ADAM@PRP.US | FIRST CLASS MAIL AND EMAIL |
| 29299812 | PRUDENT GROWTH OPERATIONS LLC | KENERLY, WILL, WILL KENERLY, PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | | WKENERLY@PRUDENTGROWTH.COM | FIRST CLASS MAIL AND EMAIL |
| 29413551 | PRUDENTIAL GROWTH OPERATIONS, LLC | TART, ALEX, PO BOX 17119 | CHAPEL HILL | NC | 27516 | | ALEXTART@PRUDENTGROWTH.COM | FIRST CLASS MAIL AND EMAIL |
| 29299772 | PS LOMPOC LLC | 4500 PARK GRANADA, SUITE 202 | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 29433082 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | | | FIRST CLASS MAIL |
| 29413827 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE. | UNION CITY | CA | 94587 | | SUE_LA@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413826 | PTR INVESTMENTS LLC | ATTN: PHONG LA, 5980 NEWPARK MALL RD., SUITE A | NEWARK | CA | 94560 | | PHONGLA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432933 | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRIUP, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | | | FIRST CLASS MAIL |
| 29299570 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820 | NEW YORK | NY | 10111-0202 | | | FIRST CLASS MAIL |
| 29413627 | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | | RECEIPTS@RHJOHNSON.COM | FIRST CLASS MAIL AND EMAIL |
| 29306044 | R & A PROPERTIES | C/O COLLIERS INTERNATIONAL, TWO MIRANOVA PLACE, SUITE 900 | COLUMBUS | OH | 43215 | | KEVIN.HALL@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413587 | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | C/O RK CENTERS, 50 CABOT STREET, STE 200 | NEEDHAM | MA | 02494-2844 | | | FIRST CLASS MAIL |
| 29432749 | R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN, 1361 CLUB DRIVE | BLOOMFIELD HILLS | MI | 48302 | | LOUANNCOUNIHAN@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299691 | RAF SALINA LLC | MURRAY, MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | MMURRAY@CHASEPROP. | FIRST CLASS MAIL AND EMAIL |
| 29306038 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29436501 | RAJKAMAL DEOL | 9410 ROSE COURT | LIVE OAK | CA | 95953 | | JDEOL1225@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413544 | RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO., ATTN: LAW DEPARTMENT - SMITH'S DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29413988 | RALPH HOROWITZ | 11661 SAN VICENTE BLVD STE 301 | LOS ANGELES | CA | 90049-5111 | | | FIRST CLASS MAIL |
| 29413876 | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501 | | BRAMSEYKY@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432762 | RAR2 BETHEL INDUSTRIAL LLC | 222 SOUTH RIVERSIDE PLAZA 26TH FL | CHICAGO | IL | 60606-5808 | | | FIRST CLASS MAIL |
| 29432853 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200 | BROOKLINE | MA | 02446-4518 | | | FIRST CLASS MAIL |
| 29413439 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903, ATTN.: MARGE TOMCZAK | BAY CITY | MI | 48707 | | | FIRST CLASS MAIL |
| 29432901 | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | LEASEADMIN@NEWLINKMG.COM | FIRST CLASS MAIL AND EMAIL |
| 29299920 | RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP, 6806 PARAGON PLACE, SUITE 120 | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 29433346 | RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP, ROBY HACKNEY, 6806 PARAGON PLACE, SUITE 120 | RICHMOND | VA | 23230 | | ROBY@NEWLINKMG.COM | FIRST CLASS MAIL AND EMAIL |
| 29413518 | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226 | | ELIZABETH@NEWLINKMG.COM | FIRST CLASS MAIL AND EMAIL |
| 29413956 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355 | | KAITLINW@RCGVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305618 | RCG-CHILLICOTHE, LLC | CHAPMAN, ANGELA, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | | ANGELAC@RCGVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413417 | RCG-GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2239 | | ANGELAC@RCGVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29305939 | RCG-NORTH LITTLE ROCK VII, LLC | HORNE, JACQUIE, C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE 400 | ATLANTA | GA | 30305 | | JACQUIEH@RCGVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29436514 | RCG-PASCAGOULA, LLC | C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | | JESSICAW@RCGVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432980 | RD PALMERA LP | 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | | JOHN@DIRECTRETAILPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432653 | READ INVESTMENTS | MORGAN READ, 2025 FOURTH STREET | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29432654 | READ INVESTMENTS | SCOTT HUFFMAN, 2025 FOURTH STREET | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433372 | REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | PROPERTYMANAGEMENT@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29306059 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | CTAMAYO@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29305873 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | CTAMAYO@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29306093 | REALTY INCOME PROPERTIES 30, LLC | HODSDON, MARISSA, ATTN: MARISSA HODSDON, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | MHODSDON@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29433267 | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | JCHAVEZ@REALTYINCOME.COM | FIRST CLASS MAIL AND EMAIL |
| 29433124 | REAM'S FOOD STORES | 8619 S HIGHLAND DR | SANDY | UT | 84093 | | | FIRST CLASS MAIL |
| 29413862 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | | BCOLEY@THEPMACORP.COM | FIRST CLASS MAIL AND EMAIL |
| 29305368 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | | | FIRST CLASS MAIL |
| 29299234 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | | | FIRST CLASS MAIL |
| 29413426 | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | JGUEST@REGENCY-PROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29414045 | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | REGENCYBANKING@REGENCY-PROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432821 | REGENCY CSP IV LLC | REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29305420 | REGENCY HANNIBAL LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | SBRUMMEL@REGENCY-PROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432714 | REGENCY HANNIBAL LLC | JENNIFER TABOR, 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | SBRUMMEL@REGENCY-PROP.COM, JTABOR@REGENCY-PROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432692 | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29306069 | REGENCY MOUNT VERNON LLC | SHARON FARLEY, JENNIFER TABOR, C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | SFARKEY@REGENCY-PROP.COM, JTABOR@REGENCY-PROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413391 | REGENCY PROPERTIES | JENNIFER TABOR, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29413863 | REGENCY SUMMERSVILLE LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | | | FIRST CLASS MAIL |
| 29299635 | REGENT PARK PROPERTIES LP | RAGUINDIN, JOHNNY, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | ACCTSREC@RELIABLEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413690 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | | | FIRST CLASS MAIL |
| 29413883 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025, ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL | SANTA MONICA | CA | 90405 | | | FIRST CLASS MAIL |
| 29474217 | RETAIL PLAZAS | C/O SINGER & LEVICK, MICHELLE E. SHRIRO, 16200 ADDISON RD., SUITE 140 | Addison | TX | 75001 | | MSHRIRO@SINGERLEVICK.COM | FIRST CLASS MAIL AND EMAIL |
| 29432910 | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD | POMPANO BEACH | FL | 33069 | | | FIRST CLASS MAIL |
| 29433070 | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | | | FIRST CLASS MAIL |
| 29299642 | RHINO HOLDINGS PUEBLO, LLC | PHILLIPS, AILEEN, C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE | TOWN AND COUNTRY | MO | 63017 | | APHILLIPS@1045INC.COM | FIRST CLASS MAIL AND EMAIL |
| 29432658 | RHINO INVESTMENT GROUP | SANJIV CHOPPRA, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | | | FIRST CLASS MAIL |
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA, C/O READ INVESTMENTS, 2025 FOURTH STREET | BERKELEY | CA | 94710 | | KMENA@READINVESTMENTS.COM | FIRST CLASS MAIL AND EMAIL |
