# Exhibit B

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049385-IN |
| **Invoice Date:** | 9/23/2024 |
| **Customer P.O.** | 95562786 |
| **Order Number:** | 0043113 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | WT 45 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400 | 888.000 | 888.000 | 44.2000 | EACH | $39,249.60 |
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2                    "<br>UPC '481068195509<br>MUST ROUTE BY 8/12/24 | 444.000 | 444.000 | 55.7500 | EACH | $24,753.00 |

Thank you for your business

| | |
|---|---|
| Net Invoice: | $64,002.60 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | $64,002.60 |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049397-IN |
| **Invoice Date:** | 10/14/2024 |
| **Customer P.O.** | 95562773 |
| **Order Number:** | 0043148 |
| **Order Date** | 9/24/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | WT 45 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400 | 592.000 | 592.000 | 44.2000 | EACH | $26,166.40 |
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2          "<br>UPC '481068195509<br>MUST ROUTE BY 10/7/24 | 296.000 | 296.000 | 55.7500 | EACH | $16,502.00 |

| | |
|---|---|
| Net Invoice: | $42,668.40 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | $42,668.40 |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---:|:---|
| **Invoice Number:** | 0049403-IN |
| **Invoice Date:** | 10/14/2024 |
| **Customer P.O.** | 95618325 |
| **Order Number:** | 0043146 |
| **Order Date** | 9/24/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | WT 45 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---:|---:|---:|---|---:|
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400 | 1,250.000 | 1,250.000 | 44.2000 | EACH | $55,250.00 |
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2            "<br>UPC '481068195509<br>MUST ROUTE BY 9/23/24 | 470.000 | 470.000 | 55.7500 | EACH | $26,202.50 |

Thank you for your business

| | |
|---:|---:|
| Net Invoice: | $81,452.50 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | $81,452.50 |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049401-IN |
| **Invoice Date:** | 10/18/2024 |
| **Customer P.O.** | 95562787 |
| **Order Number:** | 0043147 |
| **Order Date** | 9/24/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | WT 45 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs 2pcs/ctn | 465.000 | 465.000 | 44.2000 | EACH | $20,553.00 |
| | Dinning Chairs_Rubber wood | | | | | |
| | 9401.61.4011 -  0% | | | | | |
| | MFG# YS462-3 | | | | | |
| | UPC '481068195400 | | | | | |
| | MUST ROUTE BY 9/23/24 | | | | | |

| | |
|---|---|
| Net Invoice: | $20,553.00 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | **$20,553.00** |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049402-IN |
| **Invoice Date:** | 10/18/2024 |
| **Customer P.O.** | 95562788 |
| **Order Number:** | 0043149 |
| **Order Date** | 9/24/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | WT 45 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400 | 296.000 | 296.000 | 44.2000 | EACH | $13,083.20 |
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2                    "<br>UPC '481068195509<br>MUST ROUTE BY 10/7/24 | 148.000 | 148.000 | 55.7500 | EACH | $8,251.00 |

| | |
|---|---|
| Thank you for your business | |

| | |
|---|---|
| Net Invoice: | $21,334.20 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | **$21,334.20** |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049426-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95609114 |
| **Order Number:** | 0043126 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms | | | | |
|---|---|---|---|---|---|---|
| | CA WAREHOUSE | NET 30 ROG | | | | |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| JS-09 | "2pk Standard/Queen Pillow Protector; Color: White; Style#JS-09; Size: 20""L x 28""W x 7""H; BL SKU#810500078, UPC#724759018160; Material: 70gsm 100% polyester; 40pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD." | 1,400.000 | 1,400.000 | 2.1000 | PC | $2,940.00 |
| JS-03 | "Queen Vinyl Fitted Mattress Protector; Color: White; Style#JS-03; Size: 60""L x 80""W x 12""H; BL SKU#810500549, UPC#724759018108; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 1,224.000 | 1,224.000 | 3.6500 | PC | $4,467.60 |
| JS-05 | "Twin Vinyl Zippered Mattress Protector; Color: White; Style#JS-05; Size: 39""L x 75""W x 12""H; BL SKU#810500571, UPC#724759018122; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 3,312.000 | 3,312.000 | 4.0800 | PC | $13,512.96 |
| JS-06 | "Full Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 54""L x 75""W x 12""H; BL SKU#810500572, UPC#724759018139; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 2,664.000 | 2,664.000 | 4.9000 | PC | $13,053.60 |
| JS-07 | "Queen Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 60""L x 80""W x 12""H; BL SKU#810500573, UPC#724759018146; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 3,474.000 | 3,474.000 | 5.6000 | PC | $19,454.40 |
| JS-08 | "King Vinyl Zippered Mattress Protector; Color: White; Style#JS-08; Size: 78""L x 80""W x 12""H; BL SKU#810500574, UPC#724759018153; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 558.000 | 558.000 | 6.2500 | PC | $3,487.50 |

