**<u>Exhibit A</u>**

**Supporting Invoices**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/27/2024 |
| **Invoice #:** | INVS18240605 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/27/2024 |
| **Customer PO:** | 0095666927 |
| **Ship Date:** | 11/27/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 1/1/2025 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | DURANT DC - #0879 |
| 4900 E Dublin Granville Rd | 2306 ENTERPRISE DR |
| Columbus OH 43081-7651 | DURANT OK 74701 |
| United States | United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810556133 | BROYHILL Down Alternative Pillow Jumbo | 660 | $4.06 | $2,679.60 |
| | BROYHILL Down Alternative Pillow - Jumbo | | | |
| BL22WTF25896 | Whisper by Therapedic Flex Pillow SQ | 96 | $6.45 | $619.20 |
| | Whisper by Therapedic Mimic-Flex Pillow SQ | | | |
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo | 732 | $4.66 | $3,411.12 |
| | Whisper by Therapedic Cooling Charcoal Pillow - Jumbo | | | |
| BL22WTC45889 | Whisper by Therapedic CoolChar Pillow KING | 240 | $5.83 | $1,399.20 |
| | Whisper by Therapedic Cooling Charcoal Pillow - King | | | |

**Memo:**
INVOICE #: INVS18240605
PO # 0095666927
SO #: SOS4192365



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/27/2024 |
| **Invoice #:** | INVS18240605 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/27/2024 |
| **Customer PO:** | 0095666927 |
| **Ship Date:** | 11/27/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 1/1/2025 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | DURANT DC - #0879 |
| 4900 E Dublin Granville Rd | 2306 ENTERPRISE DR |
| Columbus OH 43081-7651 | DURANT OK 74701 |
| United States | United States |

| | |
|---|---|
| **Net Invoice** | $8,109.12 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $8,109.12 |
| **Less Paid Amount** | $0.00 |
| **Total** | $8,109.12 |

The interest rate of 1% per month will be charged on any past due payment



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18238922 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095504008 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | DURANT DC - #0879<br>DURANT DC, LLC<br>2306 Enterprise Drive<br>Durant OK 74701<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY11TA | SEALY PROTECT STRETCH SOFA SC TAUPE | 244 | $16.65 | $4,062.60 |
| | SEALY PROTECT STRETCH SOFA SC TAUPE<br>SKU 810770708<br>UPC # 847420084223<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY11GY | SEALY PROTECT STRETCH SOFA SC GRAY | 244 | $16.65 | $4,062.60 |
| | SEALY PROTECT STRETCH SOFA SC GRAY<br>SKU 810770707<br>UPC# 847420084230<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY11CH | SEALY PROTECT STRETCH SOFA SC CHOCOLATE | 212 | $16.65 | $3,529.80 |
| | SEALY PROTECT STRETCH SOFA SC CHOCOLATE<br>SKU: 810770706<br>UPC# 847420084940<br>Sofa Cover Size – 96 x 36 x 40" (244x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18238922 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095504008 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | DURANT DC - #0879<br>DURANT DC, LLC<br>2306 Enterprise Drive<br>Durant OK 74701<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY21TA | SEALY PROTECT STRETCH LOVESEAT SC TAUPE | 216 | $14.52 | $3,136.32 |
| | SEALY PROTECT STRETCH LOVESEAT SC TAUPE<br>SKU 810770705<br>UPC# 847420084247<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY21CH | SEALY PROTECT STRETCH LOVESEAT SC CHOC | 184 | $14.52 | $2,671.68 |
| | SEALY PROTECT STRETCH LOVESEAT SC CHOC<br>SKU: 810770703<br>UPC# 847420084957<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31TA | SEALY PROTECT STRETCH RECLINER SC TAUPE | 152 | $12.22 | $1,857.44 |
| | SEALY PROTECT STRETCH RECLINER SC TAUPE<br>SKU: 810770702<br>UPC # 847420084261<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18238922 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095504008 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots | DURANT DC - #0879 |
| 4900 E Dublin Granville Rd | DURANT DC, LLC |
| Columbus OH 43081-7651 | 2306 Enterprise Drive |
| United States | Durant OK 74701 |
| | United States |

**Memo:**
INVOICE #: INVS18238922
PO #: 0095504008
SO #: SOS4196729
QUANTITY: 1252 PCS

| | |
|---|---|
| **Net Invoice** | $19,320.44 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $19,320.44 |
| **Less Paid Amount** | $0.00 |
| **Total** | $19,320.44 |

The interest rate of 1% per month will be charged on any past due payment



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---:|:---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18238711 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095609443 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | DURANT DC - #0879<br>DURANT DC, LLC<br>2306 Enterprise Drive<br>Durant OK 74701<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY11TA | SEALY PROTECT STRETCH SOFA SC TAUPE<br><br>SEALY PROTECT STRETCH SOFA SC TAUPE<br>SKU 810770708<br>UPC # 847420084223<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 220 | $16.65 | $3,663.00 |
| BL56SLY11GY | SEALY PROTECT STRETCH SOFA SC GRAY<br><br>SEALY PROTECT STRETCH SOFA SC GRAY<br>SKU 810770707<br>UPC# 847420084230<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 220 | $16.65 | $3,663.00 |
| BL56SLY11CH | SEALY PROTECT STRETCH SOFA SC CHOCOLATE<br><br>SEALY PROTECT STRETCH SOFA SC CHOCOLATE<br>SKU: 810770706<br>UPC# 847420084940<br>Sofa Cover Size – 96 x 36 x 40" (244x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 188 | $16.65 | $3,130.20 |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18238711 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095609443 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | DURANT DC - #0879<br>DURANT DC, LLC<br>2306 Enterprise Drive<br>Durant OK 74701<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY21TA | SEALY PROTECT STRETCH LOVESEAT SC TAUPE | 192 | $14.52 | $2,787.84 |
| | SEALY PROTECT STRETCH LOVESEAT SC TAUPE<br>SKU 810770705<br>UPC# 847420084247<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY21GY | SEALY PROTECT STRETCH LOVESEAT SC GRAY | 172 | $14.52 | $2,497.44 |
| | SEALY PROTECT STRETCH LOVESEAT SC GRAY<br>SKU 810770704<br>UPC# 847420084254<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY21CH | SEALY PROTECT STRETCH LOVESEAT SC CHOC | 164 | $14.52 | $2,381.28 |
| | SEALY PROTECT STRETCH LOVESEAT SC CHOC<br>SKU: 810770703<br>UPC# 847420084957<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18238711 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095609443 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | DURANT DC - #0879<br>DURANT DC, LLC<br>2306 Enterprise Drive<br>Durant OK 74701<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY31TA | SEALY PROTECT STRETCH RECLINER SC TAUPE | 136 | $12.22 | $1,661.92 |
| | SEALY PROTECT STRETCH RECLINER SC TAUPE<br>SKU: 810770702<br>UPC # 847420084261<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31GY | SEALY PROTECT STRETCH RECLINER SC GRAY | 136 | $12.22 | $1,661.92 |
| | SEALY PROTECT STRETCH RECLINER SC GRAY<br>SKU: 810770701<br>UPC # 847420084278<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31CH | SEALY PROTECT STRETCH RECLINER SC CHOC | 120 | $12.22 | $1,466.40 |
| | SEALY PROTECT STRETCH RECLINER SC CHOC<br>SKU: 810770370<br>UPC# 847420084964<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18238711 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095609443 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots | DURANT DC - #0879 |
| 4900 E Dublin Granville Rd | DURANT DC, LLC |
| Columbus OH 43081-7651 | 2306 Enterprise Drive |
| United States | Durant OK 74701 |
| | United States |

**Memo:**
INVOICE #: INVS18238711
PO #: 0095609443
SO #: SOS4194808

| | |
|---|---|
| **Net Invoice** | $22,913.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $22,913.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $22,913.00 |

The interest rate of 1% per month will be charged on any past due payment



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/27/2024 |
| **Invoice #:** | INVS18238504 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/27/2024 |
| **Customer PO:** | 0095666926 |
| **Ship Date:** | 11/27/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 1/1/2025 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | TREMONT DC - #0874 |
| 4900 E Dublin Granville Rd | 50 RAUSCH CREEK RD |
| Columbus OH 43081-7651 | TREMONT PA 17981 |
| United States | United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810556133 | BROYHILL Down Alternative Pillow Jumbo | 660 | $4.06 | $2,679.60 |
| | BROYHILL Down Alternative Pillow - Jumbo | | | |
| BL22WTF25896 | Whisper by Therapedic Flex Pillow SQ | 96 | $6.45 | $619.20 |
| | Whisper by Therapedic Mimic-Flex Pillow SQ | | | |
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo | 732 | $4.66 | $3,411.12 |
| | Whisper by Therapedic Cooling Charcoal Pillow - Jumbo | | | |
| BL22WTC45889 | Whisper by Therapedic CoolChar Pillow KING | 240 | $5.83 | $1,399.20 |
| | Whisper by Therapedic Cooling Charcoal Pillow - King | | | |

**Memo:**
INVOICE #:INVS18238504
PO #: 0095666926
SO #: SOS4192360



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/27/2024 |
| **Invoice #:** | INVS18238504 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/27/2024 |
| **Customer PO:** | 0095666926 |
| **Ship Date:** | 11/27/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 1/1/2025 |
| **Price Term:** | FOB Warehouse |

| **Bill To** | **Ship To** |
|---|---|
| Big Lots | TREMONT DC - #0874 |
| 4900 E Dublin Granville Rd | 50 RAUSCH CREEK RD |
| Columbus OH 43081-7651 | TREMONT PA 17981 |
| United States | United States |

| | |
|---|---|
| **Net Invoice** | $8,109.12 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $8,109.12 |
| **Less Paid Amount** | $0.00 |
| **Total** | $8,109.12 |

The interest rate of 1% per month will be charged on any past due payment



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18237992 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095609159 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY11GY | SEALY PROTECT STRETCH SOFA SC GRAY<br><br>SEALY PROTECT STRETCH SOFA SC GRAY<br>SKU 810770707<br>UPC# 847420084230<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 412 | $16.65 | $6,859.80 |
| BL56SLY11CH | SEALY PROTECT STRETCH SOFA SC CHOCOLATE<br><br>SEALY PROTECT STRETCH SOFA SC CHOCOLATE<br>SKU: 810770706<br>UPC# 847420084940<br>Sofa Cover Size – 96 x 36 x 40" (244x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 420 | $16.65 | $6,993.00 |
| BL56SLY21TA | SEALY PROTECT STRETCH LOVESEAT SC TAUPE<br><br>SEALY PROTECT STRETCH LOVESEAT SC TAUPE<br>SKU 810770705<br>UPC# 847420084247<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 428 | $14.52 | $6,214.56 |

 **STANDARD FIBER**
INNOVATIVE TEXTILE SOLUTIONS

# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---:|---:|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18237992 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095609159 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY21GY | SEALY PROTECT STRETCH LOVESEAT SC GRAY | 428 | $14.52 | $6,214.56 |
| | SEALY PROTECT STRETCH LOVESEAT SC GRAY<br>SKU 810770704<br>UPC# 847420084254<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY21CH | SEALY PROTECT STRETCH LOVESEAT SC CHOC | 368 | $14.52 | $5,343.36 |
| | SEALY PROTECT STRETCH LOVESEAT SC CHOC<br>SKU: 810770703<br>UPC# 847420084957<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31TA | SEALY PROTECT STRETCH RECLINER SC TAUPE | 308 | $12.22 | $3,763.76 |
| | SEALY PROTECT STRETCH RECLINER SC TAUPE<br>SKU: 810770702<br>UPC # 847420084261<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18237992 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095609159 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY31GY | SEALY PROTECT STRETCH RECLINER SC GRAY | 308 | $12.22 | $3,763.76 |
| | SEALY PROTECT STRETCH RECLINER SC GRAY<br>SKU: 810770701<br>UPC # 847420084278<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31CH | SEALY PROTECT STRETCH RECLINER SC CHOC | 264 | $12.22 | $3,226.08 |
| | SEALY PROTECT STRETCH RECLINER SC CHOC<br>SKU: 810770370<br>UPC# 847420084964<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |

**Memo:**
INVOICE #: INVS18237992
PO #: 0095609159
SO #: SOS4196731
QUANTITY: 2936 PCS



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/11/2024 |
| **Invoice #:** | INVS18237992 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/10/2025 |
| **Customer PO:** | 0095609159 |
| **Ship Date:** | 11/21/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/11/2024 |
| **Price Term:** | LDP |

| **Bill To** | **Ship To** |
|---|---|
| Big Lots | TREMONT DC - #0874 |
| 4900 E Dublin Granville Rd | CLOSEOUT DISTRIBUTION, LLC |
| Columbus OH 43081-7651 | 50 RAUSCH CREEK RD |
| United States | TREMONT PA 17981 |
| | United States |

| | |
|---|---|
| **Net Invoice** | $42,378.88 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $42,378.88 |
| **Less Paid Amount** | $0.00 |
| **Total** | $42,378.88 |

The interest rate of 1% per month will be charged on any past due payment



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/26/2024 |
| **Invoice #:** | INVS18231788 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/26/2024 |
| **Customer PO:** | 0095666925 |
| **Memo:** | |
| **Ship Date:** | 11/26/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 12/31/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810556133 | BROYHILL Down Alternative Pillow Jumbo<br>BROYHILL Down Alternative Pillow - Jumbo | 660 | $4.06 | $2,679.60 |
| BL22WTF25896 | Whisper by Therapedic Flex Pillow SQ<br>Whisper by Therapedic Mimic-Flex Pillow SQ | 96 | $6.45 | $619.20 |
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo<br>Whisper by Therapedic Cooling Charcoal Pillow - Jumbo | 732 | $4.66 | $3,411.12 |
| BL22WTC45889 | Whisper by Therapedic CoolChar Pillow KING<br>Whisper by Therapedic Cooling Charcoal Pillow - King | 240 | $5.83 | $1,399.20 |

**Memo:**
INVOICE # INVS18231788
PO #: 0095666925
SO #: SOS4192366
QUANTITY: 1728 PCS



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/26/2024 |
| **Invoice #:** | INVS18231788 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/26/2024 |
| **Customer PO:** | 0095666925 |
| **Memo:** | |
| **Ship Date:** | 11/26/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 12/31/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | MONTGOMERY DC - #0870 |
| 4900 E Dublin Granville Rd | 2855 SELMA HWY |
| Columbus OH 43081-7651 | MONTGOMERY AL 36108 |
| United States | United States |

| | |
|---|---|
| **Net Invoice** | $8,109.12 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $8,109.12 |
| **Less Paid Amount** | $0.00 |
| **Total** | $8,109.12 |

The interest rate of 1% per month will be charged on any past due payment



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18232207 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504008 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | DURANT DC - #0879<br>DURANT DC, LLC<br>2306 Enterprise Drive<br>Durant OK 74701<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY21GY | SEALY PROTECT STRETCH LOVESEAT SC GRAY | 228 | $14.52 | $3,310.56 |
| | SEALY PROTECT STRETCH LOVESEAT SC GRAY<br>SKU 810770704<br>UPC# 847420084254<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31GY | SEALY PROTECT STRETCH RECLINER SC GRAY | 152 | $12.22 | $1,857.44 |
| | SEALY PROTECT STRETCH RECLINER SC GRAY<br>SKU: 810770701<br>UPC # 847420084278<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31CH | SEALY PROTECT STRETCH RECLINER SC CHOC | 132 | $12.22 | $1,613.04 |
| | SEALY PROTECT STRETCH RECLINER SC CHOC<br>SKU: 810770370<br>UPC# 847420084964<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18232207 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504008 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots | DURANT DC - #0879 |
| 4900 E Dublin Granville Rd | DURANT DC, LLC |
| Columbus OH 43081-7651 | 2306 Enterprise Drive |
| United States | Durant OK 74701 |
| | United States |

**Memo:**
INVOICE #: INVS18232207
PO #: 0095504008
SO #: SOS4196729
QUANTITY: 512 PCS
Container # CSNU7914796/RFCU5059630 Airbill #: OERT201725N00523

| | |
|---|---|
| **Net Invoice** | $6,781.04 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $6,781.04 |
| **Less Paid Amount** | $0.00 |
| **Total** | $6,781.04 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

**919 East Hillsdale Blvd., Ste. 100, Foster City, Ca. 94404.**

Tel : (650) 872-6528    Fax : (650) 872-1586

## Packing List

| | |
|---|---|
| **Shipping Marks :** | |
| PLS SEE THE ATTACHED | |

| | |
|---|---|
| **Invoice No.:** | INVS18232207 |
| **Date:** | 11/27/24 |
| **P.O.No. :** | 0095504008 |

**Description of Goods :**

P.O. NO.: 0095504008

**SEALY PROTECT STRETCH LOVESEAT SC GRAY**
Loveseat Cover Size 73×36×40"(185x91x102cm)   Color:GRAY-
PANTONE 17-5104 TCX        Fabric:150GSM
95%polyester 5%spandex stretch knit with vertical stripe.
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

**SEALY PROTECT STRETCH RECLINER SC GRAY**   Recliner
CoverSize-38×36×42"(97x91x107cm)
Color:GRAY -PANTONE 17-5104 TCX  Fabric:150GSM
95%polyester5%spandex stretch knitwith vertical stripe.
Elastic string around the bottom edges    Brand/Label:Sealy
Brand Woven Label and Care Label
Surveillance TagRequired:Yes

**SEALY PROTECT STRETCH RECLINER SC CHOC**  Recliner
CoverSize-38×36×42"(97x91x107cm)
Color:GRAY -PANTONE 19-0913 TCX  TCX  Fabric:150GSM
95%polyester5%spandex stretch knitwith vertical stripe.
Elastic string around the bottom edges  Brand/Label:Sealy
Brand Woven Label and Care Label
Surveillance TagRequired:Yes

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | G.W/N.W.@/ (Kgs) | Dimension @ (Cm) |
|---|---|---|---|---|---|---|---|
| 1 - 57 | BL56SLY21GY | | | 57 | 4 / 228 | 5.19 / 4.64 | 30 x 30 x 50 |
| 1 - 38 | BL56SLY31GY | | | 38 | 4 / 152 | 3.75 / 3.32 | 30 x 30 x 36 |
| 1 - 33 | BL56SLY31CH | | | 33 | 4 / 132 | 3.75 / 3.32 | 30 x 30 x 36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total:** | | | | 128CTNS 512 | PCs | 562.08 /500.2 kgs | 4.865 M3 |
| **Container NO:** | RFCU5059630/OOLJQU0251 | | | | | | |
| **BL NO.** | OERT201725N00523 | | | | | | |

------THE END------

# ORIENT EXPRESS CONTAINER CO., LTD.

WEBSITE : WWW.OECGROUP.COM

# BILL OF LADING    COPY

**B/L Number:** OERT201725N00523

**SO Number :** OOLU2749516500

| SHIPPER | FOR DELIVERY OF GOODS PLEASE APPLY TO |
|---|---|
| HANGZHOU. | OEC GROUP SAN FRANCISCO |
|  | 1633 OLD BAYSHORE HWY, #SUITE 331, BURLINGAME, CA |
|  | 94010 U.S.A. EMAIL:OCNIMP.SFO@OECGROUP.COM |
| STANDARD FIBER LLC | TEL:5104937715 |
| CONSIGNEE 1000 WEST HILLSDALE BLVD, SUITE 100 FOSTER CITY, CA 94404 | |
| PHONE:650.872.6528 | |
| FAX:650.872.1586 | |

STANDARD FIBER LLC
NOTIFY PARTY 1000 WEST HILLSDALE BLVD, SUITE 100 FOSTER CITY, CA 94404
PHONE:650.872.6528
FAX:650.872.1586

| VESSEL AND VOYAGE NO.   ( see Clause 13 & 14 ) | PLACE OF RECEIPT   ( Through Transportation ONLY - see Clause 1 & 6 ) | PORT OF LOADING |
|---|---|---|
| OOCL EGYPT V.064E | SHANGHAI | SHANGHAI |

| PORT OF DISCHARGE | PLACE OF DELIVERY   ( Through Transportation ONLY - see Clause 1 & 6 ) | NUMBER OF ORIGINAL B/L |
|---|---|---|
| LONG BEACH,CA | LONG BEACH,CA | (0) |

PARTICULARS  FURNISHED  BY  THE  SHIPPER   - NOT  CHECKED  BY  CARRIER   - CARRIER  NOT  RESPONSIBLE   ( see Clause 7 )

| Container Numbers. Seal Numbers and Marks | No of Packages or Shipping Units | Description of Goods | Gross Cargo Weight | Measurement |
|---|---|---|---|---|
| SEE ATTACHED | 2X40HQ | SHIPPER'S LOAD & COUNT 2,924 CARTONS | | |
| | | SEE ATTACHED | | |
| | | | Total:14,980.120 KGS | 130.838CBM |
| | | SAY TOTAL:  TWO FORTY FOOT HIGH CUBE CONTAINERS ONLY. "FREIGH | | |

| TOTAL NUMBER OF PACKAGES : limitation of liability (if applicable) : (See Clause 20) | 2 x 40HQ | SVC  CARRIER'S RECEIPT :Total No. of packages received and acknowledged by carrier for the purpose of calculation of package |
|---|---|---|

Charges including Freight : Cargo shall not be delivered unless Charges are paid (see Clause 17)

| FREIGHT & CHARGES | BASIS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|
| OCEAN FREIGHT | | | | AS ARRANGED |

RECEIVED for shipment as specified above in apparent good order and condition unless otherwise stated. The Goods to be delivered at above mentioned Port of Discharge or Place of Delivery, whichever applies, SUBJECT TO Terms and Conditions contained on reverse side hereof, to which Merchant agrees by accepting this Bill of Lading.

IN WITNESS WHERE OF the number of original Bills of Lading on this side have been signed, one of which being accomplished. the other to stand void, unless applicable law provides otherwise.

