## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Tariful Huq, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 6, 2024 at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Litigation Notice Parties Service List attached hereto as **Exhibit A**:

- Motion of Debtors for Entry of an Order Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 Cases [Docket No. 1314]

*[Remainder of page intentionally left blank]*

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: December 16, 2024

*/s/ Tariful Huq*
Tariful Huq

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 16, 2024, by Tariful Huq, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

**Exhibit A**

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29412977 | ABDELMAWGOUD, FLOR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326479 | ABEL, JAMES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326537 | ABITIA, IGNACIO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326595 | ABNER, JUNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343387 | ABREU, SANTIAGO (1911 GLENDALE) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339387 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4117 ARVADA, CO) | SHADINGER LAW, LLC, SHADINGER, JR., ESQ., JON G., 717 E ELMER ST, SUITE 7 | VINELAND | NJ | 08360 | js@shadingerlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326768 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4517 WHEAT RIDGE, CO) | GARCIA-MENOCAL & PEREZ, PL, PEREZ, ESQ., ANTHONY J., 4937 SW 74TH COURT, NO. 3 | MIAMI | FL | 33155 | ajperezlaw@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 29326826 | ACEVEDO, KEVIN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343663 | ACOSTA, HECTOR | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338682 | ADA GROUP LLC (5169 DESTIN, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | lls@ada-firm.com | FIRST CLASS MAIL AND EMAIL |
| 29326085 | ADA GROUP LLC (5215 PANAMA CITY, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | lls@ada-firm.com | FIRST CLASS MAIL AND EMAIL |
| 29338811 | ADAMS, ANNETTE | JOHN WRIGHT LAW FIRM PLLC, WRIGHT, ESQ., JOHN K., 16 W MAIN ST, 7TH FLOOR | ROCHESTER | NY | 14614 | john@johnwrightlawfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29413141 | ADAMS, ANNETTE M. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326203 | ADAMS, LAWRENCE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326263 | ADJIN-TETTEY, ZAKIYAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343642 | ADVANCE SERVICES V. ANAXOS CONSTRUCTION, ET AL. | THE LAW OFFICES OF STEVEN ZAKHARYAYEV, PLLC, ZAKHARYAYEV, ESQ., STEVEN, 1430 BROADWAY, SUITE 402 | NEW YORK | NY | 10018 | legaldepartment@empirerecover.com | FIRST CLASS MAIL AND EMAIL |
| 29339028 | ADVANCING INDEPENDENCE (1622 CANTON, OH) | ADVANCING INDEPENDENCE, BALLARD, JOHN H., 520 S MAIN STREET, SUITE 2501 | AKRON | OH | 44311-1095 | tcilc@ohio.net | FIRST CLASS MAIL AND EMAIL |
| 29326446 | AGARD, BRIAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432336 | AGDEPPA, HEATHER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413240 | AGDEPPA, HEATHER M | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339126 | AGENCY WAGE CLAIMS - TEMPLATE | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | tahethia.brandon@tn.gov | FIRST CLASS MAIL AND EMAIL |
| 29326475 | AGUAYO, ADRIAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413263 | AGUILAR, ISABEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326480 | AGUILERA, ISABEL | BANNER ATTORNEYS, BANNER, ESQ., BRIAN, 25950 ACERO, SUITE 200 | MISSION VIEJO | CA | 92691 | brian@bpilaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339145 | AGUIRRE, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432463 | AKAPYAN, NONA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326493 | AKAPYAN, NONA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339160 | AKINS, DALLAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339163 | AL AG VINZANT | STATE OF ALABAMA, OFFICE OF THE ATTORNEY GENERAL, 501 WASHINGTON AVENUE, P.O. BOX 300152 | MONTGOMERY | AL | 36130 | | FIRST CLASS MAIL |
| 29326507 | ALAGARSAMY, MANI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29353939 | ALAMEDA, MARTHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339178 | ALBERDING, DONNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29432385 | ALDRETE, ANDRES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326520 | ALEKSANYAN, GAYANE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413137 | ALEXANDER, BARRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339193 | ALEXANDER, JEAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339199 | ALFARO, CHRISTIAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326538 | ALLEN, VICKI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339215 | ALLEN, ZAVIAN (FCRA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326550 | ALLSTATE INDEMNITY COMPANY OBO DIXON, JAMES & REBECCA | COZEN O'CONNOR, BESSELLIEU, ESQ., DENISE L., 301 S COLLEGE ST, SUITE 2100 | CHARLOTTE | NC | 28202 | dbessellieu@cozen.com | FIRST CLASS MAIL AND EMAIL |
| 29326552 | ALLSTATE INSURANCE COMPANY OBO WISELTIER, EMELIA | DELUCA LEVINE, MACK, ESQ., RAYMOND E., 301 E GERMANTOWN PIKE, 3RD FLOOR | E NORRITON | PA | 19401 | rmack@delucalevine.com | FIRST CLASS MAIL AND EMAIL |
| 29339233 | ALMANZA, KAREN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326565 | ALTEMUS, SHEILA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432296 | ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339248 | ALVAREZ, MARIA E. | MAT LAW LLP, MOGHADDAMI, ESQ., ALI R., 315 ARDEN AVE, SUITE 10 | GLENDALE | CA | 91203 | | FIRST CLASS MAIL |
| 29339252 | ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339253 | ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29353068 | ALVIRA, LISA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326582 | AMENTA, CHRISTINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339268 | AMERICAN BOOK | GENTRY TIPTON & MCLEMORE, PC, KIZER, ESQ., W. MORRIS, PO BOX 1990 | KNOXVILLE | TN | 37901 | | FIRST CLASS MAIL |
| 29326596 | AMERICAN SIGNATURE & VALUE CITY FURNITURE (DESIGNER LOOKS) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | tremaklus@WHE-LAW.com | FIRST CLASS MAIL AND EMAIL |
| 29326598 | AMERICAN SIGNATURE, INC. (DESIGNER LOOKS) | AMERICAN SIGNATURE, INC., FRIEDMAN, ESQ., TOD M., 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | tod.friedman@spgroup.com | FIRST CLASS MAIL AND EMAIL |
| 29339287 | AML IP, LLC (WEBSITE ELECTRONIC COMMERCE BRIDGE SYSTEM) | RAMEY & SCHWALLER, LLP, RAMEY III, ESQ., WILLIAM P., 5020 MONTROSE BLVD, SUITE 800 | HOUSTON | TX | 77006 | | FIRST CLASS MAIL |
| 29326614 | AMOSA, JENNIFER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339304 | AMPARO, IRIS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339306 | ANDERSON, JOY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326629 | ANDERSON, MARIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413210 | ANDRADE, JULIO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413002 | ANDRADE, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339323 | ANDRADE, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29442182 | Andrade, Maria Anay | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432508 | ANDRADE, SANDRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432531 | ANGEL, ELIZABETH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339326 | ANGERON, EVELYN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326645 | ANTONIO, CARLOS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343389 | ANWIYA, SHAHNAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413030 | ANZALDUA, ARNOLD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326661 | APODACA, ELIZABETH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671666 | APONTE, ANGEL | ANDERSON LAW FIRM, PC, ANDERSON, ESQ., MICHAEL L., 82 CHELSEA HARBOR DR | NORWICH | CT | 06360 | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29343346 | APONTE, ANGEL (MINOR) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339349 | APPLING, REGINALD | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326676 | APUZZO, ANTONIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339363 | ARAFILES, SEKOU (4243 NEWARK CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326690 | ARAFILES, SEKOU (4261 SAN JOSE CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339379 | ARAUJO, MIGUEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343610 | ARC DELIVERY SERVICES | ARC DELIVERY SERVICES, MITTS, PAUL, PO BOX 3197 | CERES | CA | 95307 | arcsdeliveries@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 29326706 | AREFY, MIAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432343 | ARIAS, AIXA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339388 | ARIAS, AIXA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339392 | ARIZA, VICTOR | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339391 | ARIZA, VICTOR | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326722 | ARIZONA AG - KELLEY MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | | FIRST CLASS MAIL |
| 29339407 | ARIZONA AG - VAUGHN MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | consumerinfo@azag.gov | FIRST CLASS MAIL AND EMAIL |
| 29326735 | ARMOND, DARION | JAURIGUE LAW GROUP, JAURIGUE, ESQ., MICHAEL J., 300 W GLENOAKS BLVD, SUITE 300 | GLENDALE | CA | 91202 | records@jlglawyers.com | FIRST CLASS MAIL AND EMAIL |
| 29326738 | ARMSTRONG, MICHAEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339428 | ARNUCO, JOVITA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326752 | ART AND COOK, INC. (GRIPPS AND CLEANWORKS TM) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | tremklus@whe-law.com | FIRST CLASS MAIL AND EMAIL |
| 29339442 | ARTHUR, TINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326766 | ASH, MARJORIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432468 | ASHBAUGH, JACINDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326769 | ASHBY, MARTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339449 | ASSISTANT MANAGERS CLASS ACTION (UNPAID WAGE CLAIMS) | SHAVITZ LAW GROUP, PA, QUILES, ESQ., ALAN L., 951 YAMATO RD, SUITE 285 | BOCA RATON | FL | 33431 | aquiles@shavitzlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326782 | ATHENS-CLARKE EMERGENCY SPECIALIST V. LILLY, PAUL | LAW OFFICES OF ADAM M. CAIN, LLC, PO BOX 8028 | ATHENS | GA | 30603 | | FIRST CLASS MAIL |
| 29339462 | ATKINS, JERALD | AMARO LAW FIRM, MCMULLEN, ESQ., ANNA, 2500 E TC JESTER BLVD, SUITE 525 | HOUSTON | TX | 77008 | fax@amarolawfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29339466 | ATKINSON, BRYAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326799 | AUBOL, MELISSA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671676 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339482 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339497 | AVALOS, ROBERTA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339499 | AVILA-BERNING, DAWN | MOON LAW GROUP, PC, MOON, ESQ., KANE, 1055 W SEVENTH ST, SUITE 1880 | LOS ANGELES | CA | 90017 | cgarcia@moonlawgroup.com | FIRST CLASS MAIL AND EMAIL |
| 29436787 | Avila-Berning, Dawn Marie | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326827 | AYALA, VERONICA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339519 | AYER, WALTER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413090 | BABAYAN, SUSANNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339523 | BABB, TAMARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326846 | BABERS, VERLISA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339539 | BADACZEWSKI, PATRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339542 | BAEZ, TERESA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326861 | BAEZA, MARGARITA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339556 | BAKER, ANTHONY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413195 | BAKER, MARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29466642 | Baker, Mary Ann | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413170 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326875 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343659 | BALDWIN, GWENDOLYN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343664 | BALFANTZ, ANNIE (MINOR) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326895 | BALIAN, LENA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343562 | BALLARD, MARNITTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343406 | BARKLEY, MAUREEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326909 | BARNES, BRIEANNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339567 | BARNES, JAMES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326922 | BARNES, KATHERINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413168 | BARNES, RONALD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339582 | BARNES, RONALD | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413020 | BARNETT, TERESA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339585 | BARNEY JR., MARCUS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326937 | BAROS, ATHANASIA | FRANKL KOMINSKY INJURY LAWYERS, KOMINSKY, ESQ., ETHAN, 2240 WOOLBRIGHT RD, SUITE 201 | BOYNTON BEACH | FL | 33426 | filing@fklegal.com | FIRST CLASS MAIL AND EMAIL |
| 29338683 | BARRERA, ALFREDO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338686 | BARRETTE, NICHOLAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326040 | BARRIENTOS, JOSE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338701 | BARRON, SONIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326054 | BARTLETT, CHERYL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338715 | BARTON, LARRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671687 | BASALDUA, TIM | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | | FIRST CLASS MAIL |
| 29338718 | BASALDUA, TIM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413213 | BASALDUA, TIMOTHY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338733 | BAXTER, BAILEY & ASSOCIATES, ET AL. V. THE PROCTOR & GAMBLE COMPANY, ET AL. | GRANT LAW, APLC, GRANT, ESQ., RICHARD L., 15375 BARRANCA PKWY, SUITE A-208 | IRVINE | CA | 92617 | rgrant@grantlawca.com | FIRST CLASS MAIL AND EMAIL |
| 29326084 | BAXTER, LESLIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413226 | BAYLESS, ANGELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326086 | BAYLESS, ANGELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338751 | BEACH PROMENADE LLC V. BIG LOTS STORES - PNS, LLC (4088 HUNTINGTON BEACH, CA) | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, LEIPZIG, ESQ., SCOTT J., 1901 AVENUE OF THE STARS, SUITE 1800 | LOS ANGELES | CA | 90067-6019 | sleipzig@allenmatkins.com | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Litigation Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326101 | BEACH, KATHRYN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338767 | BEARD, CYNTHIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338769 | BEARDSLEY, DOUGLAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432302 | BEASON, BELINDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326116 | BEASON, BELINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413052 | BEATTY, TYEESHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338784 | BEATTY, TYEESHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29315167 | Beaver, MARY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29437779 | Beaver, MARY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326127 | BEAVER, MARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326139 | BECERRIL, ANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326153 | BECKMAN, TIMOTHY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338826 | BECKWITH, BRUCE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326166 | BEDNAR, KIM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326167 | BEESON, WENDY | MORGAN & MORGAN, PA, FRISBIE, ESQ., JOSHUA, 20 N ORANGE AVE, SUITE 1600 | ORLANDO | FL | 32802 | jfrisbie@forthepeople.com | FIRST CLASS MAIL AND EMAIL |
| 29338841 | BELFIELD, RASHIDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432261 | BELIVEAU, NATASHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326179 | BELIVEAU, NATASHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671710 | BELL, EMA | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BALA PLAZA, SUITE 510 | BALA CYNWYD | PA | 19004 | | FIRST CLASS MAIL |
| 29711922 | Bell, Namari J | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326191 | BELLAU, KATHLYN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338868 | BELLAVIA, MAUREEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413100 | BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326205 | BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338884 | BELLOMO, ANDREW | SHEEHAN & ASSOCIATES, PC, SHEEHAN, ESQ., SPENCER, 60 CUTTERMILL RD, SUITE 412 | GREAT NECK | NY | 11021 | spencer@spencersheehan.com | FIRST CLASS MAIL AND EMAIL |
| 29444509 | Bellomo, Donna | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326217 | BELLOMO, DONNA | FLAGER & ASSOCIATES, PC; LEVIN, ESQ., MICHAEL S., ONE NORTHBROOK CORPORATE CENTER, 1210 NORTHBROOK DR, SUITE 280, 1210 NORTBROOK DR, SUITE 280 | TREVOSE | PA | 19053 | michael@flagerlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29432536 | BELLOMO, DONNA M. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326219 | BENJAMIN, ALICE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29412993 | BENKO, JOAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338890 | BENSON, MARGARET | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432224 | BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29440558 | Bergstein, Cecilia | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29444043 | Bergstein, Cecilia | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326233 | BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338905 | BERNARD, ROBIN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413003 | BERNING, DAWN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29412985 | BERNING, DAWN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343619 | BERNZWEIG, JOE (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432226 | BERRY, ANTHONY T. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326249 | BERRYMAN, DEBORAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29338913 | BERST, TWILA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413140 | BESTMAN, PEGGY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326264 | BESTMAN, PEGGY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326266 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343640 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413279 | BETHEA, DEESCO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338922 | BHATTI, PARMINDER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326281 | BIDDLE, JULIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338938 | BIG LOTS V. BED BATH & BEYOND, INC. (BROYHILL TRADE | BED BATH & BEYOND INC., HONG, ESQ, , ARLENE, 650 LIBERTY AVE | UNION | NJ | 07083 | | FIRST CLASS MAIL |
| 29326310 | BIG-LANG AWA, SHEILA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413184 | BILLINGSLEY, WILLIAM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338969 | BILTMORE COMPANY, THE (BROYHILL BILTMORE LINE OF OUTDOOR RUGS & FURNITURE) | MICHAEL BEST, BILLER, ESQ, ANTHONY J., ATRIUM AT BLUE RIDGE, 2501 BLUE RIDGE ROAD, SUITE 390 | RALEIGH | NC | 27607 | ajbiller@michaelbest.com | FIRST CLASS MAIL AND EMAIL |
| 29343643 | BINGHAM, DELLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338978 | BISHOP, SHIRLEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326339 | BLACK, HALEY (MINOR) & ANITA (GUARDIAN) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326341 | BLAMO, TENNEH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29405146 | BLANCO, MARITZA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432450 | BLANCO, MARITZA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413017 | BLANTON, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338995 | BLANTON, KAREN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326355 | BLAS, ANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29466388 | Blevins, Cona | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339009 | BLEVINS, CONA | MORGAN & MORGAN, KENTUCY PLLC, SHULTZ, ESQ, TANNER H., 333 W VINE ST, SUITE 1200 | LEXINGTON | KY | 40507 | tshultz@forthepeople.com | FIRST CLASS MAIL AND EMAIL |
| 29413123 | BLEVINS, VELMA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326369 | BLOOMINGBIRD, KAREN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339050 | BLSI, ET AL. V. VISA - INTERCHANGE | ARNOLD & PORTER KAYE SCHOLER LLP, 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | FIRST CLASS MAIL |
| 29326401 | BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR | NEW YORK | NY | 10019 | | FIRST CLASS MAIL |
| 29339054 | BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | FIRST CLASS MAIL |
| 29339052 | BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | | FIRST CLASS MAIL |
| 29339051 | BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | FIRST CLASS MAIL |
| 29339055 | BLSI, ET AL. V. VISA - INTERCHANGE | WILLKIE FARR & GALLAGHER LLP, 787 SEVENTH AVENUE, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | FIRST CLASS MAIL |
| 29339059 | BLUE, JACKIE (1748 CARY) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 6 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326417 | BOANNO, JOHN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339074 | BOAS, WILLIAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432455 | BOATMAN, MARK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326430 | BOATMAN, MARK | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671686 | BOATMAN, MARK | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | | FIRST CLASS MAIL |
| 29326433 | BODLE, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339093 | BOGLE, GERALD | THE BLANKENSHIP LAW FIRM, PLLC, BLANKENSHIP, ESQ., SCOTT C. G., 1000 SECOND AVE, SUITE 3250 | SEATTLE | WA | 98104 | sblankenship@blankenshiplawfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29326447 | BONACASSIO, MANDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432358 | BONACCORSO, MARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29447114 | Bonaccorso, Marie | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29328349 | BONEY, EUGENE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432272 | BONILLA, MARTIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339109 | BONIS, REGINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432448 | BOONE, JEANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339113 | BOONE, JEANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339112 | BOONE, JEANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326462 | BOONE, JOYCE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29412983 | BOOTHE, KIMBERLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432234 | BORHAN, OMAR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326467 | BORIGHT, PAMELA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29416287 | BOROWSKI, KIMBERLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432421 | BORRELLI, THERESA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432345 | BOSTON, SONJA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339121 | BOSTON, SONJA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671715 | BOUYER, ANTHONY | MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 26100 TOWNE CENTER DR | FOOTHILL RANCH | CA | 92610 | | FIRST CLASS MAIL |
| 29339122 | BOUYER, ANTHONY V. JASMINE MEADOWS PROPERTIES, LP, ET AL. (4030 VENTURA, CA) | MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 26100 TOWNE CENTER DR | FOOTHILL RANCH | CA | 92610 | | FIRST CLASS MAIL |
| 29339123 | BOWERS, CHRISTINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29725218 | Bowie, T'Ron | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29725167 | Bowie, T'Ron | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339124 | BOWIE, T'RON | MARSHALL P. WHALLEY & ASSOCIATES, PC, WHALLEY, ESQ., MARSHALL P., 51 W 112TH AVE | CROWN POINT | IN | 46307 | staff@marshallslaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339125 | BOWLES, ASSUNTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339127 | BOWMAN, VICKI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339129 | BOYD, ALYSSA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326468 | BOYD, ROSALIND | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413209 | BOYD, TIMOTHY O. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29679056 | Bradberry, Georgette Miller | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326470 | BRADLEY, ROOSEVELT (1057 PELHAM AL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326471 | BRADLEY, ROOSEVELT (4184 MARIETTA GA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326472 | BRANDO, SHIRLEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326473 | BRAWLEY, LAUREN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326474 | BREAKUPS TO MAKEUP LLC - ART AND TAGLINE | THE MARTINEZ GROUP PLLC, MARTINEZ, ESQ., FRANK J., 55 POPLAR STREET, SUITE 1-D | BROOKLYN | NY | 11201 | fm@martinezgroup.com | FIRST CLASS MAIL AND EMAIL |
