**EXHIBIT A**

**BIG LOTS, INC.,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 152.1 | $117,854.50 |
| Automatic Stay Matters/Litigation | 1.0 | $875.00 |
| Case Administration | 34.5 | $25,235.50 |
| Cash Collateral and Dip Financing | 26.9 | $18,131.00 |
| Claims Analysis, Administration and Objections | 3.9 | $3,382.50 |
| Committee Matters and Creditor Meetings | 48.6 | $38,068.00 |
| Creditor Inquiries | 8.2 | $7,030.00 |
| Executory Contracts | 0.7 | $505.00 |
| Fee Application Matters/Objections | 23.4 | $13,861.50 |
| Leases (Real Property) | 82.4 | $55,425.00 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 63.1 | $48,505.50 |
| Preparation For and Attendance at Hearings | 77.1 | $54,702.00 |
| Reorganization Plan | 1.4 | $1,295.00 |
| Retention Matters | 3.3 | $1,922.50 |
| Utilities/Sec. 366 Issues | 0.6 | $435.00 |
| Budgeting (Case) | 0.2 | $81.00 |
| **Total:** | **527.4** | **$387,309.00** |

**BIG LOTS, INC.,** *et al.*

## SUMMARY OF BILLING BY PROFESSIONAL
## DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate[1] | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) | $925.00 | 125.4 | $115,995.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 62.7 | $50,160.00 |
| Sarah A. Carnes | 2015 | Member (Bankruptcy) | $900.00 | 136.0 | $122,400.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 89.8 | $51,635.00 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 5.1 | $2,193.00 |
| Melissa M. Hartlipp | 2022 | Associate (Bankruptcy) | $430.00 | 42.2 | $18,146.00 |
| Michael A. Solimani | 2024 | Associate (Bankruptcy) | $405.00 | 52.0 | $21,060.00 |
| Pauline Z. Ratkowiak | N/A | Paralegal | $405.00 | 8.0 | $3,240.00 |
| Larry S. Morton | N/A | Paralegal | $400.00 | 6.2 | $2,480.00 |
| **Blended Rate:  $734.37** | | | **TOTALS:** | **527.4** | **$387,309.00** |

---

[1]    This rate is Cole Schotz P.C.'s regular hourly rate for legal services.  All hourly rates are adjusted by Cole Schotz P.C. on a periodic basis (the last such adjustment occurred on September 1, 2024).

**EXHIBIT B**

**BIG LOTS, INC.,** *et al.*

**EXPENSE SUMMARY**
**DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (549 pages @ $0.10/page) | | $54.90 |
| Delivery/Couriers | Reliable/Parcels | $623.99 |
| Filing Fees | U.S. Bankrutpcy Court U.S. District Court | $250.00 |
| Court Fees | PACER Service Center | $133.60 |
| Online Research | Westlaw/LexisNexis | $109.80 |
| **TOTAL** | | **$1,172.29** |

**<u>EXHIBIT C</u>**

**BIG LOTS, INC., *et al.***

**ITEMIZED TIME RECORDS**
**<u>DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 200
Wilmington, DE  19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas — Florida

BIG LOTS, INC.
N/A

| | |
|---|---|
| Invoice Date: | January 9, 2025 |
| Invoice Number: | 996075 |
| Matter Number: | 68457-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2024

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)**          **152.10**          **117,854.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/24 | SYC | CALLS WITH DEBTORS RE: DRA (.4); CALLS WITH JRA AND S. NEWMAN RE: DRA AND SALE ORDER (1.2); CALLS WITH LANDLORDS RE: SAME (.5) | 2.00 | 1,800.00 |
| 12/01/24 | JRA | T/C WITH A. SHPEEN, B. RESNICK, S. PIRIANO, AND D. DAZMAN RE CLOSING UPDATES | 0.40 | 370.00 |
| 12/02/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE CLOSING (.1); REVIEW SIXTH STORE CLOSING SALE NOTICE (.1); REVIEW NOTICE OF LEASE SALE AUCTION (.1); | 0.30 | 240.00 |
| 12/02/24 | JRA | CORRESPOND WITH D. AZMAN RE SALE UPDATES AND D&O CLAIMS STRATEGY | 0.50 | 462.50 |
| 12/02/24 | JRA | T/C WITH MWE AND FTI TEAMS RE SALE UPDATES | 0.60 | 555.00 |
| 12/02/24 | JRA | EMAIL WITH L. HU RE SALE CLOSING | 0.10 | 92.50 |
| 12/03/24 | JMD | REVIEW 6TH NOTICE OF ADDITOINAL CLOSING STORES (.2); REVIEW NOTICE OF LEASE SALE AUCTION (.2) & CORRES. W/ M. SOLIMANI RE: DRAFT SUMMARIES RE: SAME (.1). | 0.50 | 287.50 |
| 12/03/24 | SYC | CORRES WITH CS TEAM RE: LEASE SALE | 0.30 | 270.00 |
| 12/03/24 | JRA | EMAILS WITH M. SOLIMANI RE LEASE AUCTION | 0.10 | 92.50 |
| 12/04/24 | SYC | ATTEND LEASE AUCTION | 0.90 | 810.00 |
| 12/06/24 | JMD | REVIEW 3X EMAILS FROM J. ALBERTO AND M. HYLAND RE: SALE CLOSING | 0.20 | 115.00 |
| 12/06/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE (.1); | 0.10 | 80.00 |
| 12/07/24 | JRA | CORRESPOND WITH D. AZMAN AND M. HYLAND RE CLOSING ISSUES | 0.30 | 277.50 |
| 12/08/24 | JRA | CORRESPOND WITH D. AZMAN, S. SIMMS AND A. SHPEEN RE CLOSING UPDATES | 0.40 | 370.00 |
| 12/09/24 | SYC | BRIEF REVIEW OR NEW IOI AND CORRES RE: SAME | 0.60 | 540.00 |
| 12/09/24 | SYC | EMAILS AND CALLS WITH JRA RE: SALE PROCESS AND NEXT STEPS | 1.10 | 990.00 |
| 12/09/24 | JRA | FURTHER CORRESPONDENCE WITH DPW, FTI AND MWE TEAMS RE CLOSING UPDATES AND ISSUES | 0.60 | 555.00 |
| 12/09/24 | JRA | T/C WITH LANDLORDS RE CLOSING ISSUES | 0.50 | 462.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/09/24 | JRA | RESEARCH RE CLOSING ISSUE (1.1); CORRESPOND WITH S. CARNES AND D. AZMAN RE SAME (.3) | 1.40 | 1,295.00 |
| 12/09/24 | JRA | EMAILS WITH UCC MEMBER AND L. HU RE CLOSING ISSUES | 0.20 | 185.00 |
| 12/09/24 | JRA | T/C WITH S. SIMMS AND D. AZMAN RE CLOSING | 0.20 | 185.00 |
| 12/09/24 | JRA | T/C WITH DPW, FTI AND MWE TEAMS RE CLOSING UPDATES | 0.50 | 462.50 |
| 12/09/24 | JRA | T/C WITH B. RESNICK, S. SIMMS AND D. AZMAN RE CLOSING UPDATES | 0.50 | 462.50 |
| 12/09/24 | JRA | FURTHER EMAILS WITH S. SIMMS, T. RODRIGUES AND UCC MEMBER RE CLOSING AND BUDGET ISSUES | 0.40 | 370.00 |
| 12/10/24 | JRA | T/C WITH LANDLORD RE CLOSING UPDATE | 0.10 | 92.50 |
| 12/10/24 | JRA | T/C WITH D. AZMAN RE CLSOING ISSUES | 0.40 | 370.00 |
| 12/12/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING STORE CLOSINGS (.2); | 0.20 | 160.00 |
| 12/12/24 | JRA | FURTHER CORRESPONDENCE WITH LANDLORDS RE SALE CLOSING | 0.50 | 462.50 |
| 12/12/24 | JRA | REVIEW LOOP OBJECTION | 0.10 | 92.50 |
| 12/12/24 | JRA | REVIEW KIN LANDLORDS OBJECTION | 0.30 | 277.50 |
| 12/13/24 | JMD | REVIEW EMAIL FROM T. RODRIGUES RE: SALE UPDATES | 0.20 | 115.00 |
| 12/13/24 | SYC | EMAILS WITH VENDOR AND DPW RE: POTENTIAL NEW FINACNING FOR SALE | 0.60 | 540.00 |
| 12/13/24 | JRA | T/C'S WITH LENDERS RE CLOSING | 0.20 | 185.00 |
| 12/13/24 | JRA | T/C WITH D. AZMAN AND S. SIMMS RE CLOSING AND STUB RENT MOTION | 0.30 | 277.50 |
| 12/13/24 | JRA | CORRESPOND WITH LANDLORD AND VENDOR CREDITORS RE SALE CLOSING ISSUES | 1.30 | 1,202.50 |
| 12/14/24 | JRA | EMAIL WITH M. HARTLIPP RE MOTION TO COMPEL STUB RENT | 0.10 | 92.50 |
| 12/15/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. CARNES AND FTI TEAM RE STUB RENT MOTION STRATEGY | 0.60 | 555.00 |
| 12/15/24 | JRA | EMAILS WITH S. CARNES AND S. NEWMAN RE STUB RENT MOTION TO COMPEL STRATEGY | 0.30 | 277.50 |
| 12/15/24 | JRA | REVIEW REVISED DRAFT MOTION TO COMPEL | 0.80 | 740.00 |
| 12/17/24 | SYC | REVIEW UPDATE RE: NEW BID FROM GB AND ISSUES W/R/T | 0.40 | 360.00 |
| 12/17/24 | SYC | EMAIL TO FTI RE: SALE CLOSING FAILURE TIMELINE AND REVIEW RESPONSE TO SAME | 0.40 | 360.00 |
| 12/17/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE (.1); | 0.10 | 80.00 |
| 12/17/24 | MMH | CORRESPONDENCE FROM FTI RE: SALE UPDATE | 0.10 | 43.00 |
| 12/17/24 | JRA | T/C WITH LANDLORD RE STUB RENT | 0.30 | 277.50 |
| 12/17/24 | JRA | T/C WITH S. SIMMS RE STUB RENT STRATEGY | 0.20 | 185.00 |
| 12/17/24 | JRA | T/C WITH UCC MEMBER RE SALE UPDATE | 0.40 | 370.00 |
| 12/17/24 | JRA | T/C WITH B. RESNICK AND D. AZMAN RE STUB RENT | 0.20 | 185.00 |

## COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS
         Client/Matter No. 68457-0001

Invoice Number  996075
January 9, 2025
Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/17/24 | JRA | EMAILS (.2) AND T/C (.8) WITH UCC MEMBER RE STUB RENT STRATEGY | 1.00 | 925.00 |
| 12/17/24 | JRA | T/C'S WITH D. AZMAN AND S. CARNES RE STUB RENT MOTION TO COMPEL | 0.20 | 185.00 |
| 12/17/24 | JRA | EMAILS WITH D. AZMAN, K. GOING AND S. CARNES RE THURSDAY HEARING STRATEGY | 0.40 | 370.00 |
| 12/17/24 | JRA | T/C WITH S. CARNES RE MOTION TO COMPEL STRATEGY | 0.50 | 462.50 |
| 12/18/24 | SYC | EMAILS WITH N. ROWLES RE: UST INQUIRY ON FINACNING FEE | 0.90 | 810.00 |
| 12/18/24 | SLN | REVIEW AMENDOLA SALE DECLARATION (.2); REVIEW LETTER FROM POTENTIAL BIDDER (.1); | 0.30 | 240.00 |
| 12/18/24 | JRA | T/C WITH C. SIMON RE SALE PROCESS | 0.40 | 370.00 |
| 12/18/24 | JRA | T/C WITH B. RESNICK RE SALE PROCESS | 0.20 | 185.00 |
| 12/19/24 | JMD | REVIEW 7TH GOB SALE NOTICE | 0.10 | 57.50 |
| 12/19/24 | SLN | REVIEW LETTER FROM INTERESTED BIDDER (.1); | 0.10 | 80.00 |
| 12/20/24 | SLN | EMAIL FROM INTERESTED PARTY (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.20 | 160.00 |
| 12/20/24 | PVR | RETRIEVE AND REVIEW 7TH STORE CLOSING NOTICE AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 81.00 |
| 12/20/24 | SYC | REVIEW OF GBRP BID MATERIALS AND RELATED CORRESPONDENCE | 2.10 | 1,890.00 |
| 12/20/24 | JRA | FURTHER T/C WITH S. SIMMS AND D. AZMAN RE SALE STRATEGY | 0.40 | 370.00 |
| 12/20/24 | JRA | T/C'S WITH D. AZMAN AND S. SIMMS RE SALE STRATEGY AND NEXT STEPS | 1.00 | 925.00 |
| 12/20/24 | JRA | CORRESPOND WITH S. NEWMAN, FTI AND POTENTIAL BUYER RE SALES PROCESS | 0.30 | 277.50 |
| 12/21/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING BID (.1); | 0.10 | 80.00 |
| 12/21/24 | JRA | EMAILS WITH A. SHPEEN RE BID RECEIVED | 0.20 | 185.00 |
| 12/22/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING BID (.1); REVIEW REVISED APA (.1); | 0.20 | 160.00 |
| 12/22/24 | JRA | CORRESPOND WITH DPW, FTI AND MWE TEAMS RE GBRP SALE | 0.70 | 647.50 |
| 12/22/24 | JRA | ANALYSIS OF APA AND REDLINES OF SAME | 2.00 | 1,850.00 |
| 12/23/24 | MAS | DRAFT SUMMARY RE: TREATMENT OF ADMINISTRATIVE CLAIMS IN GBRP APA | 1.10 | 445.50 |
| 12/23/24 | MAS | REVIEW GBRP APA RE: TREATMENT OF ADMINISTRATIVE CLAIMS | 2.10 | 850.50 |
| 12/23/24 | MAS | CALL WITH MWE AND FTI CONSULTING RE: GBRP APA STRATEGY | 0.50 | 202.50 |
| 12/23/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE (.5); EMAIL FROM POTENTIAL BIDDER (.1); | 0.60 | 480.00 |
| 12/23/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: TREATMENT OF ADMIN CLAIMS | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  996075
              Client/Matter No. 68457-0001                                  January 9, 2025
                                                                          Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/23/24 | SYC | CONTINUED REVIEW OF GRBP BID DOCUMENTS | 1.20 | 1,080.00 |
| 12/23/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN AND FTI RE SALE PROCESS AND BUDGET ISSUES | 0.90 | 832.50 |
| 12/23/24 | JRA | T/C'S WITH C. SIMON, S. CARNES AND D. AZMAN RE SALE PROCESS UPDATES | 1.10 | 1,017.50 |
| 12/23/24 | JRA | FURTHER EMAILS WITH MWE AND DPW TEAMS RE APA REVISIONS AND NEXT STEPS | 0.70 | 647.50 |
| 12/23/24 | JRA | REVIEW OF REVISED APA | 1.00 | 925.00 |
| 12/24/24 | MAS | CALL WITH MWE AND FTI TEAMS RE: GBRP APA AND SALE STRATEGY | 1.30 | 526.50 |
| 12/24/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING BID AND POTENTIAL BUYERS (.3); | 0.30 | 240.00 |
| 12/24/24 | JRA | T/C WITH AP, DPW, FTI AND MWE TEAMS RE GBRP NEGOTIATIONS AND CASE STRATEGY | 1.10 | 1,017.50 |
| 12/24/24 | JRA | CORRESPOND WITH D. AZMAN, S. SIMMS AND DPW RE POTENTIAL BUYER | 0.70 | 647.50 |
| 12/24/24 | JRA | CORRESPONDENCE WITH FTI AND MWE TEAMS RE SALE STRATEGY AND ADMIN CLAIMS | 1.40 | 1,295.00 |
| 12/26/24 | JMD | CALL W/ S. CARNES RE: DRAFT OBJECTION TO GBRP SALE MOTION | 0.10 | 57.50 |
| 12/26/24 | JMD | CALL W/ S. LUTKUS, S. NEWMAN, S. CARNES AND N. ROWLES RE: GBRP SALE MOTION | 0.50 | 287.50 |
| 12/26/24 | JMD | REVIEW EMAILS FROM S. CARNES, S. SIMMS AND J. ALBERTO RE: GBRP BID AND DRAFT OBJECTION | 0.20 | 115.00 |
| 12/26/24 | JMD | REVIEW EMAILS FROM S. CARNES, D. AZMAN AND S. NEWMAN RE: DRAFT EMAIL TO DEBTORS RE: GBRP BID ISSUES | 0.20 | 115.00 |
| 12/26/24 | JMD | CALL W/ J. ALBERTO, S. NEWMAN, S. CARNES, M. SOLIMANI, M. HARTLIPP RE: GORDON BROTHERS/VARIETY BID AND LIMITED OBJECTION | 0.80 | 460.00 |
| 12/26/24 | JMD | CALL W/ S. NEWMAN, N. ROWLES, S. CARNES, L. HU AND S. LUTKUS RE: GBRP SALE OBJECTION ISSUES | 1.10 | 632.50 |
| 12/26/24 | JMD | DRAFT OUTLINE OF OBJECTION TO GBRP SALE MOTION | 2.90 | 1,667.50 |
| 12/26/24 | JMD | CALL W/ S. CARNES RE: ANTICIPATED MOTION TO SHORTEN NOTICE RE: GBRP SALE MOTION AND OBJECTION RE: SAME | 0.20 | 115.00 |
| 12/26/24 | SYC | REVIEW MOST RECENT TURN OF APA | 0.80 | 720.00 |
| 12/26/24 | SYC | CALLS WITH MWE AND FTI TEAMS RE SALE OBJECTION AND DISCOVERY | 1.60 | 1,440.00 |
| 12/26/24 | SYC | CALL WITH L. HU RE: PURCHASE PRICE STRUCTURE AND BUDGETS | 0.50 | 450.00 |
| 12/26/24 | JMD | DRAFT EMAIL TO M. SOLIMANI RE: REVIEW DOCKET RE: GBRP SALE MOTION AND MOTION TO SHORTEN | 0.10 | 57.50 |
| 12/26/24 | JMD | FOLLOW UP CALL W/ S. CARNES RE: DRAFT OBJECTION TO GBRP SALE MOTION | 0.40 | 230.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 5 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/26/24 | MAS | CALL WITH J. ALBERTO, S. CARNES, S. NEWMAN, J. DOUGHERTY, AND M. HARTLIPP RE: GBRP SALE AND WORK STREAMS | 0.70 | 283.50 |
| 12/26/24 | MAS | CORRESPONDENCE WITH J. DOUGHERTY RE: REVIEWING DOCKET FOR SALE PLEADINGS | 0.10 | 40.50 |
| 12/26/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE (.9); TELEPHONE CALL WITH CS TEAM (.7); TELEPHONE CALL WITH MWE AND CS TEAMS (.5); REVIEW MODELLS LOI (.1); TELEPHONE CALL WITH MWE AND CS TEAMS (1.1); | 3.30 | 2,640.00 |
| 12/26/24 | MMH | CALL WITH CS TEAM RE: SALE UPDATES | 0.50 | 215.00 |
| 12/26/24 | SYC | REVIEW GRBP CONSULTING AGREEMENT AND EMAIL TO MWE ON FEES | 0.50 | 450.00 |
| 12/26/24 | SYC | CALLS WITH JRA AND J. DOGHERTY RE: SALE OBJECTION | 1.10 | 990.00 |
| 12/26/24 | JRA | FURTHER T/C WITH S. CARNES RE SALE ISSUES | 0.30 | 277.50 |
| 12/26/24 | JRA | T/C WITH CS TEAM RE SALE STRATEGY | 0.60 | 555.00 |
| 12/26/24 | JRA | FURTHER T/C WITH S. CARNES RE D&O CLAIMS IN SALE | 0.40 | 370.00 |
| 12/26/24 | JRA | T/C WITH LANDLORD RE SALE | 0.80 | 740.00 |
| 12/26/24 | JRA | T/C WITH D. AZMAN RE SALE STRATEGY | 0.30 | 277.50 |
| 12/26/24 | JRA | ANALYZE INCOMING BID (.1); EMAILS WITH DPW AND FTI RE SAME (.1) | 0.20 | 185.00 |
| 12/26/24 | JRA | T/C WITH D. AZMAN RE SALE STRATEGY | 0.50 | 462.50 |
| 12/26/24 | JRA | T/C WITH A. SHPEEN RE SALE ISSUES | 0.10 | 92.50 |
| 12/26/24 | JRA | T/C WITH S. CARNES RE SALE STRATEGY | 0.30 | 277.50 |
| 12/27/24 | JMD | DRAFT OBJECTION TO MOTION TO SHORTEN RE: GBRP SALE MOTION (2.9); REVISE SAME INCORPORATING S. CARNES COMMENTS (.8). | 3.70 | 2,127.50 |
| 12/27/24 | JMD | CALL W/ S. CARNES RE: DRAFT OBJECTION TO MOTION TO SHORTEN RE: ANTICIPATED SALE MOTION | 0.20 | 115.00 |
| 12/27/24 | JMD | CALL W/ S. CARNES RE: REVISIONS DRAFT OBJECTION TO MOTION TO SHORTEN RE: GBRP SALE MOTION | 0.30 | 172.50 |
| 12/27/24 | JMD | CALL W/ S. CARNES RE: DRAFT OBJECTION TO GBRP SALE MOTION | 0.20 | 115.00 |
| 12/27/24 | SYC | REVIEW AND REVISE OBJECTION TO MOTION TO SHORTEN AND CALLS WITH J. DOHERTY RE: SAME | 2.30 | 2,070.00 |
| 12/27/24 | SYC | EMAIL TO DEBTORS RE: SALE OBJECTION | 0.90 | 810.00 |
| 12/27/24 | SYC | REVIEW SALE MOTION | 1.10 | 990.00 |
| 12/27/24 | JMD | BEGIN DRAFTING OBJECTION TO GBRP SALE MOTION | 5.10 | 2,932.50 |
| 12/27/24 | JMD | REVIEW FTI SUMMARY OF GBRP/VARIETY KEY APA TERMS | 0.20 | 115.00 |
| 12/27/24 | MAS | UCC MEETING PRE-CALL WITH MWE AND FTI TEAMS RE: GBRP SALE | 0.20 | 81.00 |
| 12/27/24 | MAS | CALL WITH UCC RE: GBRP APA AND SALE | 0.80 | 324.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  996075
         Client/Matter No. 68457-0001                                             January 9, 2025
                                                                                              Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/27/24 | SLN | REVIEW SALE MOTION (.9); REVIEW MOTION TO SHORTEN NOTICE (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING PROPOSED SALE AND MOTION TO SHORTEN (.5); REVIEW ORDER SHORTENING NOTICE (.1); CORRESPONDENCE WITH CHAMBERS REGARDING MOTION TO SHORTEN NOTICE (.2); CORRESPONDENCE WITH CS TEAM REGARDING PROPOSED SALE LANGUAGE (.1); EMAIL TO DEBTORS REGARDING UCC SALE OBJECTIONS (.1); | 2.10 | 1,680.00 |
| 12/27/24 | MMH | RESEARCH RE: APA PRECEDENT | 0.10 | 43.00 |
| 12/27/24 | MMH | CORRESPONDENCE TO COURT RE: MOTION TO SHORTEN | 0.40 | 172.00 |
| 12/27/24 | SYC | CALLS WITH CREDITORS RE: SALE MOTION/HEARING | 0.80 | 720.00 |
| 12/27/24 | SYC | REVIEW MOTION TO SHORTEN, ORDER ON MOTION TO SHORTEN, AND CORRES WITH CS/MWE TEAM RE: EMAIL TO CHAMBERS TO CLARIFY RECORD | 1.50 | 1,350.00 |
| 12/27/24 | JRA | PREPARE RESPONSE TO MOTION TO SHORTEN FOR SALE MOTION (.8); EMAILS WITH DPW, CHAMBERS, MWE AND CS TEAMS RE SAME (1.6) | 2.40 | 2,220.00 |
| 12/27/24 | JRA | T/C WITH DPW AND D. AZMAN RE SALE ISSUES | 0.50 | 462.50 |
| 12/27/24 | JRA | T/C WITH C. SIMON RE SALE ISSUES | 0.40 | 370.00 |
| 12/27/24 | JRA | REVIEW SALE MOTION AND RELATED MOTION TO SHORTEN | 1.50 | 1,387.50 |
| 12/27/24 | JRA | T/C WITH FTI AND MWE TEAMS RE SALE STRATEGY ISSUES | 0.40 | 370.00 |
| 12/28/24 | JMD | FURTHER REVISIONS TO OBJECTION TO GBRP SALE MOTION INCORPORATING S. CARNES COMMENTS | 0.60 | 345.00 |
| 12/28/24 | JMD | CALL W/ J. ALBERTO, S. CARNES, S. NEWMAN, M. SOLIMANI RE: SALE OBJECTION AND DEPOSITIONS IN CONNECTION WITH 12/30 HEARING | 0.30 | 172.50 |
| 12/28/24 | JMD | EMAILS W/ S. CARNES RE: DRAFT SALE OBJECTION STATUS | 0.10 | 57.50 |
| 12/28/24 | JMD | CONTINUE DRAFTING OBJECTION TO GBRP SALE MOTION | 0.80 | 460.00 |
| 12/28/24 | SYC | CALL WITH CS TEAM RE: WIP/SALE OBJECTION AND NEXT STEPS | 0.50 | 450.00 |
| 12/28/24 | SYC | EMAILS RE: UPCOMING DEPOS/DISCOVERY FOR SALE HEARING | 0.60 | 540.00 |
| 12/28/24 | SYC | REVIEW REVISIONS TO SALE OBJECTION | 0.80 | 720.00 |
| 12/28/24 | SYC | REVIEW DRAFT APA LANGUAGE RE: PREFERENCES AND REVISE SAME | 0.50 | 450.00 |
| 12/28/24 | SYC | REVISIONS TO SALE OBJECTION | 3.80 | 3,420.00 |
| 12/28/24 | JMD | CONTINUE DRAFTING OBJECTION TO GBRP SALE MOTION | 5.30 | 3,047.50 |
| 12/28/24 | JMD | CALL W/ S. CARNES RE: REVISIONS TO GBRP SALE MOTION | 0.10 | 57.50 |
| 12/28/24 | MAS | DRAFT NOTICES OF SERVICE RE: DEBTOR, GBRP, AND VARIETY DISCOVERY | 1.10 | 445.50 |
| 12/28/24 | MMH | CALL WITH M. SOLIMANI RE: DISCOVERY RELATED WORKSTREAMS | 0.10 | 43.00 |
| 12/28/24 | MMH | REVIEW NOTICES OF DEPOSITIONS AND SERVICE FOR FILING | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  996075
        Client/Matter No. 68457-0001                                          January 9, 2025
                                                                                    Page 7

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/28/24 | MMH | CALL WITH J. ALBERTO, S. CARNES, J. DOUGHERTY, S. NEWMAN AND M. SOLIMANI RE: DISCOVERY AND RELATED WORKSTREAMS | 0.20 | 86.00 |
| 12/28/24 | SYC | CORRES WITH J. DOUGHERTY, JRA, AND MWE TEAMS RE: SALE OBJECTION | 0.80 | 720.00 |
| 12/28/24 | JRA | T/C WITH S. FOX RE SALE AND CURRENT DISPUTES RE SAME | 0.30 | 277.50 |
| 12/28/24 | JRA | T/C WITH D. AZMAN RE SALE OBJECTION | 0.20 | 185.00 |
| 12/28/24 | JRA | CORRESPOND WITH CS AND MWE TEAMS RE OBJECTION TO SALE AND STRATEGY FOR SAME | 1.40 | 1,295.00 |
| 12/28/24 | JRA | FURTHER CORRESPONDENCE WITH DPW, GBRP AND MWE TEAMS RE SALE NEGOTIATIONS | 1.30 | 1,202.50 |
| 12/28/24 | JRA | CORRESPOND WITH LANDLORD AND M. HARTLIPP RE SALE NEGOTIATIONS | 0.30 | 277.50 |
| 12/28/24 | JRA | T/C WITH S. FOX, C. SIMON AND D. AZMAN RE SALE ISSUES NEGOTIATIONS | 0.40 | 370.00 |
| 12/29/24 | JMD | REVIEW ROBINS DEPOSITION TRANSCRIPT, AND PREPARE PROPOSED UCC DESIGNATIONS TO ATTACH TO UCC SALE OBJECTION (.8); EMAILS W/ J. ALBERTO, D. AZMAN AND S. CARNES RE: SAME (.1); REVISE PROPOSED TRANSCRIPT DESIGNATIONS (.2); DRAFT AND SEND EMAIL TO J. MCCLAMMY RE: SAME (.2). | 1.30 | 747.50 |
| 12/29/24 | JMD | READ EMAILS FROM CARNES, SARAH RE:DRAFT OBJECTION TO GBRP SALE MOTION | 0.10 | 57.50 |
| 12/29/24 | JMD | REVIEW EMAILS FROM D. AZMAN AND S. CARNES RE: SETTLEMENT RE: GBRP SALE | 0.10 | 57.50 |
| 12/29/24 | JMD | REVIEW COMMENTS TO DRAFT SALE OBJECTION FROM S. LUTKUS, L. HU, D. AZMAN | 0.40 | 230.00 |
| 12/29/24 | SYC | MULTIPLE CALLS EMAILS WITH JRA, D. AZMAN | 0.90 | 810.00 |
| 12/29/24 | SYC | REVIEW R. ROBINS DEPO TRANSCRIPT (.6); AND CORRES RE: CONFI CONSIDERATIONS / SALE OBJECTION (.8) | 1.40 | 1,260.00 |
| 12/29/24 | JMD | REVISE DRAFT SALE OBJECTION INCORPORATING COMMENTS TO DRAFT SALE OBJECTION FROM S. LUTKUS, L. HU, D. AZMAN AND S. CARNES. | 0.60 | 345.00 |
| 12/29/24 | JMD | REVIEW EMAILS FROM D. AZMAN AND J. ALBERTO RE: UPDATE RE: GBRP SALE ISSUES | 0.10 | 57.50 |
| 12/29/24 | MMH | ANALYZE DEPOSITION TRANSCRIPT | 0.30 | 129.00 |
| 12/29/24 | SLN | REVIEW REVISED UCC SALE OBJECTION AND COMMENTS THERETO (.2); CORRESPONDENCE WITH VARIETY REGARDING D&O CLAIMS (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE OBJECTION, HEARING AND POTENTIAL RESOLUTION (1.1); | 1.40 | 1,120.00 |
| 12/29/24 | MMH | DRAFT SUBPOENA FOR 12/30 HEARING | 0.60 | 258.00 |
| 12/29/24 | MMH | CORRESPONDENCE WITH CO-COUNSEL AND COMMITTEE RE: SALE SETTLEMENT | 0.20 | 86.00 |
| 12/29/24 | MMH | DRAFT DEPOSITION SUBPOENA | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
|---|---|---|
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/29/24 | SYC | ATTEND ROCKY ROBINS DEPO (1.1) AND CORRES WITH DEBTORS/CREDITORS RE: SAME (.9) | 2.00 | 1,800.00 |
| 12/29/24 | SYC | REVISIONS TO SALE OBJECTION BASED ON NEW FACTS | 4.50 | 4,050.00 |
| 12/29/24 | SYC | CALLS/EMAILS WITH MWE AND CS TEAMS RE: GRBP/VARIETY DISCOVERY | 0.50 | 450.00 |
| 12/29/24 | JRA | T/C WITH VENDOR RE SALE AND TOMORROW'S HEARING | 0.20 | 185.00 |
| 12/29/24 | JRA | REVIEW AND COMMENT ON DRAFT UCC OBJECTION (.6); CORRESPOND WITH D. AZMAN, S. CARNES, J. DOUGHERTY AND UCC MEMBERS RE SAME AND STRATEGY WITH RESPECT TO SAME (1.1) | 1.70 | 1,572.50 |
| 12/29/24 | JRA | FURTHER CORRESPONDENCE WITH CS, DPW AND MWE TEAMS RE SALE NEGOTIATIONS | 0.90 | 832.50 |
| 12/29/24 | JRA | FURTHER CORRESPONDENCE WITH MWE, CS AND FTI TEAMS RE SALE STRATEGY AND OBJECTION | 1.60 | 1,480.00 |
| 12/29/24 | JRA | T/C WITH LANDLORD RE SALE AND TOMORROW'S HEARING | 0.40 | 370.00 |
| 12/30/24 | SYC | REVIEW VENDOR OBJECTIONS TO SALE AND CORRES RE: SAME | 0.50 | 450.00 |
| 12/30/24 | SYC | ATTEND SALE HEARING | 3.70 | 3,330.00 |
| 12/30/24 | SYC | REVIEW CORRES RE: OBJECTING VENDORS/PREFERNCE EXPOSURE | 0.90 | 810.00 |
| 12/30/24 | MAS | VIRTUALLY ATTEND HEARING RE: SALE | 4.20 | 1,701.00 |
| 12/30/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING SALE (.2); | 0.20 | 160.00 |
| 12/30/24 | SYC | REVIEW OF AS-FILED SALE ORDER AND APA | 0.80 | 720.00 |
| 12/30/24 | SYC | BRIEF REVIEW OF KENT PERCY DEPO TRANSCRIPT | 0.70 | 630.00 |
| 12/30/24 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN RE SALE STRATEGY | 0.70 | 647.50 |
| 12/30/24 | JRA | ADDITIONAL T/C'S WITH D. AZMAN RE GBRP SALE AND STRATEGY FOR SAME | 0.50 | 462.50 |
| 12/30/24 | JRA | EMAILS WITH L. HU AND D. AZMAN RE GBRP BDID ANALYSIS | 0.10 | 92.50 |
| 12/30/24 | JRA | T/C WITH C. SIMON RE GBRP SALE | 0.20 | 185.00 |
| 12/30/24 | JRA | EMAILS WITH MWE TEAM AND CS TEAMS RE TODAY'S HEARING SUMMARY AND UCC UPDATES | 0.80 | 740.00 |
| 12/31/24 | SYC | REVIEW MULTIPLE TERMS OF APA AND SALE ORDER | 0.90 | 810.00 |
| 12/31/24 | MAS | VIRTUALLY ATTEND HEARING RE: SALE | 6.10 | 2,470.50 |
| 12/31/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING APA (.1); | 0.10 | 80.00 |
| 12/31/24 | JRA | T/C WITH D. AZMAN RE GBRP SALE STRATEGY | 0.10 | 92.50 |
| 12/31/24 | JRA | REVIEW MILELLI SALE OBJECTION | 0.20 | 185.00 |
| 12/31/24 | JRA | REVIEW REVISED APA (.6); CORRESPOND WITH D. AZMAN RE SAME (.2) | 0.80 | 740.00 |
| 12/31/24 | JRA | REVIEW META OBJECTION | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  996075
       Client/Matter No. 68457-0001                             January 9, 2025
                                                                        Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/31/24 | JRA | CORRESPOND WITH UCC MEMBERS AND LANDLORDS RE SALE ISSUES AND APA | 0.60 | 555.00 |