| 29305807 | RI-ATASCADERO, LLC | C/O READ MANAGEMENT, LLC, 2025 FOURTH STREET | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29432832 | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2, P.O. BOX 996 | GAINESVILLE | TX | 76241 | | | FIRST CLASS MAIL |
| 29432825 | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | | FIRST CLASS MAIL |
| 29413834 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | | | FIRST CLASS MAIL |
| 29433099 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER, 541 SOUTH SPRING STREET, SUITE 204 | LOS ANGELES | CA | 90013 | | STEPHAN.MUELLER@LINKLINE.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433282 | RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | | BPH@VASTGOOD.COM | FIRST CLASS MAIL AND EMAIL |
| 29433288 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY | LANHAM | MD | 20706 | | BGOLDSTEIN@NAIMICHAEL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433170 | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET | EL PASO | TX | 79912 | | | FIRST CLASS MAIL |
| 29432973 | RIVER OAKS SHOPPING CENTER LLC | 5119 MAGAZINE STREET | NEW ORLEANS | LA | 70115-1843 | | | FIRST CLASS MAIL |
| 29433349 | RIVER PARK PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | | | FIRST CLASS MAIL |
| 29433370 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN, 319 SOUTH DRIVE | NATCHITOCHES | LA | 71457 | | JWINGO@WINGOWEALTH.COM | FIRST CLASS MAIL AND EMAIL |
| 29433096 | RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210 | PHOENIX | AZ | 85016 | | CYNTHIA@EISENBERGCOMPANY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299557 | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201 | LOS ANGELES | CA | 90008 | | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29299315 | RIVERWOOD RUSKIN, LLC | 501 N. MORGAN STREET, SUITE 200 | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 29432733 | RIVERWOOD RUSKIN, LLC | P.O. BOX 10124 | TAMPA | FL | 33679 | | SMCGUCKEN@MCGUCKENREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413425 | RJB ENTERPRISES LLC | PO BOX 168 | ST AUGUSTINE | FL | 32085-0168 | | | FIRST CLASS MAIL |
| 29413382 | RMC PROPERTY GROUP | STEVE ALTOFF, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | | | FIRST CLASS MAIL |
| 29413905 | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A | SOLON | OH | 44139 | | MARYEGAN@CARNEGIECOS.COM | FIRST CLASS MAIL AND EMAIL |
| 29306068 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900, ATTN: CHRIS LOEB | CHARLOTTE | NC | 28246 | | | FIRST CLASS MAIL |
| 29413447 | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | K.AMERICASREALTY@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432828 | ROCKMOOR TOWN WEST | C/O RIDGE POINT COMMERCIAL REAL ESTATE, 102 S GOLIAD, SUITE 200 | ROCKWALL | TX | 75087 | | TWILLIAMS@RIDGEPCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433012 | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST | AMARILLO | TX | 79101 | | NJUNELL@STERLING-COMPANIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413886 | ROCKWALL CENTRAL APPRAISAL DISTRICT | SUSAN SELF, 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | | SSELF@RITTERDALLAS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413796 | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES, 4915 SW GRIFFITH DR SUITE 300 | BEAVERTON | OR | 97005 | | | FIRST CLASS MAIL |
| 29413877 | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | SROMANO@CHASEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29474928 | ROF GRANDVILLE LLC | C/O SAUL EWING LLP, TURNER N. FALK, CENTRE SQUARE WEST, 1500 MARKET STREET, 38TH FLOOR | Philadelphia | PA | 19102-2186 | | TURNER.FALK@SAUL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305732 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29299650 | ROIC WASHINGTON, LLC | NICKELSON, ERIC, C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 15600 NE 8TH ST., SUITE K-15 | BELLEVUE | WA | 98008 | | ENICKELSON@ROIREIT.NET | FIRST CLASS MAIL AND EMAIL |
| 29413853 | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET | EL PASO | TX | 79912 | | AFRANK@ROPELPASO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413912 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC, 780 OLD ROSWELL PLACE, SUITE 100 | ROSWELL | GA | 30076 | | KGARDINO@MIMMS.COM | FIRST CLASS MAIL AND EMAIL |
| 29414053 | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST | ROXBORO | NC | 27573 | | TBURNETT@ROXPOINT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299943 | ROXBOROUGH ASSOCIATES LLC | ONE BUSH STREET, SUITE 1450 | SAN FRANCISCO | CA | 94104 | | TBURNETT@ROXPOINT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413379 | RP SANSOM | BRIDGET GALLAGHER, 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | | | FIRST CLASS MAIL |
| 29432851 | RP SANSOM, LP | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | | BRIDGET.GALLAGHER@CBRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29432797 | RPI COURTYARD LTD | C/O RETAIL PLAZA LTD, 2929 CARLISLE ST., SUITE #170 | DALLAS | TX | 75204 | | | FIRST CLASS MAIL |
| 29413697 | RPI OVERLAND LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | | | FIRST CLASS MAIL |
| 29413698 | RPI OVERLAND, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., #170 | DALLAS | TX | 75204 | | | FIRST CLASS MAIL |
| 29433125 | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., STE 170 | DALLAS | TX | 75204-4067 | | | FIRST CLASS MAIL |
| 29305959 | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29305628 | RPT SPRING MEADOWS LLC | NEWHOUSE, AMANDA, 500 NORTH BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | | ANEWHOUSE@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432964 | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211 | ATLANTA | GA | 30305 | | | FIRST CLASS MAIL |
| 29432962 | RREF IV D MLVN PA LLC | BILLETTA, CHRIS, 550 E SWEDESFORD RD STE 150 | WAYNE | PA | 19087-1607 | | CBILETTA@LPC.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305363 | RRI MANAGEMENT | JOHN CAHILL, C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | | | FIRST CLASS MAIL |
| 29299872 | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201 | AUGUSTA | GA | 30909 | | | FIRST CLASS MAIL |
| 29432873 | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915 | DALLAS | TX | 75231-2367 | | | FIRST CLASS MAIL |
| 29413570 | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY | BEAUMONT | TX | 77706 | | M1958MARK@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299768 | RUSHMORE CROSSING ASSOCIATES, LLC | WILSON, R. CARSON, C/O FIDELIS REALTY PARTNERS, LTD., 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | CWILSON@FRPLTD.COM | FIRST CLASS MAIL AND EMAIL |
| 29432899 | RUSS AVENUE PLAZA LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | | | FIRST CLASS MAIL |
| 29433068 | RUSSELL BRUZZONE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29440161 | RUSSELL BRUZZONE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29299649 | RUSSELL E. FLUTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299377 | RVS REALTY, LLC | PAULA J. URH, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908 | CHARLOTTE | NC | 28220 | | PAULA@BELLMOOREGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413836 | RYBA REAL ESTATE, INC | C/O THE SUMMIT TEAM, 17165 NEWHOPE STREET SUITE H | FOUNTAIN VALLEY | CA | 92708 | | | FIRST CLASS MAIL |
| 29413612 | RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | | MARKWASTL@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 29413517 | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546 | LITTLE ROCK | AR | 72203 | | EMILY.BURKE@COLLIERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413443 | S.L. NUSBAUM REALTY | LEASE ADMINISTRATION, P.O. BOX 2491 | NORFOLK | VA | 23501-2491 | | | FIRST CLASS MAIL |
| 29413629 | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD | CORTLAND | OH | 44410 | | | FIRST CLASS MAIL |
| 29433173 | SAFEWAY INC | C/O ALBERTSONS COMPANIES, 250 E. PARKCENTER BLVD | BOISE | ID | 83706 | | | FIRST CLASS MAIL |
| 29433174 | SAFEWAY INC. | 11555 DUBLIN CANYON RD, ATTN: RE LAW (ABS #3112, RENTON, WA) | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 29433177 | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD, ATTN: RE LAW (ABS ST #478, EVERETT, WA) | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 29433176 | SAFEWAY INC. | C/O ALBERTSONS CO., ATTN: R/E LAW, 250 E PARKCENTER BLVD | BOISE | ID | 83706 | | | FIRST CLASS MAIL |