Continued

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049426-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95609114 |
| **Order Number:** | 0043126 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms | | | | | |
|---|---|---|---|---|---|---|---|
| | CA WAREHOUSE | NET 30 ROG | | | | | |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| HBMP10 | "Twin Waterproof Mattress Pad; Color: White; Style#HBMP10; Size: 39""L x 75""W x 13""H; BL SKU#810732748, UPC#724759018177; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 360.000 | 360.000 | 5.9000 | PC | $2,124.00 |
| HBMP11 | "Full Waterproof Mattress Pad; Color: White; Style#HBMP11; Size: 54""L x 75""W x 13""H; BL SKU#810732749, UPC#724759018184; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 144.000 | 144.000 | 7.1900 | PC | $1,035.36 |
| HBMP12 | "Queen Waterproof Mattress Pad; Color: White; Style#HBMP12; Size: 60""L x 80""W x 13""H; BL SKU#810732750, UPC#724759018191; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 720.000 | 720.000 | 8.3400 | PC | $6,004.80 |

MUST ROUTE BY 11/3/24

PROP 65 STICKER NEEDED ON ALL GOODS

LAW LABEL NEEDED ON MATTRESS PADS

PT STICKERED ON ALL GOODS

PADS: MASTERS = 12 ; INNERS = 4

PILLOW PROTECTORS: MASTERS = 40 ; INNERS = 4

MATTRESS PROTECTORS: MASTERS VARY ; INNERS = 3

| | |
|---|---|
| **Net Invoice:** | $66,080.22 |
| **Less Discount:** | $0.00 |
| **Freight:** | $0.00 |
| **Invoice Total:** | $66,080.22 |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049427-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95609385 |
| **Order Number:** | 0043125 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms | | | | | |
|---|---|---|---|---|---|---|---|
| | CA WAREHOUSE | NET 30 ROG | | | | | |

| ItemCode | Description | Ordered | Shipped | Price | Unit | | Amount |
|---|---|---|---|---|---|---|---|
| JS-09 | "2pk Standard/Queen Pillow Protector; Color: White; Style#JS-09; Size: 20""L x 28""W x 7""H; BL SKU#810500078, UPC#724759018160; Material: 70gsm 100% polyester; 40pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD." | 1,440.000 | 1,440.000 | 2.1000 | PC | | $3,024.00 |
| JS-10 | "2pk King Pillow Protector; Color: White; Style#JS-10; Size: 20""L x 36""W x 7""H; BL SKU#810500079, UPC#724759018207; Material: 70gsm 100% polyester; 40pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD." | 200.000 | 200.000 | 3.1800 | PC | | $636.00 |
| JS-01 | "Twin Vinyl Fitted Mattress Protector; Color: White; Style#JS-01; Size: 39""L x 75""W x 12""H; BL SKU#810500547, UPC#724759018085; Material: 105gsm 100% vinyl; 30pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 810.000 | 810.000 | 3.2000 | PC | | $2,592.00 |
| JS-02 | "Full Vinyl Fitted Mattress Protector; Color: White; Style#JS-02; Size: 54""L x 75""W x 12""H; BL SKU#810500548, UPC#724759018092; Material: 105gsm 100% vinyl; 30pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 630.000 | 630.000 | 3.5000 | PC | | $2,205.00 |
| JS-03 | "Queen Vinyl Fitted Mattress Protector; Color: White; Style#JS-03; Size: 60""L x 80""W x 12""H; BL SKU#810500549, UPC#724759018108; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 864.000 | 864.000 | 3.6500 | PC | | $3,153.60 |
| JS-04 | "King Vinyl Fitted Mattress Protector; Color: White; Style#JS-04; Size: 78""L x 80""W x 12""H; BL SKU#810500550, UPC#724759018115; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 432.000 | 432.000 | 4.0000 | PC | | $1,728.00 |