**ORIENT EXPRESS CONTAINER CO., LTD.**

| DECLARED VALUE FOR OCEAN TRANSPORTATION ( Only applicable if declared value charges paid - see Clause 20) NONE | DECLARED VALUE FOR INLAND TRANSPORTATION ( Only applicable if declared value charges paid - see Clause 21) NONE | AS AGENTS FOR THE CARRIER |
|---|---|---|
| PLACE AND DATE OF ISSUE SHANGHAI / NOV. 19.2024 | SHIPPED ON BOARD DATE NOV.19.2024 | |

**BL NO :** **OERT201725N00523**

**VESSEL:** **OOCL EGYPT**

**VOYAGE:** **064E**

---

**CONTAINER:**

**CSNU7914796 / OOLJQJ5239/40HQ/CY/CY/1,438 CARTONS/7,463.23KGS/65.237CBM**

**RFCU5059630 / OOLJQU0251/40HQ/CY/CY/1,486 CARTONS/7,516.89KGS/65.601CBM**

MARKS:                                    DESCRIPTION:
N/M                                       SOFA SLIPCOVER
                                          LOVESEAT SLIPCOVER
                                          RECLINER SLIPCOVER

                                          "THIS SHIPMENT DOES NOT CONTAIN
                                           ANY SOLID WOOD PACKING MATERIAL"

**<<END OF ATTACH OF HBL OERT201725N00523>>**

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095504008
7/12/2024

**Bill To:**
DURANT DC - #0879
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
DURANT DC - #0879
Contact Name: DURANT DC - #0879 DURANT DC, LLC
2306 ENTERPRISE DR
 DURANT , OK  74701
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0879
Contact Phone: 580-931-2100

**Vendor:**
STANDARD FIBER, LLC

**Distribution Center:**
DC #: 0879

**Store:**
Store #: 0879

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 11/27/2024 | 12/2/2024 | 12/9/2024 | 12/6/2024 | 1% 30 |

| Location # | Location Type | | Vendor # | |
|---|---|---|---|---|
| 0879 | Warehouse | | 0005006850 | |

| Shipping/Service Level | Total Units | PO # |
|---|---|---|
| X | 1752 | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US CALIFORNIA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| Open Div 4 |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 810770708<br>Manufacturer's Part #:<br>BL56SLY11TA<br>UPC #: 847420084223<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 61<br>Master Pack: 4 | SEALY PROTECT STRETCH SOFA SC TAUPE | 244<br>Inner Packs:<br>1 | Each | 16.65 | 4062.6 |
| 2 | 810770707<br>Manufacturer's Part #:<br>BL56SLY11GY<br>UPC #: 847420084230<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 61<br>Master Pack: 4 | SEALY PROTECT STRETCH SOFA SC GRAY | 244<br>Inner Packs:<br>1 | Each | 16.65 | 4062.6 |

27-Sep-2024

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095504008
7/12/2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 810770706<br>Manufacturer's Part #:<br>BL56SLY11CH<br>UPC #: 847420084940<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 53<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>SOFA SC CHOCOLATE | 212<br>Inner Packs:<br>1 | Each | 16.65 | 3529.8 |
| 4 | 810770705<br>Manufacturer's Part #:<br>BL56SLY21TA<br>UPC #: 847420084247<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 54<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC TAUPE | 216<br>Inner Packs:<br>1 | Each | 14.52 | 3136.32 |
| 5 | 810770704<br>Manufacturer's Part #:<br>BL56SLY21GY<br>UPC #: 847420084254<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 54<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC GRAY | 216<br>Inner Packs:<br>1 | Each | 14.52 | 3136.32 |
| 6 | 810770703<br>Manufacturer's Part #:<br>BL56SLY21CH<br>UPC #: 847420084957<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 46<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC CHOC | 184<br>Inner Packs:<br>1 | Each | 14.52 | 2671.68 |
| 7 | 810770702<br>Manufacturer's Part #:<br>BL56SLY31TA<br>UPC #: 847420084261<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 38<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC TAUPE | 152<br>Inner Packs:<br>1 | Each | 12.22 | 1857.44 |
| 8 | 810770701<br>Manufacturer's Part #:<br>BL56SLY31GY<br>UPC #: 847420084278<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 38<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC GRAY | 152<br>Inner Packs:<br>1 | Each | 12.22 | 1857.44 |
| 9 | 810770370<br>Manufacturer's Part #:<br>BL56SLY31CH<br>UPC #: 847420084964<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 33<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC CHOC | 132<br>Inner Packs:<br>1 | Each | 12.97 | 1712.04 |
| | Packing Slip: N<br>Special Instructions Type | | | | | Mutually<br>Defined |

**Biglots Stores Inc**

# Purchase Order

Replace
Stand-alone Order
0095504008
7/12/2024

| Comments | | BIG LOTS PO TERMS AND COMMENTS |
|---|---|---|
| Special Instructions: BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | | |
| | **Total** | 26026.24 |

27-Sep-2024



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**
**Routing #**   ABA/CHIPS   _____   **Branch**  _____

Address of Bank   _____

**BENEFICIARY BANK**   **Key Bank**

**Routing #**   Swift (9 digits)                 **124000737**                 **Branch**   **Salt Lake City**
**Swift code:**                                   **KEYBUS33**

Address of Bank      **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**                **449681032628 checking acct.**

**Account Name**                      **Standard Fiber, LLC**

**Address of Vendor**      **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18232206 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504006 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>CSC DISTRIBUTION, LLC<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY11TA | SEALY PROTECT STRETCH SOFA SC TAUPE | 760 | $16.65 | $12,654.00 |
| | SEALY PROTECT STRETCH SOFA SC TAUPE<br>SKU 810770708<br>UPC # 847420084223<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY11GY | SEALY PROTECT STRETCH SOFA SC GRAY | 760 | $16.65 | $12,654.00 |
| | SEALY PROTECT STRETCH SOFA SC GRAY<br>SKU 810770707<br>UPC# 847420084230<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY11CH | SEALY PROTECT STRETCH SOFA SC CHOCOLATE | 652 | $16.65 | $10,855.80 |
| | SEALY PROTECT STRETCH SOFA SC CHOCOLATE<br>SKU: 810770706<br>UPC# 847420084940<br>Sofa Cover Size – 96 x 36 x 40" (244x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18232206 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504006 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>CSC DISTRIBUTION, LLC<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY21TA | SEALY PROTECT STRETCH LOVESEAT SC TAUPE<br><br>SEALY PROTECT STRETCH LOVESEAT SC TAUPE<br>SKU 810770705<br>UPC# 847420084247<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 664 | $14.52 | $9,641.28 |
| BL56SLY21GY | SEALY PROTECT STRETCH LOVESEAT SC GRAY<br><br>SEALY PROTECT STRETCH LOVESEAT SC GRAY<br>SKU 810770704<br>UPC# 847420084254<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 664 | $14.52 | $9,641.28 |
| BL56SLY21CH | SEALY PROTECT STRETCH LOVESEAT SC CHOC<br><br>SEALY PROTECT STRETCH LOVESEAT SC CHOC<br>SKU: 810770703<br>UPC# 847420084957<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 572 | $14.52 | $8,305.44 |

 **STANDARD FIBER**
INNOVATIVE TEXTILE SOLUTIONS

# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18232206 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504006 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>CSC DISTRIBUTION, LLC<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY31TA | SEALY PROTECT STRETCH RECLINER SC TAUPE<br><br>SEALY PROTECT STRETCH RECLINER SC TAUPE<br>SKU: 810770702<br>UPC # 847420084261<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 476 | $12.22 | $5,816.72 |
| BL56SLY31GY | SEALY PROTECT STRETCH RECLINER SC GRAY<br><br>SEALY PROTECT STRETCH RECLINER SC GRAY<br>SKU: 810770701<br>UPC # 847420084278<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 476 | $12.22 | $5,816.72 |
| BL56SLY31CH | SEALY PROTECT STRETCH RECLINER SC CHOC<br><br>SEALY PROTECT STRETCH RECLINER SC CHOC<br>SKU: 810770370<br>UPC# 847420084964<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 408 | $12.22 | $4,985.76 |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18232206 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504006 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>CSC DISTRIBUTION, LLC<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

**Memo:**
INVOICE # INVS18232206
PO #: 0095504006
SO #: SOS4194809
QUANTITY: 5432 PCS

| | |
|---|---|
| **Net Invoice** | $80,371.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $80,371.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $80,371.00 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

**919 East Hillsdale Blvd., Ste. 100, Foster City, Ca. 94404.**

Tel : (650) 872-6528      Fax : (650) 872-1586

## Packing List

**Shipping Marks :**
PLS SEE THE ATTACHED

| | |
|---|---|
| **Invoice No.:** | INVS18232206 |
| **Date:** | 11/27/24 |
| **P.O.No. :** | 0095504006 |

**Description of Goods :**

P.O. NO.:                                      0095504006

SEALY PROTECT STRETCH SOFA SC TAUPE
Sofa Cover  Size:96×36×40"(244x91x102cm)
Color:TAUPE-PANTONE 16-1406 TCX
Fabric:150GSM 95%polyester 5%spandex stretch knit with
vertical stripe.
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Labe
Surveillance Tag Required:Yes

SEALY PROTECT STRETCH SOFA SC GRAY
Sofa Cover Size:96x36×40"(244x91x102cm)
Color:GRAY-PANTONE  17-5104 TCX
Fabric:150GSM 95%polyester 5%spandex stretch knit with
vertical stripe.
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

SEALY PROTECT STRETCH SOFA SC CHOCOLATE
Sofa Cover Size-96×36×40"(244x91x102cm)
Color:CHOCOLATE -PANTONE 19-0913 TCX
Fabric:150GSM 95%polyester 5%spandex stretch knit with
vertical stripe
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
SurveillanceTag Required:Yes

SEALY PROTECT STRETCH LOVESEAT SC TAUPE
Loveseat Cover Size-73×36×40"(185x91x102cm)
Color:TAUPE-PANTONE 16-1406 TCX
Fabric:150GSM 95%polyester 5%spandex stretch knit with
vertical stripe.
Elastic string around thebottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

SEALY PROTECT STRETCH LOVESEAT SC GRAY
Loveseat Cover Size 73×36×40"(185x91x102cm)   Color:GRAY-
PANTONE 17-5104 TCX            Fabric:150GSM
95%polyester 5%spandex stretch knit with vertical stripe.
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

SEALY PROTECT STRETCH LOVESEAT SC CHOC  Loveseat
Cover Size-73×36×40"(185x91x102cm)
Color:CHOCOLATE-PANTONE 19-0913 TCX  Fabric:150GSM
95%polyester 5%spandex stretch knit with vertical stripe
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

SEALY PROTECT STRETCH RECLINER SC TAUPE  Recliner
Cover Size-38×36×42"(97x91x107cm)
Color:TAUPE-PANTONE 16-1406 TCX  Fabric:150GSM
95%polyester 5%spandex stretch knit with vertical stripe.
Elastic string around the bottom edges    Brand/Label:Sealy
Brand Woven Label and Care Label
Surveillance TagRequired:Yes

**SEALY PROTECT STRETCH RECLINER SC GRAY   Recliner**
**CoverSize-38×36×42"(97x91x107cm)**
**Color:GRAY -PANTONE 17-5104 TCX   Fabric:150GSM**
**95%polyester5%spandex stretch knitwith vertical stripe.**
**Elastic string around the bottom edges   Brand/Label:Sealy**
**Brand Woven Label and Care Label**
**Surveillance TagRequired:Yes**

**SEALY PROTECT STRETCH RECLINER SC CHOC  Recliner**
**CoverSize-38×36×42"(97x91x107cm)**
**Color:GRAY -PANTONE 19-0913 TCX  TCX  Fabric:150GSM**
**95%polyester5%spandex stretch knitwith vertical stripe.**
**Elastic string around the bottom edges   Brand/Label:Sealy**
**Brand Woven Label and Care Label**
**Surveillance TagRequired:Yes**

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | | G.W/N.W.@/ (Kgs) | | Dimension @ (Cm) |
|--------|---------|-------|------|-----------------|---------------|---|-------------------|---|------------------|
| 1 - 190 | BL56SLY11TA | | | 190 | 4 | / 760 | 5.92 / | 5.32 | 30 x 30 x 58 |
| 1 - 190 | BL56SLY11GY | | | 190 | 4 | / 760 | 5.92 / | 5.32 | 30 x 30 x 58 |
| 1 - 163 | BL56SLY11CH | | | 163 | 4 | / 652 | 5.92 / | 5.32 | 30 x 30 x 58 |
| 1 - 166 | BL56SLY21TA | | | 166 | 4 | / 664 | 5.19 / | 4.64 | 30 x 30 x 50 |
| 1 - 166 | BL56SLY21GY | | | 166 | 4 | / 664 | 5.19 / | 4.64 | 30 x 30 x 50 |
| 1 - 143 | BL56SLY21CH | | | 143 | 4 | / 572 | 5.19 / | 4.64 | 30 x 30 x 50 |
| 1 - 119 | BL56SLY31TA | | | 119 | 4 | / 476 | 3.75 / | 3.32 | 30 x 30 x 36 |
| 1 - 119 | BL56SLY31GY | | | 119 | 4 | / 476 | 3.75 / | 3.32 | 30 x 30 x 36 |
| 1 - 102 | BL56SLY31CH | | | 102 | 4 | / 408 | 3.75 / | 3.32 | 30 x 30 x 36 |

| | | | | | | | | | |
|--------|---------|-------|------|-----------------|---------------|---|-------------------|---|------------------|
| **Total:** | | | | **1358CTNS** 5432 | **PCs** | | **6954.81** / **6221.56** kgs | | **60.736 M3** |
| **Container NO:** | | RFCU5059630/OOLJQU0251 | | | | | | | |
| **BL NO.** | | OERT201725N00523 | | | | | | | |

------THE END------

# ORIENT EXPRESS CONTAINER CO., LTD.

WEBSITE : WWW.OECGROUP.COM

## BILL OF LADING    COPY

**B/L Number:** OERT201725N00523

**SO Number :** OOLU2749516500

| SHIPPER | FOR DELIVERY OF GOODS PLEASE APPLY TO |
|---|---|
| HANGZHOU.<br><br>STANDARD FIBER LLC<br>1000 WEST HILLSDALE BLVD, SUITE 100 FOSTER CITY, CA 94404<br>PHONE:650.872.6528<br>FAX:650.872.1586 | OEC GROUP SAN FRANCISCO<br>1633 OLD BAYSHORE HWY, #SUITE 331, BURLINGAME, CA<br>94010 U.S.A. EMAIL:OCNIMP.SFO@OECGROUP.COM<br>TEL:5104937715 |

**CONSIGNEE**
STANDARD FIBER LLC
1000 WEST HILLSDALE BLVD, SUITE 100 FOSTER CITY, CA 94404
PHONE:650.872.6528
FAX:650.872.1586

**NOTIFY PARTY**
STANDARD FIBER LLC
1000 WEST HILLSDALE BLVD, SUITE 100 FOSTER CITY, CA 94404
PHONE:650.872.6528
FAX:650.872.1586

| VESSEL AND VOYAGE NO. (see Clause 13 & 14) | PLACE OF RECEIPT (Through Transportation ONLY - see Clause 1 & 6) | PORT OF LOADING |
|---|---|---|
| OOCL EGYPT V.064E | SHANGHAI | SHANGHAI |

| PORT OF DISCHARGE | PLACE OF DELIVERY (Through Transportation ONLY - see Clause 1 & 6) | NUMBER OF ORIGINAL B/L |
|---|---|---|
| LONG BEACH,CA | LONG BEACH,CA | (0) |

**PARTICULARS FURNISHED BY THE SHIPPER - NOT CHECKED BY CARRIER - CARRIER NOT RESPONSIBLE** (see Clause 7)

| Container Numbers.<br>Seal Numbers and Marks | No of Packages or<br>Shipping Units | Description of Goods | Gross Cargo<br>Weight | Measurement |
|---|---|---|---|---|
| SEE ATTACHED | 2X40HQ | SHIPPER'S LOAD & COUNT<br>2,924 CARTONS<br><br>SEE ATTACHED | | |
| | | | Total:14,980.120 KGS | 130.838CBM |
| | | "FREIGHT COLLECT PAYABLE"<br>SVC TYPE: CY / CY<br>SAY TOTAL: TWO FORTY FOOT HIGH CUBE CONTAINERS ONLY. | | |

BL DRAFT

| TOTAL NUMBER OF PACKAGES : 2 x 40HQ<br>limitation of liability (if applicable ) :<br>(See Clause 20) | CARRIER'S RECEIPT :Total No. of packages received and acknowledged by carrier for the purpose of calculation of package |
|---|---|

Charges including Freight : Cargo shall not be delivered unless Charges are paid (see Clause 17)

| FREIGHT & CHARGES | BASIS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|
| OCEAN FREIGHT | | | | AS ARRANGED |
| | | | | |
| | | | | |
| | | | | |

RECEIVED for shipment as specified above in apparent good order and condition unless otherwise stated. The Goods to be delivered at above mentioned Port of Discharge or Place of Delivery, whichever applies, SUBJECT TO Terms and Conditions contained on reverse side hereof, to which Merchant agrees by accepting this Bill of Lading.

IN WITNESS WHERE OF the number of original Bills of Lading on this side have been signed, one of which being accomplished. the other to stand void, unless applicable law provides otherwise.

**ORIENT EXPRESS CONTAINER CO., LTD.**

| DECLARED VALUE FOR OCEAN TRANSPORTATION<br>( Only applicable if declared value charges paid - see Clause 20)<br>NONE | DECLARED VALUE FOR INLAND TRANSPORTATION<br>( Only applicable if declared value charges paid - see Clause 21)<br>NONE | AS AGENTS FOR THE CARRIER |
|---|---|---|
| PLACE AND DATE OF ISSUE<br>SHANGHAI / NOV. 19.2024 | SHIPPED ON BOARD DATE<br>NOV.19.2024 | |

**BL NO :**   **OERT201725N00523**

**VESSEL:**   **OOCL EGYPT**

**VOYAGE:**   **064E**

**CONTAINER:**

**CSNU7914796 / OOLJQJ5239/40HQ/CY/CY/1,438 CARTONS/7,463.23KGS/65.237CBM**

**RFCU5059630 / OOLJQU0251/40HQ/CY/CY/1,486 CARTONS/7,516.89KGS/65.601CBM**

MARKS:                                          DESCRIPTION:
N/M                                             SOFA SLIPCOVER
                                                LOVESEAT SLIPCOVER
                                                RECLINER SLIPCOVER

                                                "THIS SHIPMENT DOES NOT CONTAIN
                                                 ANY SOLID WOOD PACKING MATERIAL"

**<<END OF ATTACH OF HBL OERT201725N00523>>**

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095504006
7/12/2024

**Bill To:**

MONTGOMERY DC - #0870
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**

MONTGOMERY DC - #0870
Contact Name: MONTGOMERY DC - #0870 CSC
DISTRIBUTION, LLC
2855 SELMA HWY
 MONTGOMERY , AL  36108
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0870
Contact Phone: 334-286-6633

**Vendor:**

STANDARD FIBER, LLC

**Distribution Center:**      **Store:**

DC #: 0870                        Store #: 0870

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 11/28/2024 | 12/3/2024 | 12/16/2024 | 12/9/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0870 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 5432 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US CALIFORNIA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| Open Div 4 |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 810770708<br>Manufacturer's Part #:<br>BL56SLY11TA<br>UPC #: 847420084223<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 190<br>Master Pack: 4 | SEALY PROTECT STRETCH SOFA SC TAUPE | 760<br>Inner Packs:<br>1 | Each | 16.65 | 12654 |
| 2 | 810770707<br>Manufacturer's Part #:<br>BL56SLY11GY<br>UPC #: 847420084230<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 190<br>Master Pack: 4 | SEALY PROTECT STRETCH SOFA SC GRAY | 760<br>Inner Packs:<br>1 | Each | 16.65 | 12654 |

27-Sep-2024

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095504006
7/12/2024

| 3 | 810770706<br>Manufacturer's Part #:<br>BL56SLY11CH<br>UPC #: 847420084940<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 163<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>SOFA SC CHOCOLATE | 652<br>Inner Packs:<br>1 | Each | 16.65 | 10855.8 |
| 4 | 810770705<br>Manufacturer's Part #:<br>BL56SLY21TA<br>UPC #: 847420084247<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 166<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC TAUPE | 664<br>Inner Packs:<br>1 | Each | 14.52 | 9641.28 |
| 5 | 810770704<br>Manufacturer's Part #:<br>BL56SLY21GY<br>UPC #: 847420084254<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 166<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC GRAY | 664<br>Inner Packs:<br>1 | Each | 14.52 | 9641.28 |
| 6 | 810770703<br>Manufacturer's Part #:<br>BL56SLY21CH<br>UPC #: 847420084957<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 143<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC CHOC | 572<br>Inner Packs:<br>1 | Each | 14.52 | 8305.44 |
| 7 | 810770702<br>Manufacturer's Part #:<br>BL56SLY31TA<br>UPC #: 847420084261<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 119<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC TAUPE | 476<br>Inner Packs:<br>1 | Each | 12.22 | 5816.72 |
| 8 | 810770701<br>Manufacturer's Part #:<br>BL56SLY31GY<br>UPC #: 847420084278<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 119<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC GRAY | 476<br>Inner Packs:<br>1 | Each | 12.22 | 5816.72 |
| 9 | 810770370<br>Manufacturer's Part #:<br>BL56SLY31CH<br>UPC #: 847420084964<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 102<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC CHOC | 408<br>Inner Packs:<br>1 | Each | 12.97 | 5291.76 |
| | Packing Slip: N | | | | | |
| | Special Instructions Type | | | | | Mutually<br>Defined |

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095504006
7/12/2024

| Comments | | BIG LOTS PO TERMS AND COMMENTS |
|---|---|---|
| Special Instructions: BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | | |

| | **Total** | 80677 |
|---|---|---|

27-Sep-2024



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**          _____

**Routing #**   ABA/CHIPS       _____        **Branch**   _____

Address of Bank          _____

**BENEFICIARY BANK**          **Key Bank**

**Routing #**   Swift (9 digits)                      **124000737**          **Branch**   **Salt Lake City**
**Swift code:**                              **KEYBUS33**

Address of Bank          **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**              **449681032628 checking acct.**

**Account Name**              **Standard Fiber, LLC**

**Address of Vendor**          **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/18/2024 |
| **Invoice #:** | INVS17907397 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/17/2024 |
| **Customer PO:** | 0095609192 |
| **Memo:** | |
| **Ship Date:** | 10/18/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/22/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810558446 | Purene Mattress Protector TWIN | 36 | $10.85 | $390.60 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure.<br>Each single piece put in print carton box, 1PC/box, 3 boxes/inner, 6 inners/CTN<br>Size: 39x75x14" | | | |
| 810558447 | Purene Mattress Protector FULL | 96 | $13.44 | $1,290.24 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure.<br>Each single piece put in print carton box, 1PC/box, 2 boxes/inner, 6 inners/CTN<br>Size: 54x75x14" | | | |
| 810558448 | Purene Mattress Protector QUEEN | 252 | $14.85 | $3,742.20 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure.<br>Each single piece put in print carton box, 1PC/box, 3 boxes/inner, 4 inners/CTN<br>Size: 60x80x14" | | | |
| 810558449 | Purene Mattress Protector KING | 168 | $19.07 | $3,203.76 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure.<br>Each single piece put in print carton box, 1PC/box, 2 boxes/inner, 4 inners/CTN<br>Size: 78x80x14" | | | |
| 810594973 | 2 PK PILLOW PROTECTOR | 768 | $2.87 | $2,204.16 |
| | T240 88% Polyester / 12% Nylon Twill weave, 105gsm, Allergen Barrier, Hot Water Wash<br>Durable Zipper closure<br>printed box, 2 pack 20x28 SQ Size,<br>Each pairs put in print box, 6 pairs /inner box, 8 inner box/carton box | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/18/2024 |
| **Invoice #:** | INVS17907397 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/17/2024 |
| **Customer PO:** | 0095609192 |
| **Memo:** | |
| **Ship Date:** | 10/18/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/22/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810594972 | SPILL & STAIN PROTECTION 2 PK | 1,200 | $2.53 | $3,036.00 |
| | 85gsm, 100% Polyester Knit w/Thermo Glue, Allergen Barrier, Waterproof, Hot Water Wash, Zipper closure, printed box, 2 pack 20x28 Jumbo Size.<br>Each pairs put in print box ,6 pairs /inner box, 8 inner box/carton box | | | |

| | |
|---|---|
| **Net Invoice** | $13,866.96 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $13,866.96 |
| **Less Paid Amount** | $13,728.29 |
| **Total** | $138.67 |