| 29432414 | BRENTON, LYNDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413197 | BRICE, LAWRENCE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326477 | BRITO, CARLOS (4104 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339131 | BRITO, CARLOS (4123 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413098 | BRITT, RYAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339132 | BROCK, BRENDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413013 | BROCK, ZACHARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339133 | BROOKS, PATRICK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339134 | BROOKS, TRANIEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339135 | BROOKS, VINCENT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339136 | BROSCOI, FLOAREA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339137 | BROWN MAYNOR, DAVIDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29466677 | Brown, Alisha | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413091 | BROWN, ALISHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339138 | BROWN, ALISHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339139 | BROWN, ROXANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326481 | BROWN, SAHLEE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413166 | BROWN, SYLVIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326482 | BROWN, SYLVIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326483 | BROWN, TAMMY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326484 | BROWN, TEMESHE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326485 | BROWN, YVONNE (372 AUSTELL GA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326486 | BROWNER, GERALDINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339141 | BROYHILL V. HEAVNER FURNITURE MARKET (BROYHILL TRADEMARK) | NARRON WENZEL, PA, WENZEL, ESQ, JASON W., 102 S THIRD ST, PO BOX 1567 | SMITHFIELD | NC | 27577 | jwenzel@narronwenzel.com | FIRST CLASS MAIL AND EMAIL |
| 29339143 | BROYHILL V. SLUMBERLAND'S FURNITURE (BROYHILL TRADEMARK) | 80 S 8TH ST STE 3100 | MINNEAPOLIS | MN | 55402-2206 | | FIRST CLASS MAIL |
| 29339144 | BRUCE, CRYSTAL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339146 | BRUFFEY, PATRICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339148 | BRUNS, CHARLES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339149 | BRUYETTE, FELICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339150 | BRYANT, CANDACE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339151 | BUDDE, JEFF | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413133 | BUDRO, LISA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326488 | BUGL, TERESA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326490 | BUIE, SHARON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326491 | BURHANAN JR., CHARLES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413016 | BURHANAN, CHARLES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326492 | BURKE, LAURA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326494 | BURKHARDT, RAYMOND | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326495 | BURNINGHAM, SAMUEL (4489 AMERICAN FORK UT) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326496 | BURNS, CURTIS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432227 | BURNS, PEGGY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339152 | BURNS, PEGGY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339153 | BURTON ANDRADE, SANDRA | KENT LAW PLC, HENRICKSON, ESQ., MICHAEL P., 7540 S WILLOW DR | TEMPE | AZ | 85283 | litigation@kent-law.org | FIRST CLASS MAIL AND EMAIL |
| 29339154 | BURTON, DONNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432453 | BUSCHMAN, JOHN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339156 | BUSH, FAITH | WILLIS SPANGER STIRLING, PERRY, ESQ., BRIAN M., 4635 TRUEMAN BLVD, SUITE 100 | HILLIARD | OH | 43026 | bperry@willisattorneys.com | FIRST CLASS MAIL AND EMAIL |
| 29339157 | BUSINESS FUNDING SOURCE V. LB INTERNATIONAL, GOLD HILL AND HARKINS, STEVEN | BERKOVITCH & BOUSKILA, PLLC, BERKOVITCH, ESQ., . STEVEN, 80 BROAD ST, SUITE 3303 | NEW YORK | NY | 10004 | service@bblawpllc.com | FIRST CLASS MAIL AND EMAIL |
| 29432391 | BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339158 | BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339159 | BUTANDA, SELENE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432388 | BUTCHER, KELSEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339161 | BUTLER, TYBERIOUS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339162 | CA AG MERILIEN COMPLAINT | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE, PUBLIC INQUIRIES UNIT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | | FIRST CLASS MAIL |
| 29467641 | Caballero, Araceli Lozano | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326498 | CABANILLAS, RAYDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326499 | CABRERA, GABRIELA (4094 ROWLAND HTS CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432357 | CACHIQUE, SEGUNDO RAFAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326501 | CADE, JEFFERIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326502 | CAHEE, EVELYN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671705 | CALSAFE RESEARCH CENTER, INC. | MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 20062 SW BIRCH STREET, SUITE 200 | NEWPORT BEACH | CA | 92660 | | FIRST CLASS MAIL |
| 29326503 | CAMANO, FREDERICK | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326504 | CAMARA, FARIMA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326505 | CAMARENA, CRISTINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413172 | CAMARENA, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339164 | CAMPBELL, ANGELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339165 | CAMPBELL, CYDNI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339166 | CAMPBELL, RICHARD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413139 | CAMPOS, MARIA DEL CARMEN DEL CARMEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413095 | CANCEL, MERCEDES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339167 | CANCEL, MERCEDES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339169 | CANDA, REGINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339170 | CANFIELD, MARSHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339171 | CANFIELD, NIKOLASJAS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339172 | CANNON, LUDA (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339173 | CANTU, ERNESTO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432254 | CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432361 | CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413152 | CARBAJAL, WENDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29316210 | Carbajal, Wendy | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326508 | CARBAJAL, WENDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 9 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29413097 | CARDENAS, FABIOLA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432466 | CARGUS, LAKENDRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326509 | CARGUS, LAKENDRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432392 | CARLIN, ANGELIQUE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671684 | CARLIN, NICHOLAS | SPIELBERGER LAW GROUP, ROGERS, ESQ., ERIC D., 4890 W KENNEDY BLVD, SUITE 950 | TAMPA | FL | 33609 | | FIRST CLASS MAIL |
| 29326510 | CARLIN, NICHOLAS EEOC | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326512 | CARLSON, CORINNE | LAW OFFICES OF ROBERT D. BERKUN, LLC; WOOD, ESQ., BRIAN R., 2150 MAIN PLACE TOWER, 350 MAIN ST, 350 MAIN ST | BUFFALO | NY | 14202 | | FIRST CLASS MAIL |
| 29432242 | CARLSON, CORRINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326513 | CARLTON, CHRISTOPHER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413006 | CARMELICH, RONALD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326514 | CARNEVALE, CELINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413037 | CARNEY, CAMILE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339174 | CARNEY, CAMILE (20-0233176) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339175 | CARNEY, CAMILE (21-0240020) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413244 | CARON, GEORGE JOHN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339176 | CARR, VERONICE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339177 | CARRIER, RHONDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413144 | CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339179 | CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29416223 | CARRILLO, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413201 | CARRILLO, KRISTINE ROBERTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432267 | CARROLL, KATINA D. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339180 | CARTER, MICHAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432322 | CARTER, TERESA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29313018 | Carter, Teresa | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339182 | CARTER, TERESA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432496 | CARTER, WILMA ROBERTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432277 | CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339183 | CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339184 | CARY, SUSAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326515 | CASEY, GAIL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326516 | CASPILLO, GLEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413064 | CASSEL, PAUL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326517 | CASSEL, PAUL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326518 | CASTANON, ESTEVAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326519 | CASTEEL, DEBORAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326521 | CASTELLON, ADRIANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326523 | CASTELLON, ROBERTO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339185 | CASTILLO, NOE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339186 | CASTILLO, SANDRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339187 | CASTRO, DIANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432379 | CASTRO, ERMA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339188 | CASTRO, OFELIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339189 | CAT CLAWS, INC. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339191 | CATCHINGS, CHERYL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339192 | CATOIRE, JUDITH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432449 | CATTS-BROADHEAD, CRYSTAL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326524 | CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339195 | CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326525 | CEDILLO, MICHAEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326526 | CELESTAIN, SHEILA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326527 | CERVANTES, AURORA (4397 TURLOCK CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432216 | CESTRA, ELISABETH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326528 | CESTRA, ELIZABETH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326529 | CHAFFINS, ARIANE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413153 | CHAIDEZ, LETICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326530 | CHAMBERS, ELIZABETH | MORGAN & MORGAN ORLANDO, PA, WASSERMAN, ESQ., MATTHEW, 20 N ORANGE AVE, SUITE 1600 | ORLANDO | FL | 32801 | mwasserman@forthepeople.com | FIRST CLASS MAIL AND EMAIL |
| 29432487 | CHAMBERS, FELICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29466519 | Chambers, Felicia | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326531 | CHAMBERS, FELICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326532 | CHANDLER, JERRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29412998 | CHANMAN, JANELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339198 | CHANMAN, JANELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339200 | CHAPMAN, LEE | SOHO LAW FIRM, SASOONESS, ESQ., EDMOND, 8889 W OLYMPIC BLVD, 3RD FLOOR | BEVERLY HILLS | CA | 90211 | edmond@soholawfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29348741 | Chappell, Debra | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339201 | CHAPPELL, DEBRA | SIMON & SIMON PC, SIMON, ESQ., MARC I., 18 CAMPUS BLVD, SUITE 100 | NEWTOWN SQUARE | PA | 19073 | courtfilingsphl2@gosimon.com | FIRST CLASS MAIL AND EMAIL |
| 29432199 | CHAVARIN, JOSE D. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339202 | CHAVEZ, DANA | JONES LAW FIRM, JONES, ESQ., ALEXANDRA, 8205 SPAIN RD NE, SUITE 111 | ALBUQUERQUE | NM | 87109 | | FIRST CLASS MAIL |
| 29339203 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339204 | CHAVEZ, JILLIAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339205 | CHAVEZ, JUAN P. | JML LAW, BEILKE, ESQ., JARED W., 5855 TOPANGA CANYON BLVD, SUITE 300 | LOS ANGELES | CA | 91367 | nicolle@jmllaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339206 | CHAYLOYAN, VARDUHI | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413261 | CHECCHI, EUGENIA RUTH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326533 | CHEEK, ROBERT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326535 | CHEFF, LEAVONNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326536 | CHERNOSKY, LINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326540 | CHERRY, TANKINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326541 | CHEVALIER, DIANNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339207 | CHIAPPA, KATIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671713 | CHILIN, NELSON | SOCAL EQUAL ACCESS GROUP, KIM, ESQ., JASON J., 101 S WESTERN AVE, 2ND FLOOR | LOS ANGELES | CA | 90004 | | FIRST CLASS MAIL |
| 29339208 | CHILIN, NELSON V. CANYON GRANDE PROPERTIES (4098 CHINO, CA) | PO BOX 74850 | LOS ANGELES | CA | 90004-0850 | cm@SoCalEAG.com | FIRST CLASS MAIL AND EMAIL |
| 29432461 | CHRISTIAN, KELLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339211 | CHRISTY, JAMES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339212 | CHURCHILL, DEBORAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413277 | CIFUENTES (COVID 19), LUVIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432412 | CIFUENTES, LUVIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339213 | CISNEROS, JUAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339214 | CITY OF CHICAGO V. BIG LOTS STORES-PNS, LLC (4497, CHICAGO, IL) | CITY OF CHICAGO, 400 W. SUPERIOR | CHICAGO | IL | 60654 | | FIRST CLASS MAIL |
| 29339218 | CITY OF SPRINGFIELD, IL V. BIG LOTS STORES, LLC (214 SPRINGFIELD, IL) | CITY OF SPRINGFIELD, 300 E MONROE ST | SPRINGFIELD | IL | 62701 | | FIRST CLASS MAIL |
| 29326542 | CITY OF TULSA V. BLSI (1062 TULSA, OK) | CITY OF TULSA, RIDER, MICHAEL - ZONING & SIGN OFFICIAL, 175 E 2ND ST, 4TH FL | TULSA | OK | 74103 | mrider@cityoftulsa.org | FIRST CLASS MAIL AND EMAIL |
| 29413105 | CLARK, BRIAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326543 | CLARK, CARLOTTA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326545 | CLARK, JANE (5322 FOLEY AL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413039 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326546 | CLARK, MICHAEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326547 | CLIFFORD, CHERYL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326548 | COEFIELD, PATRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29328283 | COFFEY, JOEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326549 | COHAN, HOWARD (0555 STUART FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339219 | COHAN, HOWARD (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339220 | COHAN, HOWARD (1394 BOYNTON BEACH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339221 | COHAN, HOWARD (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339222 | COHAN, HOWARD (1468 APOPKA FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339224 | COHAN, HOWARD (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339225 | COHAN, HOWARD (1628 PLANTATION FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339226 | COHAN, HOWARD (1701 GONZALES LA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339227 | COHAN, HOWARD (1758 BATON ROUGE LA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339228 | COHAN, HOWARD (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326551 | COHAN, HOWARD (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326553 | COHAN, HOWARD (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326554 | COHAN, HOWARD (5336 ROYAL PALM BEACH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326555 | COHAN, HOWARD (536 UNION PARK FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326557 | COHAN, HOWARD (5394 BOCA RATON FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326558 | COHAN, HOWARD (5394 BOCA RATON FL) - SECOND SUIT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326559 | COHAN, HOWARD (5403 JENSEN BEACH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339229 | COIRO, JOAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413102 | COLEMAN, SARAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339230 | COLLIER, MARY ANN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413076 | COLLINS, RONNIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339231 | COLVIN, COURTNEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339232 | COMMISSION ON DISABILITY (5225 BILLERICA, MA) | TOWN HALL OF BILLERICA, STRYKOWSKI, STEPHEN W., 365 BOSTON RD, ROOM 116 | BILLERICA | MA | 01821 | | FIRST CLASS MAIL |
| 29339234 | COMMONWEALTH OF PA V. TELFORD, CHRISTOPHER | SHANE SCANLON LAW LLC, SCANLON, ESQ., JOHN HENRY, 116 N WASHINGTON AVE, SUITE 400 | SCRANTON | PA | 18503 | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339238 | CONARD, KATHLEEN | CALSTRAT LAW GROUP, APC, MACKAY, ESQ., COLIN, 16950 VIA DE SANTA FE, SUITE 5060 | RANCHO SANTA FE | CA | 92091 | | FIRST CLASS MAIL |
| 29326560 | CONNELL, CRYSTAL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326561 | CONOPCO, INC., DBA UNILEVER - DOVE BRAND BODY WASH PRODUCTS | PATTERSON BELKNAP WEBB & TYLER LLP, POTTER, ESQ., GEOFFREY, 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | gpotter@pbwt.com | FIRST CLASS MAIL AND EMAIL |
| 29432501 | CONROY, ANGELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326562 | CONSOLIDATED TRANSACTION PROCESSING LLC | CORCORAN IP LAW PLLC, CORCORAN, III, ESQ., PETER J., T4142 MCKNIGHT RD | TEXARKANA | TX | 75503 | peter@corcoranip.com | FIRST CLASS MAIL AND EMAIL |
| 29326563 | CONTRERAS, CHANTEL (4002 DOWNEY CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326564 | CONTRERAS, CHRISTINE | LAW OFFICE OF BALL & YORKE, BALL, ESQ., ALLEN R. BALL, 1001 PARTRIDGE DR, SUITE 330 | VENTURA | CA | 93003 | aball@ballandyorkelaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326566 | CONWAY, ROBERT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326568 | COOL THINGS, INC. (FLASHING SNOWMAN LED) | BACON & THOMAS, PLLC, URCIA, ESQ., BENJAMIN E., 925 SLATERS LANE, 4TH FLOOR | ALEXANDRIA | VA | 22314-1176 | mail@baconthomas.com | FIRST CLASS MAIL AND EMAIL |
| 29432344 | COOPER, ANDRE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339240 | COOPER, ANDRE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339242 | CORDOVA, BREYANNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339243 | CORDOVA-OCHOA, JAIME | BRYSON WOULFE, PC, ATTORNEYS AT LAW, WACHSMAN, ESQ., KATE, 1901 1ST AVE, SUITE 104 | SAN DIEGO | CA | 92101 | kwachsman@brysonwoulfelaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339244 | CORNEJO, KATY | JAMES HAWKINS, APLC, HAWKINS, ESQ., JAMES R., 9880 RESEARCH DR, SUITE 200 | IRVINE | CA | 92618 | james@jameshawkinsaplc.com | FIRST CLASS MAIL AND EMAIL |
| 29364825 | CORONADO, ARLENE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339246 | COTTRELL, DOLORES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339247 | COUEY, BERLINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339250 | COULTER, DOROTHY | ROGERS & DRIVER, PSC, DRIVER, ESQ., BRIAN M., 102 E PUBLIC SQUARE | GLASGOW | KY | 42141-2602 | brian.driver@rogersanddriver.com | FIRST CLASS MAIL AND EMAIL |
| 29413112 | COULTER, DOROTHY (PAULETT) PAULETT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326569 | COURVILLE, DALE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432488 | COX, DOUGLAS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326570 | COX, DOUGLAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432529 | COX, JILL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326571 | COX, JILL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326572 | COZY COMFORT COMPANY LLC (HUGGLE BLANKET HOODIE) | MESSNER REEVES LLP, SITRICK, ESQ., GREGORY P., 2415 E CAMELBACK RD, SUITE 700 | PHOENIX | AZ | 85016 | gsitrick@messner.com | FIRST CLASS MAIL AND EMAIL |
| 29432475 | CRAIG, ULYLESSIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326573 | CRAMPTON, JENNY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326574 | CREATIVE KIDS - VELVET BONANZA | OSTROLENK FABER LLP, MIRO, ESQ., DOUGLAS A., 1180 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | email@osterolenk.com | FIRST CLASS MAIL AND EMAIL |
| 29413027 | CRETORS, STEPHANIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326576 | CRUMP, JOY | HOLLOWAY BETHEA & OTHERS, PLLC, BETHEA, ESQ., KENYATTA R., 3035 NW 63RD, SUITE 102N | OKLAHOMA CITY | OK | 73116 | kbethea@hbolaw.com | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29413073 | CRUMP, JOY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326577 | CRUZ, FELICIANO | JS ABRAMS LAW, PC, KANANI, ESQ., NAVID, 20501 VENTURA BLVD, SUITE 327 | WOODLAND HILLS | CA | 91364 | navid@jsafirm.com | FIRST CLASS MAIL AND EMAIL |
| 29432297 | CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339254 | CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432268 | CRYER, BEATRIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339255 | CRYER, BEATRIS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339256 | CUENCA, HENRY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432451 | CUEVA, JOSEPHINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339257 | CUEVAS, VICTORIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339258 | CUFFEE, SARA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339259 | CUFFEE, SHIRLEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339260 | CULLEN, JUDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339261 | CULLEN, MARTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326580 | CVB, INC. (SINOMAX ZEOPEDIC'S "Z" MARK) | PROJECT CIP, FRISCHKNECHT, ESQ., PRESTON P., 408 SHERIDAN RIDGE LANE | LOGAN | UT | 84321 | preston@projectcip.com | FIRST CLASS MAIL AND EMAIL |
| 29326581 | D'ALLESANDRO, ANGELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326583 | DANIELS, DOUGLAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326584 | DANIELS, KELLY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326585 | DANIELS, MARVIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326587 | DARDEN, TINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29350128 | DARDZINSKI, GISELE J. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413185 | DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339262 | DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339263 | DAVALOS, CHRISTINA & MIGUEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339265 | DAVID, SHANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339266 | DAVIS, FRANKIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339267 | DAVIS, JESSICA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339269 | DAVIS, MARCUS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432423 | DAVIS, MARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339270 | DAVIS, PEGGY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29412987 | DAVIS, SHAWN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413211 | DAVIS, TAMMY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339271 | DAVIS, TAMMY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339272 | DAVIS, TAYLOR EEOC | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326588 | DE LA CRUZ, CINTHYA | LAW OFFICE OF CHARLES M. HAMMER, HAMMER, ESQ., CHARLES M., 2 EXECUTIVE DRIVE, SUITE 725 | FORT LEE | NJ | 07024 | | FIRST CLASS MAIL |