**AUTOMATIC STAY MATTERS/LITIGATION**                          **1.00**      **875.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/08/24 | JRA | REVIEW CALITEX STAY RELIEF MOTION | 0.20 | 185.00 |
| 12/12/24 | JRA | REVIEW CALITEX STIP | 0.10 | 92.50 |
| 12/17/24 | SLN | REVIEW CALITEX COC AND STIPULATION LIFTING THE AUTOMATIC STAY (.2); CORRESPONDENCE WITH CS TEAM, MWE TEAM AND DEBTORS (.2); | 0.40 | 320.00 |
| 12/17/24 | JRA | REVIEW AND SIGN OFF ON CALITEX STIP | 0.20 | 185.00 |
| 12/23/24 | JRA | EMAIL WITH PI CREDITOR RE CLAIM ISSUES | 0.10 | 92.50 |

**BUDGETING (CASE)**                                           **0.20**      **81.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/17/24 | MAS | CORRESPONDENCE WITH M. HYLAND AND J. ALBERTO RE: WEEKLY PROFESSIONAL FEES | 0.20 | 81.00 |

**CASE ADMINISTRATION**                                        **34.50**     **25,235.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/01/24 | JRA | EMAILS WITH D. AZMAN AND A. SHPEEN RE CASE STATUS CALL AND NEXT STEPS | 0.40 | 370.00 |
| 12/02/24 | SLN | REVIEW LAVEEN MOTION TO PAYMENT OF ADMIN EXPENSE (.1); | 0.10 | 80.00 |
| 12/03/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING RECENTLY FILED PLEADINGS (.1); REVIEW SUMMARIES OF RECENTLY FILED PLEADINGS (.2); | 0.30 | 240.00 |
| 12/04/24 | MAS | UPDATE CHART RE: UPCOMING CRITICAL DATES | 0.80 | 324.00 |
| 12/05/24 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.30 | 120.00 |
| 12/06/24 | SLN | TELEPHONE CALL WITH MWE AND CS TEAMS (.5); FOLLOW UP CORRESPONDENCE WITH CS TEAM (.1); | 0.60 | 480.00 |
| 12/06/24 | JRA | REVIEW REMOVAL MOTION | 0.30 | 277.50 |
| 12/12/24 | SLN | REVIEW OR AND REVISIONS TO DRAFT MOTION TO COMPEL STUB RENT AND 503B9 (1.3); CORRESPONDENCE WITH UCC PROFESSIONALS (.3); | 1.60 | 1,280.00 |
| 12/12/24 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.30 | 120.00 |
| 12/13/24 | SLN | REVIEW MWE REVISIONS TO MOTION TO COMPEL STUB RENT/503B9 (.3); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 0.50 | 400.00 |
| 12/13/24 | MMH | REVIEW CORRESPONDENCE FROM FTI TEAM RE: CASE UPDATE FROM AP | 0.40 | 172.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 996075 | |
| | Client/Matter No. 68457-0001 | | January 9, 2025 | |
| | | | Page 10 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/15/24 | SLN | REVIEW OF AND REVISIONS TO DRAFT MOTION TO COMPEL/CONVERT (.8); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.90 | 720.00 |
| 12/16/24 | SLN | REVIEW OF AND REVISIONS TO REVISED MOTION TO COMPEL PAYMENT OF STUB RENT AND 503B9 (1.2); REVIEW REVISED MOTION TO SHORTEN NOTICE (.2); CORRESPONDENCE WITH MWE AND CS TEAMS REGARDING MOTION TO COMPEL AND MOTION TO SHORTEN (.5); CORRESPONDENCE WITH LENDERS, DEBTORS AND UST REGARDING SHORTENED NOTICE REQUEST (.2); REVIEW LANDLORD REQUEST FOR STATUS CONFERENCE (.1); | 2.20 | 1,760.00 |
| 12/16/24 | PVR | EFILE AND SERVE MOTION TO COMPEL | 0.30 | 121.50 |
| 12/16/24 | PVR | EMAIL FROM AND TO M. HARTLIPP, S. CARNES AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE MOTION TO COMPEL AND EXHIBITS A – E FOR FILING | 0.30 | 121.50 |
| 12/16/24 | PVR | EFILE AND SERVE MOTION TO SHORTEN RE: MOTION TO COMPEL | 0.30 | 121.50 |
| 12/16/24 | PVR | EMAIL FROM AND TO M. HARTLIPP, S. CARNES AND J. DOUGHERTY AND REVIEW, REVISE AND PREPARE MOTION TO SHORTEN AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.30 | 121.50 |
| 12/17/24 | SLN | REVIEW ORDER SHORTENING NOTICE ON UCC MOTION TO COMPEL AND CORRESPONDENCE WITH UCC PROFESSIONALS (.1); REVIEW AGENDA FOR 12/19 HEARING AND CORRESPONDENCE WITH CS TEAM (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING MOTION TO COMPEL (.3); TELEPHONE CALL WITH UCC PROFESSIONALS REGARDING MOTION TO COMPEL (.7); | 1.20 | 960.00 |
| 12/18/24 | SLN | TELEPHONE CALL WITH J. ALBERTO REGARDING HEARING (.1); REVIEW AMENDED AGENDA FOR 12/19 HEARING (.1); REVIEW UTILITY JOINDER TO UCC MOTION TO COMPEL/CONVERT (.2); | 0.40 | 320.00 |
| 12/19/24 | SLN | PREPARE FOR AND ATTENDANCE AT HEARING (3.8); REVIEW NOTICE OF STATUS CONFERENCE FOR 12/30 (.1); | 3.90 | 3,120.00 |
| 12/20/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING UCC MOTION TO COMPEL/CONVERT (.2); REVIEW OF AND REVISIONS TO DRAFT NOTICE OF HEARING (.2); REVIEW LANDLORD MOTION TO COMPEL PAYMENT OF STUB RENT (.1); REVIEW LANDLORD MOTION TO COMPEL PAYMENT OF ADMIN CLAIM (.1); | 0.60 | 480.00 |
| 12/20/24 | PVR | EMAIL TO S. NEWMAN AND M. SOLIMANI AND EFILE NOTICE OF HEARING RE: MOTION TO COMPEL OR CONVERT AND UPDATE CASE CALENDAR | 0.20 | 81.00 |
| 12/20/24 | PVR | EMAILS FROM AND TO S. NEWMAN AND M. SOLIMANI AND REVIEW, REVISE AND PREPARE NOTICE OF HEARING RE: MOTION TO COMPEL OR CONVERT FOR FILING | 0.20 | 81.00 |
| 12/23/24 | MAS | UPDATE INTERNAL CALENDAR RE: CRITICAL DATES | 0.80 | 324.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/23/24 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.30 | 120.00 |
| 12/26/24 | SLN | REVIEW AGENDA FOR 12/30 HEARING AND CORRESPONDENCE WITH CS TEAM (.1); | 0.10 | 80.00 |
| 12/27/24 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.30 | 120.00 |
| 12/28/24 | LSM | REVIEW, FILE AND CIRCULATE TO CS TEAM THREE NOTICES OF SERVICES FOR DOCUMENT PRODUCTIONS AND THREE NOTICE OF DEPOSITIONS RE: DEBTORS, VARIETY WHOLESALES, AND GORDON BROTHERS | 0.70 | 280.00 |
| 12/28/24 | LSM | ASSIST WITH FILING PREPARATIONS FOR THREE NOTICES OF SERVICES FOR DOCUMENT PRODUCTIONS AND THREE NOTICE OF DEPOSITIONS RE: DEBTORS, VARIETY WHOLESALES, AND GORDON BROTHERS | 0.70 | 280.00 |
| 12/30/24 | SLN | PREPARE FOR AND ATTENDANCE AT HEARING (6.8); | 6.80 | 5,440.00 |
| 12/31/24 | SLN | PREPARE FOR AND ATTEND AT CONTINUED SALE HEARING (6.8); ATTENDANCE AT COURT RULING (1.3); REVIEW OF AND REVISIONS TO DRAFT AMENDED BAR DATE ORDER (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); CORRESPONDENCE WITH DEBTORS (.1); | 8.40 | 6,720.00 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **26.90** | **18,131.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/03/24 | JRA | EMAILS WITH M. HYLAND AND M. HARTLIPP RE BUDGET ISSUES | 0.20 | 185.00 |
| 12/06/24 | JRA | REVIEW BUDGET TO ACTUAL SPREADSHEET | 0.10 | 92.50 |
| 12/10/24 | JRA | EMAILS WITH M. SOLIMANI RE BUDGET ISSUES | 0.10 | 92.50 |
| 12/10/24 | JRA | FURTHER EMAILS WITH N. ROWLES AND T. RODRIGUES RE BUDGET ISSUES | 0.20 | 185.00 |
| 12/10/24 | SYC | CALLS WITH JRA AND M. HARTLIPP RE: MOTION TO COMPEL | 1.50 | 1,350.00 |
| 12/11/24 | JMD | EMAILS W/ M. HARTLIPP RE: APPROVED DIP BUDGET (.1); CALL W/ M. HARTLIPP RE: SAME (.2). | 0.30 | 172.50 |
| 12/11/24 | MMH | CORRESPONDENCE WITH S. CARNES RE: FINAL DIP BUDGET | 0.30 | 129.00 |
| 12/11/24 | MAS | LEGAL RESEARCH RE: MOTION TO COMPEL | 1.60 | 648.00 |
| 12/11/24 | MAS | CALL WITH M. HARTLIPP RE: MOTION TO COMPEL (.1); CALL WITH M. HARTLIPP AND S. CARNES RE SAME (.1) | 0.20 | 81.00 |
| 12/11/24 | SYC | REVIEW DIP ORDER, BUDGET, AND DRAFT MOTION TO COMPEL (6.6); CORRES WITH M. HARTLIPP, FTI, AND JRA RE: SAME (1.5) | 8.10 | 7,290.00 |
| 12/12/24 | MAS | FURTHER LEGAL RESEARCH RE: MOTION TO COMPEL | 2.80 | 1,134.00 |
| 12/15/24 | MAS | EDIT DRAFT AND REVIEW CITATIONS RE: MOTION TO COMPEL | 3.10 | 1,255.50 |
| 12/15/24 | JRA | REVIEW NOTICES OF DEFAULT | 0.20 | 185.00 |
| 12/15/24 | SYC | EMAIL TO DEBTORS RE: STATUS OF DIP (.1); REVIEW DEFAULT NOTICES RE: SAME (.3) | 0.40 | 360.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
|---|---|---|
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/15/24 | SYC | REVIEW DIP ORDER RE: DEFAULT PROTOCOL/REMEDIES | 0.50 | 450.00 |
| 12/16/24 | JMD | CALL W/ M. HARTLIPP RE: FINALIZE MOTION TO ENFORCE DIP ORDER FOR FILING | 0.10 | 57.50 |
| 12/16/24 | JMD | CALL W/ S. CARNES RE: MOTION TO SHORTEN RE: RE: MOTION TO COMPEL STUB RENT/503B9 IN ACCORDANCE WITH DIP ORDER | 0.10 | 57.50 |
| 12/16/24 | JMD | REVIEW FURTHER REVISED DRAFT MOTION TO ENFORCE DIP ORDER AND REVISE MOTION TO SHORTEN RE: SAME (.6); CALL W/ S. CARNES RE: FURTHER REVISIONS RE: SAME (.4); FURTHER REVISIONS TO MOTION TO SHORTEN (.3); EMAIL COLE SCHOTZ TEAM RE: SAME (.1). | 1.40 | 805.00 |
| 12/16/24 | JMD | CONTINUE TO REVISE MOTION TO SHORTEN RE: MOTION TO COMPEL STUB RENT/503B9 IN ACCORDANCE WITH DIP ORDER & EMAILS W/ S. CARNES RE: SAME | 0.50 | 287.50 |
| 12/16/24 | JMD | COMPOSED EMAIL TO CARNES, SARAH RE: MOTION TO SHORTEN RE: RE: MOTION TO COMPEL STUB RENT/503B9 IN ACCORDANCE WITH DIP ORDER AND REVISIONS RE: SAME | 0.30 | 172.50 |
| 12/16/24 | JMD | REVIEW DRAFT OF FURTHER REVISED RE: MOTION TO COMPEL STUB RENT/503B9 IN ACCORDANCE WITH DIP ORDER (.7); FURTHER REVISE MOTION TO SHORTEN RE: SAME (2.1) | 2.80 | 1,610.00 |
| 12/16/24 | JMD | REVIEW FINALIZED PDF OF MOTION TO SHORTEN RE: MOTION TO ENFORCE DIP ORDER AND EMAIL P. RATKOWIAK RE: FILING OF SAME | 0.10 | 57.50 |
| 12/16/24 | JMD | PARTICIPATE IN WEEKLY UCC PROFESSIONALS CALL RE: MOTION TO COMPEL STUB RENT/503B9 IN ACCORDANCE WITH DIP ORDER | 0.20 | 115.00 |
| 12/16/24 | JMD | REVIEW FINALIZED PDF OF MOTION TO COMPEL AND EXHIBITS FOR FILING & EMAIL TO P. RATKOWIAK RE: SIGNOFF FOR SAME | 0.20 | 115.00 |
| 12/16/24 | JMD | FOLLOW UP CALL W/ S. CARNES RE: MOTION TO ENFORCE DIP ORDER | 0.20 | 115.00 |
| 12/16/24 | MAS | CALL WITH MCDERMOTT WILL & EMERY TEAM RE: MOTION TO COMPEL STRATEGY | 0.20 | 81.00 |
| 12/16/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DIP DEFAULT (.1); | 0.10 | 80.00 |
| 12/17/24 | JMD | REVIEW EMAIL FROM S. CARNES RE: GUGGENHEIM FINANCING FEE AND U.S. TRUSTEE INQUIRY RE: SAME INCLUDING BRIEFLY REVIEWING DIP MOTION RE: SAME | 0.10 | 57.50 |
| 12/17/24 | JRA | EMAILS WITH M. HYLAND RE BUDGET ISSUE | 0.10 | 92.50 |
| 12/24/24 | JRA | EMAILS WITH M. HYLAND RE BUDGET ISSUES | 0.20 | 185.00 |
| 12/24/24 | SYC | CALL WITH CS/FTI/MWE TEAMS RE: BUDGET ISSUES | 0.60 | 540.00 |
| 12/31/24 | JRA | EMAILS WITH M. HYLAND AND M. SOLIMANI RE BUDGET ISSUES | 0.10 | 92.50 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**          **3.90**     **3,382.50**