| 29433271 | SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | | | FIRST CLASS MAIL |
| 29413786 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT, 250 PARKCENTER BLVD | BOISE | ID | 83706 | | | FIRST CLASS MAIL |
| 29299218 | SAGLO REALTY | CARLOS GUZMAN, C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | | | FIRST CLASS MAIL |
| 29433361 | SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | | | FIRST CLASS MAIL |
| 29432888 | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1089 | | | FIRST CLASS MAIL |
| 29306082 | SALISBURY PROMENADE, LLC | FINNEGAN, RYAN, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET | SALISBURY | MD | 21801 | | RYAN.FINNEGAN@SVN.COM | FIRST CLASS MAIL AND EMAIL |
| 29299242 | SALOMON WAINBERG AND OLGA WAINBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305896 | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413394 | SAMCO PROPERTIES | SAM SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | | | FIRST CLASS MAIL |
| 29433108 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | | TANYA@COLUMBUSPACIFIC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433109 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING, 2415 E CAMELBACK RD STE 100 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29413954 | SANTAY REALTY OF HAGERSTOWN | 7900 CEDARVILLE RD | BRANDYWINE | MD | 20613-3018 | | KTROESE@REGENCYFURNITURE.BIZ | FIRST CLASS MAIL AND EMAIL |
| 29413701 | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000 | MEMPHIS | TN | 38109 | | DIPEN.KADARIA@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29306114 | SASSAN EMRAL SHAOOL | SHAOOL, SASSAN, ADAM EMRAL SHAOOL, 1741 DUAL HWY | HAGERSTOWN | MD | 21740 | | SSHAOOL@WASHCODEVELOPMENTS.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413526 | SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N | JACKSONVILLE | FL | 32256 | | | FIRST CLASS MAIL |
| 29413754 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS, 7501 WISCONSIN AVENUE, SUITE 1500E | BETHESDA | MD | 20814-6522 | | | FIRST CLASS MAIL |
| 29433278 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC, 7501 WISCONSIN AVENUE SUITE 1500E | BETHESDA | MD | 20814 | | | FIRST CLASS MAIL |
| 29413492 | SAVARINA CORPORATION | 102 HARDENBURGH RD | PINE BUSH | NY | 12566-5717 | | | FIRST CLASS MAIL |
| 29299578 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | | HTREMBLAY@KEYPOINTPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413723 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC, 1 VAN DE GRAAFF DRIVE, SUITE 402 | BURLINGTON | MA | 01803 | | HTREMBLAY@KEYPOINTPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29305702 | SAYBROOK PLAZA SHOPPING CENTER LLC | SIKKA, VINAY, C/O VINAY SIKKA, 7636 S FLANDERS ST | CENTENNIAL | CO | 80016 | | SAYBROOKPLAZA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413894 | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE | AUSTIN | TX | 78733-6047 | | | FIRST CLASS MAIL |
| 29299208 | SCHWARTZ INVESTMENT CO. | LORI GERTSCH, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29413772 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | A.NEIDLINGER@1ST-COMM.COM | FIRST CLASS MAIL AND EMAIL |
| 29432697 | SCOT LUTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413795 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC, 3324 EAST RAY ROAD, #327 | HIGLEY | AZ | 85236 | | JTHOMPSON@CRESCENTCOMMERCIALRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES, 8677 VILLA LA JOLLA DRIVE #331 | LA JOLLA | CA | 92037 | | BTODEH@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433297 | SEAVIEW ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | | MARK@WHARTONREALTYGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29305961 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES, 55 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 29306027 | SELECT STRATEGIES - HH, LLC | 400 TECHNE CENTER DRIVE, SUITE 320 | CINCINNATI | OH | 45150 | | | FIRST CLASS MAIL |
| 29299206 | SELECT STRATEGIES REALTY | BRIAN NELTNER, SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | | | FIRST CLASS MAIL |
| 29413680 | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320 | MILFORD | OH | 45150-3710 | | | FIRST CLASS MAIL |
| 29413741 | SELECTIVE API ONE LLC | C/O SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD., SUITE 320 | ENCINO | CA | 91436 | | SOLIVAS@SELECTIVERE.COM | FIRST CLASS MAIL AND EMAIL |
| 29299556 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | | BRIAN@SELECTSTRAT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432983 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC, 400 TECHNE CENTER DR., STE 320 | MILFORD | OH | 45150-3710 | | BRIAN@SELECTSTRAT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432903 | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320 | MILFORD | OH | 45150-3710 | | | FIRST CLASS MAIL |
| 29432904 | SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J | GRAHAM | NC | 27253-3366 | | TCOMBS@SELECTSTRAT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413681 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J | GRAHAM | NC | 27253-3366 | | TCOMBS@SELECTSTRAT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299309 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | | PATTI.HINCKLEY@SEMBLER.COM | FIRST CLASS MAIL AND EMAIL |
| 29413436 | SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET | FINCASTLE | VA | 24090 | | BLAMBERT@BIBLEACCOUNTING.NET | FIRST CLASS MAIL AND EMAIL |
| 29305667 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ., 333 EARLE OVINGTON BLVD, STE 402 | UNIONDALE | NY | 11553-3645 | | | FIRST CLASS MAIL |
| 29413677 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ., 333 EARLE OVINGTON BLVD, STE 402 | UNIONDALE | NY | 11553-9645 | | | FIRST CLASS MAIL |
| 29432704 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE | CHARLESTON | WV | 25311 | | | FIRST CLASS MAIL |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | | MLANEVE@ANCHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29432774 | SEVILLE PLAZA, LLC | C/O STIRLING PROPERTIES, INC, 109 NORTHPARK BOULEVARD, STE 300 | COVINGTON | LA | 70433 | | | FIRST CLASS MAIL |
| 29432994 | SFH, LLC | C/O AARON SPARBOE, PO BOX 1942 | BILLINGS | MT | 59103 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 39 of 49

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413782 | SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS. #1035 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 29305778 | SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA, 1801 CENTURY PARK EAST, SUITE 2100 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 29433075 | SHAMI ENTERPRISES LLC | 3647 RUTHERFORD WAY | SANTA ROSA | CA | 95404-7670 | | | FIRST CLASS MAIL |
| 29413865 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT, 6740 N WEST AVE, STE 107 | FRESNO | CA | 93711-4302 | | MITCHEISNER@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29299645 | SHEILA L. ORTLOFF, TRUSTEE OF THE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432803 | SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR. | NASHVILLE | TN | 37204 | | CDEGEORGE@ANCHORINV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413788 | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100 | AMARILLO | TX | 79121-1977 | | BRITTANY@THOMASONSCOTT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299238 | SHOPPES GREENWOOD LLC | BHAZAD (BERT) TABRIZI, C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | | | FIRST CLASS MAIL |
| 29433166 | SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | | B.TABRIZI@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 29413890 | SHOPS AT COOPERS GROVE, LLC | GOODMAN, JOE, 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904 | | JGOODMAN@TERRACOREREALESTATE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413962 | SHOPS AT NEWBERRY DE LLC | PO BOX 746432 | ATLANTA | GA | 30374-6432 | | | FIRST CLASS MAIL |
| 29432978 | SHORES - WHITE, LLC | P.O. BOX 6767 | CHARLESTON | WV | 25362 | | | FIRST CLASS MAIL |
| 29436502 | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170 | PHOENIX | AZ | 85016 | | ANNB@CAMCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433017 | SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | | BO@TRIMARSH.COM | FIRST CLASS MAIL AND EMAIL |