Continued

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049427-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95609385 |
| **Order Number:** | 0043125 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms | | | | | |
|---|---|---|---|---|---|---|---|
| | CA WAREHOUSE | NET 30 ROG | | | | | |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| JS-04 | "King Vinyl Fitted Mattress Protector; Color: White; Style#JS-04; Size: 78""L x 80""W x 12""H; BL SKU#810500550, UPC#724759018115; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 432.000 | 432.000 | 4.0000 | PC | $1,728.00 |
| JS-05 | "Twin Vinyl Zippered Mattress Protector; Color: White; Style#JS-05; Size: 39""L x 75""W x 12""H; BL SKU#810500571, UPC#724759018122; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 792.000 | 792.000 | 4.0800 | PC | $3,231.36 |
| JS-06 | "Full Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 54""L x 75""W x 12""H; BL SKU#810500572, UPC#724759018139; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 648.000 | 648.000 | 4.9000 | PC | $3,175.20 |
| JS-07 | "Queen Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 60""L x 80""W x 12""H; BL SKU#810500573, UPC#724759018146; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 1,116.000 | 1,116.000 | 5.6000 | PC | $6,249.60 |
| JS-08 | "King Vinyl Zippered Mattress Protector; Color: White; Style#JS-08; Size: 78""L x 80""W x 12""H; BL SKU#810500574, UPC#724759018153; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 270.000 | 270.000 | 6.2500 | PC | $1,687.50 |
| HBMP10 | "Twin Waterproof Mattress Pad; Color: White; Style#HBMP10; Size: 39""L x 75""W x 13""H; BL SKU#810732748, UPC#724759018177; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 540.000 | 540.000 | 5.9000 | PC | $3,186.00 |

Continued

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049427-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95609385 |
| **Order Number:** | 0043125 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**
BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651
**Confirm To:**

**Ship To:**
Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | CA WAREHOUSE | NET 30 ROG |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| HBMP10 | "Twin Waterproof Mattress Pad; Color: White; Style#HBMP10; Size: 39""L x 75""W x 13""H; BL SKU#810732748, UPC#724759018177; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 540.000 | 540.000 | 5.9000 | PC | $3,186.00 |
| HBMP11 | "Full Waterproof Mattress Pad; Color: White; Style#HBMP11; Size: 54""L x 75""W x 13""H; BL SKU#810732749, UPC#724759018184; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 288.000 | 288.000 | 7.1900 | PC | $2,070.72 |
| HBMP12 | "Queen Waterproof Mattress Pad; Color: White; Style#HBMP12; Size: 60""L x 80""W x 13""H; BL SKU#810732750, UPC#724759018191; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 144.000 | 144.000 | 8.3400 | PC | $1,200.96 |

MUST ROUTE BY 11/10/24

PROP 65 STICKER NEEDED ON ALL GOODS

LAW LABEL NEEDED ON MATTRESS PADS

PT STICKERED ON ALL GOODS

PADS: MASTERS = 12 ; INNERS = 4

PILLOW PROTECTORS: MASTERS = 40 ; INNERS = 4

MATTRESS PROTECTORS: MASTERS VARY ; INNERS = 3

| | |
|---|---|
| Net Invoice: | $34,139.94 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | **$34,139.94** |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| Invoice Number: | 0049428-IN |
| Invoice Date: | 11/20/2024 |
| Customer P.O. | 95288671-2 |
| Order Number: | 0043127 |
| Order Date | 4/5/2024 |
| Salesperson: | GB |
| Customer Number: | 0000133 |

**Sold To:**
BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651
**Confirm To:**

**Ship To:**
CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms | | | | | |
|---|---|---|---|---|---|---|---|
| | CA WAREHOUSE | NET 30 ROG | | | | | |

| ItemCode | Description | Ordered | Shipped | Price | Unit | | Amount |
|---|---|---|---|---|---|---|---|
| JS-09 | "2pk Standard/Queen Pillow Protector; Color: White; Style#JS-09; Size: 20""L x 28""W x 7""H; BL SKU#810500078, UPC#724759018160; Material: 70gsm 100% polyester; 40pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD." | 1,440.000 | 1,440.000 | 2.1000 | PC | | $3,024.00 |
| JS-01 | "Twin Vinyl Fitted Mattress Protector; Color: White; Style#JS-01; Size: 39""L x 75""W x 12""H; BL SKU#810500547, UPC#724759018085; Material: 105gsm 100% vinyl; 30pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 810.000 | 810.000 | 3.2000 | PC | | $2,592.00 |
| JS-02 | "Full Vinyl Fitted Mattress Protector; Color: White; Style#JS-02; Size: 54""L x 75""W x 12""H; BL SKU#810500548, UPC#724759018092; Material: 105gsm 100% vinyl; 30pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 300.000 | 300.000 | 3.5000 | PC | | $1,050.00 |
| JS-03 | "Queen Vinyl Fitted Mattress Protector; Color: White; Style#JS-03; Size: 60""L x 80""W x 12""H; BL SKU#810500549, UPC#724759018108; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 792.000 | 792.000 | 3.6500 | PC | | $2,890.80 |
| JS-05 | "Twin Vinyl Zippered Mattress Protector; Color: White; Style#JS-05; Size: 39""L x 75""W x 12""H; BL SKU#810500571, UPC#724759018122; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 744.000 | 744.000 | 4.0800 | PC | | $3,035.52 |
| JS-06 | "Full Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 54""L x 75""W x 12""H; BL SKU#810500572, UPC#724759018139; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 612.000 | 612.000 | 4.9000 | PC | | $2,998.80 |