The interest rate of 1% per month will be charged on any past due payment



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/22/2024 |
| **Invoice #:** | INVS17939547 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/21/2024 |
| **Customer PO:** | 0095414031 |
| **Memo:** | |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | LAS VEGAS |
| **ETA Date:** | 10/22/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>CSC DISTRIBUTION, LLC<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL18BRH60445 | BROYHILL Pillow Top Mattress Topper -King | 490 | $25.69 | $12,588.10 |
| BL18BRH50438 | BROYHILL Pillow Top Mattress Topper -Queen | 514 | $21.45 | $11,025.30 |

| | |
|---|---|
| **Net Invoice** | $23,613.40 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $23,613.40 |
| **Less Paid Amount** | $23,377.27 |
| **Total** | $236.13 |

The interest rate of 1% per month will be charged on any past due payment



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18231670 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095609159 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY11TA | SEALY PROTECT STRETCH SOFA SC TAUPE | 492 | $16.65 | $8,191.80 |
| | SEALY PROTECT STRETCH SOFA SC TAUPE<br>SKU 810770708<br>UPC # 847420084223<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |

**Memo:**
INVOICE # INVS18231670
PO #: 0095609159
SO #: SOS4196731
QUANTITY: 492
Container # CSNU7914796/RFCU5059630
BOL #: OERT201725N00523



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18231670 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095609159 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| **Bill To** | **Ship To** |
|---|---|
| Big Lots | TREMONT DC - #0874 |
| 4900 E Dublin Granville Rd | CLOSEOUT DISTRIBUTION, LLC |
| Columbus OH 43081-7651 | 50 RAUSCH CREEK RD |
| United States | TREMONT PA 17981 |
| | United States |

| | |
|---|---|
| **Net Invoice** | $8,191.80 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $8,191.80 |
| **Less Paid Amount** | $0.00 |
| **Total** | $8,191.80 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

**919 East Hillsdale Blvd., Ste. 100, Foster City, Ca. 94404.**

Tel : (650) 872-6528    Fax : (650) 872-1586

## Packing List

**Shipping Marks :**
PLS SEE THE ATTACHED

| | |
|---|---|
| **Invoice No.:** | INVS18231670 |
| **Date:** | 11/27/24 |
| **P.O.No. :** | 0095609159 |

**Description of Goods :**

P.O. NO.:                                                          0095609159

**SEALY PROTECT STRETCH SOFA SC TAUPE    Sofa Cover**
**Size:96×36×40"(244x91x102cm)**
**Color:TAUPE-PANTONE 16-1406 TCX   Fabric:150GSM**
**95%polyester 5%spandex stretch knit with vertical stripe.**
**Elastic string around the bottom edges  Brand/Label:Sealy**
**Brand Woven Label and Care Label**
**Surveillance Tag Required:Yes**

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | G.W/N.W.@/ (Kgs) | Dimension @ (Cm) |
|---|---|---|---|---|---|---|---|
| 1 - 123 | BL56SLY11TA | | | 123 | 4 / 492 | 5.92 / 5.32 | 30 x 30 x 58 |
| **Total:** | | | | **123CTNS** 492 | **PCs** | **728.16 / 654.36 kgs** | **6.421 M3** |

**Container NO:**    CSNU7914796/OOLJQJ5239
**BL NO.**            OERT201725N00523

------THE END------

# ORIENT EXPRESS CONTAINER CO., LTD.

WEBSITE : WWW.OECGROUP.COM

# BILL OF LADING    COPY

**B/L Number:** OERT201725N00523

**SO Number :** OOLU2749516500

**SHIPPER**
HANGZHOU.

STANDARD FIBER LLC
1000 EAST HILLSDALE BLVD,SUITE 100 FOSTER CITY, CA 94404
PHONE:650.872.6528
FAX:650.872.1586

STANDARD FIBER LLC
1000 EAST HILLSDALE BLVD,SUITE 100 FOSTER CITY, CA 94404
PHONE:650.872.6528
FAX:650.872.1586

**FOR DELIVERY OF GOODS PLEASE APPLY TO**

OEC GROUP SAN FRANCISCO
1633 OLD BAYSHORE HWY, #SUITE 331, BURLINGAME, CA
94010 U.S.A. EMAIL:OCNIMP.SFO@OECGROUP.COM
TEL:5104937715

| VESSEL AND VOYAGE NO. (see Clause 13 & 14) | PLACE OF RECEIPT (Through Transportation ONLY - see Clause 1 & 6) | PORT OF LOADING |
|---|---|---|
| OOCL EGYPT V.064E | SHANGHAI | SHANGHAI |

| PORT OF DISCHARGE | PLACE OF DELIVERY (Through Transportation ONLY - see Clause 1 & 6) | NUMBER OF ORIGINAL B/L |
|---|---|---|
| LONG BEACH,CA | LONG BEACH,CA | (0) |

**PARTICULARS FURNISHED BY THE SHIPPER - NOT CHECKED BY CARRIER - CARRIER NOT RESPONSIBLE** (see Clause 7)

| Container Numbers. Seal Numbers and Marks | No of Packages or Shipping Units | Description of Goods | Gross Cargo Weight | Measurement |
|---|---|---|---|---|
| SEE ATTACHED | 2X40HQ | SHIPPER'S LOAD & COUNT<br>2,924 CARTONS<br><br>SEE ATTACHED | | |
| | | | Total:14,980.120 KGS | 130.838CBM |
| | | "FREIGHT COLLECT PAYABLE"<br>SVC TYPE: CY / CY<br>SAY TOTAL:  TWO FORTY FOOT HIGH CUBE CONTAINERS ONLY. | | |

BL DRAFT

**TOTAL NUMBER OF PACKAGES :** 2 x 40HQ
limitation of liability (if applicable ) :
(See Clause 20)

**CARRIER'S RECEIPT :**Total No. of packages received and acknowledged by carrier for the purpose of calculation of package

Charges including Freight : Cargo shall not be delivered unless Charges are paid (see Clause 17)

| FREIGHT & CHARGES | BASIS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|
| OCEAN FREIGHT | | | | AS ARRANGED |
| | | | | |
| | | | | |
| | | | | |

RECEIVED for shipment as specified above in apparent good order and condition unless otherwise stated. The Goods to be delivered at above mentioned Port of Discharge or Place of Delivery, whichever applies, SUBJECT TO Terms and Conditions contained on reverse side hereof, to which Merchant agrees by accepting this Bill of Lading.

IN WITNESS WHERE OF the number of original Bills of Lading on this side have been signed, one of which being accomplished. the other to stand void, unless applicable law provides otherwise.

**ORIENT EXPRESS CONTAINER CO., LTD.**

| DECLARED VALUE FOR OCEAN TRANSPORTATION<br>( Only applicable if declared value charges paid - see Clause 20)<br>NONE | DECLARED VALUE FOR INLAND TRANSPORTATION<br>( Only applicable if declared value charges paid - see Clause 21)<br>NONE | AS AGENTS FOR THE CARRIER |
|---|---|---|
| **PLACE AND DATE OF ISSUE**<br>SHANGHAI / NOV. 19.2024 | **SHIPPED ON BOARD DATE**<br>NOV.19.2024 | |

**BL NO  :**   **OERT201725N00523**

**VESSEL:**   **OOCL EGYPT**

**VOYAGE:**   **064E**

---

**CONTAINER:**

**CSNU7914796 / OOLJQJ5239/40HQ/CY/CY/1,438 CARTONS/7,463.23KGS/65.237CBM**

**RFCU5059630 / OOLJQU0251/40HQ/CY/CY/1,486 CARTONS/7,516.89KGS/65.601CBM**

MARKS:                                          DESCRIPTION:
N/M                                             SOFA SLIPCOVER
                                                LOVESEAT SLIPCOVER
                                                RECLINER SLIPCOVER

                                                "THIS SHIPMENT DOES NOT CONTAIN
                                                 ANY SOLID WOOD PACKING MATERIAL"

**<<END OF ATTACH OF HBL OERT201725N00523>>**

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095609159
9/11/2024

**Bill To:**
TREMONT DC - #0874
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
TREMONT DC - #0874
Contact Name: TREMONT DC - #0874 CLOSEOUT
DISTRIBUTION, LLC
50 RAUSCH CREEK RD
 TREMONT , PA  17981
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0874
Contact Phone: 570-695-2848
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**          **Store:**
DC #: 0874                        Store #: 0874

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 11/28/2024 | 12/3/2024 | 12/16/2024 | 12/9/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0874 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 3508 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US CALIFORNIA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| Open Div 4 |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 810770708<br>Manufacturer's Part #:<br>BL56SLY11TA<br>UPC #: 847420084223<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 123<br>Master Pack: 4 | SEALY PROTECT STRETCH SOFA SC TAUPE | 492<br>Inner Packs:<br>1 | Each | 16.65 | 8191.8 |
| 2 | 810770707<br>Manufacturer's Part #:<br>BL56SLY11GY<br>UPC #: 847420084230<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 123<br>Master Pack: 4 | SEALY PROTECT STRETCH SOFA SC GRAY | 492<br>Inner Packs:<br>1 | Each | 16.65 | 8191.8 |

27-Sep-2024

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095609159
9/11/2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 810770706<br>Manufacturer's Part #:<br>BL56SLY11CH<br>UPC #: 847420084940<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 105<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>SOFA SC CHOCOLATE | 420<br>Inner Packs:<br>1 | Each | 16.65 | 6993 |
| 4 | 810770705<br>Manufacturer's Part #:<br>BL56SLY21TA<br>UPC #: 847420084247<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 107<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC TAUPE | 428<br>Inner Packs:<br>1 | Each | 14.52 | 6214.56 |
| 5 | 810770704<br>Manufacturer's Part #:<br>BL56SLY21GY<br>UPC #: 847420084254<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 107<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC GRAY | 428<br>Inner Packs:<br>1 | Each | 14.52 | 6214.56 |
| 6 | 810770703<br>Manufacturer's Part #:<br>BL56SLY21CH<br>UPC #: 847420084957<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 92<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC CHOC | 368<br>Inner Packs:<br>1 | Each | 14.52 | 5343.36 |
| 7 | 810770702<br>Manufacturer's Part #:<br>BL56SLY31TA<br>UPC #: 847420084261<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 77<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC TAUPE | 308<br>Inner Packs:<br>1 | Each | 12.22 | 3763.76 |
| 8 | 810770701<br>Manufacturer's Part #:<br>BL56SLY31GY<br>UPC #: 847420084278<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 77<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC GRAY | 308<br>Inner Packs:<br>1 | Each | 12.22 | 3763.76 |
| 9 | 810770370<br>Manufacturer's Part #:<br>BL56SLY31CH<br>UPC #: 847420084964<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 66<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC CHOC | 264<br>Inner Packs:<br>1 | Each | 12.97 | 3424.08 |
| | Packing Slip: N | | | | | |
| | Special Instructions Type | | | | | Mutually<br>Defined |

27-Sep-2024

**Biglots Stores Inc**

# Purchase Order

Replace
Stand-alone Order
0095609159
9/11/2024

| Comments | | BIG LOTS PO TERMS AND COMMENTS |
|---|---|---|
| Special Instructions: BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE PO replaces :0095475025; Ship only these quantities under the new PO. | | |

| | **Total** | 52100.68 |
|---|---|---|



**INTERMEDIARY BANK**  _____
**(US Routing Bank - vendor's)**
**Routing #**    ABA/CHIPS    _____    **Branch** _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/25/2024 |
| **Invoice #:** | INVS18223842 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/25/2024 |
| **Customer PO:** | 0095641492 |
| **Ship Date:** | 11/25/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 12/30/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810558446 | Purene Mattress Protector TWIN | 612 | $10.85 | $6,640.20 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure.<br>Each single piece put in print carton box, 1PC/box, 3 boxes/inner, 6 inners/CTN<br>Size: 39x75x14" | | | |
| 810558447 | Purene Mattress Protector FULL | 96 | $13.44 | $1,290.24 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure.<br>Each single piece put in print carton box, 1PC/box, 2 boxes/inner, 6 inners/CTN<br>Size: 54x75x14" | | | |
| 810558448 | Purene Mattress Protector QUEEN | 132 | $14.85 | $1,960.20 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure.<br>Each single piece put in print carton box, 1PC/box, 3 boxes/inner, 4 inners/CTN<br>Size: 60x80x14" | | | |
| 810558449 | Purene Mattress Protector KING | 80 | $19.07 | $1,525.60 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure.<br>Each single piece put in print carton box, 1PC/box, 2 boxes/inner, 4 inners/CTN<br>Size: 78x80x14" | | | |
| 810594973 | 2 PK PILLOW PROTECTOR | 720 | $2.87 | $2,066.40 |
| | T240 88% Polyester / 12% Nylon Twill weave, 105gsm, Allergen Barrier, Hot Water Wash<br>Durable Zipper closure<br>printed box, 2 pack 20x28 SQ Size,<br>Each pairs put in print box, 6 pairs /inner box, 8 inner box/carton box | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/25/2024 |
| **Invoice #:** | INVS18223842 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/25/2024 |
| **Customer PO:** | 0095641492 |
| **Ship Date:** | 11/25/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 12/30/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810594972 | SPILL & STAIN PROTECTION 2 PK | 240 | $2.53 | $607.20 |
| | 85gsm, 100% Polyester Knit w/Thermo Glue, Allergen Barrier, Waterproof, Hot Water Wash, Zipper closure, printed box, 2 pack 20x28 Jumbo Size.<br>Each pairs put in print box ,6 pairs /inner box, 8 inner box/carton box | | | |

**Memo:**
INVOICE # INVS18223842
PO #: 0095641492
SO #: SOS4191753
QUANTITY: 1880 PCS

| | |
|---|---|
| **Net Invoice** | $14,089.84 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $14,089.84 |
| **Less Paid Amount** | $0.00 |
| **Total** | $14,089.84 |

The interest rate of 1% per month will be charged on any past due payment

# BILL OF LADING

Date: 11/25/24

Page  1  of  1

| Ship From | |
|---|---|
| Name: | Standard Fiber LLC |
| Address: | 12010 Bermuda Road, |
| City/State/Zip: | Henderson, NV 89052 |
| SID#: | FOB: [X] |

**Bill of Lading Number: 84742000010008859**

*(402) 84742000010008859*

| Ship To | |
|---|---|
| Location #:  **1803** | |
| Name: | CLOSEOUT DISTRIBUTION, LLC |
| Address: | 50 RAUSCH CREEK RD |
| City/State/Zip: | TREMONT, PA 17981 |
| CID#:  **CU1001751:002** | FOB: [ ] |

Carrier Name:   Common Carrier SFLLC
Trailer number: 53523
Seal number(s): 09891169

SCAC:  **COM**
Pro number:  **857658**

*(9012K) COM857658*

| Third Party Freight Charges Bill To | |
|---|---|
| Name: | |
| Address: | |
| City/State/Zip: | |

Freight Charge Terms: (freight charges are prepaid unless marked otherwise)

Prepaid __X__      Collect _____      3rd Party _____

[ ] Master Bill of Lading with attached underlying Bills of Lading
(check box)

Special Instructions:

## Customer Order Information

| Customer Order Number | # Pkgs | Weight | Pallet/Slip | | Additional Shipper Info |
|---|---|---|---|---|---|
| **0095641492** | 83 | 3033.99 | (Y) | N | SOS4191753-1 |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **Grand Total** | 83 | 3033.99 | | | |

## Carrier Information

| Handling Unit | | Package | | Weight | H.M. (x) | Commodity Description<br>Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care.<br>See section w(e) of NMFC Item 360 | LTL Only | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | | | | NMFC # | Class |
| 9 | plts | 83 | ctns | 3208.99 | | Textiles | 49390 | 110 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 9 | | 83 | | 3208.99 | | **Grand Total** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows.
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

COD Amount: _____

Fee Terms:  Collect: [ ]   Prepaid: [ ]   Cust Check: [ ]

**Note:  Liability Limitation for loss or damge in this shipment may be applicable.  See 49 U.S.C. - 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The shipper hereby certifies that he/she is familiar with all the terms and conditions of the NMFC Uniform Straight Bill of Lading, including those on the back thereof, and the said terms and conditions are hereby agreed to by the shipper and accepted for him/herself and his/her assigns.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____  11/25/24
Shipper Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | [X] By Shipper<br>[ ] By Driver | [X] By Shipper<br>[ ] By Driver/pallets said to contain<br>[ ] By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

*(signature)* 11-25-24                                                  *(signature)* 11/25/24



# STANDARD FIBER
INNOVATIVE TEXTILE SOLUTIONS

# Packing List

**Standard Fiber**

12010 Bermuda Road
Henderson, NV 89052
United States

**Date    11/25/2024**

| | |
|---|---|
| **Ship Via** | Las Vegas |
| **ID#** | 857658 |

**Ship To**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981
United States

PO 0095641492_40512874 , 857658

| Item# | Units | Ctns | Pallets | Weight |
|---|---|---|---|---|
| 810558446 | 612 | 34 ✓ | ~~8~~ 4 | 1497 |
| 810558447 | 96 | 8 ✓ | 1 | 179 |
| 810558448 | 132 | 11 ✓ | 1 | 511 |
| 810558449 | 80 | 10 ✓ | 1 | 416 |
| 810594973 | 720 | 15 ✓ | 1 | 515 |
| 810594972 | 240 | 5 ✓ | 1 | 193 |
| | 1880 | 83 ✓ | 8 | 3311 |

Counted : Alun

Loaded : Alun



## OUTBOUND LOG – LOAD REPORT

DATE & TIME: _11-25-24    11:30 AM_

CUSTOMER: _Big lots_

PO / SOS: _0095041492_

TRUCK/CONTAINER #: _53523_

SEAL #: _0989 1169_

COMMENTS (OS&D): _9 Pallets  83 cartons  loaded_

RESPONSABLE: _Alvin_

# Biglots Stores Inc

**Purchase Order**

Replace
Stand-alone Order
0095641492
10/14/2024

**Bill To:**
TREMONT DC - #0874
4900 E Dublin Granville Rd
Columbus , OH  43081  US

**Ship To:**
TREMONT DC - #0874
Contact Name: TREMONT DC - #0874 CLOSEOUT
DISTRIBUTION, LLC
50 RAUSCH CREEK RD
 TREMONT , PA  17981
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0874
Contact Phone: 570-695-2848
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**          **Store:**
DC #: 0874                        Store #: 0874

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/28/2024 | 11/1/2024 | 11/11/2024 | 11/7/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0874 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 1880 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095641492
10/14/2024

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 810723868<br>Manufacturer's Part #: 810558446<br>UPC #: 847420081437<br>Size Code: 0018<br>Brand/Label: Brand<br>Qty Ordered: 34<br>Master Pack: 18<br>Volume (cf): 4 | PURENE COMPLETE MC-TWIN | 612<br>Inner Packs:<br>3 | Each | 10.85 | 6640.2 |
| 2 | 810723869<br>Manufacturer's Part #: 810558447<br>UPC #: 847420081444<br>Size Code: 12<br>Brand/Label: Brand<br>Qty Ordered: 8<br>Master Pack: 12<br>Volume (cf): 1 | PURENE COMPLETE MC- FULL | 96<br>Inner Packs:<br>2 | Each | 13.44 | 1290.24 |
| 3 | 810723870<br>Manufacturer's Part #: 810558448<br>UPC #: 847420081451<br>Size Code: 12<br>Brand/Label: Brand<br>Qty Ordered: 11<br>Master Pack: 12<br>Volume (cf): 1 | PURENE COMPLETE MC-QUEEN | 132<br>Inner Packs:<br>3 | Each | 14.85 | 1960.2 |
| 4 | 810723891<br>Manufacturer's Part #: 810558449<br>UPC #: 847420081468<br>Size Code: 8<br>Brand/Label: Brand<br>Qty Ordered: 10<br>Master Pack: 8<br>Volume (cf): 1 | PURENE COMPLETE MC- KING | 80<br>Inner Packs:<br>2 | Each | 19.07 | 1525.6 |
| 5 | 810723892<br>Manufacturer's Part #: 810594973<br>UPC #: 847420081413<br>Size Code: 48<br>Brand/Label: Brand<br>Qty Ordered: 15<br>Master Pack: 48<br>Volume (cf): 1 | PURENE COMPLETE 2 PK PILLOW PROTECTOR | 720<br>Inner Packs:<br>6 | Each | 2.87 | 2066.4 |
| 6 | 810723893<br>Manufacturer's Part #: 810594972<br>UPC #: 847420081420<br>Size Code: 48<br>Brand/Label: Brand<br>Qty Ordered: 5<br>Master Pack: 48<br>Volume (cf): 1 | PURENE SPILL & STAIN PROTECTION 2 PK | 240<br>Inner Packs:<br>6 | Each | 2.53 | 607.2 |

Packing Slip: N

Special Instructions Type

Comments

Mutually Defined BIG LOTS PO TERMS AND COMMENTS

**Biglots Stores Inc**

# Purchase Order

Replace
Stand-alone Order
0095641492
10/14/2024

Special Instructions: BY
ACKNOWLEDGING THIS ORDER
 SHIPPING ANY ORDERED
GOODS OR ACCEPTING
PAYMENT
VENDOR AGREES TO ALL
TERMS OF BIG LOTS PO
VENDOR ROUTING AND
COMPLIANCE GUIDE
AND OTHER DOMESTIC
DOCUMENTS AT
BIGLOTS.COM/VENDOR AS IN
EFFECT ON THE ORDER DATE

| **Total** | 14089.84 |
|---|---|

18-Oct-2024



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**      _____

**Routing #**    ABA/CHIPS      _____      **Branch**    _____

Address of Bank      _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)                    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**                    **KEYBUS33**

Address of Bank      **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**          **449681032628 checking acct.**