| 29326589 | DE PAZ FERNANDEZ, CRISTYANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432415 | DEBOCK, BEVERLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326591 | DEBOCK, BEVERLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432497 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671667 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326592 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326593 | DEFENDERS OF THE AMERICAN DREAM LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE DISCERNING OF HUMAN) | INSIGNE LLP, CODDINGTON, PH.D., TREVOR Q., PACIFIC CENTER ONE, 701 PALOMAR AIRPORT ROAD, SUITE 230 | CARLSBAD | CA | 92011 | DAD@insigne.law | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326594 | DEFEO, ANNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339273 | DEISCH, MYRNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339274 | DELATTE, VERONICA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339275 | DELIZ ALVARADO, TAMARA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413228 | DELKEOUKIAN, MEDIK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326576 | DEMARIA, GINA | BIBIYAN LAW GROUP, LONNER, ESQ., ADAM C., 8484 WILSHIRE BLVD, SUITE 500 | BEVERLY HILLS | CA | 90211 | adam@tomorrowlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339278 | DEMARIA, GINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413124 | DEMPSEY, MICHAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339279 | DENNIS, LARRY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339280 | DENT, JAMES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339281 | DEROSIA, DEBORAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339282 | DERSNO, ELLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339283 | DESAI, MAHESH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432526 | DESROCHES, LINDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29472293 | Desroches, Linda | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326597 | DEVEY, AMY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326599 | DEVITO, JOSEPH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29409954 | DEWITT, ANDREW | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432316 | DIAZ, MARTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326601 | DIAZGONZALES, ANISSA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326603 | DIMAURO JR., ANTHONY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326605 | DITMAN, ERIKA | MAXIMINO LAW, LLC, MAXIMINO, ESQ., BRYAN, 55 MONUMENT CIR, SUITE 700 | INDIANAPOLIS | IN | 46204 | bryan@maximinolaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326606 | DIXON, ROBIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339284 | DIXON, STEPHANIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339285 | DJOURYAN, ANI | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339286 | DJOURYAN, ANI II | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339290 | DOE, JOHN (HUBERT, ANTHONY) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339289 | DOE, JOHN (HUBERT, ANTHONY) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339291 | DOEHR, WILLIAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339292 | DOGGETT, JEANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339293 | DOHERTY, TRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413136 | DOLLAR, QUINTHIAS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413182 | DONAHUE, DAWN M. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413050 | DONNELLY, CAROL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326607 | DONNELLY, CAROL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29462437 | Donnelly, Carol | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326608 | DORA & M-TELLO FLOOR CARE | LAW OFFICES OF ENNIO J. DIAZ, DIAZ, ESQ., ENNIO J., 5615 RICHMOND AVENUE, SUITE 250 | HOUSTON | TX | 77057 | enniodiaz@aol.com | FIRST CLASS MAIL AND EMAIL |
| 29326609 | DORSEY WATSON, YVONNE | LAW OFFICES OF JACOB EMRANI, APC, DOMINGO, ESQ., MICHAEL, 714 W OLYMPIC BLVD, SUITE 300 | LOS ANGELES | CA | 90015 | mdomingo@calljacob.com | FIRST CLASS MAIL AND EMAIL |
| 29326610 | DOUCETTE, DOUG | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671668 | DOWLEN, SAMUEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413232 | DOWLEN, SAMUEL M | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326611 | DOWNEY, PATRICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326613 | DOWTIN, JAMES (ZOMBIE & SKELETON WINDOW CREEPER) | THE LAW OFFICE OF EDDIE M. HOLDER, PLLC, HOLDER, ESQ., EDDIE M., 3172 STONE FOREST DRIVE | WINSTON-SALEM | NC | 27105 | eddie.holder@eddieholderlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326615 | DRACO, SAMUEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339294 | DRAGO, FRANK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339295 | DRUM, DEBRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432228 | DUCHMAN, BIANCA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432265 | DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339296 | DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29473757 | Dudkewic, Timothy | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413159 | DUDLEY, DEBRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339297 | DUGAN, BENELLA | SHINER LAW GROUP, PA, SHINER, ESQ., LARA, 7800 CONGRESS AVE, SUITE 108 | BOCA RATON | FL | 33487 | lara@shinerlawgroup.com | FIRST CLASS MAIL AND EMAIL |
| 29339298 | DUMAS, DARRICK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339299 | DUMAS, ROSE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339300 | DUMONT, TYLER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413235 | DURAN, DIEGO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339302 | DURANKO, CHRISTINA, ET AL. V. BIG LOTS, ET AL. | EAST END TRIAL GROUP LLC, TUCKER, ESQ., KEVIN W., 186 42ND STREET, PO BOX 40127 | PITTSBURGH | PA | 15201 | ktucker@eastendtrialgroup.com | FIRST CLASS MAIL AND EMAIL |
| 29339303 | DURANT, PEGGY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326616 | DURAN-VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326617 | DUREN, PATRICE (4118 INGLEWOOD CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326618 | DURKIN, MICHAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326619 | DURNELL, DAVID | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326620 | DURR, RETA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326621 | DUSKIN GWEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326622 | DUTKIEWICZ, JOSEPH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326624 | DUTKIEWICZ, KATHLEEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326625 | DUTTON, LORRAINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339305 | E. MISHAN & SONS, INC. (LITEZALL FLASHLIGHT) | NOTARO, MICHALOS & ZACCARIA, PC, CORSELLO, ESQ, BRADLEY S., 100 DUTCH HILL ROAD, SUITE 240 | ORANGEBURG | NY | 10962 | bradley.corsello@notaromichalos.com | FIRST CLASS MAIL AND EMAIL |
| 29413146 | EBERLE, EDWARD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339307 | EBERLE, EDWARD | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339308 | EBRAHIM, AARON (MINOR) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413077 | ECKINGER, STEPHINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339309 | ECKINGER, STEPHINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29411902 | ECSEDY, STEVE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339310 | EDGER, SUMER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339311 | EDMEADE, DOSSITY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339312 | EDMOND, DOUGLAS (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339314 | EDMONDS, SANDRA (4136 LOMITA CA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326626 | EDWARDS, ANDREA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326627 | EEOC (JOHNSON & BLACKBURN) | PHILLIPS, ESQ., RONALD L., SUPERVISORY TRIAL ATTORNEY, EEOC - BALTIMORE FIELD OFFICE, CITY CRESCENT BLDG, 3D FLOOR 10 S HOWARD STREET | BALTIMORE | MD | 21201 | ronald.phillips@eeoc.gov | FIRST CLASS MAIL AND EMAIL |
| 29326628 | EHAB CORP DBA GIT GO FOOD MART | EHAB CORP DBA GIT GO FOOD MART, 1607 RODMAN AVE | PORTSMOUTH | VA | 23707 | | FIRST CLASS MAIL |
| 29326631 | EIDE, TYLOR | FORMER COUNSEL: SMITH LAW SMITH, ESQ. BENJAMIN J., 8605 SANTA MONICA BLVD | W HOLLYWOOD | CA | 90069-4109 | contact@thesmithlawgroup.com | FIRST CLASS MAIL AND EMAIL |
| 29326630 | EIDE, TYLOR | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326632 | EIKONA INC. (ARTWORK ON LADY OF GUADALUPE THROW BLANKET) | EIKONA INC. (STUDIOS), 2280 W 10TH ST | CLEVELAND | OH | 44113 | | FIRST CLASS MAIL |
| 29326633 | EL-AMIN (DIXON), KASIMAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326634 | ELECTRONIC COMMUNICATIONS TECHNLOGY, LLC | FERRAIUOLI LLC, VIDAL FONT, ESQ., JEAN G., 221 PONCE DE LEON AVENUE, 5TH FLOOR | SAN JUAN | PR | 00917 | | FIRST CLASS MAIL |
| 29339317 | ELEY, DIANNE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339318 | ELIAS, PATRICK | THE FLOOD LAW FIRM, LLC, FLOOD, ESQ., BRIAN M., 190 WASHINGTON ST | MIDDLETOWN | CT | 06457 | | FIRST CLASS MAIL |
| 29339319 | ELLIOTT, MATHEW | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339320 | EL-OMARY, MAHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339321 | ELUETT, ARGRIETHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413087 | EMERSON, MARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339322 | EMERSON, MARY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413033 | ENDRES, JASON | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339324 | ENOS, DALE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339325 | ENVYSION | SHOEMAKER GHISELLI + SCHWARTZ LLC, SCHWARTZ, ESQ., PAUL H., BIRLEM, ESQ., JENNIFER K., 1811 PEARL STREET | BOULDER | CO | 80302 | | FIRST CLASS MAIL |
| 29326635 | EPPS, MICHELE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326637 | EQUAL ACCESS ACTION NETWORK | LEGAL JUSTICE ADVOCATES, HARRELL, ESQ, . YVETTE, 1001 BRICKELL BAY DR, SUITE 2700 | MIAMI | FL | 33131 | yh@legaljusticeadvocates.com | FIRST CLASS MAIL AND EMAIL |
| 29326638 | ESCAMILLA, MARTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL AND EMAIL |
| 29326639 | ESKRA-BROWN, AMY | THE CHIURAZZI LAW GROUP, CHIURAZZI, ESQ., WAYNE M., 101 SMITHFIELD ST | PITTSBURGH | PA | 15222 | wchiurazzi@the-attorneys.com | FIRST CLASS MAIL AND EMAIL |
| 29462714 | Eskra-Brown, Amy | ADDRESS ON FILE | | | | | FIRST CLASS MAIL AND EMAIL |
| 29432462 | ESPINO, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326640 | ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671669 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432347 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326641 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326642 | ESPINOZA RAMIREZ, CARLOS | HEIDARI LAW GROUP, PC, SALAHUDDIN, ESQ., YAMEEN, 3530 WILSHIRE BLVD., SUITE 710 | LOS ANGELES | CA | 90011 | eservice@heidarlawgroup.com | FIRST CLASS MAIL AND EMAIL |
| 29326643 | ESPINOZA, ALEJANDRO (WEBSITE) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432416 | ESPINOZA, ANTONIO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339327 | ESPINOZA, FRANCISCO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432447 | ESPITIA, PRISCILIANA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432503 | ESQUIVEL, ANAROSA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339328 | ESTRADA, DESIREE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339330 | ESTRADA, JOSE (1910 LAKEWOOD CA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339331 | ESTRADA, MICHAEL (1461 COLUMBUS GA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432375 | ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29711489 | Estrella, Rosario | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339332 | ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339334 | EVANS, THEODORE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339335 | EVRIHOLDER PRODUCTS, LLC (COOK WORKS JAR & BOTTLE OPENER) | LOUIS C. PAUL & ASSOCIATES, PLLC, PAUL, ESQ., LOUIS C., 25 IMPERIAL AVE | WESTPORT | CT | 06880 | lpaul@paulipgroup.com | FIRST CLASS MAIL AND EMAIL |
| 29339336 | F.H. LTD. V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE IMAGES) | THORNTON SIMS LEGAL, MILLER, ESQ., JANE, 528 MARKET ST. | LONG BEACH | NY | 11561 | jane@thorntonsims.com | FIRST CLASS MAIL AND EMAIL |
| 29413108 | FAJARDO, AURA E. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432504 | FAJARDO, AURA E. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326644 | FALASCA, ANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326646 | FARR, JAMES (WEBSITE) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326648 | FARRAR, GENEVA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432213 | FAUTH, CAROL S. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326649 | FAY, JAMES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413072 | FEIN, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326651 | FEINSTEIN, SUE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413150 | FELIX, IRMA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413148 | FELIX, IRMA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326652 | FERNANDEZ, ARIADNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326653 | FERNANDEZ, GIOVANNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413048 | FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413010 | FERNANDEZ, KAYLA (MELISSA) MELISSA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343384 | FERNANDEZ, LIZZENIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343385 | FERRARO, MICHELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29676842 | Fetterer, Joseph | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343386 | FIBER OPTIC DESIGNS, INC. (LED LIGHT SETS) | CALDERON SAFRAN & COLE, PC, BERENATO, III, ESQ., JOSEPH W., 7918 JONES BRANCH DR, SUITE 500 | MCLEAN | VA | 22102 | jberenato@rcsc-ip.com | FIRST CLASS MAIL AND EMAIL |
| 29417589 | FIELDS, ADRIANNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343390 | FITZGERALD, ERIC | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343391 | FL AG MERCIER COMPLAINT | FLORIDA ATTORNEY GENERALS OFFICE, CONSUMER PROTECTION DIVISION, PL-01 THE CAPITOL | TALLAHASSEE | FL | 32399 | Michael.Roland@myfloridalegal.com | FIRST CLASS MAIL AND EMAIL |
| 29343392 | FLEEMAN, FRANCES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343393 | FLORES, ASHLEY (DISCRIMINATION) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326654 | FLORES, ASHLEY (WH) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432325 | FLOYD, SAMUEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326656 | FLOYD, SAMUEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413005 | FOGARTY, MARCIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326657 | FONVILLE, SHARON (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326658 | FOOD LION | DZA BRANDS, LLC, GOODE, ESQ., KARA S., RETAIL BUSINESS SERVICES, 2110 EXECUTIVE DRIVE | SALISBURY | NC | 28147 | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326660 | FORD MOTOR COMPANY | PHILLIPS RYTHER & WINCHESTER, PHILLIPS, ESQ., GREGORY D., 124 S 600 EAST | SALT LAKE | UT | 84102 | gdp@prwlawfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29326662 | FOREVER GIFTS, INC. (BLUE CROSS LED SOLAR LIGHT YARD STAKE) | KLEMCHUK LLP, KLEMCHUCK, ESQ., DARIN M., 8150 N CENTRAL EXPWY, 10TH FLOOR | DALLAS | TX | 75206 | darin.klemchuk@klemchuk.com | FIRST CLASS MAIL AND EMAIL |
| 29326663 | FORTSON, BENJAMIN & CHARLOTTE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339337 | FOSTER, CAROLYN (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339338 | FOSTER, LELAND (0430 ADRIAN MI) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339339 | FOSTER, LELAND (1226 FT WAYNE IN) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339340 | FOURSTAR GROUP USA, INC. (EASTER SOLAR BUNNY) | FEE & JEFFERIES, PA, FEE, ESQ., RICHARD E., 1227 N FRANKLIN ST | TAMPA | FL | 33602 | | FIRST CLASS MAIL |
| 29339341 | FRANK, CHRISTOPHER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29677799 | Franklin, Diane D | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413281 | FRANKLIN, MARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29472729 | Franklin, Mary | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339342 | FRAZIER, CHWANDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339344 | FRAZIER, CLIFTON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339345 | FREDERICK, MICHAEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326664 | FREEMAN, BRANDON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326665 | FREEMAN, NINA (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432484 | FRENCH, REGINA R. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326667 | FREUND, MARIO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326668 | FRICK, DIANA & JOSEPH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326669 | FTC - CID REGARDING PROGRESSIVE LEASING | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, CLARK, DONALD S., SECRETARY OF THE COMMISSION | WASHINGTON | DC | 20580 | | FIRST CLASS MAIL |
| 29326670 | FTC - CID REGARDING TEMPUR SEALY INTERNATIONAL PROPOSED ACQUISITION OF MATTRESS FIRM GROUP INC. | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, KRACHMAN, ESQ., LAURA, 400 7TH ST SW | WASHINGTON | DC | 20024 | | FIRST CLASS MAIL |
| 29326672 | FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339347 | FULLINGTON, STANLEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339348 | FULLWOOD, ROBERT AND THEREATHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339350 | FULTON, SCOTT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339351 | FUNRISE, INC. (TURBO BUBBLE MACHINE) | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORPORATION, CAROTHERS, ESQ., JO DALE, 11682 EL CAMINO REAL, SUITE 305 | SAN DIEGO | CA | 92130 | jcarothers@weintraub.com | FIRST CLASS MAIL AND EMAIL |
| 29339352 | FUSILIER, JOHANNAH (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339353 | GALAVIZ, CASSONDRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339354 | GALEANO, ROBERT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339355 | GALE-SMITH, JOSEPH & NORRIS MATTHEW | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339357 | GALLOWAY, SHERYL | ADAMSON AHDOOT, ADAMSON, ESQ., CHRISTOPHER B., 1150 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | | FIRST CLASS MAIL |
| 29326673 | GAMBOA, QUIMBERLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326674 | GAMEZ, RACHEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326675 | GANT, PAMELA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326677 | GARCIA, GRACE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326678 | GARCIA, GRACIELA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29413018 | GARCIA, JOB | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326679 | GARCIA, KEN; SERRATO, AGUSTIN; ANDRADE, ESPERANZA AND HILDEBRAND, WILLIAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326681 | GARCIA, MAGDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29346235 | GARCIA, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432241 | GARCIA, RAMONA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339358 | GARDNER, JOHN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339359 | GARWOOD, TERESA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29669941 | Garza, Benjamin | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339360 | GASTELUM, FERNANDO (4038 SAN DIEGO CA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339361 | GASTELUM, FERNANDO (4717 GILROY CA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413265 | GATO, BIRNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339362 | GATO, BIRNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413134 | GAUGE, JOHN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339364 | GCE INTERNATIONAL, INC. (DRAWER CART WITH PLUG IN) | GCE INTERNATIONAL, INC., VLAD KAPLAN, VP OF FINANCE, 1385 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10018 | | FIRST CLASS MAIL |
| 29339365 | GEAR, PATRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339366 | GEE, SHIRLEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413275 | GEHARD, LORETTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326684 | GEOGRAPHIC LOCATION INNOVATIONS | KIZZIA JOHNSON, PLLC, JOHNSON, ESQ., JAY, 1910 PACIFIC AVENUE, SUITE 13000 | DALLAS | TX | 75201 | jay@kjpllc.com | FIRST CLASS MAIL AND EMAIL |
| 29326686 | GEORGE, LINDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326687 | GEORGETOWN BAKERY HOUSE | BENEFIEL, JOHN R., LAW OFFICES OF JOHN R. BENEFIEL, 525 LEWIS ST. | BIRMINGHAM | MI | 48009 | | FIRST CLASS MAIL |
| 29326688 | GERSON COMPANIES, THE V. BIG LOTS (GARDEN MEADOW SOLAR DECOR) | SEILLER WATERMAN LLC, CITRYNELL, ESQ., KYLE ANNE, 462 S FOURTH ST | LOUISVILLE | KY | 40202 | citrynell@derbycitylaw.com | FIRST CLASS MAIL AND EMAIL |
| 29413063 | GIBSON, DESTINY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326689 | GIBSON, DESTINY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326691 | GILMAN, TINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413217 | GILMORE, CAROLYN E. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413104 | GIORDANO, DOMINICK A. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326692 | GIORDANO, LINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339369 | GIORGIO, ERIKA | KLEIN & FOLCHETTI, PC, FOLCHETTI, ESQ., ROBERT W., 50 MAIN ST | BREWSTER | NY | 10509 | info@folchettilaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339371 | GIOVE, MICHAEL V. LIMERICK'S TAVERN | GIOVE, MICHAEL, 1454 KELLY AVE | UPLAND | CA | 91786 | filoso4@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 29339373 | GLASSCOCK, STEVEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29412978 | GLENN, EVA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339374 | GLENN, EVA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413259 | GONZALES, ART | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339375 | GONZALES, ART | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413038 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339376 | GONZALEZ, EVARISTO | KING & SIEGEL LLP, BOOS, ESQ, BRENT, 724 S SPRING ST, SUITE 201 | LOS ANGELES | CA | 90014 | | FIRST CLASS MAIL |
| 29339377 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413054 | GONZALEZ, EVARISTO K | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432491 | GONZALEZ, HENRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339378 | GONZALEZ, JESUS (4225 MIAMI #2 FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29413092 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413135 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326693 | GONZALEZ, MARY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326695 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326696 | GORDON, DAPHNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326697 | GOSNELL, RUTH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326698 | GRAHAM, ALLURA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326699 | GRAHAM, SHERRIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326700 | GRAHOVAC, FRANK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326701 | GRAMAJO, CHRISTOPHER | EMPLOYEE JUSTICE LEGAL GROUP, ELIHU, ESQ., KAVEH S., 1001 WILSHIRE BLVD | LOS ANGELES | CA | 90017 | kelihu@ejlglaw.com | FIRST CLASS MAIL AND EMAIL |
| 29432437 | GRANATA, ILEAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343608 | GRANT, DEBRA (4002 DOWNEY CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343609 | GRATHWOL, JARRET | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343612 | GRAVES-JOHANSEN, KARAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343613 | GREEN, LINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343614 | GREEN, LLOYD | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343615 | GREENE, NATARSHA & WASHINGTON, SYDNY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343616 | GRICKOWSKI, MAUREEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432418 | GRIFFEY, ROBIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343617 | GRIFFEY, ROBIN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413257 | GRIGORY, LAURENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343618 | GRIT GUARD, INC. (BUCKETS) | STANDLEY LAW GROUP LLP, 6300 RIVERSIDE DR | DUBLIN | OH | 43017 | | FIRST CLASS MAIL |