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
|---|---|---|
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/04/24 | JRA | EMAILS WITH CREDITOR RE CLAIMS | 0.20 | 185.00 |
| 12/16/24 | SLN | REVIEW DEBTORS OBJECTION TO ATTIC PRODUCTS ADMIN MOTION (.2); | 0.20 | 160.00 |
| 12/16/24 | JRA | REVIEW OBJECTION TO ADMIN CLAIM MOTIONS | 0.20 | 185.00 |
| 12/20/24 | JRA | REVIEW MOTION FOR PAYMENT OF ADMIN CLAIMS | 0.20 | 185.00 |
| 12/20/24 | JRA | CORRESPOND WITH FTI AND MWE TEAMS RE ADMIN CLAIMS | 0.40 | 370.00 |
| 12/21/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING CLAIMS (.1); | 0.10 | 80.00 |
| 12/21/24 | JRA | ANALZYE UNPAID ADMIN CLAIMS (.3); EMAILS WITH FTI TEAM RE SAME (.1) | 0.40 | 370.00 |
| 12/24/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING CLAIMS (.1); | 0.10 | 80.00 |
| 12/27/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING CLAIMS (.1); | 0.10 | 80.00 |
| 12/30/24 | JMD | EMAILS W/ J. ALBERTO AND S. NEWMAN RE: ORDER EXTENDING GENERAL BAR DATE | 0.20 | 115.00 |
| 12/30/24 | JRA | EMAILS WITH J. DOUGHERTY RE EXTENDED BAR DATE | 0.20 | 185.00 |
| 12/30/24 | SYC | REVIEW EXTENDED BAR DATE ORDER | 0.90 | 810.00 |
| 12/31/24 | JMD | EMAILS W/ DPW AND S. NEWMAN RE: ORDER EXTENDING GENERAL BAR DATE | 0.20 | 115.00 |
| 12/31/24 | JRA | REVIEW JCOOPER MOTION TO COMPEL PAYMENT OF ADMIN CLAIMS | 0.10 | 92.50 |
| 12/31/24 | JRA | REVIEW SENSATIONAL BRANDS MOTION TO COMPEL PAYMENT OF ADMIN CLAIMS | 0.20 | 185.00 |
| 12/31/24 | JRA | FURTHER EMAILS WITH J. DOUGHERTY RE AMENDED BAR DATE (.1); REVIEW OF COC RE SAME (.1) | 0.20 | 185.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS**      **48.60**      **38,068.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/24 | JMD | PARTICIPATE IN 12/2 UCC PROFESSIONALS CALL RE: STRATEGY | 0.60 | 345.00 |
| 12/02/24 | MAS | ATTEND WEEKLY PROFESSIONALS CALL WITH FTI CONSULTING AND MCDERMOTT WILL & EMERY RE: STRATEGY | 0.60 | 243.00 |
| 12/02/24 | MMH | ATTEND UCC PROFESSIONALS MEETING | 0.60 | 258.00 |
| 12/02/24 | SYC | ATTEND WEEKLY PROFESSIONALS CALL | 0.50 | 450.00 |
| 12/03/24 | MAS | CALL WITH S. CARNES RE: COMMITTEE UPDATE EMAIL. | 0.10 | 40.50 |
| 12/03/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DRAFT EMAIL TO UCC (.2); EMAIL TO UCC (X2) (.2); | 0.40 | 320.00 |
| 12/03/24 | JRA | EMAILS WITH M. SOLIMANI AND MWE TEAMS RE UCC UPDATE EMAIL | 0.30 | 277.50 |
| 12/03/24 | JRA | T/C WITH S. NEWMAN RE TODAY'S UCC CALL | 0.10 | 92.50 |
| 12/03/24 | SYC | REVIEW UCC CORRESPONDENCE FROM N. ROWLES | 0.40 | 360.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  996075 |
| | Client/Matter No. 68457-0001 | | January 9, 2025 |
| | | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/03/24 | SYC | REVIEW EMAIL TO UCC FROM M. SOLIMANI RE: RECENT PLEADINGS AND CALL RE: SAME | 0.80 | 720.00 |
| 12/09/24 | JMD | T/C 12/9 COMMITTEE UPDATE CALL | 0.40 | 230.00 |
| 12/09/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UCC CALL (.1); ATTENDANCE AT UCC CALL (.4); CORRESPONDENCE WITH UCC (.2); | 0.70 | 560.00 |
| 12/09/24 | MAS | ATTEND COMMITTEE MEETING RE: SALE UPDATE. | 0.30 | 121.50 |
| 12/09/24 | MMH | ATTEND COMMITTEE CALL | 0.40 | 172.00 |
| 12/09/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH D. AZMAN, S. SIMMS AND UCC MEMBERS | 0.40 | 370.00 |
| 12/09/24 | JRA | EMAIL WITH D. AZMAN RE COMMITTEE MEMBER RESIGNATION | 0.10 | 92.50 |
| 12/09/24 | SYC | CALL WITH UCC | 0.60 | 540.00 |
| 12/10/24 | MMH | ATTEND COMMITTEE UPDATE CALL | 0.40 | 172.00 |
| 12/10/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH D. AZMAN, MWE TEAM, FTI TEAM AND UCC MEMBERS | 0.50 | 462.50 |
| 12/12/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.2); EMAIL TO UCC REGARDING CASE STATUS (.1); | 0.30 | 240.00 |
| 12/12/24 | MMH | CONFER WITH N. ROWLES RE: COMMITTEE MEMBERSHIP | 0.10 | 43.00 |
| 12/12/24 | SYC | EMAIL TO UCC RE: STRATEGY, MOTION TO COMPEL, AND FINANCING | 1.20 | 1,080.00 |
| 12/13/24 | SLN | CORRESPONDENCE WITH UCC REGARDING FILING (.1); | 0.10 | 80.00 |
| 12/13/24 | SYC | CALL WITH FTI/CS/MWE TEAM RE: STRATEGY | 0.50 | 450.00 |
| 12/13/24 | SYC | CALL WITH DPW/CS/MWE RE: NEXUS SALE AND NEXT STEPS | 0.50 | 450.00 |
| 12/15/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); | 0.10 | 80.00 |
| 12/15/24 | SLN | EMAIL TO UCC REGARDING CASE UPDATE (.1); | 0.10 | 80.00 |
| 12/15/24 | JRA | EMAILS WITH FTI AND MWE TEAMS RE UCC UPDATES | 0.20 | 185.00 |
| 12/16/24 | SLN | CORRESPONDENCE WITH UCC REGARDING MOTION TO COMPEL (.1); | 0.10 | 80.00 |
| 12/16/24 | SLN | ATTENDANCE AT UCC PROFESSIONALS CALL (.2); | 0.20 | 160.00 |
| 12/16/24 | MMH | ATTEND PROFESSIONALS CALL | 0.20 | 86.00 |
| 12/16/24 | JRA | EMAIL (.1) AND T/C (.1) WITH UCC MEMBER RE UCC UPDATES | 0.20 | 185.00 |
| 12/17/24 | JMD | ATTEND 12/17 UCC MEETING | 0.70 | 402.50 |
| 12/17/24 | JMD | REVIEW DRAFT EMAIL FROM J. ALBERTO TO UCC RE: CASE STATUS | 0.10 | 57.50 |
| 12/17/24 | JMD | REVIEW REVISED DRAFT EMAIL FROM J. ALBERTO TO UCC MEMBERS RE: CASE STATUS | 0.20 | 115.00 |
| 12/17/24 | SLN | TELEPHONE CALL WITH UCC PROFESSIONALS (.3); ATTENDANCE AT UCC WEEKLY MEETING (.8); REVIEW OF AND REVISIONS TO DRAFT EMAIL TO UCC REGARDING MOTION TO COMPEL (.1); | 1.20 | 960.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  996075 | |
| | Client/Matter No. 68457-0001 | | January 9, 2025 | |
| | | | Page 15 | |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/17/24 | MAS | ATTEND WEEKLY CALL WITH UCC RE: STRATEGY AND UPDATES | 0.70 | 283.50 |
| 12/17/24 | MMH | J. ALBERTO CORRESPONDENCE RE: CASE UPDATES TO COMMITTEE | 0.20 | 86.00 |
| 12/17/24 | MMH | ATTEND COMMITTEE CALL | 0.70 | 301.00 |
| 12/17/24 | JRA | T/C WITH D. AZMAN RE UCC CALL PREP | 0.30 | 277.50 |
| 12/17/24 | JRA | FURTHER REVISE DRAFT UCC UPDATE EMAIL | 0.40 | 370.00 |
| 12/17/24 | JRA | T/C WITH FTI AND MWE TEAMS RE PREP FOR TODAY'S UCC CALL | 0.10 | 92.50 |
| 12/17/24 | JRA | DRAFT UCC UPDATE EMAIL | 0.80 | 740.00 |
| 12/17/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH MWE AND FTI TEAMS AND UCC MEMBERS | 0.70 | 647.50 |
| 12/17/24 | JRA | REVISE UCC UPDATE EMAIL | 0.70 | 647.50 |
| 12/17/24 | JRA | PREPARE FOR UCC UPDATE CALL | 0.50 | 462.50 |
| 12/17/24 | SYC | WEEKLY PROFESSIONALS CALL | 0.80 | 720.00 |
| 12/17/24 | SYC | WEEKLY UCC CALL | 0.80 | 720.00 |
| 12/17/24 | SYC | CALL WITH MWE AND CS TEAMS RE: 12/19 HEARING (.9); MULTIPLE CALLS/EMAIL WITH JRA RE: SAME (1.6); REVIEW UCC CORRES RE: SAME (.6) | 3.10 | 2,790.00 |
| 12/18/24 | JMD | REVIEW EMAIL FROM J. ALBERTO TO UCC MEMBERS RE: CASE STATUS | 0.10 | 57.50 |
| 12/18/24 | SLN | CORRESPONDENCE WITH UCC REGARDING MOTION TO COMPEL AND HEARING (.2); | 0.20 | 160.00 |
| 12/18/24 | SYC | REVIEW CORRES WITH UCC MEMBERS RE: MOTION TO COMPEL (.5) | 0.50 | 450.00 |
| 12/19/24 | JMD | REVIEW S. NEWMAN DRAFT EMAIL TO UCC RE: STATUS CONFERENCE UPDATE | 0.20 | 115.00 |
| 12/19/24 | SLN | DRAFT EMAIL TO UCC REGARDING HEARING (.4); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 0.60 | 480.00 |
| 12/19/24 | MAS | UPDATE CRITICAL DATES CALENDAR RE: UPCOMING STATUS CONFERENCE AND MOTION TO COMPEL/CONVERT HEARING | 0.20 | 81.00 |
| 12/19/24 | SYC | REVIEW DRAFT EMAIL UPDATE TO UCC AND PROVIDE COMMENTS TO SAME | 0.90 | 810.00 |
| 12/19/24 | SYC | CALLS WITH JRA RE: HEARING RESULTS AND NEXT STEPS | 1.10 | 990.00 |
| 12/20/24 | JMD | FOLLOW UP EMAIL TO J. ALBERTO AND S. SIMMS RE: DRAFT UCC UPDATE | 0.10 | 57.50 |
| 12/20/24 | JMD | REVISE DRAFT EMAIL TO UCC RE: STATUS CONFERENCE UPDATE INCORPORATING COMMENTS FROM S. NEWMAN, S. CARNES, S. SIMMS, & S. LUTKUS (.6); EMAILS TO UCC PROFESSIONALS RE: REVISED DRAFTS (.2) | 0.80 | 460.00 |
| 12/20/24 | JMD | FURTHER REVISE AND SEND EMAIL TO COMMITTEE MEMBERS RE: STATUS CONFERENCE UPDATE | 0.20 | 115.00 |
| 12/20/24 | JMD | EMAILS W/ M. SOLIMANI, J. ALBERTO AND S. NEWMAN RE: DRAFT EMAIL TO UCC RE: STATUS CONFERENCE UPDATE | 0.20 | 115.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  996075
        Client/Matter No. 68457-0001                                               January 9, 2025
                                                                                     Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/20/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DRAFT EMAIL TO UCC AND REVISIONS THERETO (.7); EMAIL TO UCC REGARDING HEARING AND GOB SALES (.1); | 0.80 | 640.00 |
| 12/20/24 | SYC | REVIEW CORRESPONDENCE TO UCC | 0.30 | 270.00 |
| 12/23/24 | SLN | ATTENDANCE AT UCC PROFESSIONAL CALL (.5); REVIEW DRAFT EMAIL TO UCC (.2); | 0.70 | 560.00 |
| 12/23/24 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.60 | 258.00 |
| 12/23/24 | JRA | T/C WITH CS, FTI AND MWE TEAMS RE UCC UPDATE CALL PREP AND SALE PROCESS ITEMS | 0.60 | 555.00 |
| 12/24/24 | JMD | PARTICIPATE IN 12/24 UCC PROFESSIONALS CALL (PARTIAL) | 0.50 | 287.50 |
| 12/24/24 | SLN | TELEPHONE CALL WITH UCC PROFESSIONALS REGARDING SALE AND CASE UPDATE (1.3); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DRAFT EMAIL TO UCC (.2); CORRESPONDENCE WITH UCC (.2); | 1.70 | 1,360.00 |
| 12/24/24 | JRA | T/C WITH FTI, MWE AND CS TEAMS RE UCC UPDATE INCLUDING SALE PROCESS UPDATES AND STRATEGY | 1.30 | 1,202.50 |
| 12/26/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UPDATE TO COMMITTEE (.3); EMAIL TO UCC (.1); | 0.40 | 320.00 |
| 12/26/24 | JRA | EMAILS WITH S. CARNES, L. HU AND MWE TEAM RE MATERIALS FOR TOMORROW'S UCC CALL | 0.40 | 370.00 |
| 12/26/24 | SYC | INTERNAL CS CALL RE: PROGRESS ON SALE | 0.50 | 450.00 |
| 12/26/24 | SYC | REVIEW DRAFT EMAIL TO UCC ON GBRP SALE AND PROVIDE COMMENTS TO SAME | 1.40 | 1,260.00 |
| 12/26/24 | SYC | REVIEW DRAFT PRESENTATION MATERIALS | 0.20 | 180.00 |
| 12/27/24 | JMD | PARTICIPATE IN UCC ADVISORS PRE-CALL IN ADVANCE OF 12/27 COMMITTEE CALL | 0.20 | 115.00 |
| 12/27/24 | JMD | FOLLOW UP 12-27 PROFESSIONALS CALL | 0.40 | 230.00 |
| 12/27/24 | JMD | ATTEND 12-27 COMMITTEE MEETING | 0.80 | 460.00 |
| 12/27/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.2); | 0.20 | 160.00 |
| 12/27/24 | SLN | REVIEW MATERIALS FOR UCC CALL (.1); ATTENDANCE AT PRE-CALL WITH UCC PROFESSIONALS (.2); ATTENDANCE AT UCC CALL (.8); | 1.10 | 880.00 |
| 12/27/24 | MMH | ATTEND UCC PROFESSIONALS PREP CALL FOR COMMITTEE MEETING | 0.20 | 86.00 |
| 12/27/24 | MMH | ATTEND COMMITTEE CALL | 0.80 | 344.00 |
| 12/27/24 | MMH | ATTEND NEXT STEPS UCC PROFESSIONALS CALL | 0.40 | 172.00 |
| 12/27/24 | JRA | T/C WITH FTI AND MWE TEAMS RE UCC CALL PREP AND BUDGET FILED LAST NIGHT | 0.30 | 277.50 |
| 12/27/24 | JRA | PREPARE FOR UCC UPDATE CALL | 0.50 | 462.50 |
| 12/27/24 | JRA | T/C'S WITH D. AZMAN RE UCC CALL PREP | 0.60 | 555.00 |
| 12/27/24 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH D. AZMAN, L. HU AND UCC MEMBERS | 0.80 | 740.00 |
| 12/27/24 | SYC | REVIEW AND REVISE EMAIL TO UCC | 1.20 | 1,080.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  996075
      Client/Matter No. 68457-0001                                      January 9, 2025
                                                                            Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/27/24 | SYC | CALL WITH UCC TO DISCUSS GRBP SALE | 0.90 | 810.00 |
| 12/27/24 | SYC | UCC PRECALL FOR UCC CALL | 0.40 | 360.00 |
| 12/28/24 | SLN | CORRESPONDENCE WITH UCC REGARDING SALE UPDATE (.1); | 0.10 | 80.00 |
| 12/29/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); CORRESPONDENCE WITH UCC (.2); | 0.30 | 240.00 |
| 12/30/24 | SLN | CORRESPONDENCE WITH DEBTOR PROFESSIONALS REGARDING EMAIL TO UCC (.1); EMAIL TO UCC (.1); | 0.20 | 160.00 |
| 12/30/24 | MMH | CORRESPONDENCE WITH COMMITTEE RE: HEARING ACCESS | 0.10 | 43.00 |
| 12/31/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.2); EMAIL TO UCC (.1); | 0.30 | 240.00 |
| 12/31/24 | SYC | REVIEW CORRES WITH UCC RE: SALE HEARING | 0.30 | 270.00 |

**CREDITOR INQUIRIES**                                            **8.20**   **7,030.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/09/24 | JRA | T/C WITH CREDITOR RE CLOSING | 0.10 | 92.50 |
| 12/10/24 | JRA | FURTHER CORRESPONDENCE WITH CREDITORS RE CLOSING ISSUES | 0.40 | 370.00 |
| 12/10/24 | JRA | CORRESPOND WITH CREDITOR RE SALE CLOSING | 0.10 | 92.50 |
| 12/16/24 | SYC | CALLS WITH CREDITORS RE: CASE STATUS | 0.90 | 810.00 |
| 12/18/24 | SLN | EMAIL FROM POTENTIAL CREDITOR (.1); | 0.10 | 80.00 |
| 12/18/24 | SYC | RESPOND TO CREDITOR INQUIRIES RE: 12/19 HEARING AND CASE STATUS | 1.40 | 1,260.00 |
| 12/19/24 | SLN | CORRESPONDENCE WITH POTENTIAL CREDITOR (.3); | 0.30 | 240.00 |
| 12/19/24 | JRA | EMAILS WITH CREDITOR RE TODAY'S HEARING AND CASE STATUS UPDATE | 0.20 | 185.00 |
| 12/19/24 | JRA | T/C WITH CREDITOR RE POSTPETITION ORDERS | 0.20 | 185.00 |
| 12/19/24 | SYC | RESPOND TO CREDITOR INQUIRIES | 0.80 | 720.00 |
| 12/20/24 | SYC | CALLS WITH CREDITORS RE: CASE STATUS | 0.50 | 450.00 |
| 12/23/24 | SLN | EMAIL FROM POTENTIAL CREDITOR (.1); | 0.10 | 80.00 |
| 12/23/24 | JRA | T/C WITH CREDITOR RE CASE STATUS AND CLAIMS | 0.20 | 185.00 |
| 12/25/24 | SLN | CORRESPONDENCE WITH CREDITOR (.1); | 0.10 | 80.00 |
| 12/25/24 | JRA | EMAIL WITH S. NEWMAN RE CREDITOR INQUIRY | 0.10 | 92.50 |
| 12/26/24 | JRA | T/C WITH TWO CREDITORS RE SALE AND CLAIMS ISSUES | 1.50 | 1,387.50 |
| 12/30/24 | JMD | CALL WITH COMMITTEE MEMBER RE: PROOF OF CLAIM (.2); FOLLOW UP CALL W/ UCC MEMBER RE: SAME (.1) | 0.30 | 172.50 |
| 12/30/24 | SLN | EMAIL FROM CREDITOR (.1); VOICEMAIL FOR CREDITOR (.1); CORRESPONDENCE WITH CREDITOR (.1); | 0.30 | 240.00 |
| 12/30/24 | MMH | CONTACT CREDITOR RE: SALE HEARING ISSUES | 0.50 | 215.00 |
| 12/30/24 | JRA | T/C WITH CREDITOR RE SALE ISSUES AND CASE STATUS | 0.10 | 92.50 |