| 29436496 | SHURMER STROSSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201 | BEACHWOOD | OH | 44122 | | ANDREW@EMMCOREALTYGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413649 | SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM, PO BOX 66865 | BATON ROUGE | LA | 70896 | | PPIZZOLATO@BEAUBOX.COM | FIRST CLASS MAIL AND EMAIL |
| 29432876 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVENUE, STE 201 | PITTSBURGH | PA | 15224-1459 | | | FIRST CLASS MAIL |
| 29413992 | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200 | FT. LAUDERDALE | FL | 33312 | | MARTHA@SILVERBUILDERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29305886 | SITE CENTERS CORP. | TREADWELL, REED, 3300 ENTERPRISE PARKWAY, ATTN: GENERAL COUNSEL | BEACHWOOD | OH | 44122 | | RTREADWELL@SITECENTERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29433257 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC, 1114 WYNWOOD AVENUE | CHERRY HILL | NJ | 08002-3256 | | SCRAVITZ@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413502 | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10 | WILLIAMSON | WV | 25661 | | | FIRST CLASS MAIL |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD, SUITE 545 | HOUSTON | TX | 77096 | | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413610 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29298459 | SL & MLX, LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036 | | RUSTIC22426@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299544 | SL LAPWING LLC | 8388 S TAMIAMI TRAIL, SUITE 220 | SARASOTA | FL | 34238 | | LEMONBAYLEASING@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433245 | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET | MURPHY | NC | 28906 | | CHIEF992@FRONTIER.COM | FIRST CLASS MAIL AND EMAIL |
| 29432809 | SOMERS POINT BUILDERS, INC. | C/O BRAHIN MANAGEMENT CORP., 1535 CHESTNUT STREET, STE 200 | PHILADELPHIA | PA | 19102-2541 | | | FIRST CLASS MAIL |
| 29299396 | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | REYNA, BLAKE, 340 OWEN LANE | WACO | TX | 76710 | | BLAKE@SCIPTX.COM | FIRST CLASS MAIL AND EMAIL |
| 29413532 | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | REYNA, BLAKE, 345 OWEN LANE, SUITE 141 | WACO | TX | 76710 | | BLAKE@SCIPTX.COM | FIRST CLASS MAIL AND EMAIL |
| 29413807 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC., 14205 SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | | ECKART@PAADVISORS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY, P.O. BOX 7727 | COLUMBUS | GA | 31908-7727 | | MUFFY.SCHLADENSKY@WOODRUFFRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413636 | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O.BOX 833009 | RICHARDSON | TX | 75083-3009 | | | FIRST CLASS MAIL |
| 29414065 | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON, 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | | | FIRST CLASS MAIL |
| 29413989 | SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320 | | | FIRST CLASS MAIL |
| 29432843 | SOUTH SQUARE SHOPPING CENTER, LLC | SUE WIEMAN, 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617 | | PASCO.RETAIL@CEQFL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433187 | SOUTH STAR INVESTMENTS LLC | 237 ACADEMY AVE | SANGER | CA | 93657-2128 | | | FIRST CLASS MAIL |
| 29432731 | SOUTHEAST PARTNERS | C/O AFI MANAGEMENT, 2422 HAMBURG TURNPIKE | WAYNE | NJ | 07470 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432799 | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63 | WEST PLAINS | MO | 65775-6497 | | HOOVERRICK52@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29414007 | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002 | | JENNIFER@DORSEYDEVELOPMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299367 | SOUTHGATE SHOPPING CENTER | 300 W. MARKET STREET, SUITE 3 | DECATUR | AL | 35601 | | | FIRST CLASS MAIL |
| 29432782 | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663 | DECATUR | AL | 35602 | | | FIRST CLASS MAIL |
| 29432895 | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100 | OWINGS MILLS | MD | 21117 | | SHERYL.BOLNER@BBC-COMPANY.COM | FIRST CLASS MAIL AND EMAIL |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER, C/O KCM MANAGEMENT AND CONSULTING, LLC, 11939 MANCHESTER RD, STE 316 | ST. LOUIS | MO | 63131 | | CHRIS@SOUTHPOINTPLAZASTL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413963 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | | | FIRST CLASS MAIL |
| 29433098 | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210 | HOUSTON | TX | 77024 | | | FIRST CLASS MAIL |
| 29305791 | SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC., 8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | | CZINSER@WILSONPS.NET | FIRST CLASS MAIL AND EMAIL |
| 29432664 | SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS, 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617 | | | FIRST CLASS MAIL |
| 29413581 | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300 | DALLAS | TX | 75205 | | KMORGAN@DUNHILLPARTNERS.COM | FIRST CLASS MAIL AND EMAIL |
| 29306077 | SPI LARGO VILLAGE, LLC | WILLIAMS, NEWTON, C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340 | MIAMI LAKES | FL | 33014 | | NWILLIAMS@CFPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29298464 | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | VERN@VANGUARDASSOCIATES.NET | FIRST CLASS MAIL AND EMAIL |
| 29433270 | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | KCOTTINGHAM@SPIRITREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29433197 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC, 2727 N HARWOOD ST. STE 300 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29432830 | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE | FRANKFORT | NY | 13340 | | TONY.GOLDRICK@SLONGOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433201 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | | | FIRST CLASS MAIL |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD, C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, STE 101 | LAWRENCE | NY | 11559 | | HSCHERTZ@SRILLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29432952 | SPRINGHILL TWO LLC | C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200 | CLEARWATER | FL | 33759 | | | FIRST CLASS MAIL |
| 29414003 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201 | BRENTWOOD | TN | 37027-7513 | | SHERRY@NASHVILLECAP.COM | FIRST CLASS MAIL AND EMAIL |
| 29414057 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15, 5573 ST RT 29 | CELINA | OH | 45822 | | | FIRST CLASS MAIL |
| 29432666 | ST VINCENT DEPAUL STORES INC | HORNBACK, TERESA, 1125 BANK ST | CINCINNATI | OH | 45214 | | THORNBACK@SVDPCINCINNATI.ORG | FIRST CLASS MAIL AND EMAIL |
| 29299425 | ST. CHARLES PLAZA LLC | C/O WPG, ST. CHARLES TOWNE PLAZA, LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | | SALES@WPGUS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413499 | ST. JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29413413 | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | | TIMOTHYDHELSON@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432912 | STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800 | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 29432791 | STOCKMAN LANDS INC | 1142 REYNOLDS AVE | GREENWOOD | SC | 29649-2736 | | | FIRST CLASS MAIL |
| 29433252 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP, 9454 WILSHIRE BLVD, SUITE 205 | BEVERLY HILLS | CA | 90212 | | DAVYNSON@SEDGHGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413790 | STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406-3856 | | | FIRST CLASS MAIL |
| 29299268 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803 | | JSHIPE@KREGLP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413444 | SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER | NORFOLK | VA | 23510 | | | FIRST CLASS MAIL |
| 29432755 | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD | COLLIERVILLE | TN | 38017 | | | FIRST CLASS MAIL |
| 29413854 | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | | CPATTERSON@WOODMONT.COM | FIRST CLASS MAIL AND EMAIL |
| 29299269 | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA | CLINTON | TN | 37716 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413953 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | N MERRICK | NY | 11566-1332 | | E.TERZAKOS@OPTIMUM.NET | FIRST CLASS MAIL AND EMAIL |