Continued

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049428-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95288671-2 |
| **Order Number:** | 0043127 |
| **Order Date** | 4/5/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**
BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651
Confirm To:

**Ship To:**
CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms | | | | | |
|---|---|---|---|---|---|---|---|
| | CA WAREHOUSE | NET 30 ROG | | | | | |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| JS-06 | "Full Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 54""L x 75""W x 12""H; BL SKU#810500572, UPC#724759018139; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 612.000 | 612.000 | 4.9000 | PC | $2,998.80 |
| JS-07 | "Queen Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 60""L x 80""W x 12""H; BL SKU#810500573, UPC#724759018146; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 1,062.000 | 1,062.000 | 5.6000 | PC | $5,947.20 |
| JS-08 | "King Vinyl Zippered Mattress Protector; Color: White; Style#JS-08; Size: 78""L x 80""W x 12""H; BL SKU#810500574, UPC#724759018153; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 270.000 | 270.000 | 6.2500 | PC | $1,687.50 |
| HBMP10 | "Twin Waterproof Mattress Pad; Color: White; Style#HBMP10; Size: 39""L x 75""W x 13""H; BL SKU#810732748, UPC#724759018177; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 180.000 | 180.000 | 5.9000 | PC | $1,062.00 |
| HBMP11 | "Full Waterproof Mattress Pad; Color: White; Style#HBMP11; Size: 54""L x 75""W x 13""H; BL SKU#810732749, UPC#724759018184; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 144.000 | 144.000 | 7.1900 | PC | $1,035.36 |

Continued

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049428-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95288671-2 |
| **Order Number:** | 0043127 |
| **Order Date** | 4/5/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**
BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651
**Confirm To:**

**Ship To:**
CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | CA WAREHOUSE | NET 30 ROG |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| HBMP12 | "Queen Waterproof Mattress Pad; Color: White; Style#HBMP12; Size: 60""L x 80""W x 13""H; BL SKU#810732750, UPC#724759018191; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 720.000 | 720.000 | 8.3400 | PC | $6,004.80 |
| | MUST ROUTE BY 11/10/24 | | | | | |
| | PROP 65 STICKER NEEDED ON ALL GOODS | | | | | |
| | LAW LABEL NEEDED ON MATTRESS PADS | | | | | |
| | PT STICKERED ON ALL GOODS | | | | | |
| | PADS: MASTERS = 12 ; INNERS = 4 | | | | | |
| | PILLOW PROTECTORS: MASTERS = 40 ; INNERS = 4 | | | | | |
| | MATTRESS PROTECTORS: MASTERS VARY ; INNERS = 3 | | | | | |

Thank you for your business

| | |
|---|---|
| Net Invoice: | $31,327.98 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | **$31,327.98** |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---:|:---|
| **Invoice Number:** | 0049429-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95288670-2 |
| **Order Number:** | 0043128 |
| **Order Date** | 4/5/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | CA WAREHOUSE | NET 30 ROG |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| JS-09 | "2pk Standard/Queen Pillow Protector; Color: White; Style#JS-09; Size: 20""L x 28""W x 7""H; BL SKU#810500078, UPC#724759018160; Material: 70gsm 100% polyester; 40pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD." | 1,440.000 | 1,440.000 | 2.1000 | PC | $3,024.00 |
| JS-01 | "Twin Vinyl Fitted Mattress Protector; Color: White; Style#JS-01; Size: 39""L x 75""W x 12""H; BL SKU#810500547, UPC#724759018085; Material: 105gsm 100% vinyl; 30pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 390.000 | 390.000 | 3.2000 | PC | $1,248.00 |
| JS-03 | "Queen Vinyl Fitted Mattress Protector; Color: White; Style#JS-03; Size: 60""L x 80""W x 12""H; BL SKU#810500549, UPC#724759018108; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 624.000 | 624.000 | 3.6500 | PC | $2,277.60 |
| JS-05 | "Twin Vinyl Zippered Mattress Protector; Color: White; Style#JS-05; Size: 39""L x 75""W x 12""H; BL SKU#810500571, UPC#724759018122; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 1,488.000 | 1,488.000 | 4.0800 | PC | $6,071.04 |
| JS-06 | "Full Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 54""L x 75""W x 12""H; BL SKU#810500572, UPC#724759018139; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 1,206.000 | 1,206.000 | 4.9000 | PC | $5,909.40 |
| JS-07 | "Queen Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 60""L x 80""W x 12""H; BL SKU#810500573, UPC#724759018146; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 1,044.000 | 1,044.000 | 5.6000 | PC | $5,846.40 |