**Account Name**          **Standard Fiber, LLC**

**Address of Vendor**      **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18231568 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504007 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY11TA | SEALY PROTECT STRETCH SOFA SC TAUPE | 736 | $16.65 | $12,254.40 |
| | SEALY PROTECT STRETCH SOFA SC TAUPE<br>SKU 810770708<br>UPC # 847420084223<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY11GY | SEALY PROTECT STRETCH SOFA SC GRAY | 736 | $16.65 | $12,254.40 |
| | SEALY PROTECT STRETCH SOFA SC GRAY<br>SKU 810770707<br>UPC# 847420084230<br>Sofa Cover Size: 96 x 36 x 40" (244x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY11CH | SEALY PROTECT STRETCH SOFA SC CHOCOLATE | 632 | $16.65 | $10,522.80 |
| | SEALY PROTECT STRETCH SOFA SC CHOCOLATE<br>SKU: 810770706<br>UPC# 847420084940<br>Sofa Cover Size – 96 x 36 x 40" (244x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18231568 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504007 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY21TA | SEALY PROTECT STRETCH LOVESEAT SC TAUPE<br><br>SEALY PROTECT STRETCH LOVESEAT SC TAUPE<br>SKU 810770705<br>UPC# 847420084247<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 644 | $14.52 | $9,350.88 |
| BL56SLY21GY | SEALY PROTECT STRETCH LOVESEAT SC GRAY<br><br>SEALY PROTECT STRETCH LOVESEAT SC GRAY<br>SKU 810770704<br>UPC# 847420084254<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 644 | $14.52 | $9,350.88 |
| BL56SLY21CH | SEALY PROTECT STRETCH LOVESEAT SC CHOC<br><br>SEALY PROTECT STRETCH LOVESEAT SC CHOC<br>SKU: 810770703<br>UPC# 847420084957<br>Loveseat Cover Size – 73 x 36 x 40" (185x91x102cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | 552 | $14.52 | $8,015.04 |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18231568 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504007 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56SLY31TA | SEALY PROTECT STRETCH RECLINER SC TAUPE | 460 | $12.22 | $5,621.20 |
| | SEALY PROTECT STRETCH RECLINER SC TAUPE<br>SKU: 810770702<br>UPC # 847420084261<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: TAUPE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31GY | SEALY PROTECT STRETCH RECLINER SC GRAY | 460 | $12.22 | $5,621.20 |
| | SEALY PROTECT STRETCH RECLINER SC GRAY<br>SKU: 810770701<br>UPC # 847420084278<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: GRAY<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |
| BL56SLY31CH | SEALY PROTECT STRETCH RECLINER SC CHOC | 396 | $12.22 | $4,839.12 |
| | SEALY PROTECT STRETCH RECLINER SC CHOC<br>SKU: 810770370<br>UPC# 847420084964<br>Recliner Cover Size – 38 x 36 x 42" (97x91x107cm)<br>Color: CHOCOLATE<br>Brand/Label: Sealy Brand Woven Label and Care Label<br>Surveillance Tag Required: Yes<br>Machine washable. | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 12/9/2024 |
| **Invoice #:** | INVS18231568 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 1/8/2025 |
| **Customer PO:** | 0095504007 |
| **Ship Date:** | 11/19/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 12/9/2024 |
| **Price Term:** | LDP |

| **Bill To** | **Ship To** |
|---|---|
| Big Lots | TREMONT DC - #0874 |
| 4900 E Dublin Granville Rd | CLOSEOUT DISTRIBUTION, LLC |
| Columbus OH 43081-7651 | 50 RAUSCH CREEK RD |
| United States | TREMONT PA 17981 |
| | United States |

**Memo:**
INVOICE #: INVS18231568
PO #: 0095504007
SO #: SOS4196728
QUANTITY: 5260 PCS

| | |
|---|---|
| **Net Invoice** | $77,829.92 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $77,829.92 |
| **Less Paid Amount** | $0.00 |
| **Total** | $77,829.92 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

### 919 East Hillsdale Blvd., Ste. 100, Foster City, Ca.  94404.
Tel : (650) 872-6528      Fax : (650) 872-1586

## Packing List

Shipping Marks :
PLS SEE THE ATTACHED

Invoice No.:   INVS18231568
Date:   11/27/24
P.O.No.:   0095504007

Description of Goods :

P.O. NO.:       0095504007

**SEALY PROTECT STRETCH SOFA SC TAUPE**
Sofa Cover  Size:96×36×40"(244x91x102cm)
Color:TAUPE-PANTONE 16-1406 TCX
Fabric:150GSM 95%polyester 5%spandex stretch knit with vertical stripe.
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Labe
Surveillance Tag Required:Yes

**SEALY PROTECT STRETCH SOFA SC GRAY**
Sofa Cover Size:96x36×40"(244x91x102cm)
Color:GRAY-PANTONE  17-5104 TCX
Fabric:150GSM 95%polyester 5%spandex stretch knit with vertical stripe.
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

**SEALY PROTECT STRETCH SOFA SC CHOCOLATE**
Sofa Cover Size-96×36×40"(244x91x102cm)
Color:CHOCOLATE -PANTONE 19-0913 TCX
Fabric:150GSM 95%polyester 5%spandex stretch knit with vertical stripe
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
SurveillanceTag Required:Yes

**SEALY PROTECT STRETCH LOVESEAT SC TAUPE**
Loveseat Cover Size:73×36×40"(185x91x102cm)
Color:TAUPE-PANTONE 16-1406 TCX
Fabric:150GSM 95%polyester 5%spandex stretch knit with vertical stripe.
Elastic string around thebottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

**SEALY PROTECT STRETCH LOVESEAT SC GRAY**
Loveseat Cover Size 73×36×40"(185x91x102cm)   Color:GRAY-PANTONE 17-5104 TCX          Fabric:150GSM 95%polyester 5%spandex stretch knit with vertical stripe.
Elastic string around the bottom edges
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

**SEALY PROTECT STRETCH LOVESEAT SC CHOC**  Loveseat Cover Size-73×36×40"(185x91x102cm)
Color:CHOCOLATE-PANTONE 19-0913 TCX  Fabric:150GSM 95%polyester 5%spandex stretch knit with vertical stripe
Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance Tag Required:Yes

**SEALY PROTECT STRETCH RECLINER SC TAUPE**  Recliner Cover Size-38×36×42"(97x91x107cm)
Color:TAUPE-PANTONE 16-1406 TCX  Fabric:150GSM 95%polyester 5%spandex stretch knit with vertical stripe.
Elastic string around the bottom edges   Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance TagRequired:Yes

**SEALY PROTECT STRETCH RECLINER SC GRAY**  Recliner CoverSize-38×36×42"(97x91x107cm)
Color:GRAY -PANTONE 17-5104 TCX  Fabric:150GSM 95%polyester5%spandex stretch knitwith vertical stripe.
Elastic string around the bottom edges   Brand/Label:Sealy Brand Woven Label and Care Label
Surveillance TagRequired:Yes

**SEALY PROTECT STRETCH RECLINER SC CHOC  Recliner**
**CoverSize-38×36×42"(97x91x107cm)**
**Color:GRAY -PANTONE 19-0913 TCX  TCX  Fabric:150GSM**
**95%polyester5%spandex stretch knitwith vertical stripe.**
**Elastic string around the bottom edges  Brand/Label:Sealy**
**Brand Woven Label and Care Label**
**Surveillance TagRequired:Yes**

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | G.W/N.W.@/ (Kgs) | Dimension @ (Cm) |
|---|---|---|---|---|---|---|---|
| 1 - 184 | BL56SLY11TA | | | 184 | 4 / 736 | 5.92 / 5.32 | 30 x 30 x 58 |
| 1 - 184 | BL56SLY11GY | | | 184 | 4 / 736 | 5.92 / 5.32 | 30 x 30 x 58 |
| 1 - 158 | BL56SLY11CH | | | 158 | 4 / 632 | 5.92 / 5.32 | 30 x 30 x 58 |
| 1 - 161 | BL56SLY21TA | | | 161 | 4 / 644 | 5.19 / 4.64 | 30 x 30 x 50 |
| 1 - 161 | BL56SLY21GY | | | 161 | 4 / 644 | 5.19 / 4.64 | 30 x 30 x 50 |
| 1 - 138 | BL56SLY21CH | | | 138 | 4 / 552 | 5.19 / 4.64 | 30 x 30 x 50 |
| 1 - 115 | BL56SLY31TA | | | 115 | 4 / 460 | 3.75 / 3.32 | 30 x 30 x 36 |
| 1 - 115 | BL56SLY31GY | | | 115 | 4 / 460 | 3.75 / 3.32 | 30 x 30 x 36 |
| 1 - 99 | BL56SLY31CH | | | 99 | 4 / 396 | 3.75 / 3.32 | 30 x 30 x 36 |
| **Total:** | | | | **1315CTNS** 5260 | **PCs** | 6735.07 / 6025 kgs | 58.817 M3 |

**Container NO:**　CSNU7914796/OOLJQJ5239
**BL NO.**　OERT201725N00523

------THE END------

# ORIENT EXPRESS CONTAINER CO., LTD.

WEBSITE : WWW.OECGROUP.COM

# BILL OF LADING    COPY

**B/L Number:** OERT201725N00523

**SO Number :** 00LU2749516500

**SHIPPER**

HANGZHOU.

**STANDARD FIBER** (B/L is not negotiable unless marked "To Order of" or "To Order of..." here.)
919 EAST HILLSDALE BLVD,SUITE 100 FOSTER CITY, CA 94404
PHONE:650.872.6528
FAX:650.872.1586

**NOTIFY** (It is agreed that no responsibility shall attach to Carrier or to his Agent for failure to notify )
**STANDARD FIBER**
919 EAST HILLSDALE BLVD,SUITE 100 FOSTER CITY, CA 94404
PHONE:650.872.6528
FAX:650.872.1586

**FOR DELIVERY OF GOODS PLEASE APPLY TO**

OEC GROUP SAN FRANCISCO
1633 OLD BAYSHORE HWY, #SUITE 331, BURLINGAME, CA
94010 U.S.A. EMAIL:OCNIMP.SFO@OECGROUP.COM
TEL:5104937715

| VESSEL AND VOYAGE NO. (see Clause 13 & 14) | PLACE OF RECEIPT (Through Transportation ONLY - see Clause 1 & 6) | PORT OF LOADING |
|---|---|---|
| OOCL EGYPT V.064E | SHANGHAI | SHANGHAI |

| PORT OF DISCHARGE | PLACE OF DELIVERY (Through Transportation ONLY - see Clause 1 & 6) | NUMBER OF ORIGINAL B/L |
|---|---|---|
| LONG BEACH,CA | LONG BEACH,CA | (0) |

**PARTICULARS FURNISHED BY THE SHIPPER - NOT CHECKED BY CARRIER - CARRIER NOT RESPONSIBLE** (see Clause 7)

| Container Numbers. Seal Numbers and Marks | No of Packages or Shipping Units | Description of Goods | Gross Cargo Weight | Measurement |
|---|---|---|---|---|
| SEE ATTACHED | 2X40HQ | SHIPPER'S LOAD & COUNT 2,924 CARTONS<br><br>SEE ATTACHED | | |
| | | | Total:14,980.120 KGS | 130.838CBM |
| | | "FREIGHT COLLECT PAYABLE"<br>SVC TYPE: CY / CY<br>SAY TOTAL: TWO FORTY FOOT HIGH CUBE CONTAINERS ONLY. | | |

BL DRAFT

**TOTAL NUMBER OF PACKAGES :** 2 x 40HQ
limitation of liability (if applicable ) :
(See Clause 20)

**CARRIER'S RECEIPT** :Total No. of packages received and acknowledged by carrier for the purpose of calculation of package

Charges including Freight : Cargo shall not be delivered unless Charges are paid (see Clause 17)

| FREIGHT & CHARGES | BASIS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|
| OCEAN FREIGHT | | | | AS ARRANGED |

RECEIVED for shipment as specified above in apparent good order and condition unless otherwise stated. The Goods to be delivered at above mentioned Port of Discharge or Place of Delivery, whichever applies, SUBJECT TO Terms and Conditions contained on reverse side hereof, to which Merchant agrees by accepting this Bill of Lading.

IN WITNESS WHERE OF the number of original Bills of Lading on this side have been signed, one of which being accomplished. the other to stand void, unless applicable law provides otherwise.

**ORIENT EXPRESS CONTAINER CO., LTD.**

| DECLARED VALUE FOR OCEAN TRANSPORTATION (Only applicable if declared value charges paid - see Clause 20) NONE | DECLARED VALUE FOR INLAND TRANSPORTATION (Only applicable if declared value charges paid - see Clause 21) NONE | AS AGENTS FOR THE CARRIER |
|---|---|---|
| **PLACE AND DATE OF ISSUE** SHANGHAI / NOV. 19.2024 | **SHIPPED ON BOARD DATE** NOV.19.2024 | |

**BL NO  :   OERT201725N00523**

**VESSEL:    OOCL EGYPT**

**VOYAGE:    064E**

**CONTAINER:**

**CSNU7914796 / OOLJQJ5239/40HQ/CY/CY/1,438 CARTONS/7,463.23KGS/65.237CBM**

**RFCU5059630 / OOLJQU0251/40HQ/CY/CY/1,486 CARTONS/7,516.89KGS/65.601CBM**

MARKS:                                          DESCRIPTION:
N/M                                             SOFA SLIPCOVER
                                                LOVESEAT SLIPCOVER
                                                RECLINER SLIPCOVER

                                                "THIS SHIPMENT DOES NOT CONTAIN
                                                 ANY SOLID WOOD PACKING MATERIAL"

**<<END OF ATTACH OF HBL OERT201725N00523>>**

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095504007
7/12/2024

**Bill To:**
TREMONT DC - #0874
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
TREMONT DC - #0874
Contact Name: TREMONT DC - #0874 CLOSEOUT
DISTRIBUTION, LLC
50 RAUSCH CREEK RD
 TREMONT , PA  17981
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0874
Contact Phone: 570-695-2848
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**                    **Store:**
DC #: 0874                                      Store #: 0874

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 11/28/2024 | 12/3/2024 | 12/16/2024 | 12/9/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0874 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 5260 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US CALIFORNIA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| Open Div 4 |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 810770708<br>Manufacturer's Part #:<br>BL56SLY11TA<br>UPC #: 847420084223<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 184<br>Master Pack: 4 | SEALY PROTECT STRETCH SOFA SC TAUPE | 736<br>Inner Packs:<br>1 | Each | 16.65 | 12254.4 |
| 2 | 810770707<br>Manufacturer's Part #:<br>BL56SLY11GY<br>UPC #: 847420084230<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 184<br>Master Pack: 4 | SEALY PROTECT STRETCH SOFA SC GRAY | 736<br>Inner Packs:<br>1 | Each | 16.65 | 12254.4 |

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095504007
7/12/2024

| 3 | 810770706<br>Manufacturer's Part #:<br>BL56SLY11CH<br>UPC #: 847420084940<br>Size Code: 0004<br>Brand/Label: Brand<br>Surveillance Tag Required: Yes<br>Qty Ordered: 158<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>SOFA SC CHOCOLATE | 632<br>Inner Packs:<br>1 | Each | 16.65 | 10522.8 |
| 4 | 810770705<br>Manufacturer's Part #:<br>BL56SLY21TA<br>UPC #: 847420084247<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 161<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC TAUPE | 644<br>Inner Packs:<br>1 | Each | 14.52 | 9350.88 |
| 5 | 810770704<br>Manufacturer's Part #:<br>BL56SLY21GY<br>UPC #: 847420084254<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 161<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC GRAY | 644<br>Inner Packs:<br>1 | Each | 14.52 | 9350.88 |
| 6 | 810770703<br>Manufacturer's Part #:<br>BL56SLY21CH<br>UPC #: 847420084957<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 138<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>LOVESEAT SC CHOC | 552<br>Inner Packs:<br>1 | Each | 14.52 | 8015.04 |
| 7 | 810770702<br>Manufacturer's Part #:<br>BL56SLY31TA<br>UPC #: 847420084261<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 115<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC TAUPE | 460<br>Inner Packs:<br>1 | Each | 12.22 | 5621.2 |
| 8 | 810770701<br>Manufacturer's Part #:<br>BL56SLY31GY<br>UPC #: 847420084278<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 115<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC GRAY | 460<br>Inner Packs:<br>1 | Each | 12.22 | 5621.2 |
| 9 | 810770370<br>Manufacturer's Part #:<br>BL56SLY31CH<br>UPC #: 847420084964<br>Size Code: 0004<br>Brand/Label: Brand<br>Qty Ordered: 99<br>Master Pack: 4 | SEALY PROTECT STRETCH<br>RECLINER SC CHOC | 396<br>Inner Packs:<br>1 | Each | 12.97 | 5136.12 |

Packing Slip: N

Special Instructions Type | Mutually Defined

27-Sep-2024

**Biglots Stores Inc**

**Purchase Order**

Replace
Stand-alone Order
0095504007
7/12/2024

| Comments | | BIG LOTS PO TERMS AND COMMENTS |
|---|---|---|
| Special Instructions: BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | | |
| | **Total** | 78126.92 |

27-Sep-2024



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**    _____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/12/2024 |
| **Invoice #:** | INVS18134260 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/12/2024 |
| **Customer PO:** | 0095637770 |
| **Ship Date:** | 11/12/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 12/17/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>CSC DISTRIBUTION, LLC<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810556133 | BROYHILL Down Alternative Pillow Jumbo<br>BROYHILL Down Alternative Pillow - Jumbo | 408 | $4.06 | $1,656.48 |
| BL22WTF25896 | Whisper by Therapedic Flex Pillow SQ<br>Whisper by Therapedic Mimic-Flex Pillow SQ | 1,188 | $6.45 | $7,662.60 |
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo<br>Whisper by Therapedic Cooling Charcoal Pillow - Jumbo | 744 | $4.66 | $3,467.04 |

**Memo:**
SO # SOS4191296

| | |
|---|---|
| **Net Invoice** | $12,786.12 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $12,786.12 |
| **Less Paid Amount** | $0.00 |
| **Total** | $12,786.12 |

The interest rate of 1% per month will be charged on any past due payment



# Packing Slip

| | |
|---|---|
| **Order Date** | 10/30/2024 |
| **Order #** | SOS4191296 |
| **Ship Date** | 11/12/2024 |
| **Tracking #** | 850791 |
| **Ship Via** | Common Carrier SFLLC redrop |
| **Load Number** | |

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States

**Ship To**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108
United States

| Item | Description | Ordered | Units | Inventory Detail | Back Ordered | Shipped | Display N... |
|---|---|---|---|---|---|---|---|
| BROYHILL Down Alternative Pillow Jumbo | BROYHILL Down Alternative Pillow - Jumbo | 408 | EA | | | 408 | BROYHILL |
| Whisper by Therapedic Flex Pillow SQ | Whisper by Therapedic Mimic-Flex Pillow SQ | 1,188 | | | | 1,188 | Whisper by |
| Whisper by Therapedic CoolChar Pillow Jumbo | Whisper by Therapedic Cooling Charcoal  Pillow - Jumbo | 744 | | | | 744 | Whisper by |

- - -

**Standard Fiber, LLC**

**Ship Returns To**
Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States

**Customer Return Form**

| | |
|---|---|
| **Customer** | CU1001751:001 CSC DIS... |
| **Order #** | SOS4191296 |
| **R.A. #** | |

| Item | Quantity | Reason for Returning |
|---|---|---|
| | | |



SOS4191296

| Date: 11/07/24 | **BILL OF LADING** | Page   1   of   1 |
|---|---|---|

## Ship From

| | |
|---|---|
| Name: | Standard Fiber LLC |
| Address: | 12010 Bermuda Road, |
| City/State/Zip: | Henderson, NV 89052 |
| SID#: | FOB: X |

Bill of Lading Number: **84742000010008668**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

**(402) 84742000010008668**

## Ship To

Location #: **1801**

| | |
|---|---|
| Name: | CSC DISTRIBUTION, LLC |
| Address: | 2855 SELMA HWY |
| City/State/Zip: | MONTGOMERY, AL 36108 |
| CID#: | **CU1001751:001** FOB: ☐ |

| | |
|---|---|
| Carrier Name: | Common Carrier SFLLC |
| Trailer number: | 530795 |
| Seal number(s): 09891084 | |
| SCAC: | **COM** |
| Pro number: | **850791** |

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

**(9012K) COM850791**

## Third Party Freight Charges Bill To

| | |
|---|---|
| Name: | |
| Address: | |
| City/State/Zip: | |

Freight Charge Terms:  (freight charges are prepaid unless marked otherwise)

Prepaid   X      Collect _____     3rd Party _____

☐ Master Bill of Lading with attached underlying Bills of Lading
(check box)

Special Instructions:

## Customer Order Information

| Customer Order Number | # Pkgs | Weight | Pallet/Slip | | Additional Shipper Info |
|---|---|---|---|---|---|
| 0095637770 | 195 | 6282.60 | (Y) | N | SOS4191296-1 |
| 0095641491 | 60 | 2191.83 | (Y) | N | SOS4191752-1 |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **Grand Total** | 255 | 8474.43 | | | |

## Carrier Information

| Handling Unit | | Package | | Weight | H.M. (x) | Commodity Description | LTL Only | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care   See section w(e) of NMFC Item 360 | NMFC # | Class |
| 10 | plts | 94 | ctns | 3765.83 | | Textiles | 49390 | 110 |
| 17 | plts | 161 | ctns | 5653.60 | | No description Available | unknown | unkno |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 | | 255 | | 9419.43 | | **Grand Total** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows.
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____"

COD Amount:

Fee Terms:   Collect: ☐     Prepaid: ☐     Cust Check: ☐

**Note:  Liability Limitation for loss or damge in this shipment may be applicable.  See 49 U.S.C. - 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The shipper hereby certifies that he/she is familiar with all the terms and conditions of the NMFC Uniform Straight Bill of Lading, including those on the back thereof, and the said terms and conditions are herebyagreed to by the shipper and accepted for him/herself and his/her assigns.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ : Shipper Signature

SHIPPER SIGNATURE / DATE
This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

| Trailer Loaded: | Freight Counted: |
|---|---|
| X  By Shipper | X  By Shipper |
| ☐  By Driver | ☐  By Driver/pallets said to contain |
| | ☐  By Driver/Pieces |

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Propery described above is received in good order, except as noted.