| 29326702 | GROVER, GWENDOLYN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326703 | GROVES, WILLIAM (1776 FAIRHOPE AL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326704 | GUERRA, MAUREEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326707 | GUERRERO, BLANCA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326708 | GUILLEN, JULIO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326709 | GUILLORY, TEMEIKA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326710 | GUILMETTE, RANDALL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339380 | GUNSETT, NICOLE ET AL. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339381 | GUNTER, DANIEL | MIZRAHI KROUB LLP, SHAH, ESQ., SAGAR K., 225 BROADWAY, 39TH FLOOR | NEW YORK | NY | 10007 | sshah@mizrahikroub.com | FIRST CLASS MAIL AND EMAIL |
| 29339382 | GURUNANDA, LLC (INVOICE DISPUTE) | KANE KESSLER, PC, GOLD, ESQ., DAVID A., 666 THIRD AVENUE | NEW YORK | NY | 10017-4041 | dgold@kanekessler.com | FIRST CLASS MAIL AND EMAIL |
| 29432538 | GUT, DAWID | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29715514 | Gut, Dawid | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339383 | GUT, DAWID | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413190 | GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339384 | GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339386 | HADJI, NEZHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339389 | HAJIANI, SALIM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339390 | HALE, VINCENT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413142 | HALEY, ROSEMARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326711 | HALL, CARLENA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432307 | HALL, CYNTHIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29446861 | Hall, Cynthia | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29446868 | Hall, Cynthia | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326712 | HALL, CYNTHIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413127 | HALL, DEBORAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326713 | HALL, DEBORAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326714 | HALLAS, DANIEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432524 | HAMILTON, JUNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326715 | HAMILTON, JUNE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326717 | HAMILTON, TERRI | WILLIS SPANGLER STARLING, FILIPPELLI, ESQ., PAUL, 4635 TRUEMAN BLVD, SUITE 100 | HILLIARD | OH | 43026 | pfilippelli@willisattorneys.com | FIRST CLASS MAIL AND EMAIL |
| 29326718 | HAMMOND, CHRISTIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326719 | HAMMOND, RODRIC | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29476814 | Hammonds, Bobby Lee | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339393 | HANEY, PATRICK V. BIG LOTS STORES, INC. | VAN KAMPEN LAW, PC, VAN KAMPEN, ESQ., JOSHUA R., 315 E WORTHINGTON AVE | CHARLOTTE | NC | 28203 | ncemployment@attorneys.com | FIRST CLASS MAIL AND EMAIL |
| 29413196 | HANLIN, SAMANTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339394 | HANNA, LILYAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29714530 | Hannah, Lisa Y | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339395 | HAPPY PRODUCTS, INC. (PILLOW PAD) | SQUIRE PATTON BOSS (US) LLP, FRAZIER, ESQ., TAMARA D., 1841 PAGE MILL RD, SUITE 150 | PALO ALTO | CA | 94304-1216 | tamara.frazier@squirepb.com | FIRST CLASS MAIL AND EMAIL |
| 29339396 | HARBER, LACEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29401458 | HARDIN, DEBRA J. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339397 | HARDY, SHARON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339399 | HARGRAVES, MARGARET | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339400 | HARNDEN, CAROLYN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413060 | HARPER, SHEILA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339401 | HARPER, SHEILA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29317546 | Harris Personal Injury Lawyers and Crystal Rios | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413220 | HARRIS, DERRICK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326720 | HARRIS, DIANE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326721 | HARRIS, JASON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326723 | HARRIS, LINDALOU | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413109 | HARRIS, OLIVIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326724 | HARRIS, SHARILYN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326725 | HARRISON, HELENA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326726 | HARRISON, RUTHIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326728 | HARTNETT, LAURA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339402 | HASSAN, ABDALLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339403 | HATCHER, THERESA | WINTERS & YONKER, PA, SMITH, ESQ., CHRISTOPHER, PO BOX 3342 | TAMPA | FL | 33608 | | FIRST CLASS MAIL |
| 29339404 | HAYES, ANTHONEE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339405 | HAYMAN, SHALENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339406 | HC COMPANIES, INC. (BEDFORD PLANTERS) | TUCKER ELLIS, LLP, BROOKEY, ESQ., BRIAN K., 515 S FLOWER ST, 42ND FLOOR | LOS ANGELES | CA | 90071 | brian.brookey@tuckerellis.com | FIRST CLASS MAIL AND EMAIL |
| 29671671 | HCP BLUE CANARY,, LLC | LAW OFFICE OF MICHAEL CREAMER - PO BOX 17743 | ANAHEIM | CA | 92817 | | FIRST CLASS MAIL |
| 29339408 | HEIDE, KIMBERLY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339409 | HELFERICH PATENT LICENSING, LLC (WIRELESS CONTENT PROVISION) | LAW OFFICES OF STEVEN G. LISA, LTD, LISA, ESQ, STEVEN G., 55 E MONROE STREET, SUITE 3800 | CHICAGO | IL | 60603 | stevelisa@patentit.com | FIRST CLASS MAIL AND EMAIL |
| 29339410 | HEMM YOUNG, SHELLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671660 | HENDERSON, RAESHAWN | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | | FIRST CLASS MAIL |
| 29339412 | HENDERSON, RAESHAWN, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200 | SAN ANTONIO | TX | 78212 | jneal@wattsguerra.com | FIRST CLASS MAIL AND EMAIL |
| 29435697 | HENDRIX, JOSEPH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432352 | HENSLEY, CHARM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326730 | HENSLEY, CHARM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326731 | HERBERT, CIERRA ET AL. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432422 | HERNANDEZ ROBLES, BRENDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326733 | HERNANDEZ, ANACLETA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432225 | HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413047 | HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432244 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326734 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326737 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326736 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339415 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339416 | HERNANDEZ, OSWALDO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339417 | HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339418 | HERNANDEZ, SONNY (WEBSITE) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339419 | HERNANDEZ-MENDOZA, JORGE (GEORGE) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671683 | HERNANDEZ-MENDOZA, JORGE (GEORGE) | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | | FIRST CLASS MAIL |
| 29478820 | Herrera, Adam G. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339420 | HERRERA, ADRIANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339421 | HERRERA, ROSALBA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432276 | HICKS, NINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339422 | HICKS, TIFFANY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339423 | HIGGINS, DIANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326740 | HIGGINS, STEVEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326741 | HIGH POINT DESIGN LLC (SLIPPER SOCK) | STERN & SCHURIN LLP, SCHURIN, ESQ., RICHARD S., 595 STEWART AVE, SUITE 510 | GARDEN CITY | NY | 11530 | | FIRST CLASS MAIL |
| 29432369 | HIGUERA, MAURA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326742 | HINES, BEVERLY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326743 | HINES, BRENDA & GIOVANNI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432494 | HIPP, CAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326744 | HITE, ROBERT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326745 | HITEL TECHNOLOGIES LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE SEARCH FUNCTIONALITY) | THE MORT LAW FIRM, PLLC, MORT III, ESQ., RAYMOND W, 100 CONGRESS AVE, SUITE 2000 | AUSTIN | TX | 78701 | raymort@austinlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339424 | HOADLEY, BETTY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432198 | HOAG, JOSHUA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339425 | HODGE, SHERRI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29412976 | HODNETT, MELBA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339429 | HOFFMANN, LINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339430 | HOFLER, EILEEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339431 | HOGAN, THERESE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339432 | HOLLAND-AGUILERA, CHARMAINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339433 | HOLMES, ISAIAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326747 | HOLQUIN (HOLGUIN), JENNIFER | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC, MEIOJAS, ESQ., CAITLIN, 3500 W OLIVE AVE, 3RD FL | BURBANK | CA | 91505 | records@lfecr.com | FIRST CLASS MAIL AND EMAIL |
| 29326748 | HOME & NATURE, INC. (TATTOO CHOKER NECKLACES) | PRYOR CASHMAN LLP, LANGSAM, ESQ., ANDREW, 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | alangsam@pryorcashman.com | FIRST CLASS MAIL AND EMAIL |
| 29413138 | HORN, VIRGINIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413071 | HORNBY, LINDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326749 | HORNBY, LINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326753 | HOUSEWORTH, KELLY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326754 | HOUSTON, SIMONE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326755 | HOWARD, DEBORAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432247 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326756 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29710759 | Howard, William A. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339435 | HOWELL, FAY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29415627 | HOWERTON, ELAINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339436 | HOYT, JANET (0509 ST. AUGUSTINE FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339437 | HOYT, JANET (0529 VENICE FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339438 | HOYT, JANET (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339440 | HOYT, JANET (5272 NEW SMYRNA BEACH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339441 | HUBBS, VIOLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339443 | HUERTA, DOLORES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339444 | HUERTA, ROSARIO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326757 | HUFFMAN, VIRGINIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413057 | HUGHES, CHRIS L. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326758 | HUGHES, SHARON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432362 | HUIZENGA, BARBARA A. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432263 | HUIZENGA, BARBARA A. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29711482 | Hunter, Elston | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326759 | HURST, TAWANNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326760 | HUTZLER MANUFACTURING, CO. (LEMON & VEGGIE CONTAINERS) | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC, GRAIF, ESQ., MICHAEL R., CHRYSLER CENTER, 666 THIRD AVE | NEW YORK | NY | 10017 | mrgraif@mintz.com | FIRST CLASS MAIL AND EMAIL |
| 29438462 | Iacullo Law LLC, Marjorie Steiner | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326761 | IGBINOSA, ABEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413116 | IKEDA, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326763 | IL AG - ISLER, TODD | STATE OF ILLINOIS, OFFICE IF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326764 | IL AG WOODSON | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | FIRST CLASS MAIL |
| 29326765 | ILLINOIS AG - DARWIN TELLINGHUISEN MATTER | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, LISA MADIGAN, ATTORNEY GENERAL, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | FIRST CLASS MAIL |
| 29343587 | IMAGESOUND INC. | BAILEY CAVALIERI, LLC, MARSH, ESQ., JOHN F., 10 W BROAD ST, SUITE 2100 | COLUMBUS | OH | 43215 | jmarsh@baileycav.com | FIRST CLASS MAIL AND EMAIL |
| 29331524 | IMBER, SHAWN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343588 | INFINITY HOLDINGS, LLC | THE SCEARCE LAW FIRM, PC, SCEARCE, JR., ESQ., C. BALLARD, 1413 CHESTNUT ST, SUITE 203 | CHATTANOOGA | TN | 37402 | ballard@scearcelaw.com | FIRST CLASS MAIL AND EMAIL |
| 29436910 | Ingram, Lisa R | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343589 | INTERMOUNTAIN | COOK SKEEN & ROBINSON, LLC, SKEEN, ESQ., RANDALL L., 5788 S 900 EAST | SALT LAKE CITY | UT | 84121 | rskeen@skeenandrobinson.com | FIRST CLASS MAIL AND EMAIL |
| 29343590 | IRELAND, ROSE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432507 | ISAAC, JUSTIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343591 | ISHEE, ROBERT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343592 | ISLAM, ANJUMAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343594 | ISRAM REALTY & MANAGEMENT, INC. (1801 NAPLES, FL) | ISRAM REALTY & MANAGEMENT, INC., MONTERO, MARY - PARALEGAL, 500-506 S. DIXIE HWY | HALLANDALE | FL | 33009 | | FIRST CLASS MAIL |
| 29343595 | IXTUPE, JOSE (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343596 | JACKSON, KRISTY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326767 | JACKSON, LATONYA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432340 | JACKSON, MARCUS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432384 | JACKSON, MARCUS D | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326770 | JACKSON, WILBERT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432257 | JACO, TINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326771 | JACO, TINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326772 | JACOBS SOWARDS, JENNIFER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326773 | JAFARI AURA, BETA | LAW OFFICES OF RUSSELL F. BEHJATNIA, BEHJATNIA, ESQ., RUSSELL F., 21031 VENTURA BLVD, SUITE 330 | WOODLAND HILLS | CA | 91364 | russellbehjatnia@yahoo.com | FIRST CLASS MAIL AND EMAIL |
| 29413045 | JAMES, LAWRENCE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326776 | JAMES, LUPE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432200 | JARRETT II, RUSSELL L. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29372755 | JEFFERSON, BRENDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432394 | JENKINS, DANA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339445 | JENKINS, ROSEMARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432537 | JENNINGS, KATIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339446 | JENNINGS, KATIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339447 | JETMAX - ADVANCED | AMSTER, ROTHSTEIN & EBENSTEIN LLP, NEIL M. ZIPKIN, ESQ., REENA JAIN, ESQ., 90 PARK AVENUE | NEW YORK CITY | NY | 10016 | | FIRST CLASS MAIL |
| 29413032 | JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432402 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339450 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29413177 | JOHNS, ALISSA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339454 | JOHNSON, CAROLANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326777 | JOHNSON, DANNY - LITIGATION | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29412979 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326778 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326779 | JOHNSON, LISA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432301 | JOHNSON, MIKE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326780 | JOHNSON, MIKE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326781 | JOHNSON, PAMELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326783 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326784 | JOHNSON, ROMONIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29331762 | JOHNSON, TERRY DONNIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29725088 | Johnson, Thelma | 120 North Congress Street, Suite 200 | Jackson | MI | 39201 | ahendricks@cglawms.com | FIRST CLASS MAIL AND EMAIL |
| 29725221 | Johnson, Thelma | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432319 | JONES MCCRAY, IRENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432378 | JONES, FELICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326786 | JONES, GWENDALENA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29412992 | JONES, GWENDOLYN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413110 | JONES, JUDSON | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432262 | JONES, KEYANDRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339455 | JONES, KEYANDRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29442308 | JONES, MAKALYA  ALICION | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339456 | JONES, RENEE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413043 | JONES, RICKEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339457 | JONES, RICKEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29331800 | JONES, TIMOTHY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339459 | JONES, TOMORROW | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432424 | JONES, VICTORIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339460 | JONES-MCCRAY, IRENE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339461 | JOPLIN, CONNIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339463 | JORDAN, GAYLE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326788 | JORDAN, JACE (MINOR) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326789 | JORDAN, JOSHUA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413040 | JOSEPHITIS, NICOLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326790 | JOSSELYN, LISA (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326791 | JURKOTA, LJUBICA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326792 | JUSINO, CHRISTINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326793 | KALANAVICH, BERNARD | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326794 | KAMPER, BRENDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326795 | KANG, HARPREET | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339465 | KAPPEL, WENDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339468 | KARA, ALI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339469 | KASEM, LIANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339470 | KASLER, PAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339471 | KELLEY, ROSEMARIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339472 | KELLY, MARSHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 26 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339473 | KELLYTOY WORLDWIDE, INC. (SQUISHMALLOW PLUSH TOYS) | FREEMAN FREEMAN & SMILEY, LLP, MIZRAHI, ESQ., MARK B., 1888 CENTURY PARK E, SUITE 1500 | LOS ANGELES | CA | 90067 | | FIRST CLASS MAIL |
| 29432371 | KEMPER, JANICE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339474 | KEMPER, JANICE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413151 | KENDALL, LORETTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339475 | KENNEDY, GLENDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326796 | KENNEDY, KEVIN V. BIG LOTS STORES, INC. | OFFICE OF DASH AND ASSOICATES, SWEENEY, ESQ., DANIEL, 165 BROADWAY, 23RD FLOOR, ONE LIBERTY PLAZA | NEW YORK CITY | NY | 10006 | daniel.sweeney@dashatoneliberty.com | FIRST CLASS MAIL AND EMAIL |
| 29326797 | KENTUCKY FARM BUREAU INSURANCE OBO WISE, ANGIE & WILLARD | BERTRAM, COX & MILLER, LLP, BOTT, ESQ., JOSEPH A., 321 E MAIN ST, PO BOX 1155 | CAMPBELLSVILLE | KY | 42719 | joey@bcmllp.com | FIRST CLASS MAIL AND EMAIL |
| 29445103 | Kerns, Michele | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29445021 | Kerns, Michele | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326800 | KERNS, MICHELE | BRENT M. LOWMAN, ESQ., CPA, MCBRIDE, ESQ., JOHN D., 31 S MAIN ST | BROOKSVILLE | FL | 34601 | pleadings@lowmanlawfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29432219 | KERNS, MICHELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326801 | KERSTEIN, CHESTER & JOANNE (HOADLEY) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432499 | KESSLER, DEANNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326802 | KESSLER, DEANNA (ESTATE OF OBO REDDEN, HANNAH) | THE LAW OFFICES OF NOONEY, ROBERTS, HEWETT & NOWICKI, HEWETT, ESQ., CHRISTOPHER W., 1680 EMERSON ST | JACKSONVILLE | FL | 32207 | chewett@nrhnlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326803 | KETO, VALARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432365 | KEY, DECARLO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326804 | KEY, DECARLO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339476 | KHOURY, RON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339477 | KILLEBREW, BETTY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339478 | KIMBALL, DAVID | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339479 | KINDLICK, LE-ANNE | LAW OFFICE OF ANDREW S. BLUMER, BLUMER, ESQ., ANDREW S., 4255 ROUTE 9 N, BLDG 5, SUITE D | FREEHOLD | NJ | 07728 | | FIRST CLASS MAIL |
| 29432513 | KING, CAROL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339481 | KING, CAROL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432498 | KING, LYDELL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339483 | KING, LYDELL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339484 | KING, MICHELLE | MORGAN & MORGAN TAMPA, PA, THORNBURY, ESQ., JANA, 201 N FRANKLIN ST, 7TH FL | TAMPA | FL | 33602 | jthornbury@forthepeople.com | FIRST CLASS MAIL AND EMAIL |
| 29339485 | KING, SIERRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29439065 | King, Toxcina | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29439251 | King, Toxcina | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339486 | KIRCHER, KATHLEEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326805 | KIRCHNER, GARY (1215 WEBSTER GROVE MO) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413219 | KIRSCHBAUM, LORRAINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29678273 | Kirschbaum, Lorraine | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326806 | KITCHENER, NEIL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29474138 | Kling, Seng | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326807 | KM INNOVATIONS LLC - INDOOR SNOWBALL FIGHT | INDIANO & MCCONNELL, MCCONNELL, ESQ., DEAN E., 9795 CROSSPOINT BLVD, SUITE 185 | INDIANAPOLIS | IN | 46256 | dean@im-iplaw.com | FIRST CLASS MAIL AND EMAIL |
| 29671661 | KNIGHT, BRITANY | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | | FIRST CLASS MAIL |
| 29326808 | KNIGHT, BRITANY, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | jneal@wattsguerra.com | FIRST CLASS MAIL AND EMAIL |
| 29326810 | KNIGHT, DAWN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326811 | KNOX, CARY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326813 | KOGER, HEATHER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339487 | KOLLIEN, ANNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339488 | KOLODZIEJ, HELEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339489 | KONG, NEHEMIAH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339490 | KORBAR, LAWRENCE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339491 | KORBAR, MARILYN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339492 | KOTEY, VANISHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339494 | KOVACH, SANDRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339495 | KRANTZ, ANN | LAW OFFICE OF DAVID H. KAPLAN, LLC, KAPLAN, ESQ., DAVID H., 20 CONTINENTAL DR - BUILDING ONE, BUILDING ONE | STANHOPE | NJ | 07874 | | FIRST CLASS MAIL |