**EXECUTORY CONTRACTS**                                          **0.70**    **505.00**

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  996075
        Client/Matter No. 68457-0001                                      January 9, 2025
                                                                                Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/02/24 | SLN | CORRESPONDENCE WITH M. SOLIMANI REGARDING ASSUMPTION NOTICES (.2); REVIEW BOONE CURE OBJECTION (.1); | 0.30 | 240.00 |
| 12/03/24 | JMD | REVIEW SEVENTH AND EIGHTH NOTICES OF REJECTION OF CERTAIN EXECUTORY CONTRACTS/UNEXPIRED LEASES | 0.30 | 172.50 |
| 12/09/24 | JRA | REVIEW UNCASE REJECTION RESPONSE | 0.10 | 92.50 |

**FEE APPLICATION MATTERS/OBJECTIONS**                                     **23.40**   **13,861.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/01/24 | JRA | REVISE FEE APP | 0.80 | 740.00 |
| 12/02/24 | EAK | EMAIL RE BL FEE APP. | 0.10 | 43.00 |
| 12/02/24 | JRA | FURTHER EMAILS WITH S. CARNES AND E. KOSMAN RE FEE APPS | 0.30 | 277.50 |
| 12/02/24 | JRA | EMAILS WITH E. KOSMAN RE FEE APP | 0.10 | 92.50 |
| 12/02/24 | SYC | REVIEW/REVISE FEE APPLICATION | 1.70 | 1,530.00 |
| 12/03/24 | EAK | DRAFT BL NOVEMBER FEE APP. | 1.50 | 645.00 |
| 12/04/24 | EAK | DRAFT BL SECOND MONTHLY FEE APPLICATION (1.5) INCORPORATE EDITS RE THE SAME (.5) | 2.00 | 860.00 |
| 12/04/24 | SLN | REVIEW OF AND COMMENTS TO CS SECOND MONTHLY FEE APPLICATION (.9); CORRESPONDENCE WITH E. KOSMAN (.2); | 1.10 | 880.00 |
| 12/04/24 | JRA | EMAILS WITH S. NEWMAN AND E. KOSMAN RE FEE APP | 0.20 | 185.00 |
| 12/05/24 | EAK | CONTINUE DRAFTING BL FEE APP. | 0.60 | 258.00 |
| 12/05/24 | EAK | REVIEW FEE APPLICATION AND READY FILING. | 0.60 | 258.00 |
| 12/05/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATIONS (.2); REVIEW OF AND REVISIONS TO REVISED CS MONTHLY FEE APPLICATION (.2); | 0.40 | 320.00 |
| 12/05/24 | JRA | REVIEW AND SIGN OFF ON CS SECOND FEE APP (.2); EMAILS WITH E. KOSMAN RE SAME (.1) | 0.30 | 277.50 |
| 12/05/24 | JRA | REVIEW DPW SECOND FEE APP | 0.10 | 92.50 |
| 12/05/24 | LSM | UPDATE/REVISE, FILE AND ORGANIZE SERVICE OF SECOND MONTHLY FEE APPLICATION OF COLE SCHOTZ | 0.50 | 200.00 |
| 12/11/24 | SLN | REVIEW OF AND REVISIONS TO DRAFT CNO FOR CS FIRST MONTHLY (.1); CORRESPONDENCE WITH CS TEAM (.1); CORRESPONDENCE WITH FTI REGARDING DRAFT FEE APPLICATION (.1); | 0.30 | 240.00 |
| 12/11/24 | LSM | DRAFT CNO REGARDING FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD TO S. NEWMAN WITH COMMENTS | 0.30 | 120.00 |
| 12/12/24 | MMH | REVIEW FTI FEE APP | 0.10 | 43.00 |
| 12/12/24 | MMH | CONFER WITH FTI RE: NOVEMBER FEE APP | 0.10 | 43.00 |
| 12/12/24 | JRA | REVIEW FTI FEE APP (.1); EMAIL WITH M. HYLAND RE SAME (.1) | 0.20 | 185.00 |
| 12/12/24 | JRA | EMAILS WITH M. HARTLIPP RE FEE APP | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS
         Client/Matter No. 68457-0001

Invoice Number  996075
January 9, 2025
Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/12/24 | LSM | DRAFT CNO REGARDING FIRST MONTHLY FEE APPLICATION FOR MCDERMOTT WILL AND EMERY | 0.30 | 120.00 |
| 12/13/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FEE APPS (.2); REVIEW OF AND COMMENTS TO FTI FEE APPLICATION (.2); CORRESPONDENCE WITH M. HARTLIPP (.1); | 0.50 | 400.00 |
| 12/13/24 | MMH | CONTINUE TO REVIEW AND REVISE FTI DRAFT FEE APP | 1.70 | 731.00 |
| 12/16/24 | JMD | REVIEW EMAIL FROM US TRUSTEE RE: FIRST FEE APP INQUIRIES | 0.10 | 57.50 |
| 12/16/24 | SLN | REVIEW REVISED FTI FEE APPLICATION (.2); CORRESPONDENCE WITH M. HARTLIPP AND FTI (.2); REVIEW CNO FOR CS FEE APPLICATION (.1); REVIEW UST COMMENTS TO CS FEE APPLICATION (.1); CORRESPONDENCE WITH CS TEAM REGARDING RESPONSES THERETO (.1); | 0.70 | 560.00 |
| 12/16/24 | MMH | DRAFT NOTICE RE: FTI FEE APP | 0.30 | 129.00 |
| 12/16/24 | JRA | EMAILS WITH L. CASEY AND CS TEAM RE FEE APP | 0.20 | 185.00 |
| 12/16/24 | JRA | FURTHER EMAILS WITH CS TEAM RE FEE APPS | 0.20 | 185.00 |
| 12/16/24 | PVR | EMAIL TO AND FROM S. NEWMAN AND M. HARTLIPP AND REVIEW, REVISE AND PREPARE CNO RE: COLE SCHOTZ FIRST FEE APPLICATION FOR FILING | 0.20 | 81.00 |
| 12/16/24 | PVR | EFILE AND SERVE FTI CONSULTING FIRST MONTHLY FEE APPLICATION | 0.30 | 121.50 |
| 12/16/24 | PVR | EFILE CNO RE: COLE SCHOTZ FIRST FEE APPLICATION | 0.20 | 81.00 |
| 12/16/24 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR FTI CONSULTING FIRST MONTHLY FEE APPLICATION | 0.10 | 40.50 |
| 12/16/24 | PVR | EMAILS FROM AND TO M. HARTLIPP AND REVIEW, REVISE AND PREPARE FTI CONSULTING FIRST FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A – E FOR FILING | 0.30 | 121.50 |
| 12/16/24 | PVR | EMAIL FROM AND TO M. HARTLIPP AND FURTHER REVISE FTI CONSULTING FIRST FEE APPLICATION FOR FILING | 0.20 | 81.00 |
| 12/17/24 | JMD | DRAFT RESPONSE TO U.S. TRUSTEE FEE APPLICATION INQUIRY (.4); REVIEW AND INCORPORATE S. NEWMAN COMMENTS RE: SAME (.1); EMAIL J. ALBERTO RE: PROPOSED DRAFT RESPONSE TO U.S. TRUSTEE FEE INQUIRY INCLUDING DRAFTING COMMENTS RE: SAME (.2). | 0.70 | 402.50 |
| 12/17/24 | JMD | EMAILS W/ J. ALBERTO RE: FEE APP MATTERS AND CNO STATUS | 0.10 | 57.50 |
| 12/17/24 | JMD | REVIEW EXPENSE BACKUPS FOR MULTIPLE CHARGES IN CONNECTION WITH DRAFT RESPONSE TO U.S. TRUSTEE FEE INQUIRY | 0.20 | 115.00 |
| 12/17/24 | SLN | REVIEW OF AND REVISIONS TO DRAFT RESPONSE TO UST COMMENTS TO CS FEE APPLICATION AND CORRESPONDENCE WITH CS TEAM (.2); EMAIL TO UST (.1); CORRESPONDENCE WITH P. RATKOWIAK REGARDING CNO FOR MWE FEE APPLICATION (.1); | 0.40 | 320.00 |

# COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 996075 |
|---|---|---|
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 20 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/17/24 | JRA | FURTHER EMAILS WITH J. DOUGHERTY RE FEE APP | 0.10 | 92.50 |
| 12/17/24 | JRA | EMAIL WITH B. RESNICK RE FEE APP | 0.10 | 92.50 |
| 12/17/24 | PVR | EFILE CNO FOR MCDERMOTT WILL & EMERY FIRST MONTHLY FEE APPLICATION | 0.20 | 81.00 |
| 12/17/24 | PVR | EMAIL TO S. NEWMAN, M. FITZPATRICK AND L. MORTON AND RETRIEVE FILED CNO FOR MCDERMOTT WILL & EMERY FIRST MONTHLY FEE APPLICATION | 0.20 | 81.00 |
| 12/17/24 | PVR | EMAIL TO S. NEWMAN, M. FITZPATRICK AND L. MORTON AND REVIEW, REVISE AND PREPARE CNO FOR MCDERMOTT WILL & EMERY FIRST MONTHLY FEE APPLICATION FOR FILING | 0.20 | 81.00 |
| 12/21/24 | SLN | CORRESPONDENCE WITH FTI REGARDING FEE APPLICATION (.1); | 0.10 | 80.00 |
| 12/21/24 | MMH | CORRESPONDENCE WITH FTI RE: DRAFT FEE APP | 0.10 | 43.00 |
| 12/23/24 | SLN | CORRESPONDENCE WITH FTI REGARDING FEE APPLICATION (.2); | 0.20 | 160.00 |
| 12/23/24 | MMH | FINALIZE FTI FEE APP FOR FILING | 0.10 | 43.00 |
| 12/23/24 | MMH | CONFER WITH M. HYLAND RE: DRAFT FEE APP | 0.10 | 43.00 |
| 12/23/24 | MMH | CORRESPONDENCE WITH S. NEWMAN RE:FTI DRAFT FEE APP | 0.10 | 43.00 |
| 12/23/24 | MMH | REVIEW FTI NOVEMBER FEE APP | 0.30 | 129.00 |
| 12/23/24 | MMH | DRAFT NOTIE RE: FTI NOVEMBER FEE APP | 0.20 | 86.00 |
| 12/23/24 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF SECOND MONTHLY FEE APPLICATION FOR FTI CONSULTING | 0.50 | 200.00 |
| 12/26/24 | EAK | CORRESPONDENCE RELATED TO FEE APPLICATIONS, CNO AND REVIEW CNO. | 0.30 | 129.00 |
| 12/26/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 12/26/24 | MMH | REVIEW MWE NOVEMBER FEE APP | 0.20 | 86.00 |
| 12/26/24 | JRA | EMAILS WITH CS AND AP TEAMS RE FEE APP | 0.20 | 185.00 |
| 12/26/24 | LSM | REVIEW DOCKET AND DRAFT CNO REGARDING SECOND MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.30 | 120.00 |
| 12/27/24 | MMH | REVIEW CNO RE: CS MONTHLY FEE APP | 0.10 | 43.00 |
| 12/27/24 | MMH | DRAFT NOTICE RE: MWE SECOND MONTHLY FEE APPLICATION | 0.20 | 86.00 |
| 12/27/24 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF SECOND MONTHLY FEE APPLICATION OF MCDERMOTT WILL & EMERY LLP | 0.50 | 200.00 |
| 12/27/24 | LSM | UPDATE, FILE AND CIRCULATE TO E. KOSMAN THE CNO REGARDING COLE SCHOTZ SECOND MONTHLY FEE APPLICATION | 0.30 | 120.00 |
| 12/30/24 | JMD | CALLS W/ J. ALBERTO AND M. HARTLIPP RE: 2ND FEE APP CNO (.1); EMAIL J. CHAN AND A. PARRELLA RE: PROCESSING OF SAME (.1). | 0.20 | 115.00 |
| 12/30/24 | JRA | CORRESPOND WITH J. DOUGHERTY AND AP TEAM RE FEE APP | 0.20 | 185.00 |
| 12/31/24 | MMH | REVISE INTERIM FEE APP PER S. NEWMAN COMMENTS | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
        Client/Matter No. 68457-0001

Invoice Number  996075
January 9, 2025
Page 21

| **LEASES (REAL PROPERTY)** | | | **82.40** | **55,425.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/02/24 | JRA | EMAILS WITH S. NEWMAN RE BOONE OBJECTION | 0.10 | 92.50 |
| 12/02/24 | JRA | REVIEW SIXTH NOTICE OF STORE CLOSINGS | 0.10 | 92.50 |
| 12/02/24 | JRA | REVIEW BOONE OBJECTION | 0.30 | 277.50 |
| 12/02/24 | SYC | REVIEW OF RECENTLY FILED LEASE AUCTION NOTICE, REJECTION NOTICE, AND STORE CLOSING SALES AND EMAILS TO CS TEAM RE: SAME | 1.90 | 1,710.00 |
| 12/03/24 | MAS | DRAFT COMMITTEE UPDATE EMAIL RE: 12/2/24 PLEADINGS. | 1.80 | 729.00 |
| 12/03/24 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING DECEMBER WAVE LEASE AUCTION (.2); | 0.20 | 160.00 |
| 12/03/24 | JRA | REVIEW 7TH AND 8TH REJECTION NOTICES | 0.30 | 277.50 |
| 12/03/24 | JRA | REVIEW LEASE SALE AUCTION NOTICE (.1) AND EMAILS WITH S. CARNES RE SAME (.1) | 0.20 | 185.00 |
| 12/04/24 | MAS | UPDATE TRACKER RE: RECENTLY FILED CURE OBJECTIONS | 0.50 | 202.50 |
| 12/04/24 | MAS | UPDATE OUTLOOK CALENDAR RE: LEASE SALE AND LEASE REJECTION OBJECTION DEADLINES AND HEARING DATES. | 0.30 | 121.50 |
| 12/04/24 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING LEASE AUCTION (.2); | 0.20 | 160.00 |
| 12/05/24 | JRA | T/C'S WITH LANDLORD AND S. CARNES (.4) AND RESEARCH RE LEASE PURCHASE (.5) | 0.90 | 832.50 |
| 12/05/24 | SYC | CALL WITH JRA TO DISCUSS LEASE SALE AUCTION | 0.30 | 270.00 |
| 12/06/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING STUB RENT (.1); | 0.10 | 80.00 |
| 12/06/24 | JRA | CORRESPOND WITH S. CARNES, M. HYLAND, FTI AND MWE TEAMS RE STUB RENT AND CLAIMS INVESTIGATION | 0.50 | 462.50 |
| 12/06/24 | JRA | FURTHER ANALYSIS OF STUB RENT ISSUE AND TIMING OF PAYMENT (.2); CORRESPOND WITH LANDLORDS RE SAME (.3) | 0.50 | 462.50 |
| 12/06/24 | JRA | REVIEW FOURTH LEASE NOTICE (.2); EMAILS WITH LANDLORD RE SAME (.1) | 0.30 | 277.50 |
| 12/06/24 | JRA | CORRESPOND WITH S. CARNES AND FTI TEAMS RE STUB RENT | 0.30 | 277.50 |
| 12/06/24 | SYC | EMAILS CALLS WITH FTI AND JRA RE: PAYMENT OF STUB RENT | 0.60 | 540.00 |
| 12/09/24 | JRA | T/C'S WITH UCC MEMBER RE CLOSING ISSUES | 0.40 | 370.00 |
| 12/09/24 | JRA | T/C WITH LANDLORD RE CLOSING ISSUE | 0.40 | 370.00 |
| 12/10/24 | JRA | T/C WITH UCC MEMBER RE STUB RENT | 0.30 | 277.50 |
| 12/10/24 | JRA | RESEARCH RE STUB RENT AND CLOSING ISSUES (1.5); CORRESPOND WITH D. AZMAN, S, CARNES AND LANDLORDS RE SAME (.9) | 2.40 | 2,220.00 |
| 12/11/24 | JMD | DRAFT MOTION TO SHORTEN RE: MOTION TO COMPEL STUB RENT AND 503B9 PAYMENT (3.0); REVIEW DIP ORDER, APPROVED DIP BUDGET RE: SAME (1.1). | 4.10 | 2,357.50 |

# COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
|---|---|---|
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 22 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/11/24 | JMD | CALL W/ S. CARNES RE: MOTION TO SHORTEN RE: MOTION TO COMPEL STUB RENT PAYMENT | 0.20 | 115.00 |
| 12/11/24 | JRA | T/C WITH S. CARNES RE STUB RENT | 0.40 | 370.00 |
| 12/11/24 | JRA | RESEARCH RE STUB RENT AND STRATEGY RE SAME | 1.30 | 1,202.50 |
| 12/11/24 | JRA | CORRESPOND WITH D. AZMAN, S. SIMMS AND S. CARNES RE STUB RENT AND STRATEGY RE SAME | 0.60 | 555.00 |
| 12/12/24 | JMD | REVIEW REVISED MOTION TO COMPEL STUB RENT PAYMENT(.3); INCORPORATE REVISIONS INTO MOTION TO SHORTEN AND REVISE SAME (1.2); RUN REDLINE AND EMAIL S. CARNES RE: SAME (.1). | 1.60 | 920.00 |
| 12/12/24 | JMD | GENERATE REDLINE OF MOTION TO SHORTEN RE MOTION TO COMPEL STUB RENT AND 503B9 PAYMENT & EMAIL S. CARNES RE: SAME | 0.10 | 57.50 |
| 12/12/24 | JMD | REVISE MOTION TO SHORTEN RE MOTION TO COMPEL STUB RENT/503(B)(9) PAYMENT | 1.90 | 1,092.50 |
| 12/12/24 | JMD | REVIEW/REVISE DRAFT MOTION TO COMPEL PAYMENT OF STUB RENT (.4); EMAIL S. CARNES RE: SAME (.1). | 0.50 | 287.50 |
| 12/12/24 | JRA | REVIEW AND COMMENT ON DRAFT STUB RENT MOTION (.6); FURTHER CORRESPONDENCE WITH S. CARNES AND J. DOUGHERTY RE SAME (.3) | 0.90 | 832.50 |
| 12/12/24 | JRA | CORRESPOND WITH LANDLORDS RE STUB RENT AND CLOSING UPDATES | 0.30 | 277.50 |
| 12/12/24 | JRA | REVIEW B&B OBJECTION | 0.20 | 185.00 |
| 12/12/24 | JRA | FURTHER CORRESPONDENCE WITH LANDLORDS, S. CARNES AND D. AZMAN RE STUB RENT PAYMENTS AND 365(D)(4) ISSUES | 0.80 | 740.00 |
| 12/12/24 | JRA | REVIEW WPG OBJECTION | 0.30 | 277.50 |
| 12/12/24 | JRA | REVIEW JEWELL SWUARE CURE OBJECTION | 0.10 | 92.50 |
| 12/12/24 | JRA | CORRESPOND WITH D. AZMAN AND S. CARNES RE STUB RENT | 0.30 | 277.50 |
| 12/13/24 | JMD | LEGAL RESEARCH RE: MOTION TO COMPEL PAYMENT OF STUB RENT (1.3); EMAIL M. HARTLIPP RE: SAME (.1). | 1.40 | 805.00 |
| 12/13/24 | JMD | READ EMAILS FROM S. CARNES RE: DRAFT MOTION TO COMPEL STUB RENT PAYMENT (2 X .1). | 0.20 | 115.00 |
| 12/13/24 | MAS | UPDATE TRACKER RE: CURE OBJECTIONS. | 2.30 | 931.50 |
| 12/13/24 | JRA | REVIEW NOLENSVILLE OBJECTION | 0.20 | 185.00 |
| 12/13/24 | JRA | REVIEW ROSS OBJECTION TO ASSUMPTION | 0.20 | 185.00 |
| 12/13/24 | JRA | REVIEW 365(D)(4) EXTENSION MOTION | 0.30 | 277.50 |
| 12/15/24 | JMD | REVIEW REVISED MOTION TO COMPEL STUB RENT AND CONFORM DRAFT MOTION TO SHORTEN RE: SAME | 0.90 | 517.50 |
| 12/16/24 | JMD | PARTICIPATE IN CALL W/ CS AND MWE TEAMS RE: MOTION TO COMPEL STUB RENT AND MOTION TO SHORTEN | 0.20 | 115.00 |
| 12/16/24 | MAS | FOLLOW UP CALL WITH MWE TEAM (S. LUTKUS & N. ROWLES) RE: MOTION TO COMPEL AND LEASE ASSUMPTION OR REJECTION EXTENSION STRATEGY | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number 996075
        Client/Matter No. 68457-0001                                         January 9, 2025
                                                                                    Page 23