| 29305991 | SUN PLAZA SHOPS, LLC | 17560 NW 27TH AVE, SUITE 100 | MIAMI GARDENS | FL | 33056-4073 | | MAYDECASTILLO@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413556 | SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | | ACCOUNTING@SAGLO.COM | FIRST CLASS MAIL AND EMAIL |
| 29299622 | SUNNYHILLS ASSOCIATES | KEVIN COATES, C/O COATES & SOWARDS, INC., 1952 CAMDEN AVE | SAN JOSE | CA | 95124-2816 | | KEVIN@COATESANDSOWARDS.COM | FIRST CLASS MAIL AND EMAIL |
| 29413557 | SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017 | | SKOSYAN@PRIORITYSTL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433026 | SUPERVALU INC | C/O PROPERTY ACCOUNTING, PO BOX 958844 | ST. LOUIS | MO | 63195 | | BRITTANY.NELSON@SUPERVALU.COM | FIRST CLASS MAIL AND EMAIL |
| 29413746 | SUSAN P. FRENCH REVOCABLE TRUST | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29414015 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | | JVASQUEZ@DLCMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29414014 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P., 20 SOUTH CLARK STREET SUITE 1400 | CHICAGO | IL | 60603 | | JWILSON@DLCMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433211 | SVAP POMPANO CITI CENTRE, L.P. | ATTN: GREG MOROSS, 302 DATURA STREET, SUITE 100 | WEST PALM BEACH | FL | 33401 | | | FIRST CLASS MAIL |
| 29413622 | SVS HOSPITALITY INC | 1535 LINKS VIEW DR | SALEM | VA | 24153-8905 | | | FIRST CLASS MAIL |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD., SUITE 101 | LA MESA | CA | 91942 | | DEANACOSTA@PVCCORP.COM | FIRST CLASS MAIL AND EMAIL |
| 29299878 | SV-STATE LINE, LLC | C/O GABE TOVAR, 4741 CENTRAL STREET, SUITE 195 | KANSAS CITY | MO | 64112 | | GBTOVAR@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE, SUITE 155 | ATLANTA | GA | 30319 | | | FIRST CLASS MAIL |
| 29432915 | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325 | ATLANTA | GA | 30327 | | DSIEBKE@GARNERGROUP.NET | FIRST CLASS MAIL AND EMAIL |
| 29299233 | SYMMETRY MANAGEMENT | SEAN KOZA, C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | | | FIRST CLASS MAIL |
| 29413374 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248 | | | FIRST CLASS MAIL |
| 29433164 | TAHOMA VISTA VENTURE LLC | SKOGEN, REESE, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | | REESE@FWPMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29414051 | TAL MOR | C/O AUBURNDALE PROPERTIES, 50 TICE BLVD., SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | | | FIRST CLASS MAIL |
| 29433118 | TALENFELD PROPERTIES, LP | ATTN: JESSE HOFFMAN, 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611 | | JESSE@2HRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433069 | TANQUE VERDE CENTER LLC | DAHLSTROM 6872 TANQUE VERDE, 2102 N COUNTRY CLUB RD, STE 7 | TUCSON | AZ | 85716-2831 | | PROPERTYMANAGEMENT@VOLKCO.COM | FIRST CLASS MAIL AND EMAIL |
| 29433129 | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC | C/O WEST VALLEY PROPERTIES, INC, 2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29413998 | TAYLOR CALLAHAN | C/O VEREIT, INC., 2325 EAST CAMELBACK RD., 9TH FLOOR | PHOENIX | AZ | 85016 | | RELEGAL@VEREIT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432879 | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | | MAIL@ASHERNY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413579 | TBF GROUP PENN HILLS LLC | FALTORUSSO, LORI, 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | | MAIL@ASHERNY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432949 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021 | | MAIL@ASHERNYC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433041 | TBP BUCKINGHAM LLC | C/O GRAMERCY PROPERTY GROUP, PO BOX 20555 | NEW YORK | NY | 10011 | | MNOBILETTI@GRAMERCYPG.COM | FIRST CLASS MAIL AND EMAIL |
| 29305738 | TBP BUCKINGHAM LLC | JACKSON, CHERYL, FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | 75206 | | CHERYL.JACKSON@FOUNDRYCOMMERCIAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432906 | TC NORMAN INVESTMENTS | RICHARD GOMEZ, 15640 QUORUM DRIVE | ADDISON | TX | 75001 | | | FIRST CLASS MAIL |
| 29433132 | TEJAS CORPORATION | C/O KING REAL ESTATE, 198 SACO AVENUE | OLD ORCHARD BEACH | ME | 04064 | | | FIRST CLASS MAIL |
| 29433055 | TEN EAST PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | | FIRST CLASS MAIL |
| 29436490 | TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 | | | FIRST CLASS MAIL |
| 29432919 | TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117 | KINGSTON | PA | 18704-5816 | | | FIRST CLASS MAIL |
| 29413780 | TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | DARREN@DICKERHOOF.COM | FIRST CLASS MAIL AND EMAIL |
| 29413730 | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110 | LOUISVILLE | KY | 40207 | | PLYLE@WALTERWAGNER.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413722 | THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 29413857 | THE GROVE SHOPS LLC | C/O GB SERVICES, P.O. BOX 335 | CENTRAL VALLEY | NY | 10917 | | GOLDIE@GBSERVICESNY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432889 | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100 | PITTSBURGH | PA | 15203-2366 | | SCOTT@PRUDENTIALREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29305947 | THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET | CINCINNATI | OH | 45202-1100 | | HAMIN@NEESHIINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29305397 | THE LEATHERY COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215-2915 | | | FIRST CLASS MAIL |
| 29413775 | THE NORTH LOS ALTOS SHOPPING CENTER | C/O DOWNTOWN MANAGEMENT CO. INC, 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 29413667 | THE POINT INVESTMENT, L.L.C. | MIKE YONO, PO BOX 252451 | WEST BLOOMFIELD | MI | 48323 | | MSY87@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29306073 | THE SHOPS AT ENGLAND RUN, INC. | HINES, DAN, C/O TAHLHIMER - ATTN: COMMERCIAL ACCOUNTING, PO BOX 5160 | GLENN ALLEN | VA | 23058-5160 | | DAN.HINES@THALHIMER.COM | FIRST CLASS MAIL AND EMAIL |
| 29306074 | THE SHOPS AT ENGLAND RUN, LLC | HINES, DAN, ATTN: DAN HINES, 11100 WEST BROAD STREET | GLEN ALLEN | VA | 23060 | | DAN.HINES@THALHIMER.COM | FIRST CLASS MAIL AND EMAIL |
| 29433262 | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD | BELMONT | NC | 28012 | | | FIRST CLASS MAIL |
| 29433000 | THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET | QUINCY | MA | 02169 | | | FIRST CLASS MAIL |
| 29305616 | THE VEIW AT MARLTON LLC | MARTIN, DAVID, C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | | ACCOUNTING@HDGGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432833 | THF GREENGATE EAST DEVELOPMENT, LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29432786 | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | | D.KELLY@THEKROENKEGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29413725 | THOMPSON HILLS INVESTMENT CORP | 906 THOMPSON BLVD | SEDALIA | MO | 65301-2241 | | | FIRST CLASS MAIL |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY, C/O GARRETT & GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | | OAKLEY@GARRETTPROPS.COM | FIRST CLASS MAIL AND EMAIL |
| 29305945 | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | ALISON@VANGUARDASSOCIATES.NET | FIRST CLASS MAIL AND EMAIL |
| 29433144 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304 | GREAT NECK | NY | 11021 | | CHARLES@NAMDARLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413843 | TJ ELITE PROPERTIES LLC | TROY LOTT, 9012 FM 1976 STE 303 | CONVERSE | TX | 78109-2251 | | TROYLOTT17@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433275 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | | ACH@THEKROENKEGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433087 | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29299210 | TLM REALTY CORP | GREENE, ANDREW, 31500 NORTHWESTERN HWY, STE 1000 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29305347 | TLM REALTY CORP | GREENE, ANDREW, EPSTEIN BECKER & GREEN, P.C., 150 COLLEGE ROAD WEST SUITE 301 | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 29413539 | TMC LLC | 210 E MAIN ST | TUPELO | MS | 38804-4031 | | | FIRST CLASS MAIL |