Continued

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049429-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95288670-2 |
| **Order Number:** | 0043128 |
| **Order Date** | 4/5/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | CA WAREHOUSE | NET 30 ROG |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| JS-07 | "Queen Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 60""L x 80""W x 12""H; BL SKU#810500573, UPC#724759018146; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 1,044.000 | 1,044.000 | 5.6000 | PC | $5,846.40 |
| JS-08 | "King Vinyl Zippered Mattress Protector; Color: White; Style#JS-08; Size: 78""L x 80""W x 12""H; BL SKU#810500574, UPC#724759018153; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 270.000 | 270.000 | 6.2500 | PC | $1,687.50 |
| HBMP10 | "Twin Waterproof Mattress Pad; Color: White; Style#HBMP10; Size: 39""L x 75""W x 13""H; BL SKU#810732748, UPC#724759018177; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 180.000 | 180.000 | 5.9000 | PC | $1,062.00 |
| HBMP11 | "Full Waterproof Mattress Pad; Color: White; Style#HBMP11; Size: 54""L x 75""W x 13""H; BL SKU#810732749, UPC#724759018184; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 144.000 | 144.000 | 7.1900 | PC | $1,035.36 |
| HBMP12 | "Queen Waterproof Mattress Pad; Color: White; Style#HBMP12; Size: 60""L x 80""W x 13""H; BL SKU#810732750, UPC#724759018191; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 144.000 | 144.000 | 8.3400 | PC | $1,200.96 |

MUST ROUTE BY 11/10/24

PROP 65 STICKER NEEDED ON ALL GOODS

LAW LABEL NEEDED ON MATTRESS PADS

PT STICKERED ON ALL GOODS

PADS: MASTERS = 12 ; INNERS = 4

Continued

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049429-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95288670-2 |
| **Order Number:** | 0043128 |
| **Order Date** | 4/5/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | CA WAREHOUSE | NET 30 ROG |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| | MUST ROUTE BY 11/10/24 | | | | | |
| | PROP 65 STICKER NEEDED ON ALL GOODS | | | | | |
| | LAW LABEL NEEDED ON MATTRESS PADS | | | | | |
| | PT STICKERED ON ALL GOODS | | | | | |
| | PADS: MASTERS = 12 ; INNERS = 4 | | | | | |
| | PILLOW PROTECTORS: MASTERS = 40 ; INNERS = 4 | | | | | |
| | MATTRESS PROTECTORS: MASTERS VARY ; INNERS = 3 | | | | | |

|  |  |
|---|---|
| Net Invoice: | $29,362.26 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | $29,362.26 |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049447-IN |
| **Invoice Date:** | 12/3/2024 |
| **Customer P.O.** | 95288569-2 |
| **Order Number:** | 0043129 |
| **Order Date** | 4/5/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**
BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651
**Confirm To:**

**Ship To:**
Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms | | | | | |
|---|---|---|---|---|---|---|---|
| | CA WAREHOUSE | NET 30 ROG | | | | | |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| JS-09 | "2pk Standard/Queen Pillow Protector; Color: White; Style#JS-09; Size: 20""L x 28""W x 7""H; BL SKU#810500078, UPC#724759018160; Material: 70gsm 100% polyester; 40pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD." | 1,440.000 | 1,440.000 | 2.1000 | PC | $3,024.00 |
| JS-03 | "Queen Vinyl Fitted Mattress Protector; Color: White; Style#JS-03; Size: 60""L x 80""W x 12""H; BL SKU#810500549, UPC#724759018108; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 600.000 | 600.000 | 3.6500 | PC | $2,190.00 |
| JS-05 | "Twin Vinyl Zippered Mattress Protector; Color: White; Style#JS-05; Size: 39""L x 75""W x 12""H; BL SKU#810500571, UPC#724759018122; Material: 105gsm 100% vinyl; 24pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 744.000 | 744.000 | 4.0800 | PC | $3,035.52 |
| JS-06 | "Full Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 54""L x 75""W x 12""H; BL SKU#810500572, UPC#724759018139; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 612.000 | 612.000 | 4.9000 | PC | $2,998.80 |
| JS-07 | "Queen Vinyl Zippered Mattress Protector; Color: White; Style#JS-06; Size: 60""L x 80""W x 12""H; BL SKU#810500573, UPC#724759018146; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 1,044.000 | 1,044.000 | 5.6000 | PC | $5,846.40 |
| JS-08 | "King Vinyl Zippered Mattress Protector; Color: White; Style#JS-08; Size: 78""L x 80""W x 12""H; BL SKU#810500574, UPC#724759018153; Material: 105gsm 100% vinyl; 18pc/Ctn; Factory: QINGDAO JIASI COMPOSITE CO., LTD. " | 270.000 | 270.000 | 6.2500 | PC | $1,687.50 |