*an Hall 11-7-24*          *11/7/2024*

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095637770
10/10/2024

**Bill To:**

MONTGOMERY DC - #0870
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
MONTGOMERY DC - #0870
Contact Name: MONTGOMERY DC - #0870 CSC
DISTRIBUTION, LLC
2855 SELMA HWY
 MONTGOMERY ,  AL  36108
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0870
Contact Phone: 334-286-6633
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**            **Store:**
DC #: 0870                                 Store #: 0870

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/24/2024 | 10/29/2024 | 11/4/2024 | 11/4/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0870 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | | 11948 | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| Name |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

15-Oct-2024

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095637770
10/10/2024

| # | Item | Description | Qty/Inner Packs | UOM | Price | Amount |
|---|------|-------------|-----------------|-----|-------|--------|
| 1 | 810556133<br>Manufacturer's Part #: 810556133<br>UPC #: 034086779727<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 334<br>Master Pack: 12<br>Volume (cf): 0 | BH DOWN ALT PILLOW STD/QN | 4008<br>Inner Packs: 1 | Each | 4.06 | 16272.48 |
| 2 | 810595572<br>Manufacturer's Part #: BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 99<br>Master Pack: 12<br>Volume (cf): 623 | Whisper by Therapedic Flex Pillow Jumbo | 1188<br>Inner Packs: 6 | Each | 6.45 | 7662.6 |
| 3 | 810690357<br>Manufacturer's Part #: BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 12<br>Brand/Label: Brand<br>Qty Ordered: 362<br>Master Pack: 12<br>Volume (cf): 2921 | Whisper by Therapedic CoolChar Jumbo | 4344<br>Inner Packs: 1 | Each | 4.66 | 20243.04 |
| 4 | 810690358<br>Manufacturer's Part #: BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 8<br>Brand/Label: Brand<br>Qty Ordered: 301<br>Master Pack: 8<br>Volume (cf): 2676 | Whisper by Therapedic Cool Char King | 2408<br>Inner Packs: 1 | Each | 5.83 | 14038.64 |

Packing Slip: N

Special Instructions Type

Comments

Mutually Defined BIG LOTS PO TERMS AND COMMENTS

Special Instructions: BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE

| | **Total** | 58216.76 |
|---|-----------|----------|



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)** _____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/12/2024 |
| **Invoice #:** | INVS18134259 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/12/2024 |
| **Customer PO:** | 0095641491 |
| **Ship Date:** | 11/12/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 12/17/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | MONTGOMERY DC - #0870 |
| 4900 E Dublin Granville Rd | CSC DISTRIBUTION, LLC |
| Columbus OH 43081-7651 | 2855 SELMA HWY |
| United States | MONTGOMERY AL 36108 |
| | United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810558446 | **Purene Mattress Protector TWIN** | 396 | $10.85 | $4,296.60 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure. Each single piece put in print carton box, 1PC/box, 3 boxes/inner, 6 inners/CTN Size: 39x75x14" | | | |
| 810558447 | **Purene Mattress Protector FULL** | 72 | $13.44 | $967.68 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure. Each single piece put in print carton box, 1PC/box, 2 boxes/inner, 6 inners/CTN Size: 54x75x14" | | | |
| 810558448 | **Purene Mattress Protector QUEEN** | 108 | $14.85 | $1,603.80 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure. Each single piece put in print carton box, 1PC/box, 3 boxes/inner, 4 inners/CTN Size: 60x80x14" | | | |
| 810558449 | **Purene Mattress Protector KING** | 64 | $19.07 | $1,220.48 |
| | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure. Each single piece put in print carton box, 1PC/box, 2 boxes/inner, 4 inners/CTN Size: 78x80x14" | | | |
| 810594973 | **2 PK PILLOW PROTECTOR** | 576 | $2.87 | $1,653.12 |
| | T240 88% Polyester / 12% Nylon Twill weave, 105gsm, Allergen Barrier, Hot Water Wash Durable Zipper closure printed box, 2 pack 20x28 SQ Size, Each pairs put in print box, 6 pairs /inner box, 8 inner box/carton box | | | |



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/12/2024 |
| **Invoice #:** | INVS18134259 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/12/2024 |
| **Customer PO:** | 0095641491 |
| **Ship Date:** | 11/12/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 12/17/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | MONTGOMERY DC - #0870 |
| 4900 E Dublin Granville Rd | CSC DISTRIBUTION, LLC |
| Columbus OH 43081-7651 | 2855 SELMA HWY |
| United States | MONTGOMERY AL 36108 |
| | United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| 810594972 | SPILL & STAIN PROTECTION 2 PK | 144 | $2.53 | $364.32 |
| | 85gsm, 100% Polyester Knit w/Thermo Glue, Allergen Barrier, Waterproof, Hot Water Wash, Zipper closure, printed box, 2 pack 20x28 Jumbo Size. Each pairs put in print box ,6 pairs /inner box, 8 inner box/carton box | | | |

**Memo:**
SO # SOS4191752

| | |
|---|---|
| **Net Invoice** | $10,106.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $10,106.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $10,106.00 |

The interest rate of 1% per month will be charged on any past due payment



# Packing Slip

Page 1 of 2

| | |
|---|---|
| **Order Date** | 11/1/2024 |
| **Order #** | SOS4191752 |
| **Ship Date** | 11/12/2024 |
| **Tracking #** | 850791 |
| **Ship Via** | Common Carrier SFLLC |
| **Load Number** | |

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States

**Ship To**
MONTGOMERY DC - #0870
CSC DISTRIBUTION, LLC
2855 SELMA HWY
MONTGOMERY AL 36108
United States

| Item | Description | Ordered | Units | Inventory Detail | Back Ordered | Shipped | Display N... |
|---|---|---|---|---|---|---|---|
| Purene Mattress Protector TWIN | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure. Each single piece put in print carton box, 1PC/box, 3 boxes/inner, 6 inners/CTN Size: 39x75x14" | 396 | EA | | | 396 | Purene Ma... |
| Purene Mattress Protector FULL | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure. Each single piece put in print carton box, 1PC/box, 2 boxes/inner, 6 inners/CTN Size: 54x75x14" | 72 | EA | | | 72 | Purene Ma... |
| Purene Mattress Protector QUEEN | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure. Each single piece put in print carton box, 1PC/box, 3 boxes/inner, 4 inners/CTN Size: 60x80x14" | 108 | EA | | | 108 | Purene Ma... |
| Purene Mattress Protector KING | Fabric: 90gsm, 100% Polyester knit w/ Polyethylene Film, Fit up to 14" deep mattress, Antimicrobial and Allergen Barrier, Bed Bug Barrier, Hot Water Wash, Durable zippered closure. Each single piece put in print carton box, 1PC/box, 2 boxes/inner, 4 inners/CTN Size: 78x80x14" | 64 | EA | | | 64 | Purene Ma... |
| 2 PK PILLOW PROTECTOR | T240 88% Polyester / 12% Nylon Twill weave, 105gsm, Allergen Barrier, Hot Water Wash Durable Zipper closure printed box, 2 pack 20x28 SQ Size, Each pairs put in print box, 6 pairs /inner box, 8 inner box/carton box | 576 | Pr | | | 576 | 2 PK PILL... |
| SPILL & STAIN PROTECTION 2 PK | 85gsm, 100% Polyester Knit w/Thermo Glue, Allergen Barrier, Waterproof, Hot Water Wash, Zipper closure, printed box, 2 pack 20x28 Jumbo Size. Each pairs put in print box ,6 pairs /inner box, 8 inner box/carton box | 144 | Pr | | | 144 | SPILL & S... |



**Packing Slip**

Page 2 of 2

| | |
|---|---|
| **Order Date** | 11/1/2024 |
| **Order #** | SOS4191752 |

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States

| Item | Description | Ordered | Units | Inventory Detail | Back Ordered | Shipped | Display N... |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**Standard Fiber, LLC**

**Ship Returns To**
Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States

**Customer Return Form**

| | |
|---|---|
| **Customer** | CU1001751:001 CSC DIS... |
| **Order #** | SOS4191752 |
| **R.A. #** | |

| Item | Quantity | Reason for Returning |
|---|---|---|
| | | |



SOS4191752

Date: 11/07/24

# BILL OF LADING

Page 1 of 1

| Ship From | |
|---|---|
| Name: | Standard Fiber LLC |
| Address: | 12010 Bermuda Road, |
| City/State/Zip: | Henderson, NV 89052 |
| SID#: | FOB: X |

Bill of Lading Number: **84742000010008668**

**(402) 84742000010008668**

| Ship To | |
|---|---|
| | Location #: **1801** |
| Name: | CSC DISTRIBUTION, LLC |
| Address: | 2855 SELMA HWY |
| City/State/Zip: | MONTGOMERY, AL 36108 |
| CID#: | **CU1001751:001**   FOB: ☐ |

Carrier Name: Common Carrier SFLLC
Trailer number: 530795
Seal number(s): 09891084

| SCAC: | **COM** |
|---|---|
| Pro number: | **850791** |

**(9012K) COM850791**

| Third Party Freight Charges Bill To | |
|---|---|
| Name: | |
| Address: | |
| City/State/Zip: | |

Freight Charge Terms: (freight charges are prepaid unless marked otherwise)

Prepaid __X__    Collect _____    3rd Party _____

☐ Master Bill of Lading with attached underlying Bills of Lading
(check box)

Special Instructions:

## Customer Order Information

| Customer Order Number | # Pkgs | Weight | Pallet/Slip | | Additional Shipper Info |
|---|---|---|---|---|---|
| 0095637770 | 195 | 6282.60 | Y | N | SOS4191296-1 |
| 0095641491 | 60 | 2191.83 | Y | N | SOS4191752-1 |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **Grand Total** | **255** | **8474.43** | | | |

## Carrier Information

| Handling Unit | | Package | | Weight | H.M. (x) | Commodity Description | LTL Only | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See section w(e) of NMFC Item 360 | NMFC # | Class |
| 10 | plts | 94 | ctns | 3765.83 | | Textiles | 49390 | 110 |
| 17 | plts | 161 | ctns | 5653.60 | | No description Available | unknown | unknov |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 | | 255 | | 9419.43 | | **Grand Total** | | |

| Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows. "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____." | COD Amount: . |
|---|---|
| | Fee Terms:   Collect: ☐   Prepaid: ☐   Cust Check: ☐ |

**Note: Liability Limitation for loss or damge in this shipment may be applicable. See 49 U.S.C. - 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts or tariffs that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The shipper hereby certifies that he/she is familiar with all the terms and conditions of the NMFC Uniform Straight Bill of Lading, including those on the back thereof, and the said terms and conditions are herebyagreed to by the shipper and accepted for him/herself and his/her assigns.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ : Shipper Signature

| SHIPPER SIGNATURE / DATE | Trailer Loaded: | Freight Counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | X By Shipper ☐ By Driver | X By Shipper ☐ By Driver/pallets said to contain ☐ By Driver/Pieces | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Propery described above is received in good order, except as noted. |
| *an Hall 11-7-24* | | | *11/7/2024* |

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095641491
10/14/2024

**Bill To:**
MONTGOMERY DC - #0870
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
MONTGOMERY DC - #0870
Contact Name: MONTGOMERY DC - #0870 CSC
DISTRIBUTION, LLC
2855 SELMA HWY
 MONTGOMERY ,  AL  36108
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0870
Contact Phone: 334-286-6633
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**                        **Store:**
DC #: 0870                                       Store #: 0870

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/31/2024 | 11/5/2024 | 11/11/2024 | 11/11/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0870 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 1360 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

18-Oct-2024

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095641491
10/14/2024

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 810723868<br>Manufacturer's Part #: 810558446<br>UPC #: 847420081437<br>Size Code: 0018<br>Brand/Label: Brand<br>Qty Ordered: 22<br>Master Pack: 18<br>Volume (cf): 3 | PURENE COMPLETE MC-TWIN | 396<br>Inner Packs: 3 | Each | 10.85 | 4296.6 |
| 2 | 810723869<br>Manufacturer's Part #: 810558447<br>UPC #: 847420081444<br>Size Code: 12<br>Brand/Label: Brand<br>Qty Ordered: 6<br>Master Pack: 12<br>Volume (cf): 1 | PURENE COMPLETE MC- FULL | 72<br>Inner Packs: 2 | Each | 13.44 | 967.68 |
| 3 | 810723870<br>Manufacturer's Part #: 810558448<br>UPC #: 847420081451<br>Size Code: 12<br>Brand/Label: Brand<br>Qty Ordered: 9<br>Master Pack: 12<br>Volume (cf): 1 | PURENE COMPLETE MC-QUEEN | 108<br>Inner Packs: 3 | Each | 14.85 | 1603.8 |
| 4 | 810723891<br>Manufacturer's Part #: 810558449<br>UPC #: 847420081468<br>Size Code: 8<br>Brand/Label: Brand<br>Qty Ordered: 8<br>Master Pack: 8<br>Volume (cf): 1 | PURENE COMPLETE MC- KING | 64<br>Inner Packs: 2 | Each | 19.07 | 1220.48 |
| 5 | 810723892<br>Manufacturer's Part #: 810594973<br>UPC #: 847420081413<br>Size Code: 48<br>Brand/Label: Brand<br>Qty Ordered: 12<br>Master Pack: 48<br>Volume (cf): 1 | PURENE COMPLETE 2 PK PILLOW PROTECTOR | 576<br>Inner Packs: 6 | Each | 2.87 | 1653.12 |
| 6 | 810723893<br>Manufacturer's Part #: 810594972<br>UPC #: 847420081420<br>Size Code: 48<br>Brand/Label: Brand<br>Qty Ordered: 3<br>Master Pack: 48<br>Volume (cf): 0 | PURENE SPILL & STAIN PROTECTION 2 PK | 144<br>Inner Packs: 6 | Each | 2.53 | 364.32 |

Packing Slip: N

Special Instructions Type

Comments

Mutually
Defined
BIG LOTS
PO TERMS
AND
COMMENTS

# Biglots Stores Inc

# Purchase Order

Replace
Stand-alone Order
0095641491
10/14/2024

Special Instructions: BY
ACKNOWLEDGING THIS ORDER
 SHIPPING ANY ORDERED
GOODS OR ACCEPTING
PAYMENT
VENDOR AGREES TO ALL
TERMS OF BIG LOTS PO
VENDOR ROUTING AND
COMPLIANCE GUIDE
AND OTHER DOMESTIC
DOCUMENTS AT
BIGLOTS.COM/VENDOR AS IN
EFFECT ON THE ORDER DATE

| | |
|---|---|
| **Total** | 10106 |



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**    _____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---:|:---|
| **Date:** | 10/29/2024 |
| **Invoice #:** | INVS18000554 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/28/2024 |
| **Customer PO:** | 0095609144 |
| **Ship Date:** | 10/29/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 12/3/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---:|---:|---:|
| BL22WTC45889 | Whisper by Therapedic CoolChar Pillow KING<br>Whisper by Therapedic Cooling Charcoal Pillow - King | 368 | $5.83 | $2,145.44 |

| | |
|---:|---:|
| **Net Invoice** | $2,145.44 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $2,145.44 |
| **Less Paid Amount** | $0.00 |
| **Total** | $2,145.44 |

The interest rate of 1% per month will be charged on any past due payment

# BILL OF LADING

Date: 10/29/24                                    Page  1  of  1

| Ship From | |
|---|---|
| Name: | Standard Fiber LLC |
| Address: | 12010 Bermuda Road, |
| City/State/Zip: | Henderson, NV 89052 |
| SID#: | FOB: X |

**Bill of Lading Number: 84742000010008286**

(402) 84742000010008286

| Ship To | |
|---|---|
| Location #: **1793** | |
| Name: | CLOSEOUT DISTRIBUTION, LLC |
| Address: | 50 RAUSCH CREEK RD |
| City/State/Zip: | TREMONT, PA 17981 |
| CID#: | **CU1001751:002**    FOB: |

Carrier Name:   Common Carrier SFLLC
Trailer number: 252547
Seal number(s): 3728684

SCAC:   **COM**
Pro number:  **841822 // 252547**

(9012K) COM841822 // 252547

| Third Party Freight Charges Bill To | |
|---|---|
| Name: | |
| Address: | |
| City/State/Zip: | |

Special Instructions:

Freight Charge Terms:  (freight charges are prepaid unless marked otherwise)

Prepaid   X        Collect _____     3rd Party _____

☐ Master Bill of Lading with attached underlying Bills of Lading
(check box)

## Customer Order Information

| Customer Order Number | # Pkgs | Weight | Pallet/Slip | | Additional Shipper Info |
|---|---|---|---|---|---|
| **0095424697** | 242 | 8228.00 | (Y) | N | SOS4189792-1 |
| **0095609144** | 46 | 1140.80 | (Y) | N | SOS4189793-1 |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **Grand Total** | 288 | 9368.80 | | | |

## Carrier Information

| Handling Unit | | Package | | Weight | H.M. (x) | Commodity Description  Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See section w(e) of NMFC Item 360 | LTL Only | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | | | | NMFC # | Class |
| 26 | plts | 288 | ctns | 10278.80 | | No description Available | unknown | unknov |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 26 | | 288 | | 10278.80 | | **Grand Total** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount:

Fee Terms:  Collect: ___   Prepaid: ___   Cust Check: ___

**Note:  Liability Limitation for loss or damge in this shipment may be applicable.  See 49 U.S.C. - 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The shipper hereby certifies that he/she is familiar with all the terms and conditions of the NMFC Uniform Straight Bill of Lading, including those on the back thereof, and the said terms and conditions are herebyagreed to by the shipper and accepted for him/herself and his/her assigns.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

10/29

**Trailer Loaded:**
X  By Shipper
☐  By Driver

**Freight Counted:**
X  By Shipper
☐  By Driver/pallets said to contain
☐  By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards.  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted.

10/29/24

# Biglots Stores Inc

## Purchase Order

Original
Stand-alone Order
0095609144
9/11/2024

**Bill To:**
TREMONT DC - #0874
4900 E Dublin Granville Rd
Columbus , OH  43081  US

**Ship To:**
TREMONT DC - #0874
Contact Name: TREMONT DC - #0874 CLOSEOUT
DISTRIBUTION, LLC
50 RAUSCH CREEK RD
 TREMONT , PA  17981
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0874
Contact Phone: 570-695-2848
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**                **Store:**
DC #: 0874                              Store #: 0874

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/7/2024 | 10/11/2024 | 10/21/2024 | 10/17/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0874 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 9716 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

# Biglots Stores Inc

## Purchase Order

Original
Stand-alone Order
0095609144
9/11/2024

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 325<br>Master Pack: 12 | Whisper by Therapedic CoolChar<br>Jumbo | 3900<br>Inner Packs:<br>1 | Each | 4.66 | 18174 |
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 346<br>Master Pack: 8 | Whisper by Therapedic Cool<br>Char King | 2768<br>Inner Packs:<br>1 | Each | 5.83 | 16137.44 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 254<br>Master Pack: 12<br>Volume (cf): 1598 | Whisper by Therapedic Flex<br>Pillow Jumbo | 3048<br>Inner Packs:<br>1 | Each | 6.45 | 19659.6 |

| | | |
|---|---|---|
| Packing Slip: N | | |
| Special Instructions Type | | Mutually<br>Defined |
| Comments | | BIG LOTS<br>PO TERMS<br>AND<br>COMMENTS |
| Special Instructions: BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE PO replaces :0095424699; Ship only these quantities under the new PO. | | |

| | Total | 53971.04 |
|---|---|---|



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**   _____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---:|:---|
| **Date:** | 10/22/2024 |
| **Invoice #:** | INVS17938029 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/21/2024 |
| **Customer PO:** | 0095609432 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/26/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | DURANT DC - #0879<br>DURANT DC, LLC<br>2306 Enterprise Drive<br>Durant OK 74701<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---:|---:|---:|
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo | 3,600 | $4.66 | $16,776.00 |

| | |
|---:|---:|
| **Net Invoice** | $16,776.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $16,776.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $16,776.00 |

The interest rate of 1% per month will be charged on any past due payment

# Biglots Stores Inc

## Purchase Order

Original
Stand-alone Order
0095609432
9/11/2024

**Bill To:**
DURANT DC - #0879
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
DURANT DC - #0879
Contact Name: DURANT DC - #0879 DURANT DC, LLC
2306 ENTERPRISE DR
 DURANT ,  OK  74701
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0879
Contact Phone: 580-931-2100
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**                    **Store:**
DC #: 0879                                   Store #: 0879

| Release # | | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|---|
| 1 | | 10/11/2024 | 10/17/2024 | 10/21/2024 | 10/23/2024 | 1% 30 |
| **Location #** | | **Location Type** | | | **Vendor #** | |
| 0879 | | Warehouse | | | 0005006850 | |
| **Shipping/Service Level** | | | **Total Units** | | **PO #** | |
| X | | 8560 | | | | |

| FOB | | | | | | |
|---|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | | Collect |

| Buyer | | | | | | |
|---|---|---|---|---|---|---|
| **Name** | | | | | | |
| SAVOVICH, EVA | | | | | | |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

12-Sep-2024

# Biglots Stores Inc

## Purchase Order

Original
Stand-alone Order
0095609432
9/11/2024

| # | Item | Description | Inner Packs | UOM | Price | Ext |
|---|------|-------------|-------------|-----|-------|-----|
| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 335<br>Master Pack: 12 | Whisper by Therapedic CoolChar Jumbo | 4020<br>Inner Packs: 1 | Each | 4.66 | 18733.2 |
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 335<br>Master Pack: 8 | Whisper by Therapedic Cool Char King | 2680<br>Inner Packs: 1 | Each | 5.83 | 15624.4 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 155<br>Master Pack: 12<br>Volume (cf): 975 | Whisper by Therapedic Flex Pillow Jumbo | 1860<br>Inner Packs: 1 | Each | 6.45 | 11997 |

Packing Slip: N

Special Instructions Type

Comments

Mutually Defined
BIG LOTS PO TERMS AND COMMENTS

Special Instructions: BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE
PO replaces :0095424695; Ship only these quantities under the new PO.

| | Total | 46354.6 |
|---|-------|---------|



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**
**Routing #**    ABA/CHIPS    _____    **Branch** _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/22/2024 |
| **Invoice #:** | INVS17937928 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/21/2024 |
| **Customer PO:** | 0095609432 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/26/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | DURANT DC - #0879 |
| 4900 E Dublin Granville Rd | DURANT DC, LLC |
| Columbus OH 43081-7651 | 2306 Enterprise Drive |
| United States | Durant OK 74701 |
| | United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL22WTC45889 | Whisper by Therapedic CoolChar Pillow KING | 280 | $5.83 | $1,632.40 |
| | Whisper by Therapedic Cooling Charcoal Pillow - King | | | |
| BL22WTF25896 | Whisper by Therapedic Flex Pillow SQ | 1,860 | $6.45 | $11,997.00 |
| | Whisper by Therapedic Mimic-Flex Pillow SQ | | | |

| | |
|---|---|
| **Net Invoice** | $13,629.40 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $13,629.40 |
| **Less Paid Amount** | $0.00 |
| **Total** | $13,629.40 |

The interest rate of 1% per month will be charged on any past due payment

# Biglots Stores Inc

## Purchase Order

Original
Stand-alone Order
0095609432
9/11/2024

**Bill To:**
DURANT DC - #0879
4900 E Dublin Granville Rd
Columbus , OH  43081  US

**Ship To:**
DURANT DC - #0879
Contact Name: DURANT DC - #0879 DURANT DC, LLC
2306 ENTERPRISE DR
 DURANT , OK  74701
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0879
Contact Phone: 580-931-2100