| 29432292 | KRIENS, AMY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326814 | KUSZAJ, CAROL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326815 | KY AG DILLON COMPLAINT | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, OFFICE OF CONSUMER PROTECTION ATTN: LISA COCHRAN, 1024 CAPITAL CENTER DRIVE SUITE 200 | FRANKFURT | KY | 40601 | | FIRST CLASS MAIL |
| 29326816 | KY AG MORRIS | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, 1024 CAPITAL CENTER DRIVE, SUITE 200 | FRANKFURT | KY | 40601 | | FIRST CLASS MAIL |
| 29326818 | LA DEPT OF HEALTH V. BIG LOTS 1159 | LA. DEPARTMENT OF HEALTH, 901 LAKESHORE DRIVE, 4TH FLOOR, SANITARIAN: TYE HAYMON R.S. # T1042 | LAKE CHARLES | LA | 70601 | | FIRST CLASS MAIL |
| 29326819 | LA JOLLA MIRA MESA PROPERTY, LLC (4127 SAN DIEGO, CA) | LAW OFFICE OF JENNIFER I. FREEMAN, FREEDMAN, ESQ., JENNIFER I., 7514 GIRARD AVE, SUITE 1-252 | LA JOLLA | CA | 92037 | | FIRST CLASS MAIL |
| 29432363 | LABARGE, LINDA S. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432360 | LABASTIDA, LOURDES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432236 | LACOUR, LATOYA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432294 | LACOURSE, PAUL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326821 | LACOURSE, PAUL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326822 | LACOVARA, MARI & ANDREW | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326823 | LACY, DEBORAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339498 | LADY, JEAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339500 | LAINEZ, LILIAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339502 | LAKTASH, SUSANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671662 | LALA, JAIMI | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339503 | LALA, JAIMI, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200 | SAN ANTONIO | TX | 78212 | jneal@wattsguerra.com | FIRST CLASS MAIL AND EMAIL |
| 29339504 | LAMB, RUTH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339506 | LAMB, TOBY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339507 | LAMBERT, LORI | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339508 | LAMMEY, DWAIN (4031 GARDENA CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326824 | LANARD TOYS LIMITED - CHALK BOMB! | GORDON & REES LLP, DAMMANN, ESQ., REID E., 633 W FIFTH STREET, 52D FLOOR | LOS ANGELES | CA | 90071 | | FIRST CLASS MAIL |
| 29326825 | LANCASTER, ELIZABETH | GLASS & TABOR, LLP, GLASS, ESQ., WOODROW K., 1601 36TH AVE NW | NORMAN | OK | 73072 | woody@glasstaborlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29432245 | LAND, DOROTHY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326828 | LAND, DOROTHY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326829 | LANDAZURI, ALDO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29673338 | Landrus, III, William D. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29673307 | Landrus, III, William D. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432459 | LANDRUS, WILLIAM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326830 | LANDRUS, WILLIAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413001 | LANE, DAVID | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326832 | LANE, DAVID | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339509 | LANE, SHIRLEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339510 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339513 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339512 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339511 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339514 | LANGDALE, CARMEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339515 | LAPASTA, ANABELLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339516 | LARSEN, KYLIE (MINOR) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339517 | LATTIMORE, DIEGO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326833 | LAURENZI, HOLLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326834 | LAWHORN, MARCIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326835 | LAWLESS, CHRISTOPHER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326836 | LE GRANDE, CAROLINE (WEBSITE) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432486 | LEACH, VERONICA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326837 | LEACH, VERONICA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29676846 | Leach-Pachinger Law & Mediations, PLLC | 4112 53rd Ave. E, #20802 | Bradenton | FL | 34204 | mlp@lplaw-mediations.com | FIRST CLASS MAIL AND EMAIL |
| 29326838 | LEBLANC, HAZEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326839 | LECLAIRE, MICHELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326840 | LEE, IBBIE | BOUGHTER SINAK, LLC, BOUGHTER, ESQ., ROBERT J., 5150 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | | FIRST CLASS MAIL |
| 29326841 | LEE, JAMES (4094 ROWLAND HEIGHTS CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339522 | LEE, JOAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432381 | LEE, UNDINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339524 | LEPE, JESSE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339525 | LEPE, JESSE (FAILURE TO ACCOMMODATE DISPUTE) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413086 | LERMA JR, ROBERT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671670 | LERMA, ROBERT, JR. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339526 | LESLEY, LINDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339527 | LEWIS-PAYTON, PATRICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339528 | LIEBER, SHIRLEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339529 | LIGGONS, LONZO | LAW OFFICES OF WILLIAM W. GREEN & ASSOCIATES, O'SULLIVAN, ESQ., MICHAEL P., 3419 VIA LIDO, SUITE 607 | NEWPORT BEACH | CA | 92663-3908 | | FIRST CLASS MAIL |
| 29339530 | LILY & VAL, LLC (HAVE YOURSELF A MERRY LITTLE CHRISTMAS) | AQUILINO LAW LLC, AQUILINO, ESQ., JASON A., 1635 OLD 41 HWY, SUITE 112-225 | KENNESHAW | GA | 30152 | jason@aquilino.us | FIRST CLASS MAIL AND EMAIL |
| 29326842 | LINDSAY, CHRISTINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326844 | LINFO IP, LLC (WEBSITE USER INTERFACE) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326845 | LINK SNACKS, INC. DBA JACK LINK'S (MEAT SNACKS DOG TOY) | FAEGRE DRINKER BIDDLE & REATH LLP, MERRITT, ESQ., DAVID R., 2200 WELLS FARGO CENTER | MINNEAPOLIS | MN | 55402 | david.merritt@faegredrinker.com | FIRST CLASS MAIL AND EMAIL |
| 29326847 | LIOUDKOV, ANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326848 | LISLE, RANDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326849 | LITTLEBEANE BOUTIQUE - WINTER WONDER GIFT BAG DESIGN | PERANTINIDES & NOLAN CO., LPA, NOLAN, ESQ., CHRIS T., 300 COURTYARD SQUARE, 80 S SUMMIT STREET | AKRON | OH | 44308-1736 | cnolan@perantinides.com | FIRST CLASS MAIL AND EMAIL |
| 29326850 | LITTLER MENDELSON | LITTLER MENDELSON, PC, GRIFFTH, ESQ., . KEVIN, 21 EAST STATE STREET, 16TH FLOOR | COLUMBUS | OH | 43215-4228 | kgriffith@litterl.com | FIRST CLASS MAIL AND EMAIL |
| 29432502 | LIVELY, LYNDI SHARAE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339531 | LIVIGNI, TINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339532 | LOCKARD, TERRI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339533 | LOCKARD, TERRI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432295 | LOEB, RICHARD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339536 | LOEB, RICHARD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339537 | LOFTIS, CHESTER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339538 | LOFTUS, RICHARD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339540 | LOKEN, DIANA V. ROYAL BUFFET, ET AL. | LAW OFFICE OF JAMES M. STANLEY, STANLEY, ESQ., JAMES M., 2200 HEMPHILL ST | FORT WORTH | TX | 76110 | jstanley@law-jms.com | FIRST CLASS MAIL AND EMAIL |
| 29339541 | LOMBARDO, ALICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326851 | LONG, ANNETTE | CHILD & JACKSON, CHILD, ESQ., ERIK E., 101 PARKSHORE DRIVE, SUITE 205 | FOLSOM | CA | 95630 | | FIRST CLASS MAIL |
| 29326852 | LONG, ESTHER | THE BARNES FIRM, LC, ARTINIAN, ESQ., VARTKES, 633 W 5TH ST, SUITE 1750 | LOS ANGELES | CA | 90071 | vako.artinian@thebarnesfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29326853 | LONGHINI, DOUGLAS (0514 ST. CLOUD FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326855 | LONGHINI, DOUGLAS (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326856 | LONGHINI, DOUGLAS (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326857 | LONGHINI, DOUGLAS (4228 MIAMI FL) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326858 | LONGHINI, DOUGLAS (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326859 | LONGHINI, DOUGLAS (4276 MIAMI-HOLLYWOOD FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339543 | LONGHINI, DOUGLAS (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339544 | LONGHINI, DOUGLAS (523 WINTER GARDEN FL) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29407427 | LOPEZ, ALEX | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413206 | LOPEZ, ALICE BERTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339545 | LOPEZ, AURELIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339546 | LOPEZ, CARLOS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339549 | LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413113 | LOPEZ, LINILDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339550 | LOPEZ, MERILITA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413119 | LOPEZ, RICARDO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339551 | LOPEZ, SILVIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339552 | LOPEZ, TASJIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326860 | LORDEN, NICOLE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326862 | LOTT, TINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326863 | LOVE, CHRISTIAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413019 | LOVETT, PEARLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326864 | LOVETT, TAKISHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326866 | LOWMAN, SARAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432411 | LUCAS, SATIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326867 | LUCE, LOIS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 29326868 | LUMPKIN, JR. ROBERT (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326869 | LUNA, BEATRIZ | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432291 | LUNA, MICHELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339553 | LUTTRELL, TERESA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339554 | LYNALL, SAMANTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413035 | LYNCH, BILLIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339555 | LYNCH, BILLIE JO | LAW OFFICES OF ERNEST H. MACMILLAN; MACMILLAN, ESQ., ERNEST H., 8020 2ND ST, SUITE B, PO BOX 4337, PO BOX 4337 | DOWNEY | CA | 90241 | ehmlaw@aol.com | FIRST CLASS MAIL AND EMAIL |
| 29339557 | MAALOUF, ROSEMARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339558 | MACEYRA, VICTOR (1822 AUSTIN) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339560 | MACIEL, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339561 | MACKINNON, M'LISA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339562 | MADDOX, JUSTIN (MINOR) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413014 | MADDOX, SHERRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326870 | MADDOX, SHERRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326871 | MADRID, JULIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326872 | MAHONEY, KATHLEEN | BAZAR AND ASSOCIATES, BAZAR, ESQ, . SAMUEL, 197 TAUNTON AVE | E PROVIDENCE | RI | 02914 | sbazar@bazarlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29432314 | MAHONY, KATHLEEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326873 | MALDONADO, JOHNATHAN | KOUL LAW FIRM, KOULLOUKIAN, ESQ., NAZO, 3435 WHILSIRE BLVD, SUITE 1710 | LOS ANGELES | CA | 90010 | nazo@koullaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326876 | MALONE, JONATHAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29402616 | MALONEY, PATRICIA A. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326878 | MALOUIN, DEBRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326879 | MALY, ELIZABETH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413199 | MANCHESTER, RICHARD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432460 | MANESS, LARRY LYNN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343652 | MANGLONA, MARY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343653 | MANLANGIT, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413122 | MANN, DARLA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343654 | MANN, DARLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343655 | MANN, DIANE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29413093 | MANN, VIRGINIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343656 | MANN, VIRGINIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29414685 | MANNING, ANTRIONANA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413186 | MANRIQUES, GLADYS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413022 | MARIANI-ECKENRODE, IRIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343657 | MARIN, ELBA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343658 | MARIN, RAUL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343661 | MARINO, MARILYN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413218 | MARION, MISTY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326880 | MARIOTTI, ANDREW - FRESH FIND OREGANO | LAW OFFICES OF NICHOLAS A. MIGLIACCIO, MIGLIACCIO, ESQ., NICHOLAS A., RATHOD, ESQ., JASON S., 412 H STREET NE, SUITE 302 | WASHINGTON | DC | 20002 | jrathod@classlawdc.com, nmigliaccio@classlawdc.com | FIRST CLASS MAIL AND EMAIL |
| 29434026 | MARLATT, ANGELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326882 | MARONEY, DAWN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326883 | MARQUEZ, ISABEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326884 | MARQUEZ, MARINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326885 | MARQUEZ, STEPHANIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432483 | MARTIN, KATHLEEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326886 | MARTIN, VERNON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326887 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326888 | MARTINEZ, CLEO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343665 | MARTINEZ, FRANCIS (0568 FORT PIERCE FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343666 | MARTINEZ, JOSE SILVINO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432485 | MARTINEZ, LEAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343667 | MARTINEZ, LEAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29323342 | Martinez, Leah Alexandra | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343668 | MARTINEZ, MIROSLAVA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343669 | MARTINEZ, RUBEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343670 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343671 | MARTRAIN, PHILOMENA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326892 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF BRYAN B. JOHNSON, JOHNSON, ESQ., BRYAN B., 6241 MEMORIAL DR | DUBLIN | OH | 43017-8766 | bbj@bryanjohnsonattorney.com | FIRST CLASS MAIL AND EMAIL |
| 29326889 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF GARY GITLITZ, GITLITZ, ESQ., GARY B., 5003 HORIZONS DRIVE, SUITE 100 | COLUMBUS | OH | 43220 | gary@gitlitzlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326893 | MASCAL, RUSHELL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326894 | MASON, DORA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432433 | MASON, WILLIE RUTH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326896 | MASON, WILLIE RUTH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343553 | MAURO, DOMINICK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432356 | MAYES, SHELLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343554 | MAYKO, FRANK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29601393 | Mayo, Kim | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29601422 | Mayo, Kim | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29601433 | Mayo, Kim | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29601427 | Mayo, Kim | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29601364 | Mayo, Kim | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29343272 | MCALMON, KYREEK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413046 | MCAULIFFE, TAYLOR MARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413085 | MCCARTY, CATHY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343555 | MCCORMICK, DENISE ET AL. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343557 | MCCRORY, JANICE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343558 | MCDERMOTT, TINA | LAW OFFICES OF STEWART & O'KULA, O'KULA, ESQ., DONALD L., 23986 ALISO CREEK #205 | LAGUNA NIGUEL | CA | 92677 | | FIRST CLASS MAIL |
| 29413163 | MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343559 | MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343560 | MCDOW, GAYLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432359 | MCDULIN, KATELYN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343561 | MCELHINNEY, CAROL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343563 | MCELROY, ALLISON | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326898 | MCENROE, SHELLY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326899 | MCFADDEN, ANN (ESTATE OF) & ALLEN, SHERRY | LEONARD SCIOLLA, FLEMING, ESQ., CHRISTOPHER P., 72 E MAIN ST | MOORESTOWN | NJ | 08057 | | FIRST CLASS MAIL |
| 29432511 | MCFADDEN, ANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326900 | MCGILBERRY, DONNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413175 | MCGINNIS, TRACIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326902 | MCKNIGHT, VERONICA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326903 | MCLEAN, DEANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29474167 | McLemore, Yvonne | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326904 | MCLUCAS, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326905 | MCMURTRIE, JULIANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413007 | MCNALL, CHRISTOPHER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326906 | MCNAMEE, KATHLEEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343405 | MCREYNOLDS, JAMES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343407 | MD AG LEPMAN PRICE GOUGING COMPLAINT | STATE OF MARYLAND, OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: SHELLY MARTIN 200 SAINT PAUL PLACE | BALTIMORE | MD | 21202 | | FIRST CLASS MAIL |
| 29432293 | MEDELLIN, ALAN ALONSO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343409 | MEIJA, LUZ (CARVAJAL MAURICIO) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343411 | MEJICO, BRITTNEY (WEBSITE) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 29343412 | MENDEZ, WILCIDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671692 | MENDOZA, EDUBINA | MOORADIAN LAW, APC, HACOPIAN, ESQ., HAIK, 24007 VENTURA BLVD, SUITE 210 | CALABASAS | CA | 91302 | | FIRST CLASS MAIL |
| 29343413 | MENDOZA, EDUBINA ET AL. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29327267 | MENDOZA, JAIME | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343414 | MENLO, MARLENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343415 | MERCHSOURCE, LLC (COIN COUNTING BANK JAR) | RENNER OTTO, JOHNSON, ESQ., MARK C., 1621 EUCLID AVE, FLOOR 19 | CLEVELAND | OH | 44115 | mjohnson@rennerotto.com | FIRST CLASS MAIL AND EMAIL |
| 29326907 | MERONE, MARIA | LAW OFFICE OF THOMAS TONA, PC, CICCARONI, ESQ., ANDREW, 152 ISLIP AVE, SUITE 18 | ISLIP | NY | 11751 | | FIRST CLASS MAIL |
| 29432482 | MERONE, MARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326908 | MERRICK, CATHERINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 33 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326910 | MI AG - DEPNER, DAN | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, P.O. BOX 30213 | LANSING | MI | 48909 | | FIRST CLASS MAIL |
| 29326911 | MI AG - MELVIN, SIGRID | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, P.O. BOX 30213 | LANSING | MI | 48909 | | FIRST CLASS MAIL |
| 29326913 | MI AG BRYANT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | | FIRST CLASS MAIL |
| 29326914 | MI AG MITAR COMPLAINT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | | FIRST CLASS MAIL |
| 29326916 | MICHAELS, ANDREW | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339563 | MICHIGAN AG - HEWEARTSON MATTER (SCANNER LAW) | STATE OF MICHIGAN, OFFICE OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: KATHRYN A. BARRON P.O. BOX 30213 | LANSING | MI | 48909 | | FIRST CLASS MAIL |
| 29339565 | MIDLAND FUNDING LLC V. JONES, DIANE | GREENE & COOPER, LLP, PO BOX 1635 | ROSWELL | GA | 30075 | | FIRST CLASS MAIL |
| 29432490 | MIDULLA, LORINDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339566 | MIDULLA, LORINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339568 | MILAM, GERALDINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339570 | MILFORD, TONEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29439213 | Millan, Belkis | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339571 | MILLAN, BELKIS | LAW OFFICES OF CARL PALOMINO, PA, PALOMINO, ESQ., CARL, 717 PONCE DE LEON BLVD, SUITE 203 | CORAL GABLES | FL | 33134 | attorneycarpalomino@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 29339572 | MILLENIUM EQUITY GROUP, LLC V. BLAMTASTIC, LLC | SCHREEDER, WHEELER & FLINT, LLP, CHRISTY, ESQ., JOHN A., 1100 PEACHTREE STREET, NE, SUITE 800 | ATLANTA | GA | 30309-4516 | | FIRST CLASS MAIL |
| 29432214 | MILLER, BEVERLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29411163 | MILLER, JOANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339573 | MILLER, JOEY | KING & SIEGEL LLP, BURNS, ESQ., JULIAN, 724 S SPRING ST, SUITE 201 | LOS ANGELES | CA | 90014 | julian@kingsiegel.com | FIRST CLASS MAIL AND EMAIL |
| 29671679 | MILLER, KRIS | HMC CIVIL RIGHTS LAW, PLLC, MOORE COLLINS, ESQ., HEATHER, 7000 EXECUTIVE CENTER DR, SUITE 320 | BRENTWOOD | TN | 37027 | | FIRST CLASS MAIL |
| 29326917 | MILLER, KRIS (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413222 | MILLER, MARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29438189 | Mills, Kerri | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326918 | MINNESOTA AG - WYETH COMPLAINT | STATE OF MINNESOTA, OFFICE OF THE ATTORNEY GENERAL, 445 MINNESOTA STREET, SUITE 1400 | ST. PAUL | MN | 55101-2131 | | FIRST CLASS MAIL |
| 29441499 | Missig, Taylor | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326919 | MITCHELL, ANITA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326921 | MIZELLE, ALISA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326924 | MO AG GUTHRIE | ATTORNEY GENERAL OF MISSOURI, CONSUMER PROTECTION DIVISION, P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326925 | MOFFIT, CINDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326926 | MOHAN, JEAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339575 | MONDEAU, JOSEPH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339576 | MONDEREWICZ, BRENDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339577 | MONGER, LA FAY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671719 | MONROE, MATT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413268 | MONROE, MATT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339578 | MONROE, MATT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29443412 | Montalvo, Mayra | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432310 | MONTALVO, MAYRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29443411 | Montalvo, Mayra | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339579 | MONTANA AG - SMITH, MARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432398 | MONTANA, MONICA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413044 | MOON, CHAD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29412974 | MOORE, CINDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339580 | MOORE, HOPE (1888 VICKSBURG MS) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339583 | MOORE, LEQUATHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326929 | MOORMAN, MAGADLINE | MANDELBAUM BARRETT, PC, PETERS, ESQ., JOSEPH, 510 THORNALL ST, SUITE 270 | EDISON | NJ | 08837 | | FIRST CLASS MAIL |