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/16/24 | MAS | REVIEW STIPULATION AND PROPOSED ORDER RE: CALITEX AND VANYARMOUTH STAY RELIEF MOTION | 0.40 | 162.00 |
| 12/16/24 | MAS | REVIEW PREVIOUS CASES AND MOTIONS RE: OBJECTIONS TO MOTIONS TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES. | 1.80 | 729.00 |
| 12/16/24 | JRA | EMAILS WITH S. CARNES, DPW, MWE AND UST RE MOTION TO SHORTEN | 0.60 | 555.00 |
| 12/16/24 | JRA | REVIEW FINAL FORM OF MOTION TO COMEPK (.6); FURTHER EMAILS WITH S. CARNES, MWE AND FTI TEAMS AND UCC MEMBERS RE SAME (.7) | 1.30 | 1,202.50 |
| 12/16/24 | JRA | CORRESPOND WITH LANDLORDS, D. AZMAN AND S. CARNES RE MOTION TO COMPEL AND STRATEGY FOR SAME | 1.70 | 1,572.50 |
| 12/17/24 | JMD | REVIEW DEBTORS' MOTION TO EXTEND D/L TO ASSUME OR REJECT LEASES (.5); BEGIN CONDUCTING LEGAL RESEARCH RE: SAME (1.1). | 1.60 | 920.00 |
| 12/17/24 | JMD | ATTEND 12/17 ADDITIONAL UCC PROFESSIONALS CALL RE: MOTION TO COMPEL STUB RENT PAYMENT ISSUES | 0.80 | 460.00 |
| 12/17/24 | JMD | RESPOND TO EMAIL FROM S. CARNES RE: SERVICE OF MOTION TO COMPEL STUB RENT PAYMENT & MOTION TO SHORTEN RE: SAME (.1); DRAFT AND DELIVER SERVICE EMAIL TO DEBTORS, DIP AGENTS, AND U.S. TRUSTEE RE: SAME (.1). | 0.20 | 115.00 |
| 12/17/24 | JMD | CALL W/ M. SOLIMANI RE: OBJECTION TO MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT UNEXPIRED LEASES | 0.20 | 115.00 |
| 12/17/24 | JMD | CALL W/ S. CARNES RE: OBJECTION TO MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES | 0.30 | 172.50 |
| 12/17/24 | MAS | CORRESPONDENCE WITH S. LUTKUS AND M. BROCK RE: VANYARMOUTH AND CALITEX STIPULATION | 0.20 | 81.00 |
| 12/17/24 | MAS | CALL WITH J. DOUGHERTY RE: OBJECTION TO MOTION TO EXTEND LEASE ASSUMPTION/REJECTION DEADLINE | 0.20 | 81.00 |
| 12/17/24 | JRA | ADDITIONAL T/C WITH UCC MEMBER RE STUB RENT STRATEGY | 0.30 | 277.50 |
| 12/17/24 | JRA | T/C WITH ADDITIONAL LANDLORD AND S. CARNES RE STUB RENT STRATEGY | 0.80 | 740.00 |
| 12/17/24 | JRA | EMAILS WITH J. DOUGHERTY RE STUB RENT OUTLINE | 0.20 | 185.00 |
| 12/18/24 | JMD | REVISE MOTION TO COMPEL STATUS CONFERENCE OUTLINE | 2.60 | 1,495.00 |
| 12/18/24 | JMD | PARTICIPATED IN VIRTUAL MEETING WITH CARNES, SARAH RE: OUTLINE FOR STATUS CONFERENCE ON MOTION TO COMPEL PAYMENT OF STUB RENT | 0.60 | 345.00 |
| 12/18/24 | MAS | DRAFT OBJECTION RE: MOTION TO EXTEND LEASE ASSUMPTION/REJECTION DEADLINE | 4.60 | 1,863.00 |
| 12/18/24 | MAS | REVIEW MOTION RE: LEASE EXTENSION OF ASSUMPTION/REJECTION DEADLINE | 0.80 | 324.00 |
| 12/18/24 | MAS | LEGAL RESEARCH RE: OBJECTION TO MOTION TO EXTEND LEASE ASSUMPTION/REJECTION DEADLINE | 3.10 | 1,255.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 996075 | |
| | Client/Matter No. 68457-0001 | | January 9, 2025 | |
| | | | Page 24 | |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/18/24 | JRA | EMAILS WITH LANDLORDS RE STUB RENT | 0.60 | 555.00 |
| 12/18/24 | JRA | T/C WITH UCC MEMBER RE LEASE SALES, STUB RENT AND OTHER REAL ESTATE ISSUES IN LIGHT OF SALE FAILURE | 1.00 | 925.00 |
| 12/18/24 | JRA | T/C WITH ADDITIONAL LANDLORD RE STUB RENT | 0.20 | 185.00 |
| 12/19/24 | JRA | REVIEW STORE CLOSING NOTICE | 0.20 | 185.00 |
| 12/20/24 | JMD | REVIEW SHELL/FIRST DRAFT OF OBJECTION TO MOTION TO EXTEND D/L TO ASSUME OR REJECT LEASES PREPARED BY M. SOLIMANI | 0.60 | 345.00 |
| 12/20/24 | JMD | DRAFT AND SEND EMAIL TO FTI TEAM RE: ISSUES RE: OBJECTION TO MOTION TO EXTEND D/L TO ASSUME OR REJECT LEASES | 0.30 | 172.50 |
| 12/20/24 | JMD | CALL W/ S. CARNES RE: COMMENTS AND REVISIONS TO DRAFT OBJECTION TO MOTION TO EXTEND DL TO ASSUME OR REJECT LEASES | 0.70 | 402.50 |
| 12/20/24 | JMD | REVISE DRAFT OBJECTION TO MOTION TO EXTEND DL TO ASSUME OR REJECT LEASES | 2.90 | 1,667.50 |
| 12/20/24 | JMD | FURTHER REVISE OBJECTION TO MOTION TO EXTEND DL TO ASSUME OR REJECT LEASES INCORPORATING S. CARNES COMMENTS | 2.20 | 1,265.00 |
| 12/20/24 | MAS | CORRESPONDENCE WITH S. NEWMAN AND P. RATKOWIAK RE: MOTION TO COMPEL/CONVERT NOTICE OF HEARING AND FILING | 0.30 | 121.50 |
| 12/20/24 | MAS | DRAFT NOTICE OF HEARING RE: MOTION TO COMPEL/CONVERT | 0.50 | 202.50 |
| 12/20/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING MOTION TO EXTEND 365D4 DEADLINE (.2); | 0.20 | 160.00 |
| 12/20/24 | JRA | T/C WITH UCC MEMBER RE STUB RENT AND LEASE SALES | 0.40 | 370.00 |
| 12/20/24 | JRA | EMAIL WITH J. DOUGHERTY RE 365(D)(4) OBJECTION | 0.10 | 92.50 |
| 12/20/24 | JRA | EMAILS WITH CS AND FTI TEAM RE LEASES AND SALES | 0.30 | 277.50 |
| 12/20/24 | SYC | REVIEW OBJECTION TO 365D4 EXTENSION MOTION AND CALL WITH J. DOHERTY RE: SAME | 1.40 | 1,260.00 |
| 12/21/24 | JMD | CONTINUE TO REVISE DRAFT OBECTION TO MOTION TO EXTEND D/L TO ASSUME/REJECT LEASES INCORPORATING S. CARNES COMMENTS | 1.10 | 632.50 |
| 12/22/24 | JMD | CONTINUE TO REVISE DRAFT OBJECTION TO MOTION TO EXTEND DL TO ASSUME OR REJECT LEASES INCORPORATING S. CARNES COMMENTS (1.8); REVIEW EMAIL FROM T. RODRIGUES RE: SAME (.2). | 2.00 | 1,150.00 |
| 12/23/24 | JMD | CONTINUE TO REVISE OBJECTION TO MOTION TO EXTEND DL TO ASSUME OR REJECT LEASES (0.90); COMPOSED EMAIL TO CARNES, SARAH RE: REVISED DRAFT OBJECTION TO MTN TO EXTEND DL TO ASSUME OR REJECT LEASES (0.20); REVISE OBJECTION TO MOTION TO EXTEND D/L TO ASSUME/REJECT LEASES INCORPORATING S. NEWMAN AND S. LUTKUS COMMENTS (1.80) | 2.90 | 1,667.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  996075
          Client/Matter No. 68457-0001                                     January 9, 2025
                                                                                   Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/23/24 | JMD | FURTHER REVISE OBJECTION TO MOTION TO EXTEND D/L TO ASSUME/REJECT LEASES | 0.50 | 287.50 |
| 12/23/24 | MAS | MAKE EDITS RE: OBJECTION TO DEBTOR'S MOTION TO EXTEND LEASE ASSUMPTION/REJECTION DEADLINE | 0.90 | 364.50 |
| 12/23/24 | MAS | UPDATE INTERNAL TRACKER RE: CURE OBJECTIONS | 0.20 | 81.00 |
| 12/23/24 | SLN | REVIEW OF AND REVISIONS TO DRAFT OBJECTION TO MOTION TO EXTEND 365D4 DEADLINE (.8); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 1.00 | 800.00 |
| 12/23/24 | MMH | REVIEW OBJECTION TO LEASE EXTENSION MOTION | 0.20 | 86.00 |
| 12/23/24 | JRA | EMAILS WITH CS AND MWE TEAMS RE 365(D)(4) OBJECTION | 0.40 | 370.00 |
| 12/23/24 | SYC | REVISIONS TO 365(D)(4) OBJECTION | 3.10 | 2,790.00 |
| 12/24/24 | SYC | REVISIONS TO 365(D)(4) OBJECTION | 1.20 | 1,080.00 |
| 12/26/24 | MAS | UPDATE INTERNAL CALENDAR RE: LEASE REJECTION/ASSUMPTION EXTENSION MOTION AND MOTION TO COMPEL/CONVERT EXTENDED OBJECTION DEADLINES | 0.20 | 81.00 |
| 12/26/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING 365D4 OBJECTION (.1); | 0.10 | 80.00 |
| 12/26/24 | SYC | REVISIONS TO 365(D)(4) OBJECTION AND CORRES WITH J. DOUGHERTY AND JRA RE: SAME | 1.30 | 1,170.00 |
| 12/27/24 | JRA | T/C WITH LANDLORD RE SALE PROCESS | 0.40 | 370.00 |
| 12/27/24 | JRA | REVIEW 9TH REJECTON NOTICE | 0.20 | 185.00 |
| 12/31/24 | JRA | EMAIL WITH K. WINIARSKI RE 365(D)(4) BRIDGE ORDER | 0.10 | 92.50 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**                     **63.10**     **48,505.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/18/24 | SYC | REVIEW DRAFT MOTION TO SHORTEN FROM MWE (.7); CALLS/EMAILS RE: SCHEDULING FOR EXTENSION MOTION (.9) | 1.60 | 1,440.00 |
| 12/02/24 | JRA | REVIEW SEALING MOTION FOR SHPEEN DECLARATION | 0.20 | 185.00 |
| 12/03/24 | JRA | CORRESPOND WITH D. AZMAN RE D&O INVESTIGATION | 0.40 | 370.00 |
| 12/04/24 | JRA | CORRESPOND WITH D. AZMAN, S. LUTKUS AND DPW RE D&O INVESTIGATION | 0.30 | 277.50 |
| 12/04/24 | JRA | CORRESPOND WITH CS TEAM RE INVESTIGATION | 0.20 | 185.00 |
| 12/05/24 | JRA | T/C WITH DPW AND MWE TEAMS RE D&O INVESTIGATION | 0.20 | 185.00 |
| 12/05/24 | SYC | CALL WITH DEBTORS AND MWE TO DISCUSS D&O INVESTIGATION | 0.40 | 360.00 |
| 12/06/24 | SYC | CALL WITH MWE TO DISCUSS D&O INVESTIGATION | 0.50 | 450.00 |
| 12/10/24 | MMH | CORRESPONDENCE WITH MWE AND FTI TEAMS RE: MOTION TO COMPEL INFORMATION | 0.20 | 86.00 |
| 12/10/24 | MMH | CONFER WITH S CARNES RE: MOTION TO COMPEL | 0.40 | 172.00 |
| 12/10/24 | MMH | CORRESPONDENCE RE: MOTION TO COMPEL | 0.10 | 43.00 |
| 12/11/24 | MMH | CONFER WITH M. SOLIMANI RE: MOTION TO COMPEL RESEARCH | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  996075 | |
| | Client/Matter No. 68457-0001 | | January 9, 2025 | |
| | | | Page 26 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/11/24 | MMH | CORRESPONDENCE WITH FTI RE: DRAF TO MOTION TO COMPEL | 0.10 | 43.00 |
| 12/11/24 | MMH | DRAFT MOTION TO COMPEL PAYMENT OF 503(B)(9) CLAIMS AND STUB RENT | 4.50 | 1,935.00 |
| 12/12/24 | MMH | DRAFT ORDER RE: MOTION TO COMPEL PAYMENT | 0.60 | 258.00 |
| 12/12/24 | MMH | REVISE DRAFT MOTION TO COMPEL PER S. CARNES | 0.40 | 172.00 |
| 12/12/24 | MMH | CONFER WITH S. CARNES RE: MOTION TO COMPEL ORDER | 0.10 | 43.00 |
| 12/12/24 | MMH | REVISE MOTION TO COMPEL | 0.40 | 172.00 |
| 12/12/24 | SYC | DRAFT MOTION TO COMPEL | 5.60 | 5,040.00 |
| 12/12/24 | SYC | EMAILS TO MWE/FTI RE: MOTION TO COMPEL | 1.10 | 990.00 |
| 12/12/24 | SYC | CALL WITH GDD RE: LITIGATION STRATEGY RE: MOTION TO COMPEL V. VACATE ORDERS | 0.20 | 180.00 |
| 12/12/24 | SYC | MULTIPLE CALLS/EMAILS WITH JRA RE: STRATEGY ON MOTION TO COMPEL/TIMING | 0.80 | 720.00 |
| 12/13/24 | MMH | DRAFT DISMISSAL SECTION OF MOTION TO DISMISS | 0.60 | 258.00 |
| 12/13/24 | MMH | CORRESPONDENCE WITH CS TEAM RE: MOTION TO COMPEL | 0.10 | 43.00 |
| 12/13/24 | MMH | CONFER WITH S. CARNES RE: REVISIONS TO MOTION TO COMPEL | 0.70 | 301.00 |
| 12/13/24 | MMH | FURTHER REVISIONS TO MOTION TO COMPEL | 1.00 | 430.00 |
| 12/13/24 | JRA | CORRESPOND WITH VENDOR AND DPW TEAM RE CONTRACT AND CLAIMS | 0.30 | 277.50 |
| 12/13/24 | SYC | CONTINUED REVISION TO MOTION TO COMPEL | 5.50 | 4,950.00 |
| 12/13/24 | SYC | EMAILS/CALLS WITH MWE/FTI ON CONVERSION MOTION | 1.10 | 990.00 |
| 12/14/24 | MMH | CONTINUE TO RESEARCH AND REVISE MOTION TO COMPEL | 2.70 | 1,161.00 |
| 12/14/24 | MMH | CIRCULATE DRAFT MOTION TO COMPEL TO UCC PROFESSIONALS | 0.10 | 43.00 |
| 12/14/24 | SYC | REVIEW REVISIONS TO MOTION TO COMPEL AND PROVIDE FURTHER COMMENTS TO SAME | 3.20 | 2,880.00 |
| 12/15/24 | MMH | FURTHER REVISIONS TO MOTION TO COMPEL | 0.40 | 172.00 |
| 12/15/24 | SYC | EMAIL TO MWE RE: STRATEGY ITEMS/QUESTIONS RE; MOTION TO COMPEL/CONVERT | 0.70 | 630.00 |
| 12/15/24 | SYC | EMAILS WITH J. DOUGHERTY RE: MOTION TO SHORTEN ON CONVERSION MOTION | 0.50 | 450.00 |
| 12/15/24 | SYC | CONTINUED REVISIONS TO MOTION TO COMPEL/CONVERT (2.9); EMAIL TO UCC RE: SAME (.5); EMAILS/CALLS WITH M. HARTLIPP RE: SAME (.8) | 3.70 | 3,330.00 |
| 12/16/24 | MMH | COORDINATE FINAL PREPARATION OF MOTION TO COMPEL FOR FILING | 0.10 | 43.00 |
| 12/16/24 | MMH | REVISE DRAFT MOTION TO COMPEL | 2.50 | 1,075.00 |
| 12/16/24 | MMH | FINALIZE MOTION TO COMPEL EXHIBITS FOR FILING | 0.30 | 129.00 |
| 12/16/24 | MMH | COORDINATE MOTION TO COMPEL FILING | 0.30 | 129.00 |
| 12/16/24 | MMH | CONFER WITH S. CARNES RE MOTION TO COMPEL REVISIONS | 0.40 | 172.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 27 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/24 | SYC | REVIEW DRAFT MOTION TO SHORTEN NOTICE AND PROVIDE COMMENTS TO SAME (1.3); CALLS EMAILS WITH MWE AND J. DOHERTY RE SAME (1.1) | 2.40 | 2,160.00 |
| 12/16/24 | SYC | CONTINUE TO DRAFT AND REVISE MOTION TO COMPEL/CONVERT (5.1); REVIEW COMMENTS FROM MWE AND FTI (.8); CALLS WITH MWE AND M. HARTLIPP RE: SAME (1.2) | 7.10 | 6,390.00 |
| 12/17/24 | SYC | REVIEW ORDER SHORTENING NOTICE ON MOTION TO COMPEL AND EMAIL TO MWE/CS/FTI RE: SAME | 0.50 | 450.00 |
| 12/20/24 | JRA | T/C WITH K. GOING RE LENDER NEGOTIATIONS | 0.40 | 370.00 |
| 12/23/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING CRITICAL VENDORS (.2); | 0.20 | 160.00 |
| 12/26/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DISCOVERY FOR SALE HEARING AND REVIEW OF SAME (.3); | 0.30 | 240.00 |
| 12/27/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DISCOVERY FOR SALE HEARING (.2); EMAIL TO VARIETY REGARDING DISCOVERY (.1); EMAIL TO GBRP REGARDING DISCOVERY (.1); EMAIL TO DEBTORS REGARDING DISCOVERY (.1); | 0.50 | 400.00 |
| 12/27/24 | LSM | UPDATE, FILE AND CIRCULATE TO PROFESSIONAL THE CNO REGARDING SECOND MONTHLY FEE APPLICATION OF MCDERMOTT WILL & EMERY | 0.30 | 120.00 |
| 12/28/24 | SLN | MEET AND CONFER WITH DEBTORS REGARDING SALE HEARING (.3); TELEPHONE CALL WITH CS TEAM REGARDING SALE HEARING (.4); REVIEW UCC DRAFT SALE OBJECTION AND COMMENTS THERETO AND CORRESPONDENCE WITH UCC PROFESSIONALS (.5); CORRESPONDENCE WITH CS TEAM REGARDING PROPOSED LANGUAGE FOR APA AND SALE ORDER (.1); CORRESPONDENCE WITH DEBTORS REGARDING PROPOSED SALE LANGUAGE (.1); | 1.40 | 1,120.00 |
| 12/28/24 | SLN | CORRESPONDENCE WITH COURT REPORTER REGARDING DEPOSITION (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING COURT REPORTER, DISCOVERY, DEPOSITIONS AND HEARING (.9); REVIEW OF AND REVISIONS TO DRAFT NOS AND DEPOSITION NOTICES AND ATTENTION TO FILING (.7); CORRESPONDENCE WITH GBRP REGARDING DISCOVERY (.1); CORRESPONDENCE WITH VARIETY REGARDING DISCOVERY (.1); CORRESPONDENCE WITH DEBTORS REGARDING DISCOVERY, WITNESS AND EXHIBIT LIST AND SALE HEARING (.3); | 2.30 | 1,840.00 |
| 12/28/24 | JRA | PARTICIPATE IN MEET AND CONFER RE SALE OBJECTION DISCOVERY | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
|---|---|---|
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 28 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/29/24 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DEPOSITION (.4); CORRESPONDENCE WITH COURT REPORTER (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING WITNESSES AND SUBPOENAS AND REVIEW OF DRAFT SUBPOENA (.4); REVIEW REVISED WITNESS LIST AND CORRESPONDENCE WITH UCC PROFESSIONALS (.2); CORRESPONDENCE WITH DEBTORS REGARDING JOINT WITNESS AND EXHIBIT LIST (.2); CORRESPONDENCE WITH CREDITOR REGARDING DEPOSITION (.1); CORRESPONDENCE WITH DEBTORS REGARDING DEPOSITION (.3); CORRESPONDENCE WITH GBRP REGARDING WITNESS (.1); REVIEW DEBTOR INTERROGATORY RESPONSES (.1); REVIEW ROBINS DEPOSITION TRANSCRIPT DESIGNATIONS AND CORRESPONDENCE WITH UCC PROFESSIONALS AND DEBTORS (.3); | 2.20 | 1,760.00 |
| 12/29/24 | JRA | ATTEND ROBBINS DEPOSITION | 1.30 | 1,202.50 |
| 12/29/24 | JRA | EMAILS WITH DPW AND CS TEAMS RE DEP DESIGNATIONS | 0.60 | 555.00 |
| 12/29/24 | JRA | REVIEW AND DESIGNATE DEP TRANSCRIPT SEGMENTS FOR OBJECTION | 0.80 | 740.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **77.10** | **54,702.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/11/24 | JMD | REVIEW AGENDA FOR 12/16 HEARING | 0.20 | 115.00 |
| 12/16/24 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: JANUARY 21, 2025 HEARING | 0.10 | 40.50 |
| 12/17/24 | JMD | EMAIL J. ALBERTO RE: PREP ARGUMENT OUTLINE FOR 12/19 HEARING | 0.10 | 57.50 |
| 12/17/24 | JMD | CALL W/ M. HARTLIPP RE: BINDER AND LOGISTICAL COORDINATION FOR 12/19 OMNIBUS HEARING | 0.20 | 115.00 |
| 12/17/24 | JMD | BEGIN DRAFTING ORAL ARGUMENT OUTLINE RE: 12/19 HEARING | 2.10 | 1,207.50 |
| 12/17/24 | MAS | CALL WITH FTI AND MWE RE: 12/19/24 HEARING STRATEGY | 0.80 | 324.00 |
| 12/17/24 | MAS | SECOND CALL WITH MWE AND FTI TEAMS RE: 12/19/24 HEARING STRATEGY | 0.30 | 121.50 |
| 12/17/24 | MMH | CONFER WITH J DOUGHERTY RE: 12/19 HEARING LOGISTICS | 0.20 | 86.00 |
| 12/17/24 | MMH | CONFER WITH S. CARNES RE: 12/19 HEARING LOGISTICS | 0.10 | 43.00 |
| 12/17/24 | MMH | REVIEW 121/19 HEARING AGENDA | 0.10 | 43.00 |
| 12/17/24 | JRA | EMAILS WITH J. DOUGHERTY RE THURSDAY'S HEARING | 0.10 | 92.50 |
| 12/17/24 | JRA | BEGIN PREPARING FOR HEARING | 1.80 | 1,665.00 |
| 12/17/24 | PVR | EMAIL TO J. ALBERTO, S. NEWMAN, M. FITZPATRICK, M. HARTLIPP AND L. MORTON AND RETRIEVE AND REVIEW AGENDA FOR DECEMBER 19, 2024 IN-PERSON HEARING | 0.20 | 81.00 |
| 12/17/24 | PVR | RETRIEVE AND REVIEW ORDER SHORTENING NOTICE RE: MOTION TO COMPEL AND UPDATE CASE CALENDAR RE: HEARING DATE AND OBJECTION DEADLINE | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
| | Client/Matter No. 68457-0001 | January 9, 2025 |
| | | Page 29 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/24 | JMD | REVIEW AMENDED AGENDA FOR 12/19 HEARING (.2); EMAIL TO P. RATKOWIAK RE: INSTRUCTIONS FOR UPDATING MATTER GOING FORWARD BINDERS (.1). | 0.30 | 172.50 |
| 12/18/24 | JMD | REVIEW S. CARNES COMMENTS RE: ORAL ARGUMENT SCRIPT (.2); REVIEW APA AND BIDDING PROCEDURES ORDER RE: SAME (.5); REVISE STATUS CONFERENCE OUTLINE RE: SAME (.2); EMAIL TO J. ALBERTO AND S. CARNES RE: SAME (.1) | 1.00 | 575.00 |
| 12/18/24 | JMD | REVIEW S. CARNES REVISIONS TO OUTLINE FOR 12/19 STATUS CONFERENCE (.2); REVISIONS TO SAME (.2). | 0.40 | 230.00 |
| 12/18/24 | JMD | FURTHER REVISE OUTLINE RE: STATUS CONFERENCE ON MOTION TO COMPEL | 0.20 | 115.00 |
| 12/18/24 | JRA | CONTINUED PREPARATION FOR HEARING | 2.60 | 2,405.00 |
| 12/18/24 | PVR | UPDATE THREE HEARING BINDERS RE: ADDITIONAL PLEADINGS FOR DECEMBER 19, 2024 HEARING | 0.30 | 121.50 |
| 12/18/24 | PVR | EMAIL TO R. MCQUIRT AND PREPARE ZIP FOLDER WITH AGENDA AND E-BINDER FOR MATTERS GOING FORWARD AT DECEMBER 19, 2024 HEARING | 1.30 | 526.50 |
| 12/18/24 | PVR | EMAIL EXCHANGE WITH S. CARNES AND WITH J. DOUGHERTY AND REGISTER S. CARNES AND J. DOUGHERTY TO APPEAR REMOTELY AT DECEMBER 19, 2024 HEARING | 0.30 | 121.50 |
| 12/18/24 | PVR | EMAILS TO R. MCQUIRT RE: HEARING BINDER LABELS AND INSTRUCTIONS FOR ATTIC PRODUCTS MOTION FOR ALLOWANCE OF ADMIN CLAIMS FOR HEARING BINDERS | 0.20 | 81.00 |
| 12/18/24 | PVR | EMAIL TO J. ALBERTO, S. NEWMAN, M. HARTLIPP, M. FITZPATRICK, L. MORTON, S. CARNES AND J.  DOUGHERTY AND RETRIEVE AND REVIEW AMENDED AGENDA FOR DECEMBER 19, 2024 IN-PERSON HEARING | 0.20 | 81.00 |
| 12/18/24 | SYC | PREP DRAFT OUTLINE FOR 12/19 HEARING (3.9); MULTIPLE CALLS/EMAILS WITH JRA AND J. DOHERTY RE: SAME (1.2) | 5.10 | 4,590.00 |
| 12/19/24 | JMD | REVIEW AND FINALIZE HEARING BINDERS FOR 12/19 STATUS CONFERENCE INCLUDING ADDITIONAL PLEADINGS | 0.50 | 287.50 |
| 12/19/24 | JMD | ATTEND 12/19 STATUS CONFERENCE VIA ZOOM | 1.80 | 1,035.00 |
| 12/19/24 | JMD | REVIEW NOTICE OF 12/30 STATUS CONFERENCE | 0.10 | 57.50 |
| 12/19/24 | MAS | VIRTUALLY ATTEND AND RUN LISTEN ONLY LINE RE: 12/19/24 HEARING | 2.00 | 810.00 |
| 12/19/24 | JRA | CONTINUYED PREPARATION FOR HEARING | 2.30 | 2,127.50 |
| 12/19/24 | JRA | ATTEND HEARING | 4.00 | 3,700.00 |
| 12/19/24 | JRA | REVIEW NOTICE OF STATUS CONFERENCE | 0.10 | 92.50 |
| 12/19/24 | JRA | CORRESPOND WITH S. CARNES AND D. AZMAN RE UCC SUMMARY OF TODAY'S HEARING | 0.60 | 555.00 |
| 12/19/24 | SYC | ATTEND HEARING | 2.10 | 1,890.00 |
| 12/20/24 | PVR | RETRIEVE AND REVIEW NOTICE OF DECEMBER 30 STATUS CONFERENCE AND UPDATE CASE CALENDAR RE: DECEMBER 30 STATUS CONFERENCE AND DEADLINE FOR DEBTORS TO FILE BUDGET | 0.30 | 121.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  996075
        Client/Matter No. 68457-0001                                                January 9, 2025
                                                                                         Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/26/24 | MMH | REVIEW 12/30 HEARING AGENDA | 0.10 | 43.00 |
| 12/26/24 | JRA | CORRESPOND WITH D. AZMAN AND S. CARNES RE HEARING STRATEGY | 0.40 | 370.00 |
| 12/26/24 | JRA | REVIEW AGENDA | 0.10 | 92.50 |
| 12/26/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AGENDA FOR THE DECEMBER 30, 2024 HEARING | 0.20 | 80.00 |
| 12/27/24 | JMD | REVIEW AGENDA FOR 12/30 HEARING | 0.10 | 57.50 |
| 12/27/24 | JMD | MESSAGES W/ M. HARTLIPP RE: BINDER PREPARATION AND LOGISTICAL COORDINATION FOR 12/30 HEARING | 0.10 | 57.50 |
| 12/27/24 | MMH | COORDINATE LOGISTICS FOR 12/30 HEARING | 0.30 | 129.00 |
| 12/27/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AMENDED AGENDA FOR THE DECEMBER 30, 2024 HEARING | 0.20 | 80.00 |
| 12/28/24 | JRA | EMAILS WITH S. CARNES AND MNAT TEAM RE WITNESS AND EXHIBITS LIST | 0.20 | 185.00 |
| 12/29/24 | JMD | EMAIL J. ALBERTO RE: 12/30 ZOOM REGISTRATION AND HYBRID HEARING LOGISTICS | 0.10 | 57.50 |
| 12/29/24 | MMH | COORDINATE PREPARATION OF 12/30 HEARING MATERIALS | 0.10 | 43.00 |
| 12/30/24 | JMD | ATTEND 12/30 HEARING VIA ZOOM | 3.60 | 2,070.00 |
| 12/30/24 | JMD | REVIEW AMENDED AGENDA FOR 12/30 HEARING | 0.10 | 57.50 |
| 12/30/24 | MMH | VIRTUALLY ATTEND AND RUN LISTEN ONLY LINE FOR HEARING | 4.30 | 1,849.00 |
| 12/30/24 | MMH | PREPARE MATERIALS FOR HEARING | 0.70 | 301.00 |
| 12/30/24 | JRA | T/C WITH CREDITOR RE CASE STATUS AND TODAY'S HEARING | 0.20 | 185.00 |
| 12/30/24 | JRA | T/C WITH UCC MEMBER RE TODAY'S HEARING | 0.30 | 277.50 |
| 12/30/24 | JRA | T/C WITH D. AZMAN RE TODAY'S HEARING AND STRATEGY FOR SAME | 0.60 | 555.00 |
| 12/30/24 | JRA | T/C'S WITH ADDITIONAL LANDLORD RE TODAY'S HEARING | 0.40 | 370.00 |
| 12/30/24 | JRA | ATTEND HEARING (FIRST PART) | 2.60 | 2,405.00 |
| 12/30/24 | JRA | T/C WITH LANDLORD RE TODAY'S HEARING | 0.10 | 92.50 |
| 12/30/24 | JRA | ATTEND HEARING (SECOND PART) | 1.60 | 1,480.00 |
| 12/30/24 | LSM | COMPILE, REVIEW AND CIRCULATE TO CS TEAM THE AMENDED AGENDA FOR DECEMBER 30, 2024 HEARING | 0.20 | 80.00 |
| 12/31/24 | JMD | ATTEND 12/31 HEARING REMOTELY VIA ZOOM | 7.00 | 4,025.00 |
| 12/31/24 | MMH | VIRTUALLY ATTEND AND RUN LISTEN ONLY LINE FOR HEARING | 7.30 | 3,139.00 |
| 12/31/24 | JRA | T/C WITH C. SIMON RE TODAY'S HEARING | 0.10 | 92.50 |
| 12/31/24 | JRA | CONTINUED ATTENDANCE AT HEARING AND RULING | 7.00 | 6,475.00 |
| 12/31/24 | JRA | ATTEND HEARING (FIRST PART) | 3.00 | 2,775.00 |
| 12/31/24 | SYC | ATTENDANCE AT SALE HEARING | 3.90 | 3,510.00 |