| 29433198 | TMS MCCARTHY LP | FANTAZIA, JOAN, 20211 PATIO DR., STE 145 | CASTRO VALLEY | CA | 94546 | | FANTAZIA@CROSSPOINTREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29432849 | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | | ANGELA@UPCLI.COM | FIRST CLASS MAIL AND EMAIL |
| 29299922 | TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP., 735 THIMBLE SHOALS BLVD., STE 100 | NEWPORT NEWS | VA | 23606 | | | FIRST CLASS MAIL |
| 29299551 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202 | HOLLYWOOD | FL | 33020 | | | FIRST CLASS MAIL |
| 29413582 | TOP HOME LLC | 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | | | FIRST CLASS MAIL |
| 29413705 | TOWER PLAZA, INC | C/O AERO MANAGEMENT, 3435 WILSHIRE BLVD, SUITE 2755 | LOS ANGELES | CA | 90010-1901 | | | FIRST CLASS MAIL |
| 29413547 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152 | MEMPHIS | TN | 38103-2549 | | | FIRST CLASS MAIL |
| 29432736 | TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432702 | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996 | CULLMAN | AL | 35056-0996 | | | FIRST CLASS MAIL |
| 29305884 | TOWN WEST REALTY, INC. | HORVATH, TOBY, 555 E. RIVER RD., SUITE 201 | TUCSON | AZ | 85704 | | TOBY@TOWNWESTREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413563 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST | NORTH MIAMI | FL | 33161-5546 | | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413670 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC, 7887 SAN FELIPE, STE 237 | HOUSTON | TX | 77063 | | PATRICK@TARANTINO.COM | FIRST CLASS MAIL AND EMAIL |
| 29413607 | TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD | OVERLAND PARK | KS | 66210 | | | FIRST CLASS MAIL |
| 29305432 | TRANEL, INC. | C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | KBARRETT@ROSENEQUITIESLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29306083 | TRED AVON, LLC | TRUITT, CARL, C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | | CTRUITT@KLNBMGMT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413900 | TRENT J TAYLOR, ESQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413934 | TRI & TAMMY DOAN | C/O TRI PLAZA LLC, 3809 MITCHELL MILL ROAD | RALEIGH | NC | 27616 | | | FIRST CLASS MAIL |
| 29432971 | TRI MARSH REALTY LLC | ATTN: BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | | BO@TRIMARSH.COM | FIRST CLASS MAIL AND EMAIL |
| 29413642 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE | TAMPA | FL | 33626 | | JENNIFER@EASTCOASTACQ.COM | FIRST CLASS MAIL AND EMAIL |
| 29413645 | TRIFECTA CAPITAL LLC | PO BOX 447 | MAYFIELD | KY | 42066-0030 | | AMY.SANTOS@TRIFECTARES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432996 | TRIFUR PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | | FIRST CLASS MAIL |
| 29433341 | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240 | MARIETTA | GA | 30060-8971 | | | FIRST CLASS MAIL |
| 29413930 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | | NAAAWEI@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433249 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290 | YORK | PA | 17402 | | HELEN@JCBARPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29432824 | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE | ROME | NY | 13440 | | | FIRST CLASS MAIL |
| 29433180 | TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660 | | RFARRELL@LUCESCUREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413979 | TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT, 250 WEST 26TH STREET, 4TH FLOOR | NEW YORK | NY | 10001 | | ED@PARKITNY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433339 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC, 757 THIRD AVENUE, 15TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29433258 | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300 | RYE | NY | 10580 | | DAUSTIN@ACADIAREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413711 | TSCA 255 LLC | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | | AR@QUINE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413713 | TSCA-255, LLC | C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100 | RICHARDSON | TX | 75081 | | ANGO@QUINE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413424 | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411 | HARRISON | NY | 10528 | | SFAUPEL@COTSWOLDGROUPINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413625 | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650 | TULSA | OK | 74114-3506 | | PATTI@TFPTULSA.COM | FIRST CLASS MAIL AND EMAIL |
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC, PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | | LISA.SCHAEFER151@YAHOO.COM | FIRST CLASS MAIL AND EMAIL |
| 29432716 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | | | FIRST CLASS MAIL |
| 29433314 | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | | | FIRST CLASS MAIL |
| 29433348 | U & ME HERSHEY LLC | 400 POST AVENUE SUITE 303 | WESTBURY | NY | 11590-2226 | | | FIRST CLASS MAIL |
| 29305971 | UE HUDSON MALL HOLDING LLC | CHRISTOPHER BARGET, LEIGH LYONS, C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | | CBARGET@UEDGE.COM, LLYONS@UEDGE.COM | FIRST CLASS MAIL AND EMAIL |
| 29299720 | UE REVERE LLC | CHRISTOPHER BARGET, C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | | CBARGET@UEDGE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433290 | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | | | FIRST CLASS MAIL |
| 29437182 | UNITED TEXAS BANK | ATTN: LOAN OPERATIONS, 13101 PRESTON ROAD, SUITE 200 | Dallas | TX | 75240 | | | FIRST CLASS MAIL |
| 29432682 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430 | SOMERSET | KY | 42502 | | CLSCHARLESW@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29432721 | UNIVERSITY PARK ASSOCIATES LP | C/O ZAMIAS SERVICES, INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414001 | UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | | | FIRST CLASS MAIL |
| 29433155 | UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401 | | STOVAL@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN, C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 | | LFERGUSON@NIGROPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29298510 | URBAN EDGE PROPERTIES | REAL, ROGER, C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL | PARAMUS | NJ | 07652 | | RREAL@UEDGE.COM | FIRST CLASS MAIL AND EMAIL |
| 29433317 | US PROPERTIES GROUP | ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220 | IRMO | SC | 29063 | | CHICKS@USPGINC.COM | FIRST CLASS MAIL AND EMAIL |
| 29306084 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | CINCINNATI | OH | 45264-5781 | | | FIRST CLASS MAIL |
| 29466633 | USPG PORTFOLIO EIGHT, LLC | AUDREY HORNISHER | | | | | AHORNISHER@CLARKHILL.COM | EMAIL |
| 29433185 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR, 3665 FISHINGER BLVD | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 29299850 | V 3 OZ WEST COLONIAL LLC | MARTINEZ, SHAUNA, C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD | APOPKA | FL | 32703 | | SHAUNA@V3CAPITAL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305933 | V&S SEVEN OAKS LLC | 11155 RED RUN BLVD., SUITE 320 | OWINGS MILLS | MD | 21117 | | VSPROPERTYMANAGEMENTLLC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29436492 | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208 | | VSPROPERTYMANAGEMENTLLC@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413399 | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200 | ST. LOUIS | MO | 63119 | | | FIRST CLASS MAIL |
| 29413605 | VALENCIA HILLS PARTNERS, LP | PO BOX 1390 | BEAUMONT | TX | 77704 | | | FIRST CLASS MAIL |
| 29413874 | VALUE INVESTMENT GROUP INC | 8012 SOUTH TACOMA WAY STE 28 | LAKEWOOD | WA | 98499-4594 | | | FIRST CLASS MAIL |
| 29432802 | VAN WERT RE, LLC | JOSHUA M. KIN - RCO LAW, 220 W SANDUSKY STREET | FINDLAY | OH | 45840 | | | FIRST CLASS MAIL |
| 29432801 | VAN WERT RE, LLC | ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET | FINDLAY | OH | 45840 | | MSNJR@FRESHENCOUNTER.COM | FIRST CLASS MAIL AND EMAIL |
| 29413738 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL, 402 NORRIS AVE, STE #202 | MCCOOK | NE | 69001 | | | FIRST CLASS MAIL |
| 29432823 | VANYARMOUTH, LLC | C/O CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | | SIMON@CALITEXLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29413602 | VEI DUNDALK LLC | C/O GREENBERG GIBBONS, 3904 BOSTON STREET | BALTIMORE | MD | 21224 | | MSPENCER@VANGUARDRETAILDEV.COM | FIRST CLASS MAIL AND EMAIL |