Continued

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049447-IN |
| **Invoice Date:** | 12/3/2024 |
| **Customer P.O.** | 95288569-2 |
| **Order Number:** | 0043129 |
| **Order Date** | 4/5/2024 |
| **Salesperson:** | GB |
| **Customer Number:** | 0000133 |

**Sold To:**
BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651
**Confirm To:**

**Ship To:**
Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | CA WAREHOUSE | NET 30 ROG |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| HBMP10 | "Twin Waterproof Mattress Pad; Color: White; Style#HBMP10; Size: 39""L x 75""W x 13""H; BL SKU#810732748, UPC#724759018177; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 180.000 | 180.000 | 5.9000 | PC | $1,062.00 |
| HBMP11 | "Full Waterproof Mattress Pad; Color: White; Style#HBMP11; Size: 54""L x 75""W x 13""H; BL SKU#810732749, UPC#724759018184; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 144.000 | 144.000 | 7.1900 | PC | $1,035.36 |
| HBMP12 | "Queen Waterproof Mattress Pad; Color: White; Style#HBMP12; Size: 60""L x 80""W x 13""H; BL SKU#810732750, UPC#724759018191; Material: Polyester, 65gsm knitted fabric (microbial & stain resistant treatment) + 75gsm backing (non-woven fabric with 0.015mm TPU); 12pc/Ctn; Factory: HEBEI TEXTILES IMP.&EXP.CO.,LTD. " | 1,296.000 | 1,296.000 | 8.3400 | PC | $10,808.64 |

MUST ROUTE BY 11/10/24

PROP 65 STICKER NEEDED ON ALL GOODS

LAW LABEL NEEDED ON MATTRESS PADS

PT STICKERED ON ALL GOODS

PADS: MASTERS = 12 ; INNERS = 4

PILLOW PROTECTORS: MASTERS = 40 ; INNERS = 4

MATTRESS PROTECTORS: MASTERS VARY ; INNERS = 3

| | | |
|---|---|---|
| | Net Invoice: | $31,688.22 |
| Thank you for your business | Less Discount: | $0.00 |
| | Freight: | $0.00 |
| | **Invoice Total:** | **$31,688.22** |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049430-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95562784 |
| **Order Number:** | 0043169 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs 2pcs/ctn | 465.000 | 465.000 | 44.2000 | EACH | $20,553.00 |
| | Dinning Chairs_Rubber wood | | | | | |
| | 9401.61.4011 -  0% | | | | | |
| | MFG# YS462-3 | | | | | |
| | UPC '481068195400 | | | | | |
| | MUST ROUTE BY 10/28/24 | | | | | |

| | | |
|---|---|---|
| | **Net Invoice:** | $20,553.00 |
| Thank you for your business | **Less Discount:** | $0.00 |
| | **Freight:** | $0.00 |
| | **Invoice Total:** | $20,553.00 |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049431-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95562782 |
| **Order Number:** | 0043165 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**
BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**
Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2                " <br>UPC '481068195509<br>MUST ROUTE BY 10/28/24 | 380.000 | 380.000 | 55.7500 | EACH | $21,185.00 |

Thank you for your business

| | |
|---|---|
| Net Invoice: | $21,185.00 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | $21,185.00 |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049432-IN |
| **Invoice Date:** | 11/20/2024 |
| **Customer P.O.** | 95562783 |
| **Order Number:** | 0043166 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs 2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400<br>MUST ROUTE BY 10/28/24 | 465.000 | 465.000 | 44.2000 | EACH | $20,553.00 |

| | |
|---|---|
| Thank you for your business | |
| **Net Invoice:** | $20,553.00 |
| **Less Discount:** | $0.00 |
| **Freight:** | $0.00 |
| **Invoice Total:** | $20,553.00 |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049433-IN |
| **Invoice Date:** | 11/21/2024 |
| **Customer P.O.** | 95562775 |
| **Order Number:** | 0043163 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2            "<br>UPC '481068195509<br>MUST ROUTE BY 10/28/24 | 380.000 | 380.000 | 55.7500 | EACH | $21,185.00 |

| | |
|---|---|
| Net Invoice: | $21,185.00 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | $21,185.00 |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049434-IN |
| **Invoice Date:** | 11/21/2024 |
| **Customer P.O.** | 95562776 |
| **Order Number:** | 0043164 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs 2pcs/ctn | 465.000 | 465.000 | 44.2000 | EACH | $20,553.00 |
| | Dinning Chairs_Rubber wood | | | | | |
| | 9401.61.4011 -  0% | | | | | |
| | MFG# YS462-3 | | | | | |
| | UPC '481068195400 | | | | | |
| | MUST ROUTE BY 10/28/24 | | | | | |

| | |
|---|---|
| Net Invoice: | $20,553.00 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | **$20,553.00** |