**Vendor:**
STANDARD FIBER, LLC

**Distribution Center:**          **Store:**
DC #: 0879                        Store #: 0879

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/11/2024 | 10/17/2024 | 10/21/2024 | 10/23/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0879 | Warehouse | | 0005006850 |

| Shipping/Service Level | Total Units | PO # |
|---|---|---|
| X | 8560 | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

12-Sep-2024

# Biglots Stores Inc

## Purchase Order

Original
Stand-alone Order
0095609432
9/11/2024

| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 335<br>Master Pack: 12 | Whisper by Therapedic CoolChar<br>Jumbo | 4020<br>Inner Packs:<br>1 | Each | 4.66 | 18733.2 |
|---|---|---|---|---|---|---|
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 335<br>Master Pack: 8 | Whisper by Therapedic Cool<br>Char King | 2680<br>Inner Packs:<br>1 | Each | 5.83 | 15624.4 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 155<br>Master Pack: 12<br>Volume (cf): 975 | Whisper by Therapedic Flex<br>Pillow Jumbo | 1860<br>Inner Packs:<br>1 | Each | 6.45 | 11997 |

| | | | | | |
|---|---|---|---|---|---|
| Packing Slip: N | | | | | |
| Special Instructions Type | | | | | Mutually<br>Defined |
| Comments | | | | | BIG LOTS<br>PO TERMS<br>AND<br>COMMENTS |
| Special Instructions: BY<br>ACKNOWLEDGING THIS ORDER<br> SHIPPING ANY ORDERED<br>GOODS OR ACCEPTING<br>PAYMENT<br>VENDOR AGREES TO ALL<br>TERMS OF BIG LOTS PO<br>VENDOR ROUTING AND<br>COMPLIANCE GUIDE<br>AND OTHER DOMESTIC<br>DOCUMENTS AT<br>BIGLOTS.COM/VENDOR AS IN<br>EFFECT ON THE ORDER DATE<br>PO replaces :0095424695; Ship<br>only these quantities under the<br>new PO. | | | | | |

| | Total | 46354.6 |
|---|---|---|



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**
_____
**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/22/2024 |
| **Invoice #:** | INVS17935401 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/21/2024 |
| **Customer PO:** | 0095424698 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/26/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | DURANT DC - #0879 |
| 4900 E Dublin Granville Rd | DURANT DC, LLC |
| Columbus OH 43081-7651 | 2306 Enterprise Drive |
| United States | Durant OK 74701 |
| | United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL22WTC45889 | Whisper by Therapedic CoolChar Pillow KING | 2,400 | $5.83 | $13,992.00 |
| | Whisper by Therapedic Cooling Charcoal Pillow - King | | | |

| | |
|---|---|
| **Net Invoice** | $13,992.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $13,992.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $13,992.00 |

The interest rate of 1% per month will be charged on any past due payment

Page 1 of 1

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095424698
6/4/2024

**Bill To:**
DURANT DC - #0879
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
DURANT DC - #0879
Contact Name: DURANT DC - #0879 DURANT DC, LLC
2306 ENTERPRISE DR
 DURANT , OK  74701
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0879
Contact Phone: 580-931-2100

**Vendor:**
STANDARD FIBER, LLC

**Distribution Center:**
DC #: 0879

**Store:**
Store #: 0879

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 8/23/2024 | 8/29/2024 | 9/2/2024 | 9/4/2024 | Net 60 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0879 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | | 8720 | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

07-Jun-2024

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095424698
6/4/2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 323<br>Master Pack: 12 | Whisper by Therapedic CoolChar<br>Jumbo | 3876<br>Inner Packs:<br>1 | Each | 4.66 | 18062.16 |
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 343<br>Master Pack: 8 | Whisper by Therapedic Cool<br>Char King | 2744<br>Inner Packs:<br>1 | Each | 5.83 | 15997.52 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 175<br>Master Pack: 12<br>Volume (cf): 1101 | Whisper by Therapedic Flex<br>Pillow Jumbo | 2100<br>Inner Packs:<br>1 | Each | 6.45 | 13545 |

| | | |
|---|---|---|
| Packing Slip: N | | |
| Special Instructions Type | | Mutually<br>Defined |
| Comments | | BIG LOTS<br>PO TERMS<br>AND<br>COMMENTS |
| Special Instructions: BY<br>ACKNOWLEDGING THIS ORDER<br>SHIPPING ANY ORDERED<br>GOODS OR ACCEPTING<br>PAYMENT<br>VENDOR AGREES TO ALL<br>TERMS OF BIG LOTS PO<br>VENDOR ROUTING AND<br>COMPLIANCE GUIDE<br>AND OTHER DOMESTIC<br>DOCUMENTS AT<br>BIGLOTS.COM/VENDOR AS IN<br>EFFECT ON THE ORDER DATE | | |

| | **Total** | 47604.68 |
|---|---|---|



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**    _____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---:|---:|
| **Date:** | 10/22/2024 |
| **Invoice #:** | INVS17934423 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/21/2024 |
| **Customer PO:** | 0095424698 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/26/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | DURANT DC - #0879<br>DURANT DC, LLC<br>2306 Enterprise Drive<br>Durant OK 74701<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo | 3,600 | $4.66 | $16,776.00 |

| | |
|---:|---:|
| **Net Invoice** | $16,776.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $16,776.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $16,776.00 |

The interest rate of 1% per month will be charged on any past due payment

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095424698
6/4/2024

**Bill To:**
DURANT DC - #0879
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
DURANT DC - #0879
Contact Name: DURANT DC - #0879 DURANT DC, LLC
2306 ENTERPRISE DR
 DURANT , OK  74701
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0879
Contact Phone: 580-931-2100

**Vendor:**
STANDARD FIBER, LLC

**Distribution Center:**                    **Store:**
DC #: 0879                                    Store #: 0879

| Release # | | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|---|
| 1 | | 8/23/2024 | 8/29/2024 | 9/2/2024 | 9/4/2024 | Net 60 |

| Location # | | Location Type | | Vendor # | |
|---|---|---|---|---|---|
| 0879 | | Warehouse | | 0005006850 | |

| Shipping/Service Level | | Total Units | | PO # | |
|---|---|---|---|---|---|
| X | | 8720 | | | |

| FOB | | | | | | |
|---|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

07-Jun-2024

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095424698
6/4/2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 323<br>Master Pack: 12 | Whisper by Therapedic CoolChar<br>Jumbo | 3876<br>Inner Packs:<br>1 | Each | 4.66 | 18062.16 |
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 343<br>Master Pack: 8 | Whisper by Therapedic Cool<br>Char King | 2744<br>Inner Packs:<br>1 | Each | 5.83 | 15997.52 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 175<br>Master Pack: 12<br>Volume (cf): 1101 | Whisper by Therapedic Flex<br>Pillow Jumbo | 2100<br>Inner Packs:<br>1 | Each | 6.45 | 13545 |

| | | | |
|---|---|---|---|
| Packing Slip: N | | | |
| Special Instructions Type | | | Mutually<br>Defined |
| Comments | | | BIG LOTS<br>PO TERMS<br>AND<br>COMMENTS |
| Special Instructions: BY<br>ACKNOWLEDGING THIS ORDER<br> SHIPPING ANY ORDERED<br>GOODS OR ACCEPTING<br>PAYMENT<br>VENDOR AGREES TO ALL<br>TERMS OF BIG LOTS PO<br>VENDOR ROUTING AND<br>COMPLIANCE GUIDE<br>AND OTHER DOMESTIC<br>DOCUMENTS AT<br>BIGLOTS.COM/VENDOR AS IN<br>EFFECT ON THE ORDER DATE | | | |
| | | **Total** | 47604.68 |



**INTERMEDIARY BANK**  _____
**(US Routing Bank - vendor's)**

**Routing #**    ABA/CHIPS      _____    **Branch**    _____

Address of Bank      _____

**BENEFICIARY BANK**      **Key Bank**

**Routing #**    Swift (9 digits)                    **124000737**          **Branch**    **Salt Lake City**
**Swift code:**                                      **KEYBUS33**

Address of Bank      **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**                    **449681032628 checking acct.**

**Account Name**                          **Standard Fiber, LLC**

**Address of Vendor**      **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/21/2024 |
| **Invoice #:** | INVS17924578 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/20/2024 |
| **Customer PO:** | 0095609144 |
| **Ship Date:** | 10/21/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/25/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | TREMONT DC - #0874<br>CLOSEOUT DISTRIBUTION, LLC<br>50 RAUSCH CREEK RD<br>TREMONT PA 17981<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo | 3,600 | $4.66 | $16,776.00 |

| | |
|---|---|
| **Net Invoice** | $16,776.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $16,776.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $16,776.00 |

The interest rate of 1% per month will be charged on any past due payment

Date: 10/21/24

# BILL OF LADING

Page 1 of 1

| Ship From | |
|---|---|
| Name: | Standard Fiber LLC |
| Address: | 12010 Bermuda Road, |
| City/State/Zip: | Henderson, NV 89052 |
| SID#: | FOB: X |

**Bill of Lading Number: 84742000010008095**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

**(402) 84742000010008095**

| Ship To | |
|---|---|
| Location #: **1771** | |
| Name: | CLOSEOUT DISTRIBUTION, LLC |
| Address: | 50 RAUSCH CREEK RD |
| City/State/Zip: | TREMONT, PA 17981 |
| CID#: | **CU1001751:002**  FOB: |

Carrier Name: Common Carrier SFLLC
Trailer number: w94930
Seal number(s): 3728746

SCAC: **COM**
Pro number: **841782 40507653**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

**(9012K) COM841782 40507653**

| Third Party Freight Charges Bill To | |
|---|---|
| Name: | |
| Address: | |
| City/State/Zip: | |

Freight Charge Terms: (freight charges are prepaid unless marked otherwise)

Prepaid __X__    Collect _____    3rd Party _____

☐ Master Bill of Lading with attached underlying Bills of Lading
(check box)

Special Instructions:

## Customer Order Information

| Customer Order Number | # Pkgs | Weight | Pallet/Slip | | Additional Shipper Info |
|---|---|---|---|---|---|
| **0095609144** | 300 | 8190.00 | (Y) | N | SOS4184844-1 |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **Grand Total** | 300 | 8190.00 | | | |

## Carrier Information

| Handling Unit | | Package | | Weight | H.M. (x) | Commodity Description | LTL Only | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See section w(e) of NMFC Item 360 | NMFC # | Class |
| 30 | plts | 300 | ctns | 9240.00 | | No description Available | unknown | unknow |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 30 | | 300 | | 9240.00 | | **Grand Total** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____ "

COD Amount:

Fee Terms:  Collect: ☐   Prepaid: ☐   Cust Check: ☐

**Note: Liability Limitation for loss or damge in this shipment may be applicable. See 49 U.S.C. - 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The shipper hereby certifies that he/she is familiar with all the terms and conditions of the NMFC Uniform Straight Bill of Lading, including those on the back thereof, and the said terms and conditions are hereby agreed to by the shipper and accepted for him/herself and his/her assigns.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper Signature

SHIPPER SIGNATURE / DATE
This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

*(signature)* Hall 10-21-24

| Trailer Loaded: | Freight Counted: |
|---|---|
| X By Shipper | X By Shipper |
| ☐ By Driver | ☐ By Driver/pallets said to contain |
| | ☐ By Driver/Pieces |

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted.

*(signature)* 10/21/24


STANDARD FIBER
INNOVATIVE TEXTILE SOLUTIONS

# Packing List

| | |
|---|---|
| **Date** | 10/21/2024 |
| **Order #** | SOS4184844 |
| | |
| **FOB** | FOBWH |
| **Ship Via** | las vegas |
| **Customer PO** | 0095609144 |

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States

**Ship To**
TREMONT DC - #0874
CLOSEOUT DISTRIBUTION, LLC
50 RAUSCH CREEK RD
TREMONT PA 17981
United States

| Item | Display Name | Ordered | Ctn Count | Plt Count |
|---|---|---|---|---|
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow ... | 3,600 | 300 | 30 |

SOS4184844

# Biglots Stores Inc

## Purchase Order

Original
Stand-alone Order
0095609144
9/11/2024

**Bill To:**
TREMONT DC - #0874
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
TREMONT DC - #0874
Contact Name: TREMONT DC - #0874 CLOSEOUT
DISTRIBUTION, LLC
50 RAUSCH CREEK RD
 TREMONT , PA  17981
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0874
Contact Phone: 570-695-2848
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**          **Store:**
DC #: 0874                        Store #: 0874

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/7/2024 | 10/11/2024 | 10/21/2024 | 10/17/2024 | 1% 30 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0874 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 9716 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

# Biglots Stores Inc

## Purchase Order

Original
Stand-alone Order
0095609144
9/11/2024

| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 325<br>Master Pack: 12 | Whisper by Therapedic CoolChar<br>Jumbo | 3900<br>Inner Packs:<br>1 | Each | 4.66 | 18174 |
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 346<br>Master Pack: 8 | Whisper by Therapedic Cool<br>Char King | 2768<br>Inner Packs:<br>1 | Each | 5.83 | 16137.44 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 254<br>Master Pack: 12<br>Volume (cf): 1598 | Whisper by Therapedic Flex<br>Pillow Jumbo | 3048<br>Inner Packs:<br>1 | Each | 6.45 | 19659.6 |

| | | | |
|---|---|---|---|
| Packing Slip: N | | | |
| Special Instructions Type | | | Mutually Defined |
| Comments | | | BIG LOTS PO TERMS AND COMMENTS |
| Special Instructions: BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT<br>VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE<br>PO replaces :0095424699; Ship only these quantities under the new PO. | | | |

| | **Total** | 53971.04 |
|---|---|---|



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**   _____

**Routing #**    ABA/CHIPS    _____     **Branch**   _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)              **124000737**        **Branch**   **Salt Lake City**
**Swift code:**                               **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**              **449681032628 checking acct.**

**Account Name**              **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/11/2024 |
| **Invoice #:** | INVS17915513 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/11/2024 |
| **Customer PO:** | 0095513232 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 11/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56FUR11LTG | FAUX FUR SOFA PROTECTOR - Lt. Gray | 640 | $18.41 | $11,782.40 |
| BL56FUR11DKG | FAUX FUR SOFA PROTECTOR - Dark Gray | 484 | $18.41 | $8,910.44 |
| BL56FUR11TAN | FAUX FUR SOFA PROTECTOR - Tan | 492 | $18.41 | $9,057.72 |

| | |
|---|---|
| **Net Invoice** | $29,750.56 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $29,750.56 |
| **Less Paid Amount** | $0.00 |
| **Total** | $29,750.56 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

**919 East Hillsdale Blvd., Ste. 100, Foster City, Ca. 94404.**

Tel : (650) 872-6528      Fax : (650) 872-1586

## Packing List

| | |
|---|---|
| **Shipping Marks :** | **Invoice No.:** INVS17915513 |
| BIG LOTS | **Date:** 10/21/24 |
| STORES | **P.O.No. :** 0095513232 |
| PO# | |
| SKU# | |
| Dept# | |
| Country of Orign: | |

**Description of Goods :**

P.O. NO.:     0095513232
FAUX FUR SOFA PROTECTOR
SIZE--70"*75"W
Fabric:280ssm Faux fur 100%poylester,solid color, with microban antimicrobial/antl-odor
Fill:80gsm polyester 7Dfiber,brushed
All sides binding,Face fabric+filling+Reverse quilted together in diamond pattern
law label,care label,ribbon wrap+front and back insert,4 pcs per carton
color:PANTONE 14-4102TCX

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | G.W/N.W.@/ (Kgs) | Dimension @ (Cm) |
|---|---|---|---|---|---|---|---|
| 1 - 160 | BL56FUR11LTG | | 70"*75" | 160 | 4 / 640 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 121 | BL56FUR11DKG | | 70"*75" | 121 | 4 / 484 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 123 | BL56FUR11TAN | | 70"*75" | 123 | 4 / 492 | 8.20 / 7.20 | 30 x 30 x 51 |
| **Total:** | | | | **404CTNS** 1616 | **PCs** | **3312.8 / 2908.8 kgs** | **18.54 M3** |

**Container NO:**     KOCU9016196/24H1036898
**BL NO.**     SSHAS0145314

------THE END------

# DE WELL CONTAINER SHIPPING INC.

**(2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)**

CHINA.

**INTERNATIONAL BILL OF LADING**
NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"
**(SPACES IMMEDIATELY DELOW FOR SHIPPER'S MEMORANDA).**

**(3) CONSIGNEE (COMPLETE NAME AND ADDRESS)**
STANDARD FIBER, LLC
919 EAST HILLSDALE BLVD. SUITE 100,
FOSTER CITY CA 94404
PHONE  650.872.6528
FAX  650.872.1586

**(5) BOOKING NO.**

**(5A) HOUSE BILL OF LADING**
SSHAS0145314

**(6) MASTER BILL OF LADING**
HDMUSHAZ00Q14500

**(6A) EXPORT REFERENCES**

**(4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS)**

SAME AS CONSIGNEE

**(7) FORWARDING AGENT FMC No. 019555**
DE WELL CONTAINER SHIPPING INC.
5553 BANDINI BLVD UNIT A
BELL CA 90201 UNITED STATES
Tel:+1 310-735-8600 Fax:+1 310-735-8601
Email:DOC@DEWELL.COM

**(8) POINT AND COUNTRY OF ORIGIN**

**(12)PRE-CARRIAGE**

**(13) PLACE OF INITIAL RECEIPT\***
SHANGHAI, CHINA

**(9) ALSO NOTIFY-ROUTING & INSTRUCTIONS**
RUSSELL A.FARROW US INC.
21250 HAWTHORNE BLVD
STE 500
TORRANCE,CA 90503

**(14) VESSEL   VOY   FLAG**
HMM TOPAZ / 0002E

**(15) PORT OF LOADING**
SHANGHAI ,CHINA

**(16) PORT OF DISCHARGE**
LOS ANGELES, CA, US

**(17) PORT OF DELIVERY BY ON-CARRIER\***
LOS ANGELES ,CA, US

## PARTICULARS FURNISHED BY SHIPPER

| MKS & NOS/CONTAINER NOS (18) | NO. OF PKGS. (19) | HM** DESCRIPTION OF PACKAGES AND GOODS (20) | GROSS WEIGHT (21) | MEASUREMENT (22) |
|---|---|---|---|---|
| BIG LOTS<br>STORES<br>PO#<br>SKU#<br>DEPT#<br>COUNTRY OF ORIGN:<br>1 x 45HC<br>FREIGHT COLLECT<br>CY/CY<br>SAY ONE THOUSAND, FIVE HUNDRED<br>AND FORTY TWO CARTON(S) ONLY. | 1542<br>Carton(s) | SHIPPER LOAD, COUNT AND SEAL<br>FAUX FUR SOFA PROTECTOR<br>PO:95609528/95513231/95513232/95513233/956<br>09273 | 12644.400<br>KG<br><br>KOCU9016196/24H1036898 | 70.780<br>M3 |

**(23) Declared Value $_____**  if Shipper enters a value, carriers "package"
limitation of liability does not apply and the ad valorem rete will be charged

**RATE OF EXCHANGE**

**(24) FREIGHT PAYABLE AT/BY**

| ITEM NO | RATED AS | PER | RATE | OREOAUD | COLLECT | LOCAL CURRENCY |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  | TOTAL CHARGES |  |  |  |  |  |

☑ this box is checked, goods have been loaded,sto-wed
nd counted by Shipper Carrier has NOT done so and is not
responsible for accuracy of count,conditions or nature of goods
described in PARTICULARS FURNISHED BY SHIPPER.

THE RECEIPT, CUSTODY, CARRIER AND DELIVERY OF THE
GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE
FACE AND BACK HEREOF AND TO CARRIERS APPLICABLE
TARIFF

In witness where of three (3) original bill of lading all the same tenor and
date one of which being accomplished the orders to stand void, have
been issued by De well or its designated agent on behalf of itself. other
participating carner, the vessel, her master and Owaers or charterers

DATE   21 Oct 2024

**TELEX RELEASE**

\*  APPLICABLE ONLY WHEN USED FOR MULTIMODAL OR THROUGH TRANSPORTATION
\*\*  INDICATE WHETHER ANY OF THE CARGO IS HAZARDOUS MATERIAL UNDER DOT.IMCO
  OR OTHER REGULATIONS AND INDICATE CORRECT COMMODITY NUMBER IN BOX20.

AT  SHANGHAI ,CHINA  21 Oct 2024

BY  _____

FOR DE WELL CONTAINER SHIPPING,INC."AS CARRIER"



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**    _____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/11/2024 |
| **Invoice #:** | INVS17915512 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/11/2024 |
| **Customer PO:** | 0095609273 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 11/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56FUR11LTG | FAUX FUR SOFA PROTECTOR - Lt. Gray | 500 | $18.41 | $9,205.00 |
| BL56FUR11DKG | FAUX FUR SOFA PROTECTOR - Dark Gray | 400 | $18.41 | $7,364.00 |
| BL56FUR11TAN | FAUX FUR SOFA PROTECTOR - Tan | 400 | $18.41 | $7,364.00 |

| | |
|---|---|
| **Net Invoice** | $23,933.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $23,933.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $23,933.00 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

**919 East Hillsdale Blvd., Ste. 100, Foster City, Ca. 94404.**

Tel : (650) 872-6528      Fax : (650) 872-1586

## Packing List

**Shipping Marks :**
BIG LOTS
STORES
PO#
SKU#
Dept#
Country of Orign:

**Invoice No.:** INVS17915512
**Date:** 10/21/24
**P.O.No. :** 0095609273

**Description of Goods :**

P.O. NO.:      0095609273
FAUX FUR SOFA PROTECTOR
SIZE--70"*75"W
Fabric:280ssm Faux fur 100%poylester,solid color, with microban antimicrobial/antl-odor
Fill:80gsm polyester 7Dfiber,brushed
All sides binding,Face fabric+filling+Reverse quilted together in diamond pattern
law label,care label,ribbon wrap+front and back insert,4 pcs per carton
color:PANTONE 14-4102TCX

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | G.W/N.W.@/ (Kgs) | Dimension @ (Cm) |
|---|---|---|---|---|---|---|---|
| 1 - 125 | BL56FUR11LTG | | 70"*75" | 125 | 4 / 500 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 100 | BL56FUR11DKG | | 70"*75" | 100 | 4 / 400 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 100 | BL56FUR11TAN | | 70"*75" | 100 | 4 / 400 | 8.20 / 7.20 | 30 x 30 x 51 |
| **Total:** | | | | **325CTNS** 1300 | **PCs** | **2665** / **2340** kgs | **14.92 M3** |

**Container NO:** KOCU9016196/24H1036898
**BL NO.** SSHAS0145314

------THE END------

# DE WELL CONTAINER SHIPPING INC.

**(2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)**

CHINA.