| 29413107 | MORA, JULIE A. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432246 | MORALES, JOSHUA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326930 | MORALES, LINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326931 | MORALES, LYDIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326932 | MORALES, MARIALICE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432255 | MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326933 | MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326935 | MORAN FOODS (SAVE A LOT) | PEPPER HAMILTON LLP, CARISSIMI, ESQ., VINCENT V., 3000 TWO LOGAN SQUARE, EIGTHEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | carissimiv@pepperlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339586 | MORAN SOLARES, NORMA | LAW OFFICE OF ARIN KHODAVERDIAN, KHODAVERDIAN, ESQ., ARIN, 234 E COLORADO BLVD, SUITE 720 | PASADENA | CA | 91101 | | FIRST CLASS MAIL |
| 29412975 | MORAN-SOLARES, NORMA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339587 | MORCELI, BELINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339588 | MORENO, ANTHONY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339589 | MORENO, MIRIAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339590 | MORENO, RICARDO & CHAVEZ RENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339591 | MORGAN, DORIS (ESTATE OF) & DUMAINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339592 | MORGAN, MICHELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29436894 | Morris, Joyce | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29317493 | Morris, Joyce | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339593 | MORRIS, JOYCE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671718 | MORRIS, KHLOE | THE BARNES FIRM, LC, PELROUSIAN, ESQ., ARTHUR M., 633 W FIFTH ST, SUITE1750 | LOS ANGELES | CA | 90071 | | FIRST CLASS MAIL |
| 29436566 | MORRIS, KHLOE (MINOR) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326936 | MORRISON, YVONNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326938 | MORTIMER, WILLIAM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 35 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326939 | MORTON, CHERYL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326940 | MOSLEY, LLOYD (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326941 | MOSLEY, LLOYD (4699 ALHAMBRA CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326942 | MOSLEY, WANDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326943 | MOTA, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326944 | MOTES, THERESSA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339597 | MOUNTAIN, DWAYNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413118 | MOUSSA, ENSAF | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413145 | MUELLER, CARLOTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339598 | MUELLER, CARLOTA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339599 | MULLALLY INTERNATIONAL (SANTA HAT SNOWMAN) | CARNEY BADLEY SPELLMAN, LONG, ESQ., ASHLEY, 701 FIFTH AVE, SUITE 3600 | SEATTLE | WA | 98104-7010 | long@carneylaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326028 | MUNGARAY, ELENA, ET AL. - BIG LOTS FLUSHABLE WIPES | BURSOR FISHER, KLORCZYK III, ESQ., FREDERICK J., 888 SEVENTH AVE | NEW YORK | NY | 10019 | fklorczyk@bursor.com | FIRST CLASS MAIL AND EMAIL |
| 29326029 | MUNGER, GREGORY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326031 | MUNGUIA RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326032 | MUNOZ, DENISE | LAW OFFICES OF FERNANDO D. VARGAS, VARGAS, ESQ., FERNANDO D., 8647 HAVEN AVE, SUITE 200 | RANCHO CUCAMONGA | CA | 91730 | litigation@vargaslawoffice.com | FIRST CLASS MAIL AND EMAIL |
| 29326033 | MURCIA, ELSA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29412991 | MURPHY, JASON | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432332 | MYERS, JANET | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326034 | MYERS, JANET | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326035 | MYERS, MELINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413191 | MYERS, MICHAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326036 | MYERS, MICHAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432500 | MYERS, MINDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338684 | MYERS, SANDRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338685 | NAEFF, EMIL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338687 | NAIRN, JUANITA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338689 | NARAIN, YVONNE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432351 | NARANJO, NORMA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432533 | NASRALLAH, LORETTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338690 | NATIONAL ACCOUNT SYSTEMS OF OMAHA V. LOPEZ, SERENA | LAW OFFICE OF MATTHEW P. SAATHOFF, SAATHOFF, ESQ., MATTHEW P., 14707 CALIFORNIA STREET, SUITE 1 | OMAHA | NE | 68154 | | FIRST CLASS MAIL |
| 29338691 | NATIONWIDE INSURANCE OBO OCASIO, UBALDO III V. BROYHILL, LLC | NATIONWIDE MUTUAL INSURANCE COMPANY, LOCURTO, ESQ., A. KATHLEEN, 280 N HIGH ST, SUITE 1010 | COLUMBUS | OH | 43215 | a.locurto@nationwide.com | FIRST CLASS MAIL AND EMAIL |
| 29338692 | NATURES MARK, LLC (MIDNIGHT MANOR COLLECTION) | WHITAKER CHALK SWINDLE & SCHWARTZ PLLC, SCHWART, ESQ., RICHARD L., 301 COMMERCE STREET, SUITE 3500 | FORTH WORTH | TX | 76102 | rschwartz@whitakerchalk.com | FIRST CLASS MAIL AND EMAIL |
| 29326037 | NC AG RILLAMAS COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 114 WEST EDENTON STREET | RALEIGH | NC | 27602 | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326038 | NC AG SOWERS | STATE OF NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF JUSTICE, CONSUMER PROTECTION, ATTN: BILLIE G. ROUSE 114 EDENTON STREET | RALEIGH | NC | 27603 | | FIRST CLASS MAIL |
| 29326039 | NEGRON, SUSAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326042 | NEKOUEE, FRED (1314 ST. LOUIS MO) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326043 | NELSON, JAMES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29412997 | NELSON, JANIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326044 | NELSON, JANIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326045 | NELSON, MAKAYLA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326046 | NELSON, SANDRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432252 | NELSON, TRACEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338695 | NELSON, TRACEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338696 | NEWELL, MICHAEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338697 | NEWSOME, DONNY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29416164 | NGO, JOHN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338698 | NGUYEN, TAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338699 | NICHOLS, DEBORAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338702 | NICHOLSON, MARK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338703 | NIDEY, PAULA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338704 | NIETO-KULLER, DIANITZA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326047 | NILAN, HEATHER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326048 | NORRIS, DEBRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326049 | NORTH CAROLINA AG - DRIGGERS MATTER | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699 | | FIRST CLASS MAIL |
| 29326050 | NORTHEAST PLAZA VENTURE I, LLC (530 SARASOTA, FL) | DUNLAP & MORAN, PA, CARTER, ESQ., SCOTT H., PO BOX 3948 | SARASOTA | FL | 34230-3948 | scarter@dunlapmoran.com | FIRST CLASS MAIL AND EMAIL |
| 29326051 | NORTON, PAMELA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326055 | NUNEZ, DANIEL | LAW OFFICES OF WILLIAM W. GREEN & ASSOCIATES, O'SULLIVAN, ESQ., MICHAEL P., 3419 VIA LIDO $607 | NEWPORT BEACH | CA | 92663-3908 | | FIRST CLASS MAIL |
| 29413269 | NUNEZ, DANIEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432334 | NUNEZ, EDWIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29679536 | Nunez, Edwin | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326056 | NUNEZ, EDWIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29677480 | Nunez, Edwin | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432445 | NUNEZ, GENARA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338706 | NUNEZ, GENARA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338707 | NUNEZ, STEPHANIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338708 | NY SUFFOLK COUNTY CONSUMER AFFAIRS CELORIO | SUFFOLK COUNTY DEPARTMENT OF LABOR, LICENSING, AND CONSUMER AFFAIRS, DIVISION OF CONSUMER AFFAIRS, 725 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | | FIRST CLASS MAIL |
| 29338710 | OBENG, LORRIET | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338711 | OCHOA, RAFAEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338713 | O'DONNELL, CAROL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338714 | OGLETREE DEAKINS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 37 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326057 | OLIVE, ANGELICA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326058 | OLIVERI, PATRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432354 | OLIVO, ELIZABETH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326059 | OLLIE'S (WHEN THEY'RE GONE, THEY'RE GONE TM) | MCNEES WALLACE & NURICK LLC, DOCTROW, ESQ., MICHAEL A., 100 PINE STREET, PO BOX 1166 | HARRISBURG | PA | 17108-1166 | mdoctrow@mcneeslaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326060 | OLMEDO, JOANN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326062 | OQUENDO, DOMINIQUE (ESTATE OF) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326063 | ORAVITZ, ANDREW | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326066 | OROZCO, VANESSA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338716 | ORR, KATHERINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338717 | ORTEGA, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338719 | ORTIZ MONTESINOS, ARMANDO & OROZCO MANUEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432235 | ORTIZ, JAMES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338720 | ORTIZ, MIRIAM MIRANDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338721 | ORTIZ, NORMA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338722 | ORTIZ, SYLVIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338723 | OSIRUS, REGINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432393 | OSMAN, CRISTIANE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413273 | OVERTON, JONAS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338724 | OVERTON, JONAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29678046 | Overton, Jonas L. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29678045 | Overton, Jonas L. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29678047 | Overton, Jonas L. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29318292 | Owczarkowski, Judith | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432364 | OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326067 | OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326068 | P&C INTERNATIONAL DEVELOPMENT LIMITED (DOLPHIN BUBBLE MACHINE) | LAW & MEDIATION OFFICES OF ELIZABETH YANG, YANG, ESQ., ELIZABETH, 199 W GARVEY AVE, SUITE 201 | MONTEREY PARK | CA | 91754 | Elizabeth@YangLawOffices.com | FIRST CLASS MAIL AND EMAIL |
| 29326069 | PA AG DIAZ | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF THE ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE, MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | FIRST CLASS MAIL |
| 29326070 | PA AG ESHENBAUGH COMPLAINT | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | | FIRST CLASS MAIL |
| 29326072 | PA AG GRONDZIOWSKI | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLAZA MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | FIRST CLASS MAIL |
| 29326073 | PADILLA (ONTIVEROS), BEATRICE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432399 | PADILLA, BEATRICE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413004 | PADILLA, BEATRICE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326074 | PADILLA, JENNY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 38 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326075 | PADILLA, OCTAVIO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413051 | PADILLA, REBECCA A. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29350339 | PADILLA-WEAVER, MIKAYLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338726 | PADMORE, WAYNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338728 | PAGAN, SHAKIA (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338729 | PAGE, NEAL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338731 | PAINTER, SHARON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338732 | PALMER, ROY & JANET V. PALMER, AMY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338734 | PANDERA SYSTEMS, LLC | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, PC, MCCORMACK, ESQ., J. ROBERT, 100 N TAMPA ST, SUITE 3600 | TAMPA | FL | 33602 | bob.mccormack@ogletree.com | FIRST CLASS MAIL AND EMAIL |
| 29338735 | PANEK, JACK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338736 | PANSY, SCOTT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326076 | PAPPAS, JOHN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326078 | PARADISE, KATHLEEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326079 | PARISI, MARK | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326080 | PARKER FKA GRANATA, ILEAN, ILEAN | DAVID BLACKWELL LAW, LLC; BLACKWELL, ESQ., DAVID R., 118 SHILOH UNITY RD (29720), PO BOX 2799, PO BOX 2799 | LANCASTER | SC | 29721 | david@davidblackwelllaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326081 | PARKER, KATHLEEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432353 | PARKER, RANDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326082 | PARKS, CLINTON (0513 PORT RICHEY FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326083 | PARKS, KATIE & FARMERS INSURANCE EXCHANGE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338737 | PARRA, SYLVIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338738 | PARRA, WENDOLIN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338739 | PARSONS, KAYLEE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338741 | PATTERSON, MARY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338742 | PAXTON ELECTRICAL INDUSTRIES V. BIG LOTS STORES - PNS, LLC (4770 ALBERT LEA, MN) | BARNA GUZY & STEFFEN LTD, KLETSCHER, ESQ., BRADLEY A., 200 COON RAPIDS BLVD, SUITE 400 | MINNEAPOLIS | MN | 55433 | | FIRST CLASS MAIL |
| 29413267 | PAYNE, CHARLENE E. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338743 | PAYNE, DENISE (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338744 | PBIGROUP, LLC (DONEGAL BAY'S BATHSCRIPTIONS HEMP MOSTURIZER) | UNDERWOOD PERKINS, PC, GARELICK, ESQ., SCOTT M., 5420 LBJ FREEWAY, SUITE 1900 | DALLAS | TX | 75240 | sgarelick@uplawtx.com | FIRST CLASS MAIL AND EMAIL |
| 29338745 | PEARSON, BABETTE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338746 | PEARSON, TREJON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338747 | PECK, SANDRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29416128 | PEDRAZA, JESSE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326087 | PEDROZA, RAMIRO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326089 | PELLAND, JEANMARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671657 | PEOPLE OF THE STATE OF CALIFORNIA | CONSUMER AND ENVIRONMENTAL CRIMES UNIT; 222 E. WEBER AVENUE, ROOM 202 | STOCKTON | CA | 95202 | | FIRST CLASS MAIL |
| 29432260 | PERAITA, JOSE LUIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326091 | PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432441 | PEREZ, CONCHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326092 | PEREZ, CONCHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326093 | PEREZ, JANICE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326094 | PEREZ, SHANNON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338748 | PERKINS, AMEEA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338749 | PERKINS, ERICA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338750 | PERKINS, KIM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338753 | PERKINS, MICHAEL (COVERAGE REVIEW) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338754 | PERKINS, MICHAEL (LITIGATION) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413089 | PERKINSON, WANDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29601801 | Perkinson, Wanda | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338755 | PESCE, RALPH (ESTATE OF) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338756 | PETERSON, AISHIA (WEBSITE) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671688 | PETERSON, EBONY | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | | FIRST CLASS MAIL |
| 29338757 | PETERSON, EBONY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326095 | PETERSON, MARK | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326096 | PETERSON, NATIYA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671689 | PETERSON, NATIYA | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | | FIRST CLASS MAIL |
| 29326097 | PETROU, ALEX | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326098 | PHAN, SOU TING | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413065 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326099 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432443 | PHILLIPS, JAYLA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326102 | PHILLIPS, JAYLA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326103 | PHILLIPS, MARY BETH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338758 | PHILLIPS, TANISHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338759 | PICKETT, ASHLEY | SHEGERIAN & ASSOCIATES, HALE, ESQ., MATTHEW T., 145 S SPRING ST, SUITE 400 | LOS ANGELES | CA | 90012 | | FIRST CLASS MAIL |
| 29432282 | PIERCE, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338760 | PIERCE, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338761 | PIERRE, DAWN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432426 | PINKNEY, LANEESHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338762 | PINO, ALBERTO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671663 | PIRTLE, ANNA | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | | FIRST CLASS MAIL |
| 29338763 | PIRTLE, ANNA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | jneal@wattsguerra.com | FIRST CLASS MAIL AND EMAIL |
| 29432253 | PISKO, MARGARET | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413178 | PITTMAN-LOWE, TALIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413249 | PIZARRO, JUANITA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338764 | PIZARRO, JUANITA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338766 | PIZZOLATO, JOEL | DUNCAN LAW FIRM, LLC, DUNCAN, ESQ., JONATHAN W., 8480 BLUEBONNET BLVD, SUITE G | BATON ROUGE | LA | 70810 | | FIRST CLASS MAIL |
| 29413229 | PIZZOLATO, JOEL BRENT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29338768 | PLASTICSAM LTD., THE (SHARK BUBBLE CHOMPERS) | MAIER & MAIER, PLLC, MAIER, ESQ., TIMOTHY J., 345 S PATRICK ST | ALEXANDRIA | VA | 22314 | trademark@maierandmaier.com | FIRST CLASS MAIL AND EMAIL |
| 29326104 | PLAYGO TOYS (WASHUP KITCHEN SINK) | FROSS ZELNICK LEHRMAN & ZISSU, PC, LEHV, ESQ., RICHARD Z., 4 TIMES SQUARE, 17TH FLOOR | NEW YORK | NY | 10036 | rlehv@fzlz.com | FIRST CLASS MAIL AND EMAIL |
| 29326105 | POLANCO, LYDIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326106 | POLINER - 14 STLS MISSCLASSIFICATION | FINEMAN POLINER, LLP, POLINER, ESQ., PHILIP R., 155 N RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | philip@finemanpoliner.com | FIRST CLASS MAIL AND EMAIL |
| 29413230 | POLM, NICHOLAS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326107 | POLM, NICHOLAS (ESTATE OF) & VOLKMAN, MELVINA | HOLLAND INJURY LAW, LLC, MOFFITT, III, ESQ., JOHN H., 101 S HANLEY RD, SUITE 1025 | CLAYTON | MO | 63105 | wholland@whollandinjurylaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326108 | POLO, SALLY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326109 | POLY-WOOD, LLC (POLYWOOD TRADEMARK FOR OUTDOOR FURNITURE) | POLY-WOOD, LLC, MATTHEW SHAW, 1001 W BROOKLYN ST | SYRACUSE | IN | 46545 | mshaw@polywoodinc.com | FIRST CLASS MAIL AND EMAIL |
| 29326110 | POMPONIO, MERYL (1957 HERCULES CA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326113 | PORCH, BRIDGETT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413224 | PORTER, TUESDAY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338771 | POSSIDENTE, WILLIAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432281 | POSTEN, RANDLE O. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338772 | POTTS, BOBBY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338773 | POUTSMA, ERICK | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671680 | POUTSMA, ERICK | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | | FIRST CLASS MAIL |
| 29338774 | POWELL, DEBORA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338775 | PRADO, VERONICA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432300 | PRATO, KEENAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338776 | PRICE, EMILY (MINOR) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338779 | PRICE, LASANDRA (4303 HIGHLAND CA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432202 | PRICE, SHIRLEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326114 | PRICE, WALTER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326115 | PRIVITERA, FRANCINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326117 | PROGRESSIVE - COLLAPSIBLE COLANDER | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | Graham@lowegrahamjones.com | FIRST CLASS MAIL AND EMAIL |
| 29326118 | PROGRESSIVE - COLLAPSIBLE COLANDER & ICE TRAY | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | Graham@lowegrahamjones.com | FIRST CLASS MAIL AND EMAIL |
| 29326125 | PROP 65 - BALABBO V. BIG LOTS - UNIVERSAL KEYBOARD FOLIO USB EXTENSION CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BALA PLAZA, SUITE 510 | BALA CYNWYD | PA | 19004 | | FIRST CLASS MAIL |
| 29326137 | PROP 65 - BELL V. ESI CELLULAR - IPHONE CAR CHARGER USB CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., 9595 WILSHIRE BLVD., SUITE 900 | BEVERLY HILLS | CA | 90212 | | FIRST CLASS MAIL |
| 29326138 | PROP 65 - BRIMER V. DIGITAL GADGETS-ICOZY BEAN BAG TABLET STAND | THE CHANLER GROUP, VORHEES, ESQ., JOSH, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | FIRST CLASS MAIL |
| 29326140 | PROP 65 - CAG - REVIA HAIR COLOR | YEROUSHALMI & YEROUSHALMI, YEROUSHALMI, ESQ., RUEBEN, 9100 WILSHIRE BLVD, SUITE 240W | BEVERLY HILLS | CA | 90212 | | FIRST CLASS MAIL |
| 29338807 | PROP 65 - CALACIN V. BETESH - UNIVERSAL ROTATING TABLET CASE | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BAJA PLAZA, SUITE 510 | BAJA CYNWYD | PA | 19004 | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 41 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29338873 | PROP 65 - HAMMOND-ADURO WATERPROOF BAG | LAW OFFICE OF JOSEPH D. AGLIOZZO, AGLIOZZO, ESQ., JOSEPH D., 18314 SOUTH BROADWAY | GARDENA | CA | 90266 | Joe@Agliozzo.com | FIRST CLASS MAIL AND EMAIL |
| 29326213 | PROP 65 - LEEMAN V. BIG LOTS - GREAT GATHERINGS - HOME ESSENTIALS CHALK IT UP JAR | THE CHANLER GROUP, KLEIN, ESQ., WARREN M., 71 ELM STREET, 2ND FLOOR | NEW CANAAN | CT | 06840 | | FIRST CLASS MAIL |
| 29326215 | PROP 65 - LEEMAN V. BIG LOTS - NATURAL COLLECTION CERAMIC SPOON REST | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | FIRST CLASS MAIL |
| 29326216 | PROP 65 - MOORBERG V. BIG LOTS - GARFIELD PLANNER | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | FIRST CLASS MAIL |
| 29343381 | PROP 65 - WOZNIAK V. BIG LOTS - 5 DIFFERENT NYLON COOKING UTENSILS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | FIRST CLASS MAIL |
| 29343382 | PROP 65 - WOZNIAK V. BIG LOTS BLACK NYLON COOKING TOOLS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET SUITE 214 | BERKELEY | CA | 94710 | | FIRST CLASS MAIL |
| 29343383 | PRYSLOPSKI, YVONNE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432326 | PUENTES, ROSEMARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326220 | PUENTES, ROSEMARY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326221 | PUFKY, LISA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326222 | PURCELL, ANDRIANNA | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC, HALL, ESQ., ROBIN, 4100 W ALAMEDA AVE, 3RD FL | BURBANK | CA | 91505 | records@lfecr.com | FIRST CLASS MAIL AND EMAIL |