**REORGANIZATION PLAN**                                                        **1.40**    **1,295.00**

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  996075
        Client/Matter No. 68457-0001                                         January 9, 2025
                                                                                      Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/01/24 | JRA | RESEARCH RE PLAN AND LTA ISSUES | 0.80 | 740.00 |
| 12/01/24 | JRA | CORRESPOND WITH D. AZMAN RE PLAN STRATEGY AND NEXT STEPS | 0.60 | 555.00 |

**RETENTION MATTERS**                                                          **3.30**    **1,922.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/11/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING ADDITIONAL DISCLOSURE (.1); | 0.10 | 80.00 |
| 12/12/24 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING DISCLOSURE AND SUPPLEMENTAL ALBERTO DECLARATION (.1); | 0.10 | 80.00 |
| 12/12/24 | JRA | EMAIL WITH M. HARTLIPP RE SUPPLEMENTAL ALBERTO DECLARATION | 0.10 | 92.50 |
| 12/17/24 | SYC | EMAILS WITH MWE RE: GUGGENHEIM FINANCING FEE RE: UST INQUIRY | 0.60 | 540.00 |
| 12/19/24 | SLN | REVIEW MWE RATE INCREASE (.1); CORRESPONDENCE WITH MWE AND ATTENTION TO FILING (.1); CORRESPONDENCE WITH CS TEAM REGARDING FTI MOTION TO SEAL SUPPLEMENTAL DECLARATION (.1); CORRESPONDENCE WITH UST REGARDING MOTION TO SEAL (.1); | 0.40 | 320.00 |
| 12/19/24 | MAS | CORRESPONDENCE WITH S. NEWMAN AND P. RATKOWIAK RE: CNO AND FILING | 0.30 | 121.50 |
| 12/19/24 | MAS | DRAFT CNO RE: FTI MOTION TO SEAL | 0.50 | 202.50 |
| 12/19/24 | PVR | EMAIL TO S. NEWMAN AND EFILE AND RETRIEVE SUPPLEMENTAL D. AZMAN DECLARATION RE: 2025 RATES | 0.30 | 121.50 |
| 12/19/24 | PVR | EMAIL FROM AND TO S. NEWMAN AND REVIEW, REVISE AND PREPARE SUPPLEMENTAL D. AZMAN DECLARATION RE: 2025 RATES FOR FILING | 0.20 | 81.00 |
| 12/20/24 | PVR | EFILE CNO TO FTI MOTION TO SEAL AND REVISE AND UPLOAD PROPOSED ORDER FOR CHAMBERS | 0.30 | 121.50 |
| 12/20/24 | PVR | EMAIL FROM AND TO M. SOLIMANI AND S. NEWMAN AND REVIEW, REVISE AND PREPARE CNO TO FTI MOTION TO SEAL FOR FILING AND PROPOSED ORDER TO UPLOAD | 0.20 | 81.00 |
| 12/20/24 | PVR | EMAIL TO M. SOLIMANI AND S. NEWMAN AND RETRIEVE AND SERVE ORDER RE: FTI SEALING MOTION | 0.20 | 81.00 |

**UTILITIES/SEC. 366 ISSUES**                                                  **0.60**     **435.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/16/24 | SLN | EMAIL FROM UTILITY (.1); | 0.10 | 80.00 |
| 12/17/24 | SLN | CORRESPONDENCE WITH UTILITY (.1); | 0.10 | 80.00 |
| 12/19/24 | JMD | REVIEW UTILITY COMPANIES' JOINDER TO UCC MOTION TO ENFORCE DIP ORDER/COMPEL STUB RENT | 0.20 | 115.00 |
| 12/20/24 | SLN | REVIEW LETTER FROM UTILITY (.1); | 0.10 | 80.00 |
| 12/27/24 | SLN | CORRESPONDENCE WITH UTILITY (.1); | 0.10 | 80.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS
         Client/Matter No. 68457-0001

Invoice Number  996075
January 9, 2025
Page 32

TOTAL HOURS      527.40

PROFESSIONAL SERVICES:                                          $387,309.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Elazar A. Kosman | Associate | 5.10 | 430.00 | 2,193.00 |
| Jack M. Dougherty | Associate | 89.80 | 575.00 | 51,635.00 |
| Justin R. Alberto | Member | 125.40 | 925.00 | 115,995.00 |
| Larry S. Morton | Paralegal | 6.20 | 400.00 | 2,480.00 |
| Melissa M. Hartlipp | Associate | 42.20 | 430.00 | 18,146.00 |
| Michael A. Solimani | Associate | 52.00 | 405.00 | 21,060.00 |
| Pauline Z. Ratkowiak | Paralegal | 8.00 | 405.00 | 3,240.00 |
| Sarah A. Carnes | Member | 136.00 | 900.00 | 122,400.00 |
| Stacy L. Newman | Member | 62.70 | 800.00 | 50,160.00 |
| **Total** | | **527.40** | | **$387,309.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 11/02/24 | COURT FEES | 12.00 | 1.20 |
| 11/02/24 | COURT FEES | 30.00 | 3.00 |
| 11/02/24 | COURT FEES | 30.00 | 3.00 |
| 11/02/24 | COURT FEES | 37.00 | 3.70 |
| 11/02/24 | COURT FEES | 10.00 | 1.00 |
| 11/02/24 | COURT FEES | 28.00 | 2.80 |
| 11/02/24 | COURT FEES | 12.00 | 1.20 |
| 11/02/24 | COURT FEES | 9.00 | 0.90 |
| 11/02/24 | COURT FEES | 30.00 | 3.00 |
| 11/04/24 | COURT FEES | 4.00 | 0.40 |
| 11/04/24 | COURT FEES | 2.00 | 0.20 |
| 11/04/24 | COURT FEES | 5.00 | 0.50 |
| 11/04/24 | COURT FEES | 5.00 | 0.50 |
| 11/04/24 | COURT FEES | 30.00 | 3.00 |
| 11/05/24 | COURT FEES | 7.00 | 0.70 |
| 11/05/24 | COURT FEES | 4.00 | 0.40 |
| 11/05/24 | COURT FEES | 3.00 | 0.30 |
| 11/05/24 | COURT FEES | 3.00 | 0.30 |
| 11/05/24 | COURT FEES | 2.00 | 0.20 |
| 11/05/24 | COURT FEES | 3.00 | 0.30 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  996075
        Client/Matter No. 68457-0001                                                January 9, 2025
                                                                                              Page 33

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 11/05/24 | COURT FEES | 5.00 | 0.50 |
| 11/05/24 | COURT FEES | 30.00 | 3.00 |
| 11/05/24 | COURT FEES | 4.00 | 0.40 |
| 11/05/24 | COURT FEES | 11.00 | 1.10 |
| 11/05/24 | COURT FEES | 4.00 | 0.40 |
| 11/05/24 | COURT FEES | 4.00 | 0.40 |
| 11/05/24 | COURT FEES | 3.00 | 0.30 |
| 11/05/24 | COURT FEES | 19.00 | 1.90 |
| 11/05/24 | COURT FEES | 3.00 | 0.30 |
| 11/05/24 | COURT FEES | 5.00 | 0.50 |
| 11/05/24 | COURT FEES | 2.00 | 0.20 |
| 11/05/24 | COURT FEES | 4.00 | 0.40 |
| 11/06/24 | COURT FEES | 4.00 | 0.40 |
| 11/06/24 | COURT FEES | 30.00 | 3.00 |
| 11/06/24 | COURT FEES | 3.00 | 0.30 |
| 11/06/24 | COURT FEES | 24.00 | 2.40 |
| 11/06/24 | COURT FEES | 10.00 | 1.00 |
| 11/06/24 | COURT FEES | 2.00 | 0.20 |
| 11/07/24 | COURT FEES | 30.00 | 3.00 |
| 11/07/24 | COURT FEES | 2.00 | 0.20 |
| 11/07/24 | COURT FEES | 2.00 | 0.20 |
| 11/07/24 | COURT FEES | 1.00 | 0.10 |
| 11/07/24 | COURT FEES | 11.00 | 1.10 |
| 11/07/24 | COURT FEES | 29.00 | 2.90 |
| 11/07/24 | COURT FEES | 5.00 | 0.50 |
| 11/07/24 | COURT FEES | 30.00 | 3.00 |
| 11/07/24 | COURT FEES | 1.00 | 0.10 |
| 11/07/24 | COURT FEES | 3.00 | 0.30 |
| 11/07/24 | COURT FEES | 29.00 | 2.90 |
| 11/07/24 | COURT FEES | 1.00 | 0.10 |
| 11/07/24 | COURT FEES | 3.00 | 0.30 |
| 11/07/24 | COURT FEES | 2.00 | 0.20 |
| 11/07/24 | COURT FEES | 27.00 | 2.70 |
| 11/07/24 | COURT FEES | 5.00 | 0.50 |
| 11/07/24 | COURT FEES | 2.00 | 0.20 |
| 11/07/24 | COURT FEES | 1.00 | 0.10 |
| 11/07/24 | COURT FEES | 25.00 | 2.50 |
| 11/07/24 | COURT FEES | 2.00 | 0.20 |
| 11/07/24 | COURT FEES | 1.00 | 0.10 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  996075 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 68457-0001              | January 9, 2025        |
|     |                                           | Page 34                |

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 11/07/24 | COURT FEES | 7.00 | 0.70 |
| 11/07/24 | COURT FEES | 8.00 | 0.80 |
| 11/07/24 | COURT FEES | 30.00 | 3.00 |
| 11/07/24 | COURT FEES | 30.00 | 3.00 |
| 11/07/24 | COURT FEES | 2.00 | 0.20 |
| 11/07/24 | COURT FEES | 4.00 | 0.40 |
| 11/07/24 | COURT FEES | 13.00 | 1.30 |
| 11/07/24 | COURT FEES | 6.00 | 0.60 |
| 11/07/24 | COURT FEES | 3.00 | 0.30 |
| 11/07/24 | COURT FEES | 5.00 | 0.50 |
| 11/07/24 | COURT FEES | 8.00 | 0.80 |
| 11/08/24 | COURT FEES | 3.00 | 0.30 |
| 11/08/24 | COURT FEES | 2.00 | 0.20 |
| 11/08/24 | COURT FEES | 5.00 | 0.50 |
| 11/08/24 | COURT FEES | 3.00 | 0.30 |
| 11/08/24 | COURT FEES | 5.00 | 0.50 |
| 11/08/24 | COURT FEES | 3.00 | 0.30 |
| 11/08/24 | COURT FEES | 6.00 | 0.60 |
| 11/08/24 | COURT FEES | 6.00 | 0.60 |
| 11/15/24 | FILING FEES | 1.00 | 250.00 |
| 11/15/24 | COURT FEES | 4.00 | 0.40 |
| 11/15/24 | COURT FEES | 3.00 | 0.30 |
| 11/19/24 | ONLINE RESEARCH | 1.00 | 102.55 |
| 11/19/24 | ONLINE RESEARCH | 1.00 | 7.25 |
| 11/19/24 | COURT FEES | 2.00 | 0.20 |
| 11/19/24 | COURT FEES | 1.00 | 0.10 |
| 11/19/24 | COURT FEES | 3.00 | 0.30 |
| 11/22/24 | COURT FEES | 30.00 | 3.00 |
| 11/22/24 | COURT FEES | 1.00 | 0.10 |
| 11/22/24 | COURT FEES | 30.00 | 3.00 |
| 11/22/24 | COURT FEES | 6.00 | 0.60 |
| 11/22/24 | COURT FEES | 30.00 | 3.00 |
| 11/22/24 | COURT FEES | 2.00 | 0.20 |
| 11/22/24 | COURT FEES | 18.00 | 1.80 |
| 11/22/24 | COURT FEES | 47.00 | 4.70 |
| 11/22/24 | COURT FEES | 2.00 | 0.20 |
| 11/22/24 | COURT FEES | 3.00 | 0.30 |
| 11/22/24 | COURT FEES | 3.00 | 0.30 |
| 11/22/24 | COURT FEES | 68.00 | 6.80 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Invoice Number  996075
            Client/Matter No. 68457-0001     January 9, 2025
            Page 35

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 11/22/24 | COURT FEES | 2.00 | 0.20 |
| 11/22/24 | COURT FEES | 30.00 | 3.00 |
| 11/22/24 | COURT FEES | 11.00 | 1.10 |
| 11/22/24 | COURT FEES | 2.00 | 0.20 |
| 11/22/24 | COURT FEES | 30.00 | 3.00 |
| 11/22/24 | COURT FEES | 1.00 | 0.10 |
| 11/22/24 | COURT FEES | 19.00 | 1.90 |
| 11/22/24 | COURT FEES | 30.00 | 3.00 |
| 11/22/24 | COURT FEES | 2.00 | 0.20 |
| 11/22/24 | COURT FEES | 3.00 | 0.30 |
| 11/22/24 | COURT FEES | 30.00 | 3.00 |
| 11/22/24 | COURT FEES | 21.00 | 2.10 |
| 11/25/24 | COURT FEES | 30.00 | 3.00 |
| 11/25/24 | COURT FEES | 3.00 | 0.30 |
| 11/25/24 | COURT FEES | 4.00 | 0.40 |
| 11/25/24 | COURT FEES | 3.00 | 0.30 |
| 11/25/24 | COURT FEES | 18.00 | 1.80 |
| 11/25/24 | COURT FEES | 4.00 | 0.40 |
| 11/25/24 | COURT FEES | 3.00 | 0.30 |
| 11/25/24 | COURT FEES | 3.00 | 0.30 |
| 11/25/24 | COURT FEES | 3.00 | 0.30 |
| 11/25/24 | COURT FEES | 30.00 | 3.00 |
| 11/25/24 | COURT FEES | 4.00 | 0.40 |
| 11/25/24 | COURT FEES | 3.00 | 0.30 |
| 11/29/24 | DELIVERY/COURIERS | 1.00 | 300.57 |
| 12/11/24 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 1.10 |
| 12/12/24 | PHOTOCOPY /PRINTING/ SCANNING | 13.00 | 1.30 |
| 12/12/24 | PHOTOCOPY /PRINTING/ SCANNING | 14.00 | 1.40 |
| 12/15/24 | PHOTOCOPY /PRINTING/ SCANNING | 21.00 | 2.10 |
| 12/16/24 | PHOTOCOPY /PRINTING/ SCANNING | 22.00 | 2.20 |
| 12/19/24 | DELIVERY/COURIERS | 1.00 | 323.42 |
| 12/19/24 | PHOTOCOPY /PRINTING/ SCANNING | 14.00 | 1.40 |
| 12/22/24 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 12/26/24 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 1.00 |
| 12/28/24 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 1.20 |
| 12/28/24 | PHOTOCOPY /PRINTING/ SCANNING | 14.00 | 1.40 |
| 12/30/24 | PHOTOCOPY/PRINTING /SCANNING | 370.00 | 37.00 |
| 12/30/24 | PHOTOCOPY/ PRINTING/SCANNING | 2.00 | 0.20 |
| 12/30/24 | PHOTOCOPY/PRINTING /SCANNING | 36.00 | 3.60 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  996075
       Client/Matter No. 68457-0001                                        January 9, 2025
                                                                                   Page 36

|  |  |
|---|---|
| **Total** | **$1,172.29** |

TOTAL SERVICES AND COSTS:                                    $      388,481.29

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 152.10 | 117,854.50 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 1.00 | 875.00 |
| DM05 | CASE ADMINISTRATION | 34.50 | 25,235.50 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 26.90 | 18,131.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 3.90 | 3,382.50 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 48.60 | 38,068.00 |
| DM09 | CREDITOR INQUIRIES | 8.20 | 7,030.00 |
| DM13 | EXECUTORY CONTRACTS | 0.70 | 505.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 23.40 | 13,861.50 |
| DM20 | LEASES (REAL PROPERTY) | 82.40 | 55,425.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 63.10 | 48,505.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 77.10 | 54,702.00 |
| DM27 | REORGANIZATION PLAN | 1.40 | 1,295.00 |
| DM29 | RETENTION MATTERS | 3.30 | 1,922.50 |
| DM33 | UTILITIES/SEC. 366 ISSUES | 0.60 | 435.00 |
| DM48 | BUDGETING (CASE) | 0.20 | 81.00 |
|  | **Total** | **527.40** | **$387,309.00** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601
201-489-3000 201-489-1536
FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas — Florida

BIG LOTS, INC.
N/A

Invoice Date:        January 9, 2025
Invoice Number:          996075
Matter Number:         68457-0001

---

### REMITTANCE PAGE

PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2024

**Client:**   BIG LOTS, INC.
**Matter:**   OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| | | |
|---|---|---|
| TOTAL FEES: | $ | 387,309.00 |
| TOTAL COSTS: | $ | 1,172.29 |
| TOTAL DUE THIS INVOICE: | $ | 388,481.29 |

### PLEASE RETURN THIS COPY WITH YOUR PAYMENT

**For payments via ACH (e-check) or Credit Card please visit**
**http://payments.coleschotz.com**

**or use the QR Code**



**For payments made via Wire**
Account Name: Cole Schotz P.C.
Bank of America, Account #4380000240
ABA #026009593

**Please call 201-525-6280 for assistance with payments**