| 29433295 | VENTURE PARTNERS LLC | 401 N. MICHIGAN AVE., SUITE 1200 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 29299653 | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON, 700 WASHINGTON STREET, SUITE 310 | SALEM | MA | 01970 | | KATHY@VERNETPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433088 | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON, KATHY FRANSON, 700 WASHINGTON STREET, SUITE 310 | SALEM | MA | 01970 | | KATHY@VERNETPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432957 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | | | FIRST CLASS MAIL |
| 29299209 | VESTAR | ANGIE CORY, C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | | | FIRST CLASS MAIL |
| 29432723 | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | | RM@VASTGOOD.COM | FIRST CLASS MAIL AND EMAIL |
| 29413686 | VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201 | SAN ANTONIO | TX | 78257 | | MARI@DORADODEV.COM | FIRST CLASS MAIL AND EMAIL |
| 29413500 | VILLAGE CENTER, LLC | 400 VILLAGE CENTER | HARLAN | KY | 40831 | | | FIRST CLASS MAIL |
| 29305359 | VILLAGE GREEN REALTY | JOE LIEBERMAN, C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | | | FIRST CLASS MAIL |
| 29413664 | VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | | | FIRST CLASS MAIL |
| 29413559 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | | AR@METCAPCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413461 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900 | FORT LAUDERDALE | FL | 33301-2248 | | BERKOWITZ@BPBCPA.COM | FIRST CLASS MAIL AND EMAIL |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK, TED, 200 SOUTH BISCAYNE BOULEVARD, SIXTH FLOOR | MIAMI | FL | 33131-5351 | | TCLARK@ORIONMIAMI.COM | FIRST CLASS MAIL AND EMAIL |
| 29413764 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210 | DAVIE | FL | 33328-2020 | | | FIRST CLASS MAIL |
| 29413383 | VOICE ROAD PLAZA LLC | IAN DEUTSCH, 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 29432886 | VSC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | | | FIRST CLASS MAIL |
| 29413995 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD, 750 N. 3RD STREET | LA CROSSE | WI | 54601 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433286 | VSC CORPORATION | ATTN: GEORGE PARKE III, P.O. BOX 966 | LA CROSSE | WI | 54602-0966 | | | FIRST CLASS MAIL |
| 29413931 | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100 | BIRMINGHAM | MI | 48009-1486 | | | FIRST CLASS MAIL |
| 29413779 | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200 | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 29433369 | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET | BENTONVILLE | AR | 72712-3767 | | | FIRST CLASS MAIL |
| 29432747 | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE | ROME | GA | 30161-5204 | | | FIRST CLASS MAIL |
| 29413800 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211 | ARLINGTON | TX | 76011 | | RMIRZADEH@SRMVENTURES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433357 | WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST | SPRINGFIELD | MO | 65807-4106 | | | FIRST CLASS MAIL |
| 29432880 | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD | SPRINGFIELD | MO | 65807 | | JIM@WARRENDAVISPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413611 | WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE | LARCHMONT | NY | 10538 | | LLINSKER@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433329 | WARREN TERRA INC | 108B SOUTH 7TH STREET | MARIETTA | OH | 45750 | | KBREWER@WARRENSIGA.COM | FIRST CLASS MAIL AND EMAIL |
| 29432753 | WARWICK DENBIGH CO | 7232 SHIRLAND AVE | NORFOLK | VA | 23505-2938 | | | FIRST CLASS MAIL |
| 29414017 | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 29433311 | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC, PO BOX 5540 | JOHNSTOWN | PA | 15904 | | JLEWARK@ZAMIAS.NET | FIRST CLASS MAIL AND EMAIL |
| 29433250 | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302 | BROOKLYN | NY | 11219 | | | FIRST CLASS MAIL |
| 29413621 | WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240 | ORLANDO | FL | 32810 | | STEPHANIE.BEAN@STILES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413404 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325 | | MSY87@AOL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305611 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | ADAMS, KELSEY, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799 | CHARLOTTE | NC | 28236 | | KADAMS@COLLETTRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29413669 | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078 | WARNER ROBINS | GA | 31095 | | | FIRST CLASS MAIL |
| 29433101 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | | MONICA.BILLEY@AM.JLL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305365 | WATT TOWN CENTER RETIAL | YVETTE DEGUERO, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | | | FIRST CLASS MAIL |
| 29433307 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | C/O NATIONAL REALTY & DEVELOPMENT CORP, 3 MANHATTANVILLE ROAD, SUITE 202 | PURCHASE | NY | 10577 | | SCOTT@GIBRALTARMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29413659 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2 | PLYMOUTH MEETING | PA | 19462 | | SILOAM@PENNMARKPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413589 | WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N | CONCORD | NC | 28027-6786 | | ACCOUNTSPAYABLE@CFACHURCH.COM | FIRST CLASS MAIL AND EMAIL |
| 29432709 | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29413512 | WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE. | ROCHESTER | NY | 14603-0844 | | | FIRST CLASS MAIL |
| 29413510 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP, P.O. BOX 30844 | ROCHESTER | NY | 14603 | | | FIRST CLASS MAIL |
| 29413904 | WEINGARTEN NOSTAT LLC | 500 NORTH BROADWAY SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29413902 | WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29413831 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506 | WENATCHEE | WA | 98807 | | | FIRST CLASS MAIL |
| 29305369 | WENATCHEE PRODUCTIONS, INC. | BRYAN COOK, ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | | | FIRST CLASS MAIL |
| 29299454 | WESLACO PALM PLAZA LLC | COTY MONICA GALVAN, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE | SAN ANTONIO | TX | 78218 | | CGALVAN@CBGCRE.COM | FIRST CLASS MAIL AND EMAIL |
| 29414033 | WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP, 2300 NW CORPORATE BLVD, STE 135 | BOCA RATON | FL | 33431 | | LILLYV@SMDPROPERTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29413932 | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVENUE | WILLOUGHBY | OH | 44094 | | ERIC2@USAMGT.COM | FIRST CLASS MAIL AND EMAIL |
| 29433188 | WEST RIVER SHOPPING CENTER LLC | SHANGO, MATT, 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322 | | MATTSHANGO@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433169 | WEST SAHARA EQUITIES LLC | 3415 S SEPULVEDA BLVD STE 400 | LOS ANGELES | CA | 90034-6094 | | | FIRST CLASS MAIL |
| 29432656 | WEST VALLEY PROPERTIES | STEPHEN MARIANI, #2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29433130 | WEST VALLEY PROPERTIES, INC | ATTN: PROPERTY MANAGER, 280 SECOND STREET SUITE 230 | LOS ALTOS | CA | 94022 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305900 | WESTERMAN BALL EDERER MILLER | SHARFSTEIN, PHILIP L., ZUCKER & SHARFSTEIN, LLP, 1201 RXR PLAZA | UNIONDALE | NY | 11556 | | | FIRST CLASS MAIL |
| 29305627 | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 1201 RXR PLAZA | UNIONDALE | NY | 11556 | | | FIRST CLASS MAIL |
| 29413641 | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | ATTENTION: STUART S. BALL, ESQ., 1201 RXR PLAZA | UNIONDALE | NY | 11556 | | | FIRST CLASS MAIL |
| 29436518 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | | WEST1@WT.NET | FIRST CLASS MAIL AND EMAIL |
| 29413496 | WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | | KCAMPBELL@HADLER.COM | FIRST CLASS MAIL AND EMAIL |
| 29413617 | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29432728 | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | | | FIRST CLASS MAIL |