Thank you for your business

Page: 1

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049435-IN |
| **Invoice Date:** | 11/21/2024 |
| **Customer P.O.** | 95606810 |
| **Order Number:** | 0043167 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs 2pcs/ctn | 465.000 | 465.000 | 44.2000 | EACH | $20,553.00 |
| | Dinning Chairs_Rubber wood | | | | | |
| | 9401.61.4011 -  0% | | | | | |
| | MFG# YS462-3 | | | | | |
| | UPC '481068195400 | | | | | |
| | MUST ROUTE BY 10/28/24 | | | | | |

| | |
|---|---|
| Net Invoice: | $20,553.00 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | **$20,553.00** |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049436-IN |
| **Invoice Date:** | 11/21/2024 |
| **Customer P.O.** | 95606809 |
| **Order Number:** | 0043168 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2            "<br>UPC '481068195509<br>MUST ROUTE BY 10/28/24 | 380.000 | 380.000 | 55.7500 | EACH | $21,185.00 |

| | |
|---|---|
| Net Invoice: | $21,185.00 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | $21,185.00 |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049439-IN |
| **Invoice Date:** | 11/25/2024 |
| **Customer P.O.** | 95562774 |
| **Order Number:** | 0043172 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Durant DC, LLC
Durant DC - 879
2306 Enterprise Dr.
DURANT, OK  74701

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681954 | RL Circleville Dining Pair of Chairs 2pcs/ctn | 465.000 | 465.000 | 44.2000 | EACH | $20,553.00 |
| | Dinning Chairs_Rubber wood | | | | | |
| | 9401.61.4011 -  0% | | | | | |
| | MFG# YS462-3 | | | | | |
| | UPC '481068195400 | | | | | |
| | MUST ROUTE BY 11/4/24 | | | | | |

| | | |
|---|---|---|
| | Net Invoice: | $20,553.00 |
| Thank you for your business | Less Discount: | $0.00 |
| | Freight: | $0.00 |
| | **Invoice Total:** | $20,553.00 |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| Invoice Number: | 0049440-IN |
| Invoice Date: | 11/26/2024 |
| Customer P.O. | 95562785 |
| Order Number: | 0043173 |
| Order Date | 8/9/2024 |
| Salesperson: | SC |
| Customer Number: | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2            "<br>UPC '481068195509 | 148.000 | 148.000 | 55.7500 | EACH | $8,251.00 |
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400<br>MUST ROUTE BY 11/4/24 | 296.000 | 296.000 | 44.2000 | EACH | $13,083.20 |

| | | |
|---|---|---|
| | Net Invoice: | $21,334.20 |
| Thank you for your business | Less Discount: | $0.00 |
| | Freight: | $0.00 |
| | **Invoice Total:** | $21,334.20 |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049441-IN |
| **Invoice Date:** | 11/26/2024 |
| **Customer P.O.** | 95606787 |
| **Order Number:** | 0043176 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2              "<br>UPC '481068195509 | 148.000 | 148.000 | 55.7500 | EACH | $8,251.00 |
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400<br>MUST ROUTE BY 11/4/24 | 296.000 | 296.000 | 44.2000 | EACH | $13,083.20 |

| | |
|---|---|
| **Net Invoice:** | $21,334.20 |
| **Less Discount:** | $0.00 |
| **Freight:** | $0.00 |
| **Invoice Total:** | $21,334.20 |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049442-IN |
| **Invoice Date:** | 11/26/2024 |
| **Customer P.O.** | 95562789 |
| **Order Number:** | 0043171 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2          "<br>UPC '481068195509 | 148.000 | 148.000 | 55.7500 | EACH | $8,251.00 |
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400<br>MUST ROUTE BY 11/4/24 | 296.000 | 296.000 | 44.2000 | EACH | $13,083.20 |

| | |
|---|---|
| Net Invoice: | $21,334.20 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | **$21,334.20** |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---:|:---|
| **Invoice Number:** | 0049443-IN |
| **Invoice Date:** | 11/26/2024 |
| **Customer P.O.** | 95606786 |
| **Order Number:** | 0043174 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2          "<br>UPC '481068195509 | 148.000 | 148.000 | 55.7500 | EACH | $8,251.00 |
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400<br>MUST ROUTE BY 11/4/24 | 296.000 | 296.000 | 44.2000 | EACH | $13,083.20 |

| | |
|---:|---:|
| Net Invoice: | $21,334.20 |
| Less Discount: | $0.00 |
| Freight: | $0.00 |
| **Invoice Total:** | $21,334.20 |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049444-IN |
| **Invoice Date:** | 12/2/2024 |
| **Customer P.O.** | 95562790 |
| **Order Number:** | 0043175 |
| **Order Date** | 8/9/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table | 148.000 | 148.000 | 55.7500 | EACH | $8,251.00 |
| | Round Dinning with drop down leaf_mango veneer | | | | | |
| | 1 pc/ctn | | | | | |
| | 9403.60.8081 -  0% | | | | | |
| | MFG# YS478-D2            " | | | | | |
| | UPC '481068195509 | | | | | |
| 810681954 | RL Circleville Dining Pair of Chairs | 296.000 | 296.000 | 44.2000 | EACH | $13,083.20 |
| | 2pcs/ctn | | | | | |
| | Dinning Chairs_Rubber wood | | | | | |
| | 9401.61.4011 -  0% | | | | | |
| | MFG# YS462-3 | | | | | |
| | UPC '481068195400 | | | | | |
| | MUST ROUTE BY 11/4/24 | | | | | |

|  |  |
|---|---|
| **Net Invoice:** | $21,334.20 |
| **Less Discount:** | $0.00 |
| **Freight:** | $0.00 |
| **Invoice Total:** | $21,334.20 |

Thank you for your business

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049445-IN |
| **Invoice Date:** | 12/2/2024 |
| **Customer P.O.** | 95606785 |
| **Order Number:** | 0043170 |
| **Order Date** | 9/11/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

Closeout Distribution, Inc
Tremont DC - 874
50 Rausch Creek Road
TREMONT, PA  17981

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| 810681955 | "RL Circleville Round Dining Table<br>Round Dinning with drop down leaf_mango veneer<br>1 pc/ctn<br>9403.60.8081 -  0%<br>MFG# YS478-D2              "<br>UPC '481068195509 | 148.000 | 148.000 | 55.7500 | EACH | $8,251.00 |
| 810681954 | RL Circleville Dining Pair of Chairs<br>2pcs/ctn<br>Dinning Chairs_Rubber wood<br>9401.61.4011 -  0%<br>MFG# YS462-3<br>UPC '481068195400<br>MUST ROUTE BY 11/4/24 | 296.000 | 296.000 | 44.2000 | EACH | $13,083.20 |

| | | |
|---|---|---|
| | **Net Invoice:** | $21,334.20 |
| Thank you for your business | Less Discount: | $0.00 |
| | Freight: | $0.00 |
| | **Invoice Total:** | $21,334.20 |

# Invoice

**KENTEX CORPORATION**
**750 TWIN RIVERS DR.**
**COLUMBUS, OHIO 43215**
**(614) 221-2378**

| | |
|---|---|
| **Invoice Number:** | 0049452-IN |
| **Invoice Date:** | 12/5/2024 |
| **Customer P.O.** | 95358149 |
| **Order Number:** | 0043025 |
| **Order Date** | 5/3/2024 |
| **Salesperson:** | SC |
| **Customer Number:** | 0000133 |

**Sold To:**

BIG LOTS STORES, INC.
Vendor# 44020
4900 E. Dublin Granville Road
Columbus, OH  43081-7651

**Confirm To:**

**Ship To:**

CSC Distribution, Inc
Montgomery DC - 870
2855 Selma Highway
MONTGOMERY, AL  36108

| Ship VIA | F.O.B. | Terms |
|---|---|---|
| | HO CHI MINH, VN | 60 Days Upon Receipt in DC |

| ItemCode | Description | Ordered | Shipped | Price | Unit | Amount |
|---|---|---|---|---|---|---|
| YS715 | "2 TONE PUB DINING SET; Color: White/Brown; Style#YS715; Size: 42""W x 42""D x 36""H; BL SKU#810753062, UPC#481075306202; Material: Solid Rubberwood, MDF, Acacia Veneer, others; Structure: K/D; 1 set/Ctn; Factory: Yong Sheng Furniture Co., LTD" | 572.000 | 572.000 | 159.4500 | EACH | $91,205.40 |
| | MUST ROUTE BY 11/11/2024 | | | | | |

| | | |
|---|---|---|
| | **Net Invoice:** | $91,205.40 |
| Thank you for your business | **Less Discount:** | $0.00 |
| | **Freight:** | $0.00 |
| | **Invoice Total:** | $91,205.40 |