**INTERNATIONAL BILL OF LADING**
NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"
**(SPACES IMMEDIATELY DELOW FOR SHIPPER'S MEMORANDA).**

**(3) CONSIGNEE (COMPLETE NAME AND ADDRESS)**

STANDARD FIBER, LLC
919 EAST HILLSDALE BLVD. SUITE 100,
FOSTER CITY CA 94404
PHONE  650.872.6528
FAX  650.872.1586

**(5) BOOKING NO.**

**(5A) HOUSE BILL OF LADING**
SSHAS0145314

**(6) MASTER BILL OF LADING**
HDMUSHAZ00Q14500

**(6A) EXPORT REFERENCES**

**(4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS)**

SAME AS CONSIGNEE

**(7) FORWARDING AGENT FMC No. 019555**
DE WELL CONTAINER SHIPPING INC.
5553 BANDINI BLVD UNIT A
BELL CA 90201 UNITED STATES
Tel:+1 310-735-8600 Fax:+1 310-735-8601
Email:DOC@DEWELL.COM

**(8) POINT AND COUNTRY OF ORIGIN**

**(12)PRE-CARRIAGE**

**(13) PLACE OF INITIAL RECEIPT***
SHANGHAI, CHINA

**(9) ALSO NOTIFY-ROUTING & INSTRUCTIONS**
RUSSELL A.FARROW US INC.
21250 HAWTHORNE BLVD
STE 500
TORRANCE,CA 90503

**(14) VESSEL   VOY   FLAG**
HMM TOPAZ / 0002E

**(15) PORT OF LOADING**
SHANGHAI ,CHINA

**(16) PORT OF DISCHARGE**
LOS ANGELES, CA, US

**(17) PORT OF DELIVERY BY ON-CARRIER***
LOS ANGELES ,CA, US

## PARTICULARS FURNISHED BY SHIPPER

| MKS & NOS/CONTAINER NOS (18) | NO. OF PKGS. (19) | HM** DESCRIPTION OF PACKAGES AND GOODS☐ (20) | GROSS WEIGHT (21) | MEASUREMENT (22) |
|---|---|---|---|---|
| BIG LOTS<br>STORES<br>PO#<br>SKU#<br>DEPT#<br>COUNTRY OF ORIGN:<br>1 x 45HC<br>FREIGHT COLLECT<br>CY/CY<br>SAY ONE THOUSAND, FIVE HUNDRED<br>AND FORTY TWO CARTON(S) ONLY. | 1542<br>Carton(s) | SHIPPER LOAD, COUNT AND SEAL<br>FAUX FUR SOFA PROTECTOR<br>PO:95609528/95513231/95513232/95513233/956<br>09273 | 12644.400<br>KG<br><br>KOCU9016196/24H1036898 | 70.780<br>M3 |

**(23) Declared Value $_____**  if Shipper enters a value, carriers "package"
limitation of liability does not apply and the ad valorem rete will be charged

**RATE OF EXCHANGE**

**(24) FREIGHT PAYABLE AT/BY**

| ITEM NO | RATED AS | PER | RATE | OREOAUD | COLLECT | LOCAL CURRENCY | |
|---|---|---|---|---|---|---|---|
| | | | | | | | ☑ this box is checked, goods have been loaded,sto-wed nd counted by Shipper Carrier has NOT done so and is not responsible for accuracy of count,conditions or nature of goods described in PARTICULARS FURNISHED BY SHIPPER. |
| | | | | | | | THE RECEIPT, CUSTODY, CARRIER AND DELIVERY OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF AND TO CARRIERS APPLICABLE TARIFF |
| | TOTAL CHARGES | | | | | | In witness where of three (3) original bill of lading all the same tenor and date one of which being accomplished the orders to stand void, have been issued by De well or its designated agent on behalf of itself. other participating camer, the vessel, her master and Owaers or charterers |

DATE    21 Oct 2024

**TELEX RELEASE**

*    APPLICABLE ONLY WHEN USED FOR MULTIMODAL OR THROUGH TRANSPORTATION
**  INDICATE WHETHER ANY OF THE CARGO IS HAZARDOUS MATERIAL UNDER DOT.IMCO
     OR OTHER REGULATIONS AND INDICATE CORRECT COMMODITY NUMBER IN BOX20.

AT  SHANGHAI ,CHINA  21 Oct 2024

BY _____

FOR DE WELL CONTAINER SHIPPING,INC."AS CARRIER"



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**   _____

**Routing #**   ABA/CHIPS   _____   **Branch**   _____

Address of Bank   _____

**BENEFICIARY BANK**   **Key Bank**

**Routing #**   Swift (9 digits)   **124000737**   **Branch**   **Salt Lake City**
**Swift code:**   **KEYBUS33**

Address of Bank   **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**   **449681032628 checking acct.**

**Account Name**   **Standard Fiber, LLC**

**Address of Vendor**   **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/11/2024 |
| **Invoice #:** | INVS17915511 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/11/2024 |
| **Customer PO:** | 0095513233 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 11/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56FUR11LTG | FAUX FUR SOFA PROTECTOR - Lt. Gray | 252 | $18.41 | $4,639.32 |
| BL56FUR11DKG | FAUX FUR SOFA PROTECTOR - Dark Gray | 200 | $18.41 | $3,682.00 |
| BL56FUR11TAN | FAUX FUR SOFA PROTECTOR - Tan | 200 | $18.41 | $3,682.00 |

| | |
|---|---|
| **Net Invoice** | $12,003.32 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $12,003.32 |
| **Less Paid Amount** | $0.00 |
| **Total** | $12,003.32 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

**919 East Hillsdale Blvd., Ste. 100, Foster City, Ca. 94404.**

Tel : (650) 872-6528     Fax : (650) 872-1586

## Packing List

| | |
|---|---|
| **Shipping Marks :** | |
| BIG LOTS | **Invoice No.:** INVS17915511 |
| STORES | **Date:** 10/21/24 |
| PO# | **P.O.No. :** 0095513233 |
| SKU# | |
| Dept# | |
| Country of Orign: | |

**Description of Goods :**

P.O. NO.:      0095513233
FAUX FUR SOFA PROTECTOR
SIZE--70"*75"W
Fabric:280ssm Faux fur 100%poylester,solid color, with microban antimicrobial/antI-odor
Fill:80gsm polyester 7Dfiber,brushed
All sides binding,Face fabric+filling+Reverse quilted together in diamond pattern
law label,care label,ribbon wrap+front and back insert,4 pcs per carton
color:PANTONE 14-4102TCX

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | G.W/N.W.@/ (Kgs) | Dimension @ (Cm) |
|---|---|---|---|---|---|---|---|
| 1 - 63 | BL56FUR11LTG | | 70"*75" | 63 | 4 / 252 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 50 | BL56FUR11DKG | | 70"*75" | 50 | 4 / 200 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 50 | BL56FUR11TAN | | 70"*75" | 50 | 4 / 200 | 8.20 / 7.20 | 30 x 30 x 51 |
| **Total:** | | | | **163CTNS** 652 | **PCs** | **1336.6** / **1173.6** kgs | **7.48 M3** |

**Container NO:**       KOCU9016196/24H1036898
**BL NO.**       SSHAS0145314

------THE END------

# DE WELL CONTAINER SHIPPING INC.

**(2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)**

CHINA.

**INTERNATIONAL BILL OF LADING**
NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"
**(SPACES IMMEDIATELY DELOW FOR SHIPPER'S MEMORANDA).**

**(3) CONSIGNEE (COMPLETE NAME AND ADDRESS)**

STANDARD FIBER, LLC
919 EAST HILLSDALE BLVD. SUITE 100,
FOSTER CITY CA 94404
PHONE  650.872.6528
FAX  650.872.1586

**(5) BOOKING NO.**

**(5A) HOUSE BILL OF LADING**
SSHAS0145314

**(6) MASTER BILL OF LADING**
HDMUSHAZ00Q14500

**(6A) EXPORT REFERENCES**

**(4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS)**

SAME AS CONSIGNEE

**(7) FORWARDING AGENT FMC No. 019555**
DE WELL CONTAINER SHIPPING INC.
5553 BANDINI BLVD UNIT A
BELL CA 90201 UNITED STATES
Tel:+1 310-735-8600 Fax:+1 310-735-8601
Email:DOC@DEWELL.COM

**(8) POINT AND COUNTRY OF ORIGIN**

**(9) ALSO NOTIFY-ROUTING & INSTRUCTIONS**
RUSSELL A.FARROW US INC.
21250 HAWTHORNE BLVD
STE 500
TORRANCE,CA 90503

| | | |
|---|---|---|
| **(12)PRE-CARRIAGE** | **(13) PLACE OF INITIAL RECEIPT***<br>SHANGHAI, CHINA | |
| **(14) VESSEL   VOY   FLAG**<br>HMM TOPAZ / 0002E | **(15) PORT OF LOADING**<br>SHANGHAI ,CHINA | |
| **(16) PORT OF DISCHARGE**<br>LOS ANGELES, CA, US | **(17) PORT OF DELIVERY BY ON-CARRIER***<br>LOS ANGELES ,CA, US | |

## PARTICULARS FURNISHED BY SHIPPER

| MKS & NOS/CONTAINER NOS<br>(18) | NO. OF PKGS.<br>(19) | HM** DESCRIPTION OF PACKAGES AND GOODS☐<br>(20) | GROSS WEIGHT<br>(21) | MEASUREMENT<br>(22) |
|---|---|---|---|---|
| BIG LOTS<br>STORES<br>PO#<br>SKU#<br>DEPT#<br>COUNTRY OF ORIGN:<br>  1 x 45HC<br>FREIGHT COLLECT<br>CY/CY<br>SAY ONE THOUSAND, FIVE HUNDRED<br>AND FORTY TWO CARTON(S) ONLY. | 1542<br>Carton(s) | SHIPPER LOAD, COUNT AND SEAL<br>FAUX FUR SOFA PROTECTOR<br>PO:95609528/95513231/95513232/95513233/956<br>09273 | 12644.400<br>KG<br><br>KOCU9016196/24H1036898 | 70.780<br>M3 |

**(23) Declared Value $_____** if Shipper enters a value, carriers "package"
limitation of liability does not apply and the ad valorem rete will be charged

**RATE OF EXCHANGE**

**(24) FREIGHT PAYABLE AT/BY**

| ITEM NO | RATED AS | PER | RATE | OREOAUD | COLLECT | LOCAL CURRENCY |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | TOTAL  CHARGES | | | | | |

☑ this box is checked, goods have been loaded,sto-wed
and counted by Shipper Carrier has NOT done so and is not
responsible for accuracy of count,conditions or nature of goods
described in PARTICULARS FURNISHED BY SHIPPER.

THE RECEIPT, CUSTODY, CARRIER AND DELIVERY OF THE
GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE
FACE AND BACK HEREOF AND TO CARRIERS APPLICABLE
TARIFF

In witness where of three (3) original bill of lading all the same tenor and
date one of which being accomplished the orders to stand void, have
been issued by De well or its designated agent on behalf of itself. other
participating carner, the vessel, her master and Owaers or charterers

DATE    21 Oct 2024

**TELEX RELEASE**

* APPLICABLE ONLY WHEN USED FOR MULTIMODAL OR THROUGH TRANSPORTATION
** INDICATE WHETHER ANY OF THE CARGO IS HAZARDOUS MATERIAL UNDER DOT.IMCO
OR OTHER REGULATIONS AND INDICATE CORRECT COMMODITY NUMBER IN BOX20.

AT  SHANGHAI ,CHINA  21 Oct 2024

BY  _____

FOR DE WELL CONTAINER SHIPPING,INC."AS CARRIER"



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**                    _____

**Routing #**    ABA/CHIPS        _____    **Branch**    _____

Address of Bank                    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)                        **124000737**        **Branch**    **Salt Lake City**
**Swift code:**                            **KEYBUS33**

Address of Bank        **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**                    **449681032628 checking acct.**

**Account Name**                **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---:|---:|
| **Date:** | 11/11/2024 |
| **Invoice #:** | INVS17915510 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/11/2024 |
| **Customer PO:** | 0095513231 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 11/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---:|---:|---:|
| BL56FUR11LTG | FAUX FUR SOFA PROTECTOR - Lt. Gray | 776 | $18.41 | $14,286.16 |
| BL56FUR11DKG | FAUX FUR SOFA PROTECTOR - Dark Gray | 620 | $18.41 | $11,414.20 |
| BL56FUR11TAN | FAUX FUR SOFA PROTECTOR - Tan | 620 | $18.41 | $11,414.20 |

| | |
|---:|---:|
| **Net Invoice** | $37,114.56 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $37,114.56 |
| **Less Paid Amount** | $0.00 |
| **Total** | $37,114.56 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

**919 East Hillsdale Blvd., Ste. 100, Foster City, Ca. 94404.**

Tel : (650) 872-6528      Fax : (650) 872-1586

## Packing List

**Shipping Marks :**
BIG LOTS
STORES
PO#
SKU#
Dept#
Country of Orign:

| | |
|---|---|
| **Invoice No.:** | INVS17915510 |
| **Date:** | 10/21/24 |
| **P.O.No. :** | 0095513231 |

**Description of Goods :**

P.O. NO.:     0095513231
FAUX FUR SOFA PROTECTOR
SIZE--70"*75"W
Fabric:280ssm Faux fur 100%poylester,solid color, with microban antimicrobial/antl-odor
Fill:80gsm polyester 7Dfiber,brushed
All sides binding,Face fabric+filling+Reverse quilted together in diamond pattern
law label,care label,ribbon wrap+front and back insert,4 pcs per carton
color:PANTONE 14-4102TCX

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | G.W/N.W.@/ (Kgs) | Dimension @ (Cm) |
|---|---|---|---|---|---|---|---|
| 1 - 194 | BL56FUR11LTG | | 70"*75" | 194 | 4 / 776 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 155 | BL56FUR11DKG | | 70"*75" | 155 | 4 / 620 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 155 | BL56FUR11TAN | | 70"*75" | 155 | 4 / 620 | 8.20 / 7.20 | 30 x 30 x 51 |
| **Total:** | | | | **504CTNS** 2016 | **PCs** | **4132.8 / 3628.8 kgs** | **23.13 M3** |

**Container NO:**  KOCU9016196/24H1036898
**BL NO.**  SSHAS0145314

------THE END------

# DE WELL CONTAINER SHIPPING INC.

**(2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)**

CHINA.

**INTERNATIONAL BILL OF LADING**
NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"
**(SPACES IMMEDIATELY DELOW FOR SHIPPER'S MEMORANDA).**

**(3) CONSIGNEE (COMPLETE NAME AND ADDRESS)**
STANDARD FIBER, LLC
919 EAST HILLSDALE BLVD. SUITE 100,
FOSTER CITY CA 94404
PHONE  650.872.6528
FAX   650.872.1586

**(5) BOOKING NO.**

**(5A) HOUSE BILL OF LADING**
SSHAS0145314

**(6) MASTER BILL OF LADING**
HDMUSHAZ00Q14500

**(6A) EXPORT REFERENCES**

**(4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS)**
SAME AS CONSIGNEE

**(7) FORWARDING AGENT FMC No. 019555**
DE WELL CONTAINER SHIPPING INC.
5553 BANDINI BLVD UNIT A
BELL CA 90201 UNITED STATES
Tel:+1 310-735-8600 Fax:+1 310-735-8601
Email:DOC@DEWELL.COM

**(8) POINT AND COUNTRY OF ORIGIN**

**(12)PRE-CARRIAGE**

**(13) PLACE OF INITIAL RECEIPT***
SHANGHAI, CHINA

**(9) ALSO NOTIFY-ROUTING & INSTRUCTIONS**
RUSSELL A.FARROW US INC.
21250 HAWTHORNE BLVD
STE 500
TORRANCE,CA 90503

**(14) VESSEL   VOY   FLAG**
HMM TOPAZ / 0002E

**(15) PORT OF LOADING**
SHANGHAI ,CHINA

**(16) PORT OF DISCHARGE**
LOS ANGELES, CA, US

**(17) PORT OF DELIVERY BY ON-CARRIER***
LOS ANGELES ,CA, US

## PARTICULARS FURNISHED BY SHIPPER

| MKS & NOS/CONTAINER NOS | NO. OF PKGS. | HM** DESCRIPTION OF PACKAGES AND GOODS☐ | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| (18) | (19) | (20) | (21) | (22) |
| BIG LOTS<br>STORES<br>PO#<br>SKU#<br>DEPT#<br>COUNTRY OF ORIGN:<br> 1 x 45HC<br>FREIGHT COLLECT<br>CY/CY<br>SAY ONE THOUSAND, FIVE HUNDRED<br>AND FORTY TWO CARTON(S) ONLY. | 1542<br>Carton(s) | SHIPPER LOAD, COUNT AND SEAL<br>FAUX FUR SOFA PROTECTOR<br>PO:95609528/95513231/95513232/95513233/956<br>09273 | 12644.400<br>KG<br><br>KOCU9016196/24H1036898 | 70.780<br>M3 |

**(23) Declared Value $_____**  if Shipper enters a value, carriers "package"
limitation of liability does not apply and the ad valorem rete will be charged

**RATE OF EXCHANGE**

**(24) FREIGHT PAYABLE AT/BY**

| ITEM NO | RATED AS | PER | RATE | OREOAUD | COLLECT | LOCAL CURRENCY |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  | TOTAL CHARGES |  |  |  |  |  |

☑ this box is checked, goods have been loaded,sto-wed
nd counted by Shipper Carrier has NOT done so and is not
responsible for accuracy of count,conditions or nature of goods
described in PARTICULARS FURNISHED BY SHIPPER.

THE RECEIPT, CUSTODY, CARRIER AND DELIVERY OF THE
GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE
FACE AND BACK HEREOF AND TO CARRIERS APPLICABLE
TARIFF

In witness where of three (3) original bill of lading all the same tenor and
date one of which being accomplished the orders to stand void, have
been issued by De well or its designated agent on behalf of itself. other
participating carner, the vessel, her master and Owaers or charterers

DATE   21 Oct 2024

**TELEX RELEASE**

\*  APPLICABLE ONLY WHEN USED FOR MULTIMODAL OR THROUGH TRANSPORTATION
\*\* INDICATE WHETHER ANY OF THE CARGO IS HAZARDOUS MATERIAL UNDER DOT.IMCO
   OR OTHER REGULATIONS AND INDICATE CORRECT COMMODITY NUMBER IN BOX20.

AT  SHANGHAI ,CHINA  21 Oct 2024

BY  _____

FOR DE WELL CONTAINER SHIPPING,INC."AS CARRIER"



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**
_____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 11/11/2024 |
| **Invoice #:** | INVS17915509 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 12/11/2024 |
| **Customer PO:** | 0095609528 |
| **Ship Date:** | 10/22/2024 |
| **Ship Via:** | LOS ANGELES |
| **ETA Date:** | 11/11/2024 |
| **Price Term:** | LDP |

| Bill To | Ship To |
|---|---|
| Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | Big Lots, Inc.<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL56FUR11LTG | FAUX FUR SOFA PROTECTOR - Lt. Gray | 224 | $18.41 | $4,123.84 |
| BL56FUR11DKG | FAUX FUR SOFA PROTECTOR - Dark Gray | 180 | $18.41 | $3,313.80 |
| BL56FUR11TAN | FAUX FUR SOFA PROTECTOR - Tan | 180 | $18.41 | $3,313.80 |

| | |
|---|---|
| **Net Invoice** | $10,751.44 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $10,751.44 |
| **Less Paid Amount** | $0.00 |
| **Total** | $10,751.44 |

The interest rate of 1% per month will be charged on any past due payment

# Standard Fiber, LLC.

**919 East Hillsdale Blvd., Ste. 100, Foster City, Ca. 94404.**

Tel : (650) 872-6528      Fax : (650) 872-1586

## Packing List

**Shipping Marks :**
BIG LOTS
STORES
PO#
SKU#
Dept#
Country of Orign:

| | |
|---|---|
| **Invoice No.:** | INVS17915509 |
| **Date:** | 10/21/24 |
| **P.O.No. :** | 95609528 |

**Description of Goods :**

P.O. NO.:     95609528
FAUX FUR SOFA PROTECTOR
SIZE--70"*75"W
Fabric:280ssm Faux fur 100%poylester,solid color, with microban antimicrobial/antl-odor
Fill:80gsm polyester 7Dfiber,brushed
All sides binding,Face fabric+filling+Reverse quilted together in diamond pattern
law label,care label,ribbon wrap+front and back insert,4 pcs per carton
color:PANTONE 14-4102TCX

| Ctn No | Item No | Color | Size | Packages (CTNs) | QTY(PCs) @TTL | G.W/N.W.@/ (Kgs) | Dimension @ (Cm) |
|---|---|---|---|---|---|---|---|
| 1 - 56 | BL56FUR11LTG | | 70"*75" | 56 | 4 / 224 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 45 | BL56FUR11DKG | | 70"*75" | 45 | 4 / 180 | 8.20 / 7.20 | 30 x 30 x 51 |
| 1 - 45 | BL56FUR11TAN | | 70"*75" | 45 | 4 / 180 | 8.20 / 7.20 | 30 x 30 x 51 |
| **Total:** | | | | **146CTNS** 584 | **PCs** | **1197.2 / 1051.2** kgs | **6.70 M3** |

**Container NO:** KOCU9016196/24H1036898
**BL NO.** SSHAS0145314

------THE END------

# DE WELL CONTAINER SHIPPING INC.

**(2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)**

CHINA.

**INTERNATIONAL BILL OF LADING**
NOT NEGOTIABLE UNLESS CONSIGNED "TO ORDER"
**(SPACES IMMEDIATELY DELOW FOR SHIPPER'S MEMORANDA).**

**(3) CONSIGNEE (COMPLETE NAME AND ADDRESS)**

STANDARD FIBER, LLC
919 EAST HILLSDALE BLVD. SUITE 100,
FOSTER CITY CA 94404
PHONE  650.872.6528
FAX  650.872.1586

**(5) BOOKING NO.**

**(5A) HOUSE BILL OF LADING**
SSHAS0145314

**(6) MASTER BILL OF LADING**
HDMUSHAZ00Q14500

**(6A) EXPORT REFERENCES**

**(4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS)**

SAME AS CONSIGNEE

**(7) FORWARDING AGENT FMC No. 019555**
DE WELL CONTAINER SHIPPING INC.
5553 BANDINI BLVD UNIT A
BELL CA 90201 UNITED STATES
Tel:+1 310-735-8600 Fax:+1 310-735-8601
Email:DOC@DEWELL.COM

**(8) POINT AND COUNTRY OF ORIGIN**

| **(12)PRE-CARRIAGE** | **(13) PLACE OF INITIAL RECEIPT***  SHANGHAI, CHINA | **(9) ALSO NOTIFY-ROUTING & INSTRUCTIONS** RUSSELL A.FARROW US INC. 21250 HAWTHORNE BLVD STE 500 TORRANCE,CA 90503 |
|---|---|---|
| **(14) VESSEL   VOY   FLAG** HMM TOPAZ / 0002E | **(15) PORT OF LOADING** SHANGHAI ,CHINA | |
| **(16) PORT OF DISCHARGE** LOS ANGELES, CA, US | **(17) PORT OF DELIVERY BY ON-CARRIER*** LOS ANGELES ,CA, US | |

## PARTICULARS FURNISHED BY SHIPPER

| MKS & NOS/CONTAINER NOS (18) | NO. OF PKGS. (19) | HM** DESCRIPTION OF PACKAGES AND GOODS☐ (20) | GROSS WEIGHT (21) | MEASUREMENT (22) |
|---|---|---|---|---|
| BIG LOTS STORES PO# SKU# DEPT# COUNTRY OF ORIGN: 1 x 45HC FREIGHT COLLECT CY/CY SAY ONE THOUSAND, FIVE HUNDRED AND FORTY TWO CARTON(S) ONLY. | 154 Carton(s) | SHIPPER LOAD, COUNT AND SEAL FAUX FUR SOFA PROTECTOR PO:95609528/95513231/95513232/95513233/956 09273 | 12644.400 KG  KOCU9016196/24H1036898 | 70.780 M3 |

**(23) Declared Value $_____** if Shipper enters a value, carriers "package" limitation of liability does not apply and the ad valorem rete will be charged

**RATE OF EXCHANGE**

**(24) FREIGHT PAYABLE AT/BY**

| ITEM NO | RATED AS | PER | RATE | OREOAUD | COLLECT | LOCAL CURRENCY |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | TOTAL CHARGES | | | | | |

☑ this box is checked, goods have been loaded,sto-wed nd counted by Shipper Carrier has NOT done so and is not responsible for accuracy of count,conditions or nature of goods described in PARTICULARS FURNISHED BY SHIPPER.

THE RECEIPT, CUSTODY, CARRIER AND DELIVERY OF THE GOODS ARE SUBJECT TO THE TERMS APPEARING ON THE FACE AND BACK HEREOF AND TO CARRIERS APPLICABLE TARIFF

In witness where of three (3) original bill of lading all the same tenor and date one of which being accomplished the orders to stand void, have been issued by De well or its designated agent on behalf of itself. other participating carner, the vessel, her master and Owaers or charterers

DATE   21 Oct 2024

**TELEX RELEASE**

* APPLICABLE ONLY WHEN USED FOR MULTIMODAL OR THROUGH TRANSPORTATION
** INDICATE WHETHER ANY OF THE CARGO IS HAZARDOUS MATERIAL UNDER DOT.IMCO OR OTHER REGULATIONS AND INDICATE CORRECT COMMODITY NUMBER IN BOX20.

AT  SHANGHAI ,CHINA  21 Oct 2024

BY _____

FOR DE WELL CONTAINER SHIPPING,INC."AS CARRIER"



**INTERMEDIARY BANK** 
**(US Routing Bank - vendor's)**                _____

**Routing #**   ABA/CHIPS   _____   **Branch**   _____

Address of Bank   _____

**BENEFICIARY BANK**   **Key Bank**

**Routing #**   Swift (9 digits)          **124000737**          **Branch**   **Salt Lake City**
**Swift code:**                           **KEYBUS33**

Address of Bank   **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**          **449681032628 checking acct.**

**Account Name**          **Standard Fiber, LLC**

**Address of Vendor**   **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/18/2024 |
| **Invoice #:** | INVS17901759 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/17/2024 |
| **Customer PO:** | 0095424696 |
| **Ship Date:** | 10/18/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/22/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots | MONTGOMERY DC - #0870 |
| 4900 E Dublin Granville Rd | CSC DISTRIBUTION, LLC |
| Columbus OH 43081-7651 | 2855 SELMA HWY |
| United States | MONTGOMERY AL 36108 |
| | United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo | 288 | $4.66 | $1,342.08 |
| BL22WTC45889 | Whisper by Therapedic CoolChar Pillow KING | 360 | $5.83 | $2,098.80 |
| BL22WTF25896 | Whisper by Therapedic Flex Pillow SQ | 2,112 | $6.45 | $13,622.40 |
| | Whisper by Therapedic Flex Pillow SQ | | | |
| | 1. 810595572-PS WHISPER THERAPEDIC MEMORY FLEX MIMIC PILLOW SHELL 2. 810595572-PE Printed Poly Bag - Whisper Flex Mimic JMB 3. 12pcs per each carton 4. 10 cartons per each pallet | | | |

| | |
|---|---|
| **Net Invoice** | $17,063.28 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $17,063.28 |
| **Less Paid Amount** | $0.00 |
| **Total** | $17,063.28 |

The interest rate of 1% per month will be charged on any past due payment

Date: 10/18/24

# BILL OF LADING

Page  1  of  1

## Ship From

Name:     Standard Fiber LLC
Address:  12010 Bermuda Road,
City/State/Zip: Henderson, NV 89052
SID#:                                    FOB: X

Bill of Lading Number: **84742000010007975**

**(402) 84742000010007975**

## Ship To

Location #:  **1771**

Name:     CSC DISTRIBUTION, LLC
Address:  2855 SELMA HWY
City/State/Zip: MONTGOMERY, AL 36108
CID#:  **CU1001751:001**          FOB: ☐

Carrier Name:  Common Carrier SFLLC
Trailer number: 204
Seal number(s): 3728739

SCAC:   **COM**
Pro number:  **40507739 841831**

**(9012K) COM40507739 841831**

## Third Party Freight Charges Bill To

Name:
Address:
City/State/Zip:

Special
Instructions:

Freight Charge Terms:  (freight charges are prepaid unless marked otherwise)

Prepaid   X        Collect _____   3rd Party _____

☐ Master Bill of Lading with attached underlying Bills of Lading
(check box)

## Customer Order Information

| Customer Order Number | # Pkgs | Weight | Pallet/Slip | Additional Shipper Info |
|---|---|---|---|---|
| **0095424696** | 245 | 7755.20 | Ⓨ   N | SOS4184842-1 |
|  |  |  | Y   N |  |
|  |  |  | Y   N |  |
|  |  |  | Y   N |  |
|  |  |  | Y   N |  |
|  |  |  | Y   N |  |
|  |  |  | Y   N |  |
|  |  |  | Y   N |  |
| **Grand Total** | 245 | 7755.20 |  |  |

## Carrier Information

| Handling Unit | | Package | | Weight | H.M. (x) | Commodity Description<br>Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care<br>See section w(e) of NMFC Item 360 | LTL Only | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type |  |  |  | NMFC # | Class |
| 26 | plts | 245 | ctns | 8665.20 |  | No description Available | unknown | unknow |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 26 |  | 245 |  | 8665.20 |  | **Grand Total** |  |  |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____ "

COD Amount:

Fee Terms:  Collect: ☐   Prepaid: ☐   Cust Check: ☐

**Note:  Liability Limitation for loss or damge in this shipment may be applicable.  See 49 U.S.C. - 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The shipper hereby certifies that he/she is familar with all the terms and conditions of the NMFC Uniform Straight Bill of Lading, including those on the back thereof, and the said terms and conditions are herebyagreed to by the shipper and accepted for him/herself and his/her assigns.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper Signature

SHIPPER SIGNATURE / DATE
This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT

*Au HM*  1018-24

| Trailer Loaded: | Freight Counted: |
|---|---|
| X  By Shipper | X  By Shipper |
| ☐  By Driver | ☐  By Driver/pallets said to contain |
|  | ☐  By Driver/Pieces |

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages and required placards.  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Propery described above is received in good order, except as noted.

*JR*  10/18/24

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095424696
6/4/2024

**Bill To:**
MONTGOMERY DC - #0870
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
MONTGOMERY DC - #0870
Contact Name: MONTGOMERY DC - #0870 CSC
DISTRIBUTION, LLC
2855 SELMA HWY
 MONTGOMERY , AL  36108
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0870
Contact Phone: 334-286-6633

**Vendor:**
STANDARD FIBER, LLC

**Distribution Center:**          **Store:**
DC #: 0870                        Store #: 0870

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/3/2024 | 10/8/2024 | 10/14/2024 | 10/14/2024 | Net 60 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0870 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 8760 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| Name |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095424696
6/4/2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 324<br>Master Pack: 12 | Whisper by Therapedic CoolChar<br>Jumbo | 3888<br>Inner Packs:<br>1 | Each | 4.66 | 18118.08 |
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 345<br>Master Pack: 8 | Whisper by Therapedic Cool<br>Char King | 2760<br>Inner Packs:<br>1 | Each | 5.83 | 16090.8 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 176<br>Master Pack: 12<br>Volume (cf): 1107 | Whisper by Therapedic Flex<br>Pillow Jumbo | 2112<br>Inner Packs:<br>1 | Each | 6.45 | 13622.4 |

| | | |
|---|---|---|
| Packing Slip: N | | |
| Special Instructions Type | | Mutually<br>Defined |
| Comments | | BIG LOTS<br>PO TERMS<br>AND<br>COMMENTS |
| Special Instructions: BY<br>ACKNOWLEDGING THIS ORDER<br>SHIPPING ANY ORDERED<br>GOODS OR ACCEPTING<br>PAYMENT<br>VENDOR AGREES TO ALL<br>TERMS OF BIG LOTS PO<br>VENDOR ROUTING AND<br>COMPLIANCE GUIDE<br>AND OTHER DOMESTIC<br>DOCUMENTS AT<br>BIGLOTS.COM/VENDOR AS IN<br>EFFECT ON THE ORDER DATE | | |

| | **Total** | 47831.28 |
|---|---|---|

15-Aug-2024



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**    _____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)                    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**                                        **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**                    **449681032628 checking acct.**

**Account Name**                    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/18/2024 |
| **Invoice #:** | INVS17903861 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/17/2024 |
| **Customer PO:** | 0095424696 |
| **Ship Date:** | 10/18/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/22/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>CSC DISTRIBUTION, LLC<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL22WTC25872 | Whisper by Therapedic CoolChar Pillow Jumbo | 3,600 | $4.66 | $16,776.00 |

| | |
|---|---|
| **Net Invoice** | $16,776.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $16,776.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $16,776.00 |

The interest rate of 1% per month will be charged on any past due payment

Date: 10/18/24

# BILL OF LADING

Page 1 of 1

## Ship From

Name: Standard Fiber LLC
Address: 12010 Bermuda Road,
City/State/Zip: Henderson, NV 89052
SID#:                                           FOB: X

Bill of Lading Number: **84742000010008071**

**(402) 84742000010008071**

## Ship To

Location #: **1789**

Name: CSC DISTRIBUTION, LLC
Address: 2855 SELMA HWY
City/State/Zip: MONTGOMERY, AL 36108
CID#: **CU1001751:001**                      FOB: ☐

Carrier Name: Common Carrier SFLLC
Trailer number: 1104
Seal number(s): 3728765

SCAC: **COM**
Pro number: **40507735 841828**

**(9012K) COM40507735 841828**

## Third Party Freight Charges Bill To

Name:
Address:
City/State/Zip:

Freight Charge Terms: (freight charges are prepaid unless marked otherwise)

Prepaid  X       Collect _____   3rd Party _____
(check box)

Special
Instructions:

Master Bill of Lading with attached underlying Bills of Lading

## Customer Order Information

| Customer Order Number | # Pkgs | Weight | Pallet/Slip | | Additional Shipper Info |
|---|---|---|---|---|---|
| **0095424696** | 300 | 8190.00 | (Y) | N | SOS4188804-1 |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **Grand Total** | 300 | 8190.00 | | | |

## Carrier Information

| Handling Unit | | Package | | Weight | H.M. | Commodity Description | LTL Only | |
| Qty | Type | Qty | Type | | (x) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care See section w(e) of NMFC Item 360 | NMFC # | Class |
|---|---|---|---|---|---|---|---|---|
| 30 | plts | 300 | ctns | 9240.00 | | No description Available | unknown | unknow |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 30 | | 300 | | 9240.00 | | **Grand Total** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
'The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____

COD Amount:

Fee Terms: Collect: _____   Prepaid: _____   Cust Check: _____

**Note: Liability Limitation for loss or damge in this shipment may be applicable. See 49 U.S.C. - 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The shipper hereby certifies that he/she is familiar with all the terms and conditions of the NMFC Uniform Straight Bill of Lading, including those on the back thereof, and the said terms and conditions are hereby agreed to by the shipper and accepted for him/herself and his/her assigns.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

_On_ _4CM_ 06-18-24

**Trailer Loaded:**
X  By Shipper
☐  By Driver

**Freight Counted:**
X  By Shipper
☐  By Driver/pallets said to contain
☐  By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle Propery described above is received in good order, except as noted.

_K-TONA_ _____  10-18-24

## Biglots Stores Inc

**Purchase Order**

Replace
Stand-alone Order
0095424696
6/4/2024

**Bill To:**
MONTGOMERY DC - #0870
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
MONTGOMERY DC - #0870
Contact Name: MONTGOMERY DC - #0870 CSC
DISTRIBUTION, LLC
2855 SELMA HWY
 MONTGOMERY , AL  36108
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0870
Contact Phone: 334-286-6633
**Vendor:**
STANDARD FIBER, LLC
**Distribution Center:**            **Store:**
DC #: 0870                          Store #: 0870

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/3/2024 | 10/8/2024 | 10/14/2024 | 10/14/2024 | Net 60 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0870 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 8760 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095424696
6/4/2024

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 324<br>Master Pack: 12 | Whisper by Therapedic CoolChar<br>Jumbo | 3888<br>Inner Packs:<br>1 | Each | 4.66 | 18118.08 |
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 345<br>Master Pack: 8 | Whisper by Therapedic Cool<br>Char King | 2760<br>Inner Packs:<br>1 | Each | 5.83 | 16090.8 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 176<br>Master Pack: 12<br>Volume (cf): 1107 | Whisper by Therapedic Flex<br>Pillow Jumbo | 2112<br>Inner Packs:<br>1 | Each | 6.45 | 13622.4 |

| | |
|---|---|
| Packing Slip: N | |
| Special Instructions Type | Mutually<br>Defined |
| Comments | BIG LOTS<br>PO TERMS<br>AND<br>COMMENTS |
| Special Instructions: BY<br>ACKNOWLEDGING THIS ORDER<br>SHIPPING ANY ORDERED<br>GOODS OR ACCEPTING<br>PAYMENT<br>VENDOR AGREES TO ALL<br>TERMS OF BIG LOTS PO<br>VENDOR ROUTING AND<br>COMPLIANCE GUIDE<br>AND OTHER DOMESTIC<br>DOCUMENTS AT<br>BIGLOTS.COM/VENDOR AS IN<br>EFFECT ON THE ORDER DATE | |

| | **Total** | 47831.28 |
|---|---|---|



**INTERMEDIARY BANK**  _____
**(US Routing Bank - vendor's)**
**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**
**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**



# Invoice

Standard Fiber, LLC
919 East Hillsdale Blvd. Suite 100
Foster City CA 94404
United States
Phone: (650)–872–6528
Fax: (650)–872–1586

| | |
|---|---|
| **Date:** | 10/18/2024 |
| **Invoice #:** | INVS17904192 |
| **Terms:** | 1% 30 Net 30 |
| **Due Date :** | 11/17/2024 |
| **Customer PO:** | 0095424696 |
| **Ship Date:** | 10/18/2024 |
| **Ship Via:** | las vegas |
| **ETA Date:** | 11/22/2024 |
| **Price Term:** | FOB Warehouse |

| Bill To | Ship To |
|---|---|
| Big Lots<br>4900 E Dublin Granville Rd<br>Columbus OH 43081-7651<br>United States | MONTGOMERY DC - #0870<br>CSC DISTRIBUTION, LLC<br>2855 SELMA HWY<br>MONTGOMERY AL 36108<br>United States |

| ITEM | NAME & DESCRIPTION | QUANTITY | UNIT COST | AMOUNT |
|---|---|---|---|---|
| BL22WTC45889 | Whisper by Therapedic CoolChar Pillow KING<br>Whisper by Therapedic Cooling Charcoal Pillow - King | 2,400 | $5.83 | $13,992.00 |

| | |
|---|---|
| **Net Invoice** | $13,992.00 |
| **Shipping and Handling** | $0.00 |
| **Tax Total** | $0.00 |
| | $13,992.00 |
| **Less Paid Amount** | $0.00 |
| **Total** | $13,992.00 |

The interest rate of 1% per month will be charged on any past due payment

# BILL OF LADING

| | |
|---|---|
| Date: 10/18/24 | Page   1   of   1 |

## Ship From

Name:  Standard Fiber LLC
Address:  12010 Bermuda Road,
City/State/Zip:  Henderson, NV 89052
SID#:                                              FOB: X

**Bill of Lading Number: 84742000010008088**

(402) 84742000010008088

## Ship To

Location #:  **1789**

Name:  CSC DISTRIBUTION, LLC
Address:  2855 SELMA HWY
City/State/Zip:  MONTGOMERY, AL 36108
CID#:  **CU1001751:001**                    FOB: 

Carrier Name:   Common Carrier SFLLC
Trailer number: 562144
Seal number(s): 3728784
SCAC:  **COM**
Pro number:  **40507731 841825**

(9012K) COM40507731 841825

## Third Party Freight Charges Bill To

Name:
Address:
City/State/Zip:

Special
Instructions:

Freight Charge Terms:  (freight charges are prepaid unless marked otherwise)

Prepaid   X        Collect _____     3rd Party _____

Master Bill of Lading with attached underlying Bills of Lading
(check box)

## Customer Order Information

| Customer Order Number | # Pkgs | Weight | Pallet/Slip | | Additional Shipper Info |
|---|---|---|---|---|---|
| **0095424696** | 300 | 7440.00 | (Y) | N | SOS4188805-1 |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **Grand Total** | 300 | 7440.00 | | | |

## Carrier Information

| Handling Unit | | Package | | Weight | H.M. (x) | Commodity Description<br>Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care.<br>See section w(e) of NMFC Item 360 | LTL Only | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | | | | NMFC # | Class |
| 30 | plts | 300 | ctns | 8490.00 | | No description Available | unknown | unknow |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 30 | | 300 | | 8490.00 | | **Grand Total** | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding
_____ per _____ "

COD Amount:

Fee Terms:   Collect:        Prepaid:        Cust Check:

**Note:  Liability Limitation for loss or damge in this shipment may be applicable.  See 49 U.S.C. - 14706(c)(1)(A) and (B).**

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request.  The shipper hereby certifies that he/she is familiar with all the terms and conditions of the NMFC Uniform Straight Bill of Lading, including those on the back thereof, and the said terms and conditions are hereby agreed to by the shipper and accepted for him/herself and his/her assigns.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

*(signature)* 14mm  10-18-24

| Trailer Loaded: | Freight Counted: |
|---|---|
| X   By Shipper | X   By Shipper |
| By Driver | By Driver/pallets said to contain |
| | By Driver/Pieces |

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards.  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle.  Property described above is received in good order, *except as noted*

*(signature)*   10/18/24

## Biglots Stores Inc

**Purchase Order**

Replace
Stand-alone Order
0095424696
6/4/2024

**Bill To:**
MONTGOMERY DC - #0870
4900 E Dublin Granville Rd
Columbus , OH  43081 US

**Ship To:**
MONTGOMERY DC - #0870
Contact Name: MONTGOMERY DC - #0870 CSC
DISTRIBUTION, LLC
2855 SELMA HWY
 MONTGOMERY , AL  36108
Code Type: Assigned by Buyer or Buyer's Agent  US
Code: 0870
Contact Phone: 334-286-6633

**Vendor:**
STANDARD FIBER, LLC

**Distribution Center:**           **Store:**
DC #: 0870                         Store #: 0870

| Release # | Must Route By | Ship Not Before | Delivery Week | Cancel | Terms |
|---|---|---|---|---|---|
| 1 | 10/3/2024 | 10/8/2024 | 10/14/2024 | 10/14/2024 | Net 60 |

| Location # | Location Type | | Vendor # |
|---|---|---|---|
| 0870 | Warehouse | | 0005006850 |

| Shipping/Service Level | | Total Units | PO # |
|---|---|---|---|
| X | 8760 | | |

| FOB | | | | | |
|---|---|---|---|---|---|
| **Payment Method** | **Location** | **Description** | **Location Qualifier** | **Payment Terms** | **FOB Point** |
| Collect | On Vessel (Free On Board [FOB] point) | US NEVADA | Country of Origin | US | Collect |

| Buyer |
|---|
| **Name** |
| SAVOVICH, EVA |

| Line # | SKU # | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

15-Aug-2024

# Biglots Stores Inc

## Purchase Order

Replace
Stand-alone Order
0095424696
6/4/2024

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 810690357<br>Manufacturer's Part #:<br>BL22WTC25872<br>UPC #: 847420084872<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 324<br>Master Pack: 12 | Whisper by Therapedic CoolChar<br>Jumbo | 3888<br>Inner Packs:<br>1 | Each | 4.66 | 18118.08 |
| 2 | 810690358<br>Manufacturer's Part #:<br>BL22WTC45889<br>UPC #: 847420084889<br>Size Code: 0008<br>Brand/Label: Brand<br>Qty Ordered: 345<br>Master Pack: 8 | Whisper by Therapedic Cool<br>Char King | 2760<br>Inner Packs:<br>1 | Each | 5.83 | 16090.8 |
| 3 | 810595572<br>Manufacturer's Part #:<br>BL22WTF25896<br>UPC #: 847420084896<br>Size Code: 0012<br>Brand/Label: Brand<br>Qty Ordered: 176<br>Master Pack: 12<br>Volume (cf): 1107 | Whisper by Therapedic Flex<br>Pillow Jumbo | 2112<br>Inner Packs:<br>1 | Each | 6.45 | 13622.4 |

Packing Slip: N

Special Instructions Type

Comments

Mutually
Defined
BIG LOTS
PO TERMS
AND
COMMENTS

Special Instructions: BY
ACKNOWLEDGING THIS ORDER
 SHIPPING ANY ORDERED
GOODS OR ACCEPTING
PAYMENT
VENDOR AGREES TO ALL
TERMS OF BIG LOTS PO
VENDOR ROUTING AND
COMPLIANCE GUIDE
AND OTHER DOMESTIC
DOCUMENTS AT
BIGLOTS.COM/VENDOR AS IN
EFFECT ON THE ORDER DATE

| | **Total** | 47831.28 |
|---|---|---|

15-Aug-2024



**INTERMEDIARY BANK**
**(US Routing Bank - vendor's)**
_____

**Routing #**    ABA/CHIPS    _____    **Branch**    _____

Address of Bank    _____

**BENEFICIARY BANK**    **Key Bank**

**Routing #**    Swift (9 digits)    **124000737**    **Branch**    **Salt Lake City**
**Swift code:**    **KEYBUS33**

Address of Bank    **36 So. State Street, Suite 2600 Salt Lake City Utah 84111**

**BENEFICIARY**

**Account # (Number)**    **449681032628 checking acct.**

**Account Name**    **Standard Fiber, LLC**

**Address of Vendor**    **919 East Hillsdale Blvd., Suite 100, Foster City, CA 94404**