| 29432438 | PURINTON, PENNY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326223 | PURINTON, PENNY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326224 | QUEZADA, EVELINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326225 | QUINTERO, MARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326227 | QUIRK, LUCILLE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413241 | QUIROZ, IMELDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432442 | RABENA, JOHANNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338888 | RABER, MARGARET | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338889 | RACKARD, EVELYN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338891 | RAGUDO, MARTHA | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 3580 WILSHIRE BLVD, SUITE 1260 | LOS ANGELES | CA | 90010 | zev@abramsonlabor.com | FIRST CLASS MAIL AND EMAIL |
| 29338892 | RAINER, CAROL (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338893 | RAMIREZ, ANALIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338894 | RAMIREZ, CELIA ET AL. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413236 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671691 | RAMIREZ, ELIZABETH | LAUBY, MANKIN & LAUBY, LLP, CARLSON, ESQ., KRISTINA BUI, 5198 ARLINGTON AVE, PMB 513 | RIVERSIDE | CA | 92504 | | FIRST CLASS MAIL |
| 29338895 | RAMIREZ, ELIZABETH ET AL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432366 | RAMIREZ, MARTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338897 | RAMIREZ, RUDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432318 | RAMON, MARIANA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29439150 | Ramon, Mariana | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326230 | RAMOROBI, NOMALUNGELO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326231 | RANGEL, STEVE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326232 | RANSOM, LYNNELL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326234 | RAWLINGSWYATT, FRENCHEL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326235 | RED RIVER INNOVATIONS LLC | BLACK & HAMILL LLP, BLACK, ESQ., BRADFORD J., 4 EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | bblack@blackhamill.com | FIRST CLASS MAIL AND EMAIL |
| 29432331 | REDDING, SHERRYL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326236 | REDDING, SHERRYL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432231 | REDIC, BRITTANE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326237 | REDMOND-LOTT, LADONNA | HABUSH HABUSH & ROTTIER SC, LEIBHAN, ESQ., KELLY M., 5439 DURAND AVE, SUITE 220 | RACINE | WI | 53406 | kleibhan@habush.com | FIRST CLASS MAIL AND EMAIL |
| 29475368 | Redmond-Lott, LaDonna Lee | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338899 | REED, BARBARA | JARRETT & PRICE LLC, PRICE, ESQ., BEN, 138 CANAL ST, SUITE 105 | SAVANNAH | GA | 31401 | contact@jarrettfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29432431 | REED, SUSAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338900 | REED, SUSAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432477 | REGIL, HAROLD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338902 | REHKOPF, TREENA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338901 | REHKOPF, TREENA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29435774 | REID, KEISHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338903 | REINA, PAULA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29412999 | RENEW, TINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338904 | RENOBATO, JASON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338906 | RENTERIA, ADAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432518 | RENTERIA, LIDIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338907 | REUSING, STACEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326240 | REYES DE MAJANO, GLORIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326241 | REYES, FLOR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432417 | REYES, SAVANNAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326242 | REYES, WENDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326243 | REYNOLDS, HEATHER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326244 | REYNOLDS, TIFFANY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326245 | REYNOSO, FABIOLA (AKA VILLAVICENCIO TERESITA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413189 | RICH, TIFFANY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326246 | RICH, TIFFANY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326247 | RICHARDSON, RYAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413155 | RIDDLE, DEANNE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432492 | RIDDLE, TRUDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343620 | RIDDLE, TRUDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432436 | RIGGS, BERTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29437561 | Riggs, Bertha | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343622 | RIGGS, BERTHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343623 | RIGGS, SARA | GLANKLER BROWN PLLC, KAHANE, ESQ., S. JOSHUA, 6000 POPULAR AVE, SUITE 400 | MEMPHIS | TN | 38119 | jkahane@glankler.com | FIRST CLASS MAIL AND EMAIL |
| 29343624 | RIGHTMYER, SANDRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413203 | RILEY, CRYSTAL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29343626 | RIOS, CRYSTAL | HARRIS PERSONAL INJURY LAWYERS, INC., SABERI, ESQ., PHILIP, 800 E 12TH ST, SUITE 401 | LOS ANGELES | CA | 90021 | elana@harrispersonalinjury .com | FIRST CLASS MAIL AND EMAIL |
| 29413181 | RIVAS, MARTHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343628 | RIVERA HERNANDEZ, CELESTINA | DOUGLAS LAW FIRM, PLLC, DOUGLAS, ESQ., ERIC, PO BOX 632271 | IRVING | TX | 75063 | eric@lawdouglas.com | FIRST CLASS MAIL AND EMAIL |
| 29343629 | RIVERA SUAREZ, ANTONIO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413187 | RIVERA, ISIDRO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL |
| 29436705 | Rivera, Romen | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326248 | ROBB, BARBARA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326251 | ROBB, BARBARA V. JORDAN, WILLIAM | COWEN RODRIGUEZ PEACOCK, RODRIGUEZ, ESQ., SONIA M., 6243 IH-10W, SUITE 801 | SAN ANTONIO | TX | 78201 | efilings@cowenlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29413062 | ROBERSON, CAROL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326252 | ROBERSON, CAROL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326253 | ROBERSON, SYBIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326254 | ROBERTS, CINDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413237 | ROBERTS, LETHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432256 | ROBERTS, PATSY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326255 | ROBERTS, PATSY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29679961 | Roberts, Patsy Leshaw | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326256 | ROBERTSON, BARBARA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338908 | ROBERTSON, PEARL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338909 | ROBERTSON, SHIRLEY | DOWNTOWN LA LAW GROUP, FRADKIN, ESQ., IGOR, 6010 N VERMONT AVE | LOS ANGELES | CA | 90004 | Igor@downtownlalaw.com | FIRST CLASS MAIL AND EMAIL |
| 29432401 | ROBINSON, NIKI A. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432312 | ROBINSON, TEREASA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338910 | ROBINSON, TEREASA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29446319 | Robinson, Teresa | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413266 | ROBLES *CT CLAIM*, LAURA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671720 | ROBLES, LAURA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338911 | ROBRINZINE, SHAUNDRENIKA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338914 | ROCCA, MICHAEL (4264 SANTA ANA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338915 | ROCCA, MICHAEL (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338916 | ROCCA, MICHAEL (4476 BELLFLOWER) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338917 | ROCK, ASHLEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338918 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326257 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326258 | RODRIGUEZ, JADE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29392160 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326259 | RODRIGUEZ, LISA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326260 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326262 | RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326265 | RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343630 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432467 | RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343631 | RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343632 | RODRIGUEZ, TRINADIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29671682 | RODRIGUEZ, TRINADIE | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | | FIRST CLASS MAIL |
| 29343634 | ROGERS, SUSAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432404 | ROJAS, TAMMY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343637 | ROLL, ELLEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343638 | ROLLINS, PAMELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343639 | ROMERO, VICTOR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29412996 | RONDEROS, JOSE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432506 | ROQUE, SULLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326267 | ROSADO, JUDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432215 | ROSENBERG, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326268 | ROSENBERG, KAREN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326269 | ROSITAS, MARY ELLEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326273 | ROUNGSURIYAVIBOON, MABEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326274 | ROUSE, TERESA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326275 | ROWE, MELODY | SCHMIDT KRAMER, PC, CHRISTOPHER, ESQ., DARYL E., 209 STATE ST | HARRISBURG | PA | 17101 | dchristopher@schmidtkramer.com | FIRST CLASS MAIL AND EMAIL |
| 29445239 | Rowe, Melody | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338919 | ROYAL, FRANCIS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338920 | ROZANSKI, JAMIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338921 | RUARK, CHARLENE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413034 | RUBALCAVA, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338923 | RUBEN, FRANCES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338924 | RUBLOFF DEVELOPMENT GROUP, INC. V. BIG LOTS STORES, INC. (1600 HOMEWOOD, IL) | ROBERT A. BORON, LTD, BORON, ESQ., ROBERT A., 33 N LASALLE ST, SUITE 2600 | CHICAGO | IL | 60602 | rab@baronlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29338925 | RUELAS, MATTHEW | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338927 | RUESTMANN ELLIOT, DRUCILLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432413 | RUIZ, MARICELA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413061 | RUIZ, RUBY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338928 | RUSH, KENNETH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326276 | RUSSELL PA AG (WARRANTY) | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | FIRST CLASS MAIL |
| 29326277 | RUSSELL, RYAN - NJ TCCWNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671659 | RUTH, WILLIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326278 | RUTHERFORD, JAMES (4087 YUCCA VALLEY CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326279 | RUTHERFORD, JAMES (4088 HUNTINGTON BEACH CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326280 | RUTHERFORD, LORA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413096 | RYCROFT, SAMANTHA A. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432259 | SAAVEDRA, MARIA A. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326282 | SAAVERDA, MARIA | LAW OFFICE OF GROSSO & SARKISIAN, GROSSO, ESQ., PAUL, 172 MARKET ST | ELMWOOD PARK | NJ | 07407 | | FIRST CLASS MAIL |
| 29432479 | SABAJAN, NESTOR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413271 | SAENZ, PRISCILLA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 45 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326283 | SAENZ, PRISCILLA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413183 | SAINTBERT, RONY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338929 | SALAMON, BONNIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338930 | SALAZ ET. AL. | LAW OFFICE OF JAMES DAL BON, DAL BON, ESQ., JAMES, 606 N. 1ST STREET | SAN JOSE | CA | 95112 | | FIRST CLASS MAIL |
| 29432465 | SALAZAR, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338931 | SALAZAR, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338932 | SALAZAR, RUDY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432271 | SALDATE, CHRISTINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338933 | SALDATE, CHRISTINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413231 | SALGADO, PATRICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338934 | SALLEY, LATRICIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671721 | SAMARO, DENNIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432446 | SAMARO, DENNIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432273 | SAMARO, DENNIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413053 | SAMPSON, KERRI | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338935 | SAMPSON, KERRI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338936 | SAMPSON, LISA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338937 | SANCHEZ, EMILIO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432222 | SANCHEZ, IRENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413160 | SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29601478 | Sanchez, Jeanette | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29601519 | Sanchez, Jeanette | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29601463 | Sanchez, Jeanette | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326286 | SANCHEZ, JOSEPH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326287 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326288 | SANCHEZ, RICARDO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326289 | SANDERS, DYON | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29443751 | Sanders, Karen | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326290 | SANFORD, STEVEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413120 | SANTELICES, MELISSA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326292 | SANTINI, PHYLLIS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326293 | SAULSBERRY, JEAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326294 | SAUNDERS, LYNETTE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338940 | SC LICENSING, LLC (SHABBY CHIC SHEET SETS) - TRADEMARK INFRINGEMENT | SC LICENSING, LLC, RACHEL ASHWELL, 24412 S MAIN ST, SUITE 105 | CARSON | CA | 90745 | | FIRST CLASS MAIL |
| 29338941 | SCHINDLAR, SUSAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338942 | SCHINDLER, JENNIFER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432203 | SCHNELL, NYLENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338943 | SCHNELL, NYLENE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29447277 | Schnell, Nylene Virginia Denison | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29447111 | Schnell, Nylene Virginia Denison | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338944 | SCHNITMAN, ANNABELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338945 | SCHWANE, GARY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338947 | SCOTT, ALVINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432324 | SCOTT, LIBERTY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338948 | SCOTT, VIRGINIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 46 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326295 | SCRUGGS, CHERYL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29466858 | Scullon, Maureen | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326298 | SCULLON, MAUREEN | LOWENTHAL & ABRAMS, PC, MORGAN, ESQ., JACQUELINE, 555 CITY LANE AVE, SUITE 500 | BALA CYNWYD | PA | 19004 | jmorgan@lowenthalabrams.com | FIRST CLASS MAIL AND EMAIL |
| 29432382 | SEALE, SHYANNA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413103 | SEAR, THOMAS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326299 | SEARLES, ARLENE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413114 | SEAVER, SUSAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29320575 | Seaver, Susan | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326300 | SEAVER, SUSAN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326302 | SENYK, VOLODYMYR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326303 | SEQUEL INVESTORS LIMITED PARTNERSHIP V. BIG LOTS STORES, INC. (5401 CHARLOTTESVILLE VA) | LAW OFFICE OF JOHN R. WALENTEN, WALENTEN, ESQ. JOHN R., 408 E MARKET ST, SUITE 203A | CHARLOTTESVILLE | VA | 22902 | jrwalenten@embarqmail.com | FIRST CLASS MAIL AND EMAIL |
| 29338949 | SERRANO MARTINEZ, JAQUELINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432232 | SERRANO, ALBERT | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338950 | SEVILLA, CARMEN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338951 | SHABOYON, NUNE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338953 | SHADEL, RAYMOND | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338955 | SHANIGARAM, SRINIVAS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29466816 | Shannon, Robert | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29466841 | Shannon, Robert | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432320 | SHANNON, ROBERT L. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338956 | SHAOXING KAIJIANG V. BH PET GEAR LLC - GARNISHMENT | LAW OFFICE OF GILBERT DE DIOS, DE DIOS, ESQ., GILBERT, 84-58 151ST STREET | BRIARWOOD | NY | 11432 | gdedios@c-mlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29338958 | SHAW, ANALISE (MINOR) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338959 | SHAW, RASHAWN | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC, HALL, ESQ., ROBIN, 4100 W ALAMEDA AVE, 3RD FL | BURBANK | CA | 91505 | records@lfecr.com | FIRST CLASS MAIL AND EMAIL |
| 29326304 | SHEPHERD, DANNY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326305 | SHEPHERD, DEBORAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326306 | SHREVE, DEBORAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326308 | SHRUM, MACKENZIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326309 | SILVA, TAMI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326311 | SIMMONS, ERIC | WEAVER & FITZPATRICK, WEAVER, ESQ., DAVID C., 131 W PATRICK ST | FREDERICK | MD | 21701-5408 | dave@weaverfitslaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326312 | SIMMONS, SARAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338960 | SIMON, AMY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338961 | SIMPSON, HOWARD | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338962 | SINGH, AVTAR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338963 | SINGH, FRANK (4098 CHINO CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338964 | SKIDMORE, CINDY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671722 | SKINNER, JAMES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432400 | SKINNER, JAMES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338966 | SKINNER, JAMES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338967 | SLAUGHTER, VICTORIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338968 | SLEIMAN, THERESE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29338970 | SLUSHER, ROXANNE (FCRA CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326313 | SLUSHER, ROXANNE (WH CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432251 | SMART, MARTHA MARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326314 | SMITH, ALEX | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326315 | SMITH, DAVID | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326316 | SMITH, ELEANOR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413239 | SMITH, GLORIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326317 | SMITH, JO LYNN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432396 | SMITH, JOHN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432330 | SMITH, LENA B. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326319 | SMITH, MALITHIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL AND EMAIL |
| 29326320 | SMITH, MARGARET | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL |
| 29326321 | SMITH, MARY JANE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343641 | SMITH, PATRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432321 | SMITH, TERESA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343644 | SMITH, TERESA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413070 | SMITH, TERRI | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343645 | SMITH, TERRI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343646 | SMITH, TRACEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29343647 | SMOLENSKY, MARA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343650 | SNEE, MARGARET | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29343651 | SNYDER, KIM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326322 | SOFRO SOFT (BROYHILL BEDDING) | MYERS WOLIN, LLC, WOLIN, ESQ., HARRIS A., 100 HEADQUARTERS PLAZA, WEST TOWER, 7TH FL | MORRISTOWN | NJ | 07960-6834 | harris.wolin@myerswolin.com | FIRST CLASS MAIL AND EMAIL |
| 29326323 | SOLIS, ANTONIO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326324 | SOLORIO, MARIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326325 | SOMMA, NORMA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29384104 | SOSA PALMA, ALFREDO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432266 | SPATZ, ALYSSA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326327 | SPECTRUM DIVERSIFIED (OVER DOOR STORAGE HOOK) | GOODMAN, AARON D., PRESIDENT & COO, SPECTRUM DIVERSIFIED DESIGNS, LLC, 675 MONDIAL PARKWAY | STREETSBORO | OH | 44241 | | FIRST CLASS MAIL |
| 29326328 | SPECTRUM DIVERSIFIED DESIGNS, LLC (CLEANGRIPS BRUSH & SPONGE HOLDER) | TUCKER ELLIS LLP, CLUNK, ESQ., PATRICK, 950 MAIN AVE, SUITE 1100 | CLEVELAND | OH | 44113-7213 | patrick.clunk@tuckerellis.com | FIRST CLASS MAIL AND EMAIL |
| 29432286 | SPELLER, CLARA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29435028 | SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326329 | SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338971 | SPURLING, PATRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338972 | STANCAVAGE MARGARET | LAW OFFICE OF WILLIAM C. TREVILLIAN, JR., TREVILLIAN, JR., ESQ., WILLIAM C., 7865 QUARTERFIELD ROAD | SEVERN | MD | 21122 | Billjr@trevillianlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29338973 | STAPLES, MICHAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338974 | STARRETT, RAYMOND | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29338977 | STATE OF CALIFORNIA V. PNS (4170 DUARTE, CA) | COUNTY OF LOS ANGELES, DEPT OF AGRICULTURE COMMISSIONER/WEIGHT & MEASURES, 11012 S GARFIELD AVE., KURT E. FLOREN | SOUTH GATE | CA | 90280-7504 | | FIRST CLASS MAIL |
| 29338980 | STATE OF NEW HAMPSHIRE DOL V. PNS (4488 BELMONT, NH) | STATE OF NEW HAMPSHIRE, DEPARTMENT OF LABOR, STATE OFFICE PARK, SPAULDING BUILDING 95 PLEASANT ST | CONCORD | NH | 03301 | | FIRST CLASS MAIL |
| 29326340 | STATE OF NORTH CAROLINA DEPARTMENT OF JUSTICE - KICHER COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | FIRST CLASS MAIL |
| 29338983 | STATE OF TENNESSEE DOL V. BIG LOTS (5178 DYERSBURG, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LOWERY, TERESA LABOR STANDARDS UNIT, PO BOX 334 | TRENTON | TN | 38382 | Teresa.m.lowery@tn.gov | FIRST CLASS MAIL AND EMAIL |
| 29338984 | STATE OF TENNESSEE DOL V. BIG LOTS (5255 GALLATIN, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | tahethia.brandon@tn.gov | FIRST CLASS MAIL AND EMAIL |
| 29338985 | STATE OF TENNESSEE DOL V. BIG LOTS (5345 ELIZABETHTON, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT), PUGH, MICHAEL 206 HIGH POINT DR. | JOHNSON CITY | TN | 37601 | michael.pugh@tn.gov | FIRST CLASS MAIL AND EMAIL |
| 29338987 | STAUB, PERRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338988 | STEGER, RANDALL | FUERSTE, CAREW, JUERGENS & SUDMEIER, PC, HUINKER, ESQ., A. THEODORE, 890 MAIN ST, SUITE 200 | DUBUQUE | IA | 52001 | thuinker@fuerstelaw.com | FIRST CLASS MAIL AND EMAIL |
| 29342718 | STEINER, STEPHANIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338989 | STEPHENS, HELEN | LAW OFFICES OF JACOB EMRANI APC, ANTOUNIAN, ESQ., VICKEN, 714 W OLYMPIC BLVD, SUITE 300 | LOS ANGELES | CA | 90015 | vicken@calljacob.com | FIRST CLASS MAIL AND EMAIL |
| 29432298 | STEPHENS, HELEN MARIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338990 | STEPHENS, TRACI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338991 | STERN, AMY | COOPER ELLIOTT, CHIN, ESQ., ABIGAIL F., 305 WEST NATIONWIDE BLVD | COLUMBUS | OH | 43215 | abbyc@operelliott.com | FIRST CLASS MAIL AND EMAIL |
| 29326343 | STERN, SCOT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326345 | STEWART, XANDER BLAKE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326346 | STILTNER, CURTIS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326348 | STONE, DENISE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326349 | STOYKOVICH, AUSTIN | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 3580 WILSHIRE BLVD, SUITE 1260 | LOS ANGELES | CA | 90010 | zev@abramsonlabor.com | FIRST CLASS MAIL AND EMAIL |
| 29326350 | STRICKLER, SHERRILL | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29338992 | STRINGER, PATRICIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671658 | STROJNIK, PETER | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338993 | STROJNIK, PETER (4554 INDIO CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29338996 | STROUPHAUER, ALISON & SHEFFLER, DAVID V. ALLSTATE | ALLSTATE'S COUNSEL:, DELUCA LAVINE, MACK, ESQ., RAYMOND E., THREE VALLEY SQUARE, SUITE 220 | BLUE BELL | PA | 19422 | rmack@delucalevine.com | FIRST CLASS MAIL AND EMAIL |
| 29338997 | STUART, LORI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413036 | STURGES, LISA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29338998 | STURGES, LISA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339000 | SUMMERLIN, JEFFERY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29440337 | SUMMERS, BRANDY L. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339001 | SUNSTAR (FRESH Z SOFT PICKS DENTAL PICKS) | MICHAEL BEST & FRIEDRICH LLP, DEMARTE, ESQ., LUKE W., RIVER POINT, 444 W LAKE ST, SUITE 3200 | CHICAGO | IL | 60606 | lwdemarte@michaelbest.com | FIRST CLASS MAIL AND EMAIL |
| 29339002 | SUTTER, BEVERLY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326351 | SWAFFORD, LASHEIMA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326352 | SWAN, GWEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326354 | SWEENEY, JAMES & JANE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326357 | TAKEMURA, AKIKO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326358 | TAPIA, MARGARITA | MELMED LAW GROUP, PC, MELMED, ESQ., JONATHAN, 1801 CENTURY PARK E, SUITE 850 | LOS ANGELES | CA | 90067 | jm@melmedlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326359 | TARDIF, JACOB (MINOR) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326360 | TARRIDE, ASHLEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339003 | TARUC, BERNARD (4098 CHINO CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339004 | TATE, ROLENA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413083 | TATUM, STEPHANIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339005 | TAVERA, DIANNA | CHAPMAN & BOWLING, LLC, BOWLING, ESQ., SCOTT A., PO BOX 610 | LA PLATA | MD | 20646 | sbowling@chapmanbowling.com | FIRST CLASS MAIL AND EMAIL |
| 29432269 | TAVERAS, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339007 | TAYLOR, ALICE ET AL. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339008 | TAYLOR, AUDREY | HAWTHORNE ATCHISON RIDDLE, HAWTHORNE, JR., ESQ., RAYMOND J., 400 S UNION ST, SUITE 395 | MONTGOMERY | AL | 36104 | ray@harlegal.com | FIRST CLASS MAIL AND EMAIL |
| 29339010 | TAYLOR, BARBARA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339011 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339012 | TAYLOR, OSLYNN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326361 | TCHEN, PEGGY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326362 | TED HOSMER ENTERPRISES, INC. V. WP REALTY, INC. - GARNISHMENT | HARRIS BEACH PLLC, TOMPSETT, ESQ., KEVIN, 99 GARNSEY ROAD | PITTSFORD | NY | 14534 | ktompsett@harrisbeach.com | FIRST CLASS MAIL AND EMAIL |
| 29326363 | TELEBRANDS - STAR SHOWER PRODUCTS | COOPER & DUNHAM LLP, MALDONADO, ESQ., ROBERT T., 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | | FIRST CLASS MAIL |
| 29670079 | Telfer, Patricia | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671186 | Telfer, Patricia | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326364 | TELFER, PATRICIA | MORGAN & MORGAN, PA, TERRANA, ESQ., RICK, 201 N FRANKLIN ST, 7TH FL | TAMPA | FL | 33602 | rterrana@forthepeople.com | FIRST CLASS MAIL AND EMAIL |
| 29326366 | TEMPUR SEALY INTERNATIONAL, INC., ET AL. (BAKERFIELD QUEEN MATTRESS) | STEPTOE & JOHNSON, PLLC, CAHILL, ESQ., AMY, 700 N HURSTBOURNE PKWY, SUITE 115 | LOUISVILLE | KY | 40222 | amy.cahill@steptoe-johnson.com | FIRST CLASS MAIL AND EMAIL |
| 29326368 | TERRY, LUCETTA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326370 | THE WIFFLE BALL, INC. (WIFFLE BALL & BAT) | ST. ONGE STEWARD JOHNSTON & REENS, LLC, WINTER, ESQ., GENE S., 986 BEDFORD STREET | STAMFORD | CT | 06905-5619 | gwinter@ssjr.com | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339013 | THOMAS WILCOX, TANGERLIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339014 | THOMAS, AUDREY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29435632 | THOMAS, JEREMY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339015 | THOMAS, LAQUANDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432299 | THOMAS, PRECIOUS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339016 | THOMAS, PRECIOUS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339017 | THOMAS, SANDRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339019 | THOMAS, SIMONNE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326374 | THOMPSON SR., CHARLES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339020 | THOMPSON, APRIL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339021 | THOMPSON, CASSANDRA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339022 | THOMPSON, JACQUELINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326372 | THOMPSON, JENETTA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326373 | THOMPSON, JUNIQUE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326375 | THOMPSON, TERESA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326376 | THOMPSON-GROVES, LOTTIE (1083 SARALAND AL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326380 | THORPE, EDNA GAIL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432248 | THUMAS, GISELLA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339023 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339024 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339025 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339026 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339027 | TIEFRY, JAMES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339031 | TIMMONS, ADA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339032 | TOBIA, ALAN (4105 STOCKTON CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339033 | TOBIA, ALAN (4281 DUBLIN CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326381 | TOBIA, ALAN (4397 TURLOCK CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326382 | TOBIA, ALAN (4463 MODESTO CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326383 | TOBIA, ALAN (4581 MODESTO CA) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326384 | TOBIAS, TIFFANY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326385 | TOCKICH, TIMOTHY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326386 | TODISH, ELIZABETH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326388 | TODISH, ELIZABETH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326389 | TOMLINSON, LISA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339034 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | KU & MUSSMAN, PA, MUSSMAN, ESQ., LOUIS J., 18501 PINES BLVD, SUITE 209-A | PEMBROKE PINES | FL | 33029 | louis@kumussman.com | FIRST CLASS MAIL AND EMAIL |
| 29339035 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | LAW OFFICES OF ERIC C. BOHNET, ESQ., BOHNET, ESQ., ERIC C., 6617 SOUTHERN CROSS DR | INDIANAPOLIS | IN | 46237 | ebohnet@gmail.com | FIRST CLASS MAIL AND EMAIL |
| 29339036 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29440392 | Torres, Jr., Norman | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339037 | TORRES, KEVIN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29412982 | TORRES, LUIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339038 | TORRES, NORMAN | SOUTHERN CALIFORNIA LABOR LAW GROUP, PC, ZELMAN, ESQ., MICHAEL, 1875 CENTURY PARK E, SUITE 480 | LOS ANGELES | CA | 90067 | mzelman@scllgpc.com | FIRST CLASS MAIL AND EMAIL |
| 29339039 | TOTH KVASNICKA, JODY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29671723 | TOTORO, JENEVA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413248 | TOTORO, JENEVA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326391 | TREMBINSKI, DENNINSKI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432493 | TRETO, JOSEPH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326394 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326393 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326395 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326396 | TUCKER, NANCY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326397 | TURNER, BARBARA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432432 | TURNER, JULIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326399 | TURNER, JULIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339045 | UPSHAW, HENRY LEROY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339046 | URBAN ALTERNATIVES, INC. | FORAN GLENNON PALANDECH PONZI & RUDLOFF, PC, FERRETI, ESQ., GEORGE M., 222 N LASALLE ST, SUITE 1400 | CHICAGO | IL | 60601 | gferreti@fgpr.com | FIRST CLASS MAIL AND EMAIL |
| 29339047 | URBINA, NANCY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339048 | URIARTE, JOAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339049 | UT DEPARTMENT OF AGRICULTURE LAW LABEL | UTAH DEPARTMENT OF AGRICULTURE AND FOOD, REGULATORY SERVICES DIVISION, BEDDING UPHOLSTERED FURN & QUILTED CLTHING PROGRAM, 350 NORTH REDWOOD ROAD P.O. BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | | FIRST CLASS MAIL |
| 29326402 | UTAH DEPARTMENT OF AGRICULTURE BEDDING | UTAH DEPARTMENT OF AGRICULTURE, BEDDING, UPHOLSTERED FURNITURE, QUILTED CLOTHING, P.O. BOX 146500 | SALT LAKE CITY | UT | 84114 | | FIRST CLASS MAIL |
| 29326404 | UTLEY, JULIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326403 | UTLEY, JULIA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432346 | UZZLE, VERNETTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326405 | UZZLE, VERNETTA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432523 | VALDES, SANTA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326406 | VALDEZ, SANTA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432510 | VALDOVINOS, MIRYAM | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326407 | VALENCIA, ZOILA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413264 | VALLE, EVELIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432409 | VALLE, EVELIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326409 | VALLERGA, TAMMY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326410 | VAN NESS, BETTY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339056 | VAN WINKLE, JAMES (1087 PORTER TX) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339057 | VAN WINKLE, JAMES (1396 WAPPERINGERS FALLS) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339058 | VAN WINKLE, JAMES (1785 WOODLANDS) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339060 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339061 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339062 | VANCE, BRUCE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339063 | VARELA, DYLAN (MINOR) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339065 | VARGAS, BRIANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326412 | VARGAS, MIRIAM | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326413 | VARGAS, NICHOLAS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29333496 | VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432349 | VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432452 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432519 | VENEGAS, NORMA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326414 | VENEZIANO, PHYLLIS | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326415 | VERDOT, PAULINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326418 | VERHEYEN, JENNIFER | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC, GRUSZECKI, ESQ., GREGORY, 4100 W ALAMEDA AVE, 3RD FL | BURBANK | CA | 91505 | records@lfecr.com | FIRST CLASS MAIL AND EMAIL |
| 29326419 | VERMONT AG - PYE, MIRANDA | STATE OF VERMONT, OFFICE OF ATTORNEY GENERAL, DONAHUE, MAGGIE - CONSUMER ADVISOR, 109 STATE STREET | MONTPELIER | VT | 05609 | ago.cap@vermont.gove | FIRST CLASS MAIL AND EMAIL |
| 29432367 | VESTERMAN, JODY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339067 | VILES, ROBERT | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29676555 | Villa, Chiquita | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339068 | VILLA, GLADYS NAYELI | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413171 | VILLAR, DANIO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339069 | VINO, ERNESTO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432208 | VINSON, DARON NAKI | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29478749 | Vitamin Energy, Inc. | c/o Andrew S. Radeker, Esq., Radeker Law, P.A, Post Office Box 6903 | Columbia | SC | 29260 | drew@radekerlaw.com | FIRST CLASS MAIL AND EMAIL |
| 29478748 | Vitamin Energy, Inc. | c/o Brya M. Keilson, Esq., Morris James LLP, 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | bkeilson@morrisjames.com | FIRST CLASS MAIL AND EMAIL |
| 29478428 | Vitamin Energy, Inc. | Attn: Richard Gorman, 391 Wilmington W. Chester Pike, Ste 3 | Glen Mills | PA | 19342 | richard.gorman@vitaminenergy.com; slisko@morrisjames.com | FIRST CLASS MAIL AND EMAIL |
| 29413176 | VITULLI, STEPHEN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339072 | VOGEL, MARTIN (4275 PASADENA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339073 | VOLTSTAR TECHNOLOGIES, INC. (USB CHARGERS) | SRIPLAW, PA, ROTHMAN, ESQ., JOEL B., 21301 POWERLINE RD, SUITE 100 | BOCA RATON | FL | 33433 | joel.rothman@sriplaw.com | FIRST CLASS MAIL AND EMAIL |
| 29339075 | WAGNER, TAVIA (0528 ORANGE CITY FL) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326421 | WALLACE, KARNESA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326422 | WALMART INC. (MAINSTAYS TRADEMARK FOR PILLOWS) | WALMART INC., ACOSTA, DANICA, SENIOR COUNSEL, 702 SW 8TH ST | BENTONVILLE | AR | 72716-0215 | | FIRST CLASS MAIL |
| 29432368 | WALTERS, ALICE C. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413068 | WANG, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326423 | WANG, KAREN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326424 | WARCISKI, EDWARD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432525 | WARD, JARED | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413069 | WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326425 | WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29445868 | Ware, MARTHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29445891 | Ware, MARTHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326426 | WARREN, SEMETRIS | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326427 | WASHINGTON AG - ANAYA, MARLEN ISABEL | ATTORNEY GENERAL OF WASHINGTON, ATTN: CLAUDIO FELICIANO, CONSUMER PROTECTION DIVISION 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 53 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29413125 | WATSON, MELISSA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326428 | WATSON, MELISSA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29440739 | Watson, THEODORA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326429 | WATSON, THEODORA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29679913 | Watson, Yvonne Dorsey | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29671664 | WATTS, JHONA | MORGAN & MORGAN ATLANTA, PLLC, DOUGAN, ESQ., JEFFRY M., PO BOX 57007 | ATLANTA | GA | 30343-1007 | | FIRST CLASS MAIL |
| 29339079 | WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | jneal@wattsguerra.com | FIRST CLASS MAIL AND EMAIL |
| 29413024 | WELCH, CHRISTINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339081 | WELLONS, SEAN | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339082 | WELLONS, SEAN (CLARIS SOLUTIONS SUBPOENA) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29679513 | Wells, Michael | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339083 | WESSELL, GRETA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339084 | WEST, JEANIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339085 | WEST, MICHAEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413128 | WHEADON, JOLLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339086 | WHEADON, JOLLY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339087 | WHEATLE, KELSEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326431 | WHEELBARGER, KAREN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326434 | WHEELER, KELLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29434152 | WHITE, BARRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326435 | WI AG JOBE RESPONSE | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 91563 | | FIRST CLASS MAIL |
| 29326436 | WIDE OPEN WEST | RATHBONE GROUP, LLC, ALSIP, ESQ., STEVEN E., 1100 SUPERIOR AVE, SUITE 1850 | CLEVELAND | OH | 44114 | salsip@rathbonegroup.com | FIRST CLASS MAIL AND EMAIL |
| 29326437 | WILCOX, JAMES | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413079 | WILCOX, LARRY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413026 | WILEY, ASHLEY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326438 | WILKINSON, AMANDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432280 | WILLEY, LEE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326439 | WILLIAMS, ALESTER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339088 | WILLIAMS, ANN | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29437264 | Williams, Dantez | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432532 | WILLIAMS, DARLENE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413233 | WILLIAMS, DEMOND | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339089 | WILLIAMS, DEMOND | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339090 | WILLIAMS, JAMES | PHILIPS & ASSOCIATES, WEINSTEIN, ESQ., JESSE S., 45 BROADWAY, SUITE 430 | NEW YORK | NY | 10006 | jweinstein@tpglaws.com | FIRST CLASS MAIL AND EMAIL |
| 29339092 | WILLIAMS, JOY & ARMSTEAD CAROL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339095 | WILLIAMS, MR. TRACY (LITIGATION) | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339096 | WILLIAMS, TANISHA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29465044 | Williams, Tyrone Eric | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339097 | WILLIAMS, VICKIE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339098 | WILLIAMS, VICTORIA & WRIGHT JR | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 54 of 56

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29326440 | WILLIAMS-STROM, GEORGETTE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326441 | WILLIS, ALAN CLASS ACTION | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326442 | WILLOWBROOK COMPANY, LLC, THE AND GREENLEAF, INC. (FRESH SCENTS SACHET 3-PACK) | DORITY & MANNING, MOOSE, ESQ., RICHARD M., TWO LIBERTY SQUARE, 75 BEATTIE PL, SUITE 1100 | GREENVILLE | SC | 29601 | rmm@dority-manning.com | FIRST CLASS MAIL AND EMAIL |
| 29326444 | WILSON, CHARLES | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432428 | WILSON, PIERE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326445 | WILSON, SARAH | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326448 | WILSON, VICKIE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339099 | WIMLEY, BETTY JO | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339100 | WINCHESTER, SARAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339101 | WINDCHIMES BY RUSSCO | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., PO BOX 251504 | LITTLE ROCK | AR | 72225 | | FIRST CLASS MAIL |
| 29339102 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | joe.calhoun@calhounlawfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29339103 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) LITIGATION | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | joe.calhoun@calhounlawfirm.com | FIRST CLASS MAIL AND EMAIL |
| 29339105 | WINFIELD, GERALDINE (LITIGATION) | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339106 | WINN-DIXIE STORES, INC. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339107 | WINNS, DENISE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413227 | WIRTH, BONNIE L. | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339108 | WISCONSIN DEPT. OF AGRICULTURE - MIDINA KUHL | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 53708 | | FIRST CLASS MAIL |
| 29432509 | WOLFE, LINDA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326449 | WOLFE, LINDA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29651128 | Wolfe, Linda L. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29413247 | WOOD, LORRAINE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326450 | WOOD, LORRAINE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326451 | WOODS, CHRISTOPHER | ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEB, 3580 WILSHIRE BLVD, SUITE 1260 | LOS ANGELES | CA | 90010 | wza@abramsonlabor.com | FIRST CLASS MAIL AND EMAIL |
| 29326452 | WOOLERY, JR. RONALD | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432373 | WOOLERY, RON | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671716 | WOOLERY, RONALD, JR. | GARY K. WALCH, ALC, WALCH, ESQ., ROBERT S., 23801 CALABASAS RD, SUITE 1019 | CALABASAS | CA | 91302 | | FIRST CLASS MAIL |
| 29326453 | WORDLOGIC CORPORATION AND 602531 BRITISH COLUMBIA LTD (BIGLOTS.COM TEX SEARCH BOX) | EUREKA INTELLECTUAL PROPERTY LAW, PLLC, COOKE, ESQ., BRETT T., 20507 TAMARRON DR | HUMBLE | TX | 77346 | brett@eurekaiplaw.com | FIRST CLASS MAIL AND EMAIL |
| 29326455 | WORTHY, TAMARA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29671724 | WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432289 | WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29432395 | WRIGHT, SHAPELLE | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326456 | WRIGHT, TAWANNA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326457 | WURZEL, ASHLEY | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339110 | WYBLE, SANDRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432389 | YARRIS, KELLY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |

Exhibit A
Litigation Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29339111 | YOUNG, ANGELA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339114 | YOUNG, CECIL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339115 | YUSEN LOGISTICS (VIETNAM) CO., LTD. (M/V YANTIAN EXPRESS) | ONE OCEAN EXPRESS, LEE, JACOB K - VICE PRESIDENT & GENERAL COUNSEL, 8730 STONY POINT PKWY, SUITE 400 | RICHMOND | VA | 23235 | jacob.lee@one-line.com | FIRST CLASS MAIL AND EMAIL |
| 29432218 | ZAKHARIN, GALINA | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339117 | ZAKHARIN, GALINA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29432439 | ZAMOT, CRUZ | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339118 | ZAMOT, CRUZ | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29339119 | ZAMUDIO, AMARANIY | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29339120 | ZAPIEC, SARAH | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29413262 | ZAPIEN, MARIBEL | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326458 | ZDIERA, ANGELA | HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN, PC; MURAWSKY, ESQ., NATHAN M., 1684 N BROAD ST, PO BOX 19446, PO BOX 19446 | LANSDALE | PA | 19446 | nmurawsky@hrmml.com | FIRST CLASS MAIL AND EMAIL |
| 29326459 | ZEDA, SANDRA | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326460 | ZEPEDA, ANTONIO | ADDRESS ON FILE | | | | | FIRST CLASS MAIL |
| 29326461 | ZIEMER, CHRISTOPHER | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326463 | ZUBIA, STEPHANIE ET AL. | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29326465 | ZURICH - INSURANCE DISPUTE | JANIK LLP, JANIK, ESQ., STEVEN, MALUCHNIK, ESQ., CRYSTAL, 9200 S. HILLS BLVD. SUITE 300 | CLEVELAND | OH | 44147 | | FIRST CLASS MAIL |