| 29299791 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 29413916 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP, MARK MASSRY, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | | MARK@WRGUSA.COM | FIRST CLASS MAIL AND EMAIL |
| 29413872 | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR | COLUMBUS | OH | 43081 | | | FIRST CLASS MAIL |
| 29306089 | WHLR - RIVERGATE, LLC | JOHNSON, ELISA, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | | EJOHNSON@WHLR.US | FIRST CLASS MAIL AND EMAIL |
| 29432921 | WHLR-FRANKLIN VILLAGE LLC | MCCULLAR, CAROLYN, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | CAROLYN@WHLR.US | FIRST CLASS MAIL AND EMAIL |
| 29299897 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 29299244 | WICKLEY, SULLIVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432976 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201 | SHORT HILLS | NJ | 07078-2619 | | | FIRST CLASS MAIL |
| 29414052 | WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29433050 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | | | FIRST CLASS MAIL |
| 29432932 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | 15 ALEXANDER ROAD | Billerica | MA | 01821 | | NICOLE@WINBROOKMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29305635 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | FOR EDGEWATER PARK PLAZA, LLC, 370 7TH AVENUE, SUITE 1600 | NEW YORK | NY | 10001-3976 | | NICOLE@WINBROOKMANAGEMENT.COM | FIRST CLASS MAIL AND EMAIL |
| 29432822 | WINDSOR 15 LLC | PO BOX 714278 | CINCINNATI | OH | 45271-0001 | | | FIRST CLASS MAIL |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ, STEVE, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | | STEVE@NEIDITZ.COM | FIRST CLASS MAIL |
| 29299602 | WINDWARD PARTNERS II LTD | BROWN, ELAINA, C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200 | SAN ANTONIO | TX | 78205 | | EBROWN@ESPADA-PM.COM | FIRST CLASS MAIL AND EMAIL |
| 29432272 | WINKLERS MILL, LLC | PO BOX 3608 | MOORESVILLE | NC | 28117 | | TARI@PRINCETONCOMMUNITIESLLC.COM | FIRST CLASS MAIL AND EMAIL |
| 29433334 | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21 | RALEIGH | NC | 27615 | | | FIRST CLASS MAIL |
| 29299938 | WISE COUNTY PLAZA WVA, LLC | WHITE, CHRIS, 1102 PONTE VEDRA BLVD. | VEDRA BEACH | FL | 32082 | | CBWFLA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433358 | WISE COUNTY PLAZA WVA, LLC | WHITE, CHRIS, 267 CHASES COVE LN | IRVINGTON | VA | 22480-2017 | | CBWFLA@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29299391 | WMSC LLC / ROUTH GROUP | YOUNGLOVE, SIGOURNEY, 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE | AUSTIN | TX | 78738 | | SIGOURNEY@ROUTHGROUP.COM | FIRST CLASS MAIL AND EMAIL |
| 29433279 | WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD. | HOFFMAN ESTATES | IL | 60192 | | | FIRST CLASS MAIL |
| 29413637 | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460 | VALLEY STREAM | NY | 11582 | | | FIRST CLASS MAIL |
| 29413409 | WOOD CENTER PROPERTIES LLC | 321 HENRY ST | LEXINGTON | KY | 40508-4051 | | JLOUDERMILK@BCWOODPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432815 | WOOD LAWRENCEBURG CENTER, LLC | SARAH MOBERLY, 321 HENRY STREET | LEXINGTON | KY | 40508 | | SMOBERLY@BCWOODPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29432969 | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413986 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094 | BOSTON | MA | 02284-5094 | | | FIRST CLASS MAIL |
| 29299912 | WOODCOCK PROPERTIES | JOHNSON, BEN, ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400 | BIRMINGHAM | AL | 35203 | | BJOHNSON@BURR.COM | FIRST CLASS MAIL AND EMAIL |
| 29432696 | WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204 | | | FIRST CLASS MAIL |
| 29466660 | WPG MANAGEMENT ASSOCIATES, INC. | 4900 E DUBLIN GRANVILLE RD | Westerville | OH | 43081 | | | FIRST CLASS MAIL |
| 29413561 | WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | | | FIRST CLASS MAIL |
| 29433066 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29433067 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT, 2429 PARK AVENUE | TUSTIN | CA | 92782 | | | FIRST CLASS MAIL |
| 29413936 | WRI SEMINOLE MARKETPLACE, LLC | ATTN:GENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE, STE 125 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29433122 | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | KHEATH@KIMCOREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29433120 | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29305811 | WRP GATEWAY, LLC | GOLDSMITH, CRAIG, C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200 | BELLEVUE | WA | 98004-5800 | | CGOLDSMITH@WALLACEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29433083 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVE. NE, SUITE #200 | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 29433084 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL MANAGEMENT, INC, 1200 SIXTH AVENUE, SUITE 700 | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 29433354 | Y&C LONG BEACH | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069 | | COBBY@CAPITALINSIGHTHOLDINGS.COM | FIRST CLASS MAIL AND EMAIL |
| 29432961 | Y&O 240 LLC | C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700 | OKLAHOMA CITY | OK | 73102 | | | FIRST CLASS MAIL |
| 29432829 | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 29305557 | Y&O TOWN & COUNTRY LLC | SWENSON, JIM, C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700 | OKLAHOMA CITY | OK | 73102-5600 | | JSWENSON@PRICEEDWARDS.COM | FIRST CLASS MAIL AND EMAIL |
| 29299825 | YADA LLC | JACOB WEINGARTEN, ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203 | MONROE | NY | 10950-8589 | | YADACFO@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29433150 | YEE HOP REALTY, LIMITED | P.O. BOX 1759 | HONOLULU | HI | 96806 | | COMMERCIALENT@HOTMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29305847 | YEE HOP REALTY, LIMITED | ATTN: STEVEN MICHAEL CHUN, 135 N. KING STREET | HONOLULU | HI | 96817 | | | FIRST CLASS MAIL |
| 29433152 | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI | C/O DAVIS WRIGHT TREMAINE LLP, 1300 SW FIFTH AVE., SUITE 2400 | PORTLAND | OR | 97201 | | | FIRST CLASS MAIL |
| 29432662 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | | KHARRIS@BROOKSIDEPROPERTIES.COM | FIRST CLASS MAIL AND EMAIL |
| 29413829 | YLCA YUBA PROPERTY LLC | PO BOX 2514 | TURLOCK | CA | 95381-2514 | | YENLINHCHUCANH@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413861 | YOLANDA ZANCHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436498 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | DEARBORN | MI | 48126-2287 | | MRYOUNIS@COMCAST.NET | FIRST CLASS MAIL AND EMAIL |
| 29413996 | YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | SROMANO@CHASEPROP.COM | FIRST CLASS MAIL AND EMAIL |
| 29474930 | YUKON ROUTE 66 II LLC | C/O SAUL EWING LLP, TURNER N. FALK, CENTRE SQUARE WEST, 1502 MARKET STREET, 38TH FLOOR | Philadelphia | PA | 19102-2186 | | TURNER.FALK@SAUL.COM | FIRST CLASS MAIL AND EMAIL |
| 29413735 | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET | YUMA | AZ | 85364-2313 | | | FIRST CLASS MAIL |
| 29413707 | ZANE C. HALL FAMILY LP | C/O KIM HALL, P.O. BOX 51630 | IDAHO FALLS | ID | 83405 | | KIM.HALL.IOS@ME.COM | FIRST CLASS MAIL AND EMAIL |
| 29299902 | ZANESVILLE OH RETAIL LLC | COHON, ROB, C/O GERSHEHNSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334 | | ROB@GERSHENSONREALTY.COM | FIRST CLASS MAIL AND EMAIL |
| 29299903 | ZANESVILLE OH RETAIL LLC | DAHAN, MARC, C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880 | WHITE PLAINS | NY | 10606 | | MARC.DAHAN@OFFITKURMAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29299901 | ZANESVILLE OH RETAIL LLC | GREENE, ANDREW, C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | | AGREENE@TLMLTD.COM | FIRST CLASS MAIL AND EMAIL |
| 29413709 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | CLEVELAND | OH | 44124-5721 | | SSOMMERS@ZEISLERMORGAN.COM | FIRST CLASS MAIL AND EMAIL |
| 29436497 | ZP NO 183 LLC | POST OFFICE BOX 2628, WILMINGTON, NC, C/O ZIMMER MANAGEMENT COMPANY, 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | | BREANNACHAMPION@ZDC.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit B
Landlord Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299638 | ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INC, 550 HOWE AVE, SUITE 100 | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |