EXHIBIT A

| Company | Customer Account | Customer Name | Invoice Number | Customer PO | Description | Transaction Date | Discount Date | Due Date | Transaction Amount | Open Amount | Partial Flag | Days Past Due | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS19624 | BIG LOTS INC | C0000041540 | TKT44847 R30105 | | 09/12/24 | 10/12/24 | 10/27/24 | ($404.00) | ($404.00) | Open | 60 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000790160 | | 09/13/24 | | 09/13/24 | $1,546.00 | $1,546.00 | Open | 104 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000804588 | | 09/13/24 | | 09/13/24 | $221.00 | $221.00 | Open | 104 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000811372 | 0095607872 | | 09/17/24 | 10/17/24 | 11/01/24 | $1,214.00 | $1,214.00 | Open | 55 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000808058 | | 09/20/24 | | 09/20/24 | $615.00 | $615.00 | Open | 97 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000798321 | | 09/20/24 | | 09/20/24 | $1,727.00 | $1,727.00 | Open | 97 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000807161 | | 09/26/24 | | 09/26/24 | $457.00 | $457.00 | Open | 91 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000815004 | | 09/27/24 | | 09/26/24 | $221.00 | $221.00 | Open | 91 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000815044 | | 09/27/24 | | 09/26/24 | $205.00 | $205.00 | Open | 91 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000807041 | | 10/04/24 | | 10/04/24 | $969.00 | $969.00 | Open | 83 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000819874 | | 10/04/24 | | 10/04/24 | $109.00 | $109.00 | Open | 83 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000830707 | 0095607295 | | 10/11/24 | 11/10/24 | 11/25/24 | $202.00 | $202.00 | Open | 31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000817324 | | 10/11/24 | | 10/11/24 | $784.00 | $784.00 | Open | 76 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000804301 | | 10/11/24 | | 10/11/24 | $755.00 | $755.00 | Open | 76 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000824013 | | 10/11/24 | | 10/11/24 | $300.00 | $300.00 | Open | 76 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000825291 | | 10/11/24 | | 10/11/24 | $349.00 | $349.00 | Open | 76 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000812440 | | 10/11/24 | | 10/11/24 | $1,072.00 | $1,072.00 | Open | 76 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000813730 | | 10/11/24 | | 10/11/24 | $1,962.00 | $1,962.00 | Open | 76 | Post Petition |
| Comfort Rev | BIGLO01 | Big Lots | INV002466480 | 96609197 | | 10/11/24 | | 12/10/24 | $9,576.00 | $9,576.00 | Open | | Post Petition |
| Comfort Rev | BIGLO01 | Big Lots | INV002466482 | 95609276 | | 10/11/24 | | 12/10/24 | $8,648.00 | $8,648.00 | Open | | Post Petition |
| Comfort Rev | BIGLO01 | Big Lots | INV002468921 | 95581484 | | 10/15/24 | | 12/14/24 | $19,552.00 | $19,552.00 | Open | | Post Petition |
| Comfort Rev | BIGLO01 | Big Lots | INV002470329 | 95609276 | | 10/17/24 | | 12/16/24 | $19,552.00 | $19,552.00 | Open | | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000826548 | | 10/18/24 | | 10/18/24 | $276.00 | $276.00 | Open | 69 | Post Petition |
| Comfort Rev | BIGLO01 | Big Lots | INV002470747 | 95567220 | | 10/18/24 | | 12/17/24 | $10,032.00 | $10,032.00 | Open | | Post Petition |
| Comfort Rev | BIGLO01 | Big Lots | INV002473660 | 95504009 | | 10/23/24 | | 12/22/24 | $16,473.60 | $16,473.60 | Open | | Post Petition |
| Comfort Rev | BIGLO01 | Big Lots | INV002473661 | 95593786 | | 10/23/24 | | 12/22/24 | $21,180.00 | $21,180.00 | Open | | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000835020 | | 10/25/24 | | 10/25/24 | $221.00 | $221.00 | Open | 62 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000834894 | | 10/25/24 | | 10/25/24 | $282.00 | $282.00 | Open | 62 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000828118 | | 10/25/24 | | 10/25/24 | $926.00 | $926.00 | Open | 62 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | I0000826230 | | 10/25/24 | | 10/25/24 | $1,417.00 | $1,417.00 | Open | 62 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842781 | 0095635638 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842401 | 0095635266 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842786 | 0095647931 | | 10/28/24 | 11/27/24 | 12/12/24 | $2,774.00 | $2,774.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842690 | 0095635477 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842752 | 0095635498 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842879 | 0095647986 | | 10/28/24 | 11/27/24 | 12/12/24 | $2,218.00 | $2,218.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842440 | 0095635522 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842528 | 0095648010 | | 10/28/24 | 11/27/24 | 12/12/24 | $2,314.00 | $2,314.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842498 | 0095647557 | | 10/28/24 | 11/27/24 | 12/12/24 | $2,713.00 | $2,713.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842745 | 0095647556 | | 10/28/24 | 11/27/24 | 12/12/24 | $2,575.00 | $2,575.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842728 | 0095635559 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842622 | 0095635529 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842472 | 0095635532 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842427 | 0095607933 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,721.00 | $1,721.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842839 | 0095635572 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842456 | 0095639204 | | 10/28/24 | 11/27/24 | 12/12/24 | $2,631.00 | $2,631.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842363 | 0095635558 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842589 | 0095635640 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842853 | 0095635482 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842648 | 0095635544 | | 10/28/24 | 11/27/24 | 12/12/24 | $1,674.00 | $1,674.00 | Open | 14 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844010 | 0095635564 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843420 | 0095647866 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,632.00 | $1,632.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843620 | 0095634550 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844027 | 0095635547 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844025 | 0095647520 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,205.00 | $2,205.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843440 | 0095635497 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843864 | 0095635479 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843406 | 0095639714 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,698.00 | $1,698.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843846 | 0095648068 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843705 | 0095635259 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843230 | 0095635602 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843474 | 0095648022 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,640.00 | $1,640.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843210 | 0095647861 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,323.00 | $2,323.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843964 | 0095648044 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,493.00 | $2,493.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843213 | 0095648053 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,403.00 | $2,403.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843662 | 0095635557 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843812 | 0095647555 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,689.00 | $1,689.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843336 | 0095648094 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,580.00 | $1,580.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843039 | 0095635170 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843136 | 0095648059 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,892.00 | $2,892.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843104 | 0095648102 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,221.00 | $2,221.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843134 | 0095635647 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843466 | 0095635228 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843016 | 0095635537 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843982 | 0095635573 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844053 | 0095647959 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,608.00 | $1,608.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843278 | 0095635536 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843954 | 0095634862 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843518 | 0095635535 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843756 | 0095647822 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,684.00 | $1,684.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843729 | 0095634513 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843254 | 0095634527 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843667 | 0095635484 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844041 | 0095635617 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843059 | 0095635223 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843545 | 0095634509 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843494 | 0095635503 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843224 | 0095635226 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843079 | 0095634517 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843181 | 0095647953 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,665.00 | $1,665.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843591 | 0095635489 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843737 | 0095635571 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842982 | 0095635265 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843891 | 0095647787 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,482.00 | $2,482.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843435 | 0095634863 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843707 | 0095635264 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843427 | 0095647865 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,553.00 | $2,553.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843439 | 0095635540 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843802 | 0095635219 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844043 | 0095647543 | | 10/29/24 | 11/28/24 | 12/13/24 | $3,114.00 | $3,114.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843814 | 0095646311 | | 10/29/24 | 11/28/24 | 12/13/24 | $328.00 | $328.00 | Open | 13 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843132 | 0095634524 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843716 | 0095635629 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843203 | 0095634562 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843986 | 0095647526 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,572.00 | $2,572.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843682 | 0095635474 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844020 | 0095635192 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843709 | 0095647921 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,193.00 | $2,193.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843677 | 0095634499 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843619 | 0095635514 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843444 | 0095635633 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000842979 | 0095634544 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843500 | 0095635625 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843930 | 0095647521 | | 10/29/24 | 11/28/24 | 12/13/24 | $2,871.00 | $2,871.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843895 | 0095635213 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843584 | 0095635505 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843561 | 0095634539 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000843006 | 0095635518 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844034 | 0095634864 | | 10/29/24 | 11/28/24 | 12/13/24 | $1,674.00 | $1,674.00 | Open | 13 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844176 | 0095648173 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,364.00 | $2,364.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844813 | 0095643255 | | 10/30/24 | 11/29/24 | 12/14/24 | $1,504.00 | $1,504.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844851 | 0095647920 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,649.00 | $2,649.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844609 | 0095647803 | | 10/30/24 | 11/29/24 | 12/14/24 | $1,520.00 | $1,520.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844856 | 0095647892 | | 10/30/24 | 11/29/24 | 12/14/24 | $1,539.00 | $1,539.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844696 | 0095647840 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,124.00 | $2,124.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844611 | 0095647509 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,297.00 | $2,297.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844610 | 0095647562 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,245.00 | $2,245.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844886 | 0095647512 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,462.00 | $2,462.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844837 | 0095647818 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,447.00 | $2,447.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844810 | 0095647792 | | 10/30/24 | 11/29/24 | 12/14/24 | $1,646.00 | $1,646.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844608 | 0095648006 | | 10/30/24 | 11/29/24 | 12/14/24 | $1,510.00 | $1,510.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844686 | 0095648106 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,541.00 | $2,541.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844326 | 0095647804 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,085.00 | $2,085.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844681 | 0095647855 | | 10/30/24 | 11/29/24 | 12/14/24 | $2,543.00 | $2,543.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844187 | 0095647805 | | 10/30/24 | 11/29/24 | 12/14/24 | $1,601.00 | $1,601.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000844359 | 0095647511 | | 10/30/24 | 11/29/24 | 12/14/24 | $3,374.00 | $3,374.00 | Open | 12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | | I0000840037 | 10/31/24 | | 10/31/24 | $118.00 | $118.00 | Open | 56 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846184 | 0095647860 | | 10/31/24 | 11/30/24 | 12/15/24 | $2,227.00 | $2,227.00 | Open | 11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000845850 | 0095648070 | | 10/31/24 | 11/30/24 | 12/15/24 | $2,630.00 | $2,630.00 | Open | 11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000845646 | 0095648025 | | 10/31/24 | 11/30/24 | 12/15/24 | $1,483.00 | $1,483.00 | Open | 11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846171 | 0095647871 | | 10/31/24 | 11/30/24 | 12/15/24 | $2,018.00 | $2,018.00 | Open | 11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000845324 | 0095647536 | | 10/31/24 | 11/30/24 | 12/15/24 | $2,534.00 | $2,534.00 | Open | 11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000845011 | 0095647528 | | 10/31/24 | 11/30/24 | 12/15/24 | $1,479.00 | $1,479.00 | Open | 11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000845684 | 0095647907 | | 10/31/24 | 11/30/24 | 12/15/24 | $2,486.00 | $2,486.00 | Open | 11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000845021 | 0095648019 | | 10/31/24 | 11/30/24 | 12/15/24 | $2,279.00 | $2,279.00 | Open | 11 | Post Petition |
| Comfort Rev | BIGLO001 | Big Lots | INV002478680 | 95636051 | | 10/31/24 | | 12/30/24 | $18,204.00 | $18,204.00 | Open | | Post Petition |
| Comfort Rev | BIGLO001 | Big Lots | INV002478681 | 95636054 | | 10/31/24 | | 12/30/24 | $23,784.00 | $23,784.00 | Open | | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | | I0000839733 | 11/01/24 | | 11/01/24 | $118.00 | $118.00 | Open | 55 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846598 | 0095655630 | | 11/01/24 | 12/01/24 | 12/16/24 | $1,407.00 | $1,407.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847352 | 0095655555 | | 11/01/24 | 12/01/24 | 12/16/24 | $1,492.00 | $1,492.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846794 | 0095647525 | | 11/01/24 | 12/01/24 | 12/16/24 | $1,448.00 | $1,448.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846498 | 0095639227 | | 11/01/24 | 12/01/24 | 12/16/24 | $1,501.00 | $1,501.00 | Open | 10 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000847192 | 0095648014 | | 11/01/24 | 12/01/24 | 12/16/24 | $1,501.00 | $1,501.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847232 | 0095655936 | | 11/01/24 | 12/01/24 | 12/16/24 | $1,472.00 | $1,472.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846380 | 0095647552 | | 11/01/24 | 12/01/24 | 12/16/24 | $1,422.00 | $1,422.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847116 | 0095654549 | | 11/01/24 | 12/01/24 | 12/16/24 | $2,312.00 | $2,312.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847122 | 0095656094 | | 11/01/24 | 12/01/24 | 12/16/24 | $2,531.00 | $2,531.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846541 | 0095647533 | | 11/01/24 | 12/01/24 | 12/16/24 | $2,491.00 | $2,491.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | C0000043746 | 0095608181 CM | | 11/01/24 | 12/01/24 | 12/16/24 | ($324.00) | ($324.00) | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846606 | 0095647837 | | 11/01/24 | 12/01/24 | 12/16/24 | $2,117.00 | $2,117.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847136 | 0095654966 | | 11/01/24 | 12/01/24 | 12/16/24 | $2,646.00 | $2,646.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847047 | 0095647954 | | 11/01/24 | 12/01/24 | 12/16/24 | $2,774.00 | $2,774.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846889 | 0095647814 | | 11/01/24 | 12/01/24 | 12/16/24 | $2,543.00 | $2,543.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000846902 | 0095639843 | | 11/01/24 | 12/01/24 | 12/16/24 | $1,489.00 | $1,489.00 | Open | 10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847369 | 0095647891 | | 11/02/24 | 12/02/24 | 12/17/24 | $1,363.00 | $1,363.00 | Open | 9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847443 | 0095647831 | | 11/04/24 | 12/04/24 | 12/19/24 | $2,209.00 | $2,209.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847923 | 0095647873 | | 11/04/24 | 12/04/24 | 12/19/24 | $2,353.00 | $2,353.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847592 | 0095656071 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,253.00 | $1,253.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847601 | 0095655698 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,910.00 | $1,910.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847573 | 0095655627 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,893.00 | $1,893.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847478 | 0095635569 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,392.00 | $1,392.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847857 | 0095655874 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,274.00 | $1,274.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847925 | 0095655589 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,905.00 | $1,905.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847436 | 0095655618 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,257.00 | $1,257.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847545 | 0095655979 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,326.00 | $1,326.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847630 | 0095655911 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,802.00 | $1,802.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847497 | 0095648009 | | 11/04/24 | 12/04/24 | 12/19/24 | $2,014.00 | $2,014.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847667 | 0095654940 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,295.00 | $1,295.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847766 | 0095647801 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,360.00 | $1,360.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847730 | 0095655909 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,922.00 | $1,922.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847643 | 0095655765 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,297.00 | $1,297.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847714 | 0095647848 | | 11/04/24 | 12/04/24 | 12/19/24 | $2,040.00 | $2,040.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847931 | 0095655760 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,879.00 | $1,879.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000847515 | 0095655935 | | 11/04/24 | 12/04/24 | 12/19/24 | $1,338.00 | $1,338.00 | Open | 7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848484 | 0095655602 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,264.00 | $1,264.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848397 | 0095655540 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,207.00 | $1,207.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848654 | 0095654108 | | 11/05/24 | 12/05/24 | 12/20/24 | $546.00 | $546.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848153 | 0095655600 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,792.00 | $1,792.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848711 | 0095655731 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,241.00 | $1,241.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848196 | 0095656273 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,142.00 | $2,142.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848431 | 0095655635 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,895.00 | $1,895.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848493 | 0095639886 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,229.00 | $1,229.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848280 | 0095655678 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,310.00 | $1,310.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848501 | 0095655529 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,754.00 | $1,754.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848030 | 0095655622 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,819.00 | $1,819.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848682 | 0095655901 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,297.00 | $1,297.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848367 | 0095655492 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,294.00 | $1,294.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848016 | 0095656112 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,245.00 | $2,245.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848905 | 0095654545 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,935.00 | $1,935.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848138 | 0095655650 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,816.00 | $2,816.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848737 | 0095656286 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,234.00 | $2,234.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848948 | 0095655579 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,944.00 | $2,944.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848785 | 0095655729 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,043.00 | $2,043.00 | Open | 6 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848799 | 0095656126 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,204.00 | $2,204.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848952 | 0095656111 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,101.00 | $2,101.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848217 | 0095655495 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,912.00 | $1,912.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848838 | 0095655768 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,403.00 | $2,403.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848908 | 0095655896 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,090.00 | $2,090.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848118 | 0095655749 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,238.00 | $1,238.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848655 | 0095656010 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,342.00 | $1,342.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848336 | 0095654937 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,911.00 | $1,911.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848731 | 0095655634 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,878.00 | $1,878.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848488 | 0095656125 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,987.00 | $1,987.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848702 | 0095655615 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,294.00 | $1,294.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848214 | 0095655719 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,816.00 | $1,816.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848931 | 0095655712 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,846.00 | $1,846.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848656 | 0095655595 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,248.00 | $1,248.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848270 | 0095655751 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,264.00 | $1,264.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848764 | 0095655565 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,221.00 | $2,221.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848769 | 0095655490 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,135.00 | $2,135.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848120 | 0095655969 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,819.00 | $1,819.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848842 | 0095656100 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,456.00 | $2,456.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848809 | 0095647872 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,210.00 | $1,210.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848965 | 0095655513 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,229.00 | $2,229.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848770 | 0095655649 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,912.00 | $1,912.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848292 | 0095656283 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,938.00 | $1,938.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848332 | 0095656006 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,325.00 | $1,325.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848971 | 0095654560 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,903.00 | $1,903.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848577 | 0095655965 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,582.00 | $2,582.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848692 | 0095655693 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,105.00 | $2,105.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848361 | 0095655743 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,257.00 | $1,257.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848213 | 0095655882 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,920.00 | $1,920.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848778 | 0095656122 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,110.00 | $2,110.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848723 | 0095655682 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,800.00 | $1,800.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848826 | 0095655624 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,279.00 | $2,279.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848813 | 0095656148 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,212.00 | $1,212.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848663 | 0095655922 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,751.00 | $1,751.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849966 | 0095655556 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,326.00 | $1,326.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848781 | 0095655934 | | 11/05/24 | 12/05/24 | 12/20/24 | $1,232.00 | $1,232.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000848816 | 0095655960 | | 11/05/24 | 12/05/24 | 12/20/24 | $2,527.00 | $2,527.00 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849624 | 0095655628 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,819.00 | $1,819.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849307 | 0095655872 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,142.00 | $2,142.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849904 | 0095654967 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,752.00 | $1,752.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849700 | 0095655961 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,890.00 | $1,890.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849406 | 0095656129 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,768.00 | $1,768.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849569 | 0095656089 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,248.00 | $1,248.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849729 | 0095656083 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,218.00 | $1,218.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849629 | 0095655484 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,348.00 | $2,348.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849820 | 0095655927 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,232.00 | $1,232.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849905 | 0095656271 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,819.00 | $1,819.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849862 | 0095656152 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,604.00 | $2,604.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849640 | 0095654564 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,940.00 | $1,940.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849570 | 0095654561 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,390.00 | $2,390.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849960 | 0095656015 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,175.00 | $1,175.00 | Open | 5 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849898 | 0095655728 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,160.00 | $1,160.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849884 | 0095655578 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,836.00 | $1,836.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849883 | 0095655485 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,291.00 | $1,291.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849651 | 0095655883 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,364.00 | $2,364.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849517 | 0095654542 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,922.00 | $1,922.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849557 | 0095656115 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,152.00 | $1,152.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849735 | 0095655605 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,125.00 | $2,125.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849564 | 0095655689 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,246.00 | $1,246.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849984 | 0095655750 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,976.00 | $1,976.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849780 | 0095655669 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,835.00 | $1,835.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849857 | 0095654547 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,048.00 | $2,048.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849586 | 0095655647 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,230.00 | $1,230.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849433 | 0095656279 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,790.00 | $1,790.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849466 | 0095654944 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,406.00 | $2,406.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849680 | 0095656277 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,835.00 | $1,835.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849623 | 0095654553 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,017.00 | $1,017.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849901 | 0095655897 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,752.00 | $1,752.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849631 | 0095655956 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,159.00 | $1,159.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849436 | 0095654568 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,175.00 | $1,175.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849410 | 0095655587 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,014.00 | $2,014.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849145 | 0095656289 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,775.00 | $1,775.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849402 | 0095655642 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,254.00 | $1,254.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849686 | 0095655921 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,184.00 | $1,184.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849588 | 0095655926 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,156.00 | $2,156.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849186 | 0095656005 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,216.00 | $1,216.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849297 | 0095655586 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,193.00 | $1,193.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849994 | 0095655970 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,005.00 | $2,005.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849446 | 0095655477 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,944.00 | $2,944.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849824 | 0095655687 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,844.00 | $1,844.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849703 | 0095655608 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,727.00 | $1,727.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849301 | 0095656142 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,075.00 | $2,075.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849661 | 0095654569 | | 11/06/24 | 12/06/24 | 12/21/24 | $1,173.00 | $1,173.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000849443 | 0095655715 | | 11/06/24 | 12/06/24 | 12/21/24 | $2,499.00 | $2,499.00 | Open | 5 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850983 | 0095655964 | | 11/07/24 | 12/07/24 | 12/22/24 | $2,438.00 | $2,438.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850742 | 0095656155 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,891.00 | $1,891.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850246 | 0095635528 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,674.00 | $1,674.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850732 | 0095655923 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,178.00 | $1,178.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850652 | 0095655701 | | 11/07/24 | 12/07/24 | 12/22/24 | $2,045.00 | $2,045.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851110 | 0095656116 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,214.00 | $1,214.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850103 | 0095635642 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,674.00 | $1,674.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850650 | 0095655890 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,893.00 | $1,893.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850260 | 0095655585 | | 11/07/24 | 12/07/24 | 12/22/24 | $2,008.00 | $2,008.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850147 | 0095655871 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,978.00 | $1,978.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850843 | 0095655588 | | 11/07/24 | 12/07/24 | 12/22/24 | $2,604.00 | $2,604.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850452 | 0095655621 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,911.00 | $1,911.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850344 | 0095655479 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,861.00 | $1,861.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850534 | 0095656079 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,673.00 | $1,673.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850508 | 0095655474 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,133.00 | $1,133.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850369 | 0095655616 | | 11/07/24 | 12/07/24 | 12/22/24 | $2,415.00 | $2,415.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850648 | 0095655740 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,227.00 | $1,227.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850765 | 0095654949 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,922.00 | $1,922.00 | Open | 4 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850975 | 0095655548 | | 11/07/24 | 12/07/24 | 12/22/24 | $2,713.00 | $2,713.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850078 | 0095655570 | | 11/07/24 | 12/07/24 | 12/22/24 | $2,646.00 | $2,646.00 | Open | 4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850895 | 0095655561 | | 11/07/24 | 12/07/24 | 12/22/24 | $1,674.00 | $1,674.00 | Open | 4 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | | | I0000834892 | 11/08/24 | | 11/08/24 | $896.00 | $896.00 | Open | 48 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | | PBI0000808058 | 11/08/24 | | 11/08/24 | ($615.00) | ($615.00) | Open | 48 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851642 | 0095654544 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,097.00 | $1,097.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851605 | 0095666481 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,812.00 | $2,812.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852230 | 0095656135 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,191.00 | $2,191.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851410 | 0095665723 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,245.00 | $2,245.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851849 | 0095655720 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,117.00 | $2,117.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851712 | 0095655574 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,543.00 | $2,543.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851699 | 0095655535 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,195.00 | $1,195.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851486 | 0095655754 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,034.00 | $2,034.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851501 | 0095655522 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,132.00 | $2,132.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851847 | 0095654567 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,118.00 | $1,118.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852056 | 0095656108 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,886.00 | $1,886.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852076 | 0095665701 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,691.00 | $1,691.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851348 | 0095656157 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,185.00 | $1,185.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852227 | 0095655471 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,197.00 | $1,197.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852201 | 0095655996 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,166.00 | $1,166.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852141 | 0095655530 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,657.00 | $1,657.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851989 | 0095655706 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,780.00 | $1,780.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851653 | 0095655613 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,060.00 | $1,060.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851696 | 0095656013 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,255.00 | $2,255.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852208 | 0095655660 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,145.00 | $1,145.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851722 | 0095655543 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,329.00 | $2,329.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851983 | 0095655591 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,819.00 | $1,819.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851676 | 0095655690 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,893.00 | $1,893.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852035 | 0095655607 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,101.00 | $1,101.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852235 | 0095665429 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,074.00 | $1,074.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851636 | 0095656007 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,120.00 | $1,120.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852001 | 0095655908 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,874.00 | $1,874.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851355 | 0095655502 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,607.00 | $1,607.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852240 | 0095664260 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,072.00 | $1,072.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851666 | 0095655592 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,142.00 | $2,142.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851721 | 0095655671 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,120.00 | $1,120.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851522 | 0095656121 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,077.00 | $2,077.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851736 | 0095656699 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,101.00 | $2,101.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852090 | 0095655945 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,059.00 | $2,059.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852119 | 0095655664 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,907.00 | $1,907.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851347 | 0095656011 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,826.00 | $1,826.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852128 | 0095656002 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,191.00 | $1,191.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851684 | 0095654942 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,275.00 | $2,275.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852011 | 0095665826 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,736.00 | $1,736.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851850 | 0095655620 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,714.00 | $1,714.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000851851 | 0095655590 | | 11/08/24 | 12/08/24 | 12/23/24 | $2,220.00 | $2,220.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852209 | 0095656758 | | 11/08/24 | 12/08/24 | 12/23/24 | $3,712.00 | $3,712.00 | Open | 3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852099 | 0095656087 | | 11/08/24 | 12/08/24 | 12/23/24 | $1,127.00 | $1,127.00 | Open | 3 | Post Petition |
| Comfort Rev | BIGLO01 | Big Lots | INV002484247 | 95504010 | | 11/08/24 | | 01/07/25 | $16,473.60 | $16,473.60 | Open | 6 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852257 | 0095648037 | | 11/09/24 | 12/09/24 | 12/24/24 | $1,118.00 | $1,118.00 | Open | 2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852644 | 0095665765 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,541.00 | $1,541.00 | Open | 0 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000852404 | 0095655629 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,735.00 | $1,735.00 | Open | 0 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852413 | 0095656074 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,952.00 | $1,952.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852541 | 0095665777 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,773.00 | $1,773.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852743 | 0095665673 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,709.00 | $1,709.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852693 | 0095655755 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,805.00 | $1,805.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852832 | 0095666372 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,557.00 | $1,557.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852681 | 0095666477 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,042.00 | $1,042.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852516 | 0095665904 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,040.00 | $1,040.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852492 | 0095656088 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,559.00 | $1,559.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852353 | 0095665895 | | 11/11/24 | 12/11/24 | 12/26/24 | $990.00 | $990.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852738 | 0095665696 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,591.00 | $1,591.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852410 | 0095655910 | | 11/11/24 | 12/11/24 | 12/26/24 | $2,604.00 | $2,604.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852710 | 0095656012 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,604.00 | $1,604.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852626 | 0095655736 | | 11/11/24 | 12/11/24 | 12/26/24 | $939.00 | $939.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852331 | 0095666111 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,004.00 | $1,004.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852641 | 0095666380 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,644.00 | $1,644.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852707 | 0095655506 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,907.00 | $1,907.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852332 | 0095654968 | | 11/11/24 | 12/11/24 | 12/26/24 | $2,722.00 | $2,722.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852791 | 0095655993 | | 11/11/24 | 12/11/24 | 12/26/24 | $2,005.00 | $2,005.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852455 | 0095655499 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,668.00 | $1,668.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852688 | 0095666093 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,963.00 | $1,963.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852741 | 0095655763 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,700.00 | $1,700.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852779 | 0095666426 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,647.00 | $1,647.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852555 | 0095655739 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,704.00 | $1,704.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852628 | 0095666565 | | 11/11/24 | 12/11/24 | 12/26/24 | $969.00 | $969.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852557 | 0095654933 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,595.00 | $1,595.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852357 | 0095665551 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,509.00 | $1,509.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852674 | 0095665725 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,514.00 | $1,514.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852673 | 0095665603 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,732.00 | $1,732.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852496 | 0095665943 | | 11/11/24 | 12/11/24 | 12/26/24 | $914.00 | $914.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852440 | 0095665715 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,613.00 | $1,613.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852776 | 0095655918 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,613.00 | $1,613.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852722 | 0095655488 | | 11/11/24 | 12/11/24 | 12/26/24 | $1,939.00 | $1,939.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852700 | 0095665166 | | 11/11/24 | 12/11/24 | 12/26/24 | $939.00 | $939.00 | Open | 0 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853470 | 0095666500 | | 11/12/24 | 12/12/24 | 12/27/24 | $2,032.00 | $2,032.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853992 | 0095665706 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,473.00 | $1,473.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853700 | 0095664237 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,535.00 | $1,535.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853870 | 0095665969 | | 11/12/24 | 12/12/24 | 12/27/24 | $992.00 | $992.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853792 | 0095664234 | | 11/12/24 | 12/12/24 | 12/27/24 | $973.00 | $973.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853757 | 0095665755 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,453.00 | $1,453.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853366 | 0095665169 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,716.00 | $1,716.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853917 | 0095665864 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,810.00 | $1,810.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853320 | 0095665807 | | 11/12/24 | 12/12/24 | 12/27/24 | $896.00 | $896.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853861 | 0095665567 | | 11/12/24 | 12/12/24 | 12/27/24 | $2,004.00 | $2,004.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854007 | 0095666515 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,668.00 | $1,668.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853245 | 0095666520 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,612.00 | $1,612.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853860 | 0095665771 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,480.00 | $1,480.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853469 | 0095666470 | | 11/12/24 | 12/12/24 | 12/27/24 | $889.00 | $889.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853817 | 0095666482 | | 11/12/24 | 12/12/24 | 12/27/24 | $2,008.00 | $2,008.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853242 | 0095665695 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,804.00 | $1,804.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854009 | 0095665411 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,478.00 | $1,478.00 | Open | -1 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000853672 | 0095665933 | | 11/12/24 | 12/12/24 | 12/27/24 | $914.00 | $914.00 | Open | -1 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853939 | 0095666105 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,745.00 | $1,745.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853718 | 0095666121 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,577.00 | $1,577.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853932 | 0095665767 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,896.00 | $1,896.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853358 | 0095666487 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,763.00 | $1,763.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853054 | 0095665951 | | 11/12/24 | 12/12/24 | 12/27/24 | $930.00 | $930.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853850 | 0095665830 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,537.00 | $1,537.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853323 | 0095665964 | | 11/12/24 | 12/12/24 | 12/27/24 | $2,018.00 | $2,018.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853379 | 0095666082 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,826.00 | $1,826.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853710 | 0095665738 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,580.00 | $1,580.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853848 | 0095666384 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,986.00 | $1,986.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854001 | 0095665423 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,434.00 | $1,434.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853699 | 0095665947 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,771.00 | $1,771.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853888 | 0095665480 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,768.00 | $1,768.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853296 | 0095666491 | | 11/12/24 | 12/12/24 | 12/27/24 | $914.00 | $914.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853798 | 0095666442 | | 11/12/24 | 12/12/24 | 12/27/24 | $898.00 | $898.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853351 | 0095666140 | | 11/12/24 | 12/12/24 | 12/27/24 | $873.00 | $873.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853637 | 0095666080 | | 11/12/24 | 12/12/24 | 12/27/24 | $898.00 | $898.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853784 | 0095665925 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,412.00 | $1,412.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853575 | 0095665610 | | 11/12/24 | 12/12/24 | 12/27/24 | $889.00 | $889.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853356 | 0095655496 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,592.00 | $1,592.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853892 | 0095665678 | | 11/12/24 | 12/12/24 | 12/27/24 | $935.00 | $935.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853709 | 0095665713 | | 11/12/24 | 12/12/24 | 12/27/24 | $998.00 | $998.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853227 | 0095666076 | | 11/12/24 | 12/12/24 | 12/27/24 | $905.00 | $905.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853263 | 0095665828 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,487.00 | $1,487.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853282 | 0095665800 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,501.00 | $1,501.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853251 | 0095664247 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,408.00 | $1,408.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853150 | 0095665424 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,865.00 | $1,865.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853010 | 0095665730 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,473.00 | $1,473.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853278 | 0095665739 | | 11/12/24 | 12/12/24 | 12/27/24 | $2,215.00 | $2,215.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853545 | 0095665724 | | 11/12/24 | 12/12/24 | 12/27/24 | $930.00 | $930.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853027 | 0095665409 | | 11/12/24 | 12/12/24 | 12/27/24 | $999.00 | $999.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853482 | 0095666370 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,670.00 | $1,670.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853566 | 0095665916 | | 11/12/24 | 12/12/24 | 12/27/24 | $944.00 | $944.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853156 | 0095665553 | | 11/12/24 | 12/12/24 | 12/27/24 | $889.00 | $889.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853345 | 0095665924 | | 11/12/24 | 12/12/24 | 12/27/24 | $2,059.00 | $2,059.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853968 | 0095665781 | | 11/12/24 | 12/12/24 | 12/27/24 | $2,204.00 | $2,204.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853907 | 0095666107 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,637.00 | $1,637.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853741 | 0095664259 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,544.00 | $1,544.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852967 | 0095656281 | | 11/12/24 | 12/12/24 | 12/27/24 | $989.00 | $989.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853248 | 0095665412 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,461.00 | $1,461.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853455 | 0095665470 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,448.00 | $1,448.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853002 | 0095666493 | | 11/12/24 | 12/12/24 | 12/27/24 | $2,034.00 | $2,034.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853319 | 0095666113 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,433.00 | $1,433.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853553 | 0095666497 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,911.00 | $1,911.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853818 | 0095665742 | | 11/12/24 | 12/12/24 | 12/27/24 | $3,541.00 | $3,541.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853465 | 0095665488 | | 11/12/24 | 12/12/24 | 12/27/24 | $1,613.00 | $1,613.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852979 | 0095666374 | | 11/12/24 | 12/12/24 | 12/27/24 | $976.00 | $976.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853565 | 0095665959 | | 11/12/24 | 12/12/24 | 12/27/24 | $992.00 | $992.00 | Open | -1 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853782 | 0095665769 | | 11/12/24 | 12/12/24 | 12/27/24 | $879.00 | $879.00 | Open | -1 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | TC0000017756 | | | 11/13/24 | 12/13/24 | 12/28/24 | ($199.08) | ($199.08) | Open | -2 | Post Petition |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS19624 | BIG LOTS INC | TC0000017759 | | 11/13/24 | 12/13/24 | 12/28/24 | ($2,395.84) | ($2,395.84) | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | PBI0000804588 | | 11/13/24 | | 11/13/24 | ($221.00) | ($221.00) | Open | 43 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000850508 | | 11/13/24 | | 11/13/24 | $354.00 | $354.00 | Open | 43 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | PBI0000819874 | | 11/13/24 | | 11/13/24 | ($109.00) | ($109.00) | Open | 43 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000852840 | | 11/13/24 | | 11/13/24 | $109.00 | $109.00 | Open | 43 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000017755 | | 11/13/24 | 12/13/24 | 12/28/24 | ($1,059.77) | ($1,059.77) | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854566 | 0095665735 | 11/13/24 | 12/13/24 | 12/28/24 | $1,579.00 | $1,579.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854558 | 0095665422 | 11/13/24 | 12/13/24 | 12/28/24 | $1,544.00 | $1,544.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854456 | 0095665737 | 11/13/24 | 12/13/24 | 12/28/24 | $1,826.00 | $1,826.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854486 | 0095666115 | 11/13/24 | 12/13/24 | 12/28/24 | $1,610.00 | $1,610.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854748 | 0095665163 | 11/13/24 | 12/13/24 | 12/28/24 | $848.00 | $848.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000017757 | | 11/13/24 | 12/13/24 | 12/28/24 | ($144,279.95) | ($144,279.95) | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854538 | 0095665915 | 11/13/24 | 12/13/24 | 12/28/24 | $1,479.00 | $1,479.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854767 | 0095665523 | 11/13/24 | 12/13/24 | 12/28/24 | $912.00 | $912.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854789 | 0095666475 | 11/13/24 | 12/13/24 | 12/28/24 | $1,576.00 | $1,576.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854089 | 0095665801 | 11/13/24 | 12/13/24 | 12/28/24 | $2,093.00 | $2,093.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854580 | 0095666473 | 11/13/24 | 12/13/24 | 12/28/24 | $1,810.00 | $1,810.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854909 | 0095665745 | 11/13/24 | 12/13/24 | 12/28/24 | $914.00 | $914.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854852 | 0095665406 | 11/13/24 | 12/13/24 | 12/28/24 | $1,512.00 | $1,512.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854165 | 0095666074 | 11/13/24 | 12/13/24 | 12/28/24 | $871.00 | $871.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854922 | 0095665736 | 11/13/24 | 12/13/24 | 12/28/24 | $903.00 | $903.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854572 | 0095665557 | 11/13/24 | 12/13/24 | 12/28/24 | $1,989.00 | $1,989.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854420 | 0095665697 | 11/13/24 | 12/13/24 | 12/28/24 | $1,777.00 | $1,777.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854915 | 0095666089 | 11/13/24 | 12/13/24 | 12/28/24 | $1,490.00 | $1,490.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854921 | 0095665946 | 11/13/24 | 12/13/24 | 12/28/24 | $811.00 | $811.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854503 | 0095665702 | 11/13/24 | 12/13/24 | 12/28/24 | $1,475.00 | $1,475.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854321 | 0095665577 | 11/13/24 | 12/13/24 | 12/28/24 | $1,480.00 | $1,480.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854477 | 0095665441 | 11/13/24 | 12/13/24 | 12/28/24 | $1,502.00 | $1,502.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000017754 | | 11/13/24 | 12/13/24 | 12/28/24 | ($4,239.08) | ($4,239.08) | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855052 | 0095665543 | 11/13/24 | 12/13/24 | 12/28/24 | $2,598.00 | $2,598.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854022 | 0095665492 | 11/13/24 | 12/13/24 | 12/28/24 | $1,528.00 | $1,528.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854593 | 0095665834 | 11/13/24 | 12/13/24 | 12/28/24 | $1,880.00 | $1,880.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854576 | 0095665711 | 11/13/24 | 12/13/24 | 12/28/24 | $871.00 | $871.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855088 | 0095666099 | 11/13/24 | 12/13/24 | 12/28/24 | $2,314.00 | $2,314.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854929 | 0095665503 | 11/13/24 | 12/13/24 | 12/28/24 | $1,752.00 | $1,752.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854166 | 0095665731 | 11/13/24 | 12/13/24 | 12/28/24 | $1,755.00 | $1,755.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854540 | 0095666505 | 11/13/24 | 12/13/24 | 12/28/24 | $1,418.00 | $1,418.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855125 | 0095665744 | 11/13/24 | 12/13/24 | 12/28/24 | $1,454.00 | $1,454.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854822 | 0095666488 | 11/13/24 | 12/13/24 | 12/28/24 | $2,245.00 | $2,245.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854560 | 0095666245 | 11/13/24 | 12/13/24 | 12/28/24 | $1,498.00 | $1,498.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854415 | 0095665762 | 11/13/24 | 12/13/24 | 12/28/24 | $2,142.00 | $2,142.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854976 | 0095665922 | 11/13/24 | 12/13/24 | 12/28/24 | $1,399.00 | $1,399.00 | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000017758 | | 11/13/24 | 12/13/24 | 12/28/24 | ($36,434.33) | ($36,434.33) | Open | -2 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000854323 | 0095665679 | 11/13/24 | 12/13/24 | 12/28/24 | $1,371.00 | $1,371.00 | Open | -2 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000855376 | 0095672076 | 11/14/24 | 12/14/24 | 12/29/24 | $308.00 | $308.00 | Open | -3 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000855874 | 0095666938 | 11/14/24 | 12/14/24 | 12/29/24 | $323.00 | $323.00 | Open | -3 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000855896 | 0095670257 | 11/14/24 | 12/14/24 | 12/29/24 | $241.00 | $241.00 | Open | -3 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000855297 | 0095671190 | 11/14/24 | 12/14/24 | 12/29/24 | $778.00 | $778.00 | Open | -3 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | TC0000017810 | | 11/14/24 | 12/14/24 | 12/29/24 | $2,395.84 | $2,395.84 | Open | -3 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000856004 | 0095669923 | 11/14/24 | 12/14/24 | 12/29/24 | $308.00 | $308.00 | Open | -3 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | TC0000017807 | | 11/14/24 | 12/14/24 | 12/29/24 | $199.08 | $199.08 | Open | -3 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000856151 | 0095665714 | | 11/14/24 | 12/14/24 | 12/29/24 | $802.00 | $802.00 | Open | -3 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856336 | 0095666072 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,357.00 | $1,357.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855743 | 0095664264 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,567.00 | $1,567.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855870 | 0095666474 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,530.00 | $1,530.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856416 | 0095665935 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,326.00 | $1,326.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856241 | 0095665693 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,317.00 | $1,317.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856142 | 0095664255 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,443.00 | $1,443.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856133 | 0095665549 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,810.00 | $1,810.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000017805 | | | 11/14/24 | 12/14/24 | 12/29/24 | $4,239.08 | $4,239.08 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856257 | 0095665751 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,599.00 | $1,599.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856452 | 0095665966 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,760.00 | $1,760.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856156 | 0095665748 | | 11/14/24 | 12/14/24 | 12/29/24 | $792.00 | $792.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856173 | 0095665847 | | 11/14/24 | 12/14/24 | 12/29/24 | $2,188.00 | $2,188.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855440 | 0095665143 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,566.00 | $1,566.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856019 | 0095665957 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,461.00 | $1,461.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856242 | 0095665436 | | 11/14/24 | 12/14/24 | 12/29/24 | $802.00 | $802.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856131 | 0095666511 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,707.00 | $1,707.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856307 | 0095665547 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,819.00 | $1,819.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855223 | 0095665934 | | 11/14/24 | 12/14/24 | 12/29/24 | $768.00 | $768.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855631 | 0095666502 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,560.00 | $1,560.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000017809 | | | 11/14/24 | 12/14/24 | 12/29/24 | $36,434.33 | $36,434.33 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856176 | 0095665431 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,752.00 | $1,752.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856007 | 0095665967 | | 11/14/24 | 12/14/24 | 12/29/24 | $2,039.00 | $2,039.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855599 | 0095666070 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,899.00 | $1,899.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855532 | 0095665472 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,536.00 | $1,536.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856369 | 0095665439 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,835.00 | $1,835.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856341 | 0095665750 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,753.00 | $1,753.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856165 | 0095665811 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,493.00 | $1,493.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000853377 | 0095665822 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,659.00 | $1,659.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855865 | 0095665421 | | 11/14/24 | 12/14/24 | 12/29/24 | $848.00 | $848.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856437 | 0095665727 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,810.00 | $1,810.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856130 | 0095665950 | | 11/14/24 | 12/14/24 | 12/29/24 | $784.00 | $784.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855572 | 0095666518 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,500.00 | $1,500.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856262 | 0095666385 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,588.00 | $1,588.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856127 | 0095664251 | | 11/14/24 | 12/14/24 | 12/29/24 | $857.00 | $857.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000017808 | | | 11/14/24 | 12/14/24 | 12/29/24 | $144,279.95 | $144,279.95 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856051 | 0095665757 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,793.00 | $1,793.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855673 | 0095665413 | | 11/14/24 | 12/14/24 | 12/29/24 | $2,458.00 | $2,458.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855736 | 0095666490 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,878.00 | $1,878.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856000 | 0095665753 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,592.00 | $1,592.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855667 | 0095664241 | | 11/14/24 | 12/14/24 | 12/29/24 | $802.00 | $802.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855224 | 0095665404 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,685.00 | $1,685.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856353 | 0095666375 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,618.00 | $1,618.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855661 | 0095665836 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,724.00 | $1,724.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856435 | 0095665162 | | 11/14/24 | 12/14/24 | 12/29/24 | $845.00 | $845.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855860 | 0095665683 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,345.00 | $1,345.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856252 | 0095665783 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,859.00 | $1,859.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856420 | 0095665754 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,413.00 | $1,413.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856110 | 0095665921 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,315.00 | $1,315.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855990 | 0095665567 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,358.00 | $1,358.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855326 | 0095665958 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,390.00 | $1,390.00 | Open | -3 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856471 | 0095655478 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,974.00 | $1,974.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855373 | 0095665956 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,700.00 | $1,700.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000017806 | | | 11/14/24 | 12/14/24 | 12/29/24 | $1,059.77 | $1,059.77 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000855725 | 0095664268 | | 11/14/24 | 12/14/24 | 12/29/24 | $1,370.00 | $1,370.00 | Open | -3 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857291 | 0095673447 | | 11/15/24 | 12/15/24 | 12/30/24 | $802.00 | $802.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856688 | 0095672676 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,598.00 | $1,598.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856618 | 0095665911 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,273.00 | $1,273.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857039 | 0095665681 | | 11/15/24 | 12/15/24 | 12/30/24 | $793.00 | $793.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856994 | 0095672320 | | 11/15/24 | 12/15/24 | 12/30/24 | $2,829.00 | $2,829.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857064 | 0095666685 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,529.00 | $1,529.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857230 | 0095665164 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,998.00 | $1,998.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857367 | 0095665729 | | 11/15/24 | 12/15/24 | 12/30/24 | $795.00 | $795.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857609 | 0095665418 | | 11/15/24 | 12/15/24 | 12/30/24 | $708.00 | $708.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857534 | 0095665504 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,534.00 | $1,534.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856787 | 0095666674 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,463.00 | $1,463.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857615 | 0095665926 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,700.00 | $1,700.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857223 | 0095665929 | | 11/15/24 | 12/15/24 | 12/30/24 | $786.00 | $786.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857225 | 0095665710 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,267.00 | $1,267.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857574 | 0095666517 | | 11/15/24 | 12/15/24 | 12/30/24 | $811.00 | $811.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856948 | 0095666494 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,288.00 | $1,288.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857022 | 0095665851 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,306.00 | $1,306.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857592 | 0095665855 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,768.00 | $1,768.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857480 | 0095666381 | | 11/15/24 | 12/15/24 | 12/30/24 | $2,101.00 | $2,101.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857150 | 0095672324 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,874.00 | $1,874.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857425 | 0095673435 | | 11/15/24 | 12/15/24 | 12/30/24 | $2,430.00 | $2,430.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857651 | 0095665555 | | 11/15/24 | 12/15/24 | 12/30/24 | $775.00 | $775.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857776 | 0095665407 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,262.00 | $1,262.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857397 | 0095665703 | | 11/15/24 | 12/15/24 | 12/30/24 | $708.00 | $708.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857127 | 0095673354 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,733.00 | $1,733.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857546 | 0095672355 | | 11/15/24 | 12/15/24 | 12/30/24 | $2,332.00 | $2,332.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856617 | 0095665955 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,570.00 | $1,570.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857133 | 0095672357 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,810.00 | $1,810.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000856614 | 0095665408 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,688.00 | $1,688.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857369 | 0095665937 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,498.00 | $1,498.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857497 | 0095665952 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,752.00 | $1,752.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857549 | 0095665756 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,400.00 | $1,400.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857587 | 0095673236 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,254.00 | $1,254.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857749 | 0095665963 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,907.00 | $1,907.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857060 | 0095665519 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,977.00 | $1,977.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857029 | 0095666132 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,984.00 | $1,984.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857636 | 0095666504 | | 11/15/24 | 12/15/24 | 12/30/24 | $1,315.00 | $1,315.00 | Open | -4 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857887 | 0095673242 | | 11/18/24 | 12/18/24 | 01/02/25 | $1,434.00 | $1,434.00 | Open | -7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857940 | 0095673838 | | 11/18/24 | 12/18/24 | 01/02/25 | $1,125.00 | $1,125.00 | Open | -7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857866 | 0095665796 | | 11/18/24 | 12/18/24 | 01/02/25 | $1,777.00 | $1,777.00 | Open | -7 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000857856 | 0095665540 | | 11/18/24 | 12/18/24 | 01/02/25 | $1,306.00 | $1,306.00 | Open | -7 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000857974 | 0095676126 | | 11/19/24 | 12/19/24 | 01/03/25 | $539.00 | $539.00 | Open | -8 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000859733 | 0095677354 | | 11/19/24 | 12/19/24 | 01/03/25 | $489.00 | $489.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859660 | 0095672500 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,069.00 | $1,069.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859634 | 0095665907 | | 11/19/24 | 12/19/24 | 01/03/25 | $2,105.00 | $2,105.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859626 | 0095673294 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,586.00 | $1,586.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000858343 | 0095672393 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,111.00 | $1,111.00 | Open | -8 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000859298 | 0095673206 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,257.00 | $1,257.00 | Open | -8 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859128 | 0095665805 | | 11/19/24 | 12/19/24 | 01/03/25 | $2,198.00 | $2,198.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859523 | 0095673957 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,510.00 | $1,510.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859568 | 0095672698 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,352.00 | $1,352.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859652 | 0095673385 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,127.00 | $1,127.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859595 | 0095673264 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,435.00 | $1,435.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859208 | 0095673262 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,862.00 | $1,862.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859593 | 0095673395 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,834.00 | $1,834.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859261 | 0095673324 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,237.00 | $1,237.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859726 | 0095673346 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,111.00 | $1,111.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859272 | 0095673370 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,796.00 | $1,796.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859583 | 0095672524 | | 11/19/24 | 12/19/24 | 01/03/25 | $2,032.00 | $2,032.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859494 | 0095665545 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,441.00 | $1,441.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859305 | 0095672351 | | 11/19/24 | 12/19/24 | 01/03/25 | $2,400.00 | $2,400.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859639 | 0095673427 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,570.00 | $1,570.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859417 | 0095673066 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,333.00 | $1,333.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859259 | 0095665791 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,493.00 | $1,493.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859155 | 0095673366 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,418.00 | $1,418.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859731 | 0095672429 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,475.00 | $1,475.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859320 | 0095672413 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,319.00 | $1,319.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859747 | 0095673465 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,387.00 | $1,387.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859792 | 0095672369 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,758.00 | $1,758.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859661 | 0095673071 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,278.00 | $1,278.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859532 | 0095673406 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,129.00 | $1,129.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859576 | 0095674378 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,136.00 | $1,136.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859654 | 0095673952 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,418.00 | $1,418.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859217 | 0095665913 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,188.00 | $1,188.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859651 | 0095672377 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,214.00 | $1,214.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859415 | 0095672686 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,120.00 | $1,120.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859800 | 0095673837 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,344.00 | $1,344.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000858049 | 0095673376 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,648.00 | $1,648.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859488 | 0095673408 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,230.00 | $1,230.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859462 | 0095672548 | | 11/19/24 | 12/19/24 | 01/03/25 | $2,016.00 | $2,016.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859271 | 0095673229 | | 11/19/24 | 12/19/24 | 01/03/25 | $2,630.00 | $2,630.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859755 | 0095673197 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,701.00 | $1,701.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859655 | 0095665496 | | 11/19/24 | 12/19/24 | 01/03/25 | $2,105.00 | $2,105.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000858054 | 0095665517 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,384.00 | $1,384.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859590 | 0095672345 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,132.00 | $1,132.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859145 | 0095672546 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,182.00 | $1,182.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859624 | 0095673037 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,278.00 | $1,278.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859775 | 0095673046 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,463.00 | $1,463.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859422 | 0095672426 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,390.00 | $1,390.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859503 | 0095673379 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,425.00 | $1,425.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859201 | 0095672395 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,587.00 | $1,587.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000858860 | 0095665763 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,906.00 | $1,906.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859211 | 0095672327 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,344.00 | $1,344.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859573 | 0095665954 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,361.00 | $1,361.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859673 | 0095673322 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,232.00 | $1,232.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859806 | 0095673378 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,645.00 | $1,645.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859221 | 0095673244 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,148.00 | $1,148.00 | Open | -8 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859281 | 0095665484 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,191.00 | $1,191.00 | Open | -8 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000859597 | 0095665532 | | 11/19/24 | 12/19/24 | 01/03/25 | $1,612.00 | $1,612.00 | Open | -8 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859668 | 0095673256 | | 11/19/24 | 12/19/24 | 01/03/25 | $2,063.00 | $2,063.00 | Open | -8 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000860155 | 0095679749 | | 11/20/24 | 12/20/24 | 01/04/25 | $489.00 | $489.00 | Open | -9 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000860176 | 0095678069 | | 11/20/24 | 12/20/24 | 01/04/25 | $479.00 | $479.00 | Open | -9 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000860702 | 0095680462 | | 11/20/24 | 12/20/24 | 01/04/25 | $468.00 | $468.00 | Open | -9 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000860339 | 0095671446 | | 11/20/24 | 12/20/24 | 01/04/25 | $468.00 | $468.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860368 | 0095674389 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,143.00 | $1,143.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860975 | 0095672720 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,443.00 | $1,443.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860121 | 0095672527 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,324.00 | $1,324.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860724 | 0095672496 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,129.00 | $1,129.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860762 | 0095672739 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,528.00 | $1,528.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860528 | 0095673388 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,005.00 | $2,005.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860081 | 0095674274 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,172.00 | $1,172.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860928 | 0095672349 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,406.00 | $1,406.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860979 | 0095672522 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,059.00 | $1,059.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860397 | 0095673945 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,024.00 | $1,024.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860844 | 0095665425 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,167.00 | $1,167.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860349 | 0095672561 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,273.00 | $1,273.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860893 | 0095672341 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,390.00 | $1,390.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860390 | 0095672675 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,695.00 | $1,695.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860755 | 0095673994 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,603.00 | $1,603.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860958 | 0095672325 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,373.00 | $1,373.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860811 | 0095673029 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,591.00 | $1,591.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860418 | 0095673418 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,294.00 | $1,294.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861122 | 0095672791 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,269.00 | $1,269.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861106 | 0095672365 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,601.00 | $1,601.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861075 | 0095672380 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,230.00 | $1,230.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861089 | 0095673245 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,315.00 | $1,315.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860951 | 0095672424 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,716.00 | $1,716.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860257 | 0095673987 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,085.00 | $1,085.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859863 | 0095672529 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,826.00 | $1,826.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860307 | 0095673849 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,182.00 | $1,182.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861093 | 0095673895 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,571.00 | $1,571.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860727 | 0095673387 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,016.00 | $1,016.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860757 | 0095672376 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,777.00 | $1,777.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860725 | 0095672741 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,018.00 | $2,018.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860907 | 0095673053 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,141.00 | $1,141.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860889 | 0095673251 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,961.00 | $1,961.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860938 | 0095673977 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,203.00 | $1,203.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860903 | 0095674370 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,305.00 | $1,305.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860395 | 0095672389 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,104.00 | $1,104.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859941 | 0095672331 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,777.00 | $1,777.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860020 | 0095673327 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,072.00 | $1,072.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860150 | 0095673347 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,067.00 | $1,067.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860389 | 0095673331 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,024.00 | $1,024.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860668 | 0095673351 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,583.00 | $1,583.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859924 | 0095673183 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,278.00 | $1,278.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859929 | 0095673353 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,001.00 | $1,001.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860535 | 0095673443 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,109.00 | $1,109.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859927 | 0095673954 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,391.00 | $1,391.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860382 | 0095673222 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,625.00 | $1,625.00 | Open | -9 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860436 | 0095674383 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,236.00 | $2,236.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860275 | 0095673456 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,986.00 | $1,986.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859901 | 0095666519 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,267.00 | $1,267.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860363 | 0095673984 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,024.00 | $1,024.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860533 | 0095672400 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,033.00 | $1,033.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860100 | 0095673846 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,390.00 | $1,390.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860694 | 0095672309 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,109.00 | $1,109.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861018 | 0095673391 | | 11/20/24 | 12/20/24 | 01/04/25 | $5,923.00 | $5,923.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860406 | 0095672374 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,294.00 | $1,294.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860527 | 0095672565 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,170.00 | $1,170.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860380 | 0095672433 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,310.00 | $1,310.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860955 | 0095673038 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,741.00 | $1,741.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860862 | 0095672362 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,159.00 | $1,159.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860890 | 0095672692 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,912.00 | $1,912.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860398 | 0095672557 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,278.00 | $2,278.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860897 | 0095673267 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,358.00 | $1,358.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860429 | 0095672358 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,304.00 | $2,304.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860765 | 0095673436 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,105.00 | $1,105.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860683 | 0095673212 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,536.00 | $1,536.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859931 | 0095672737 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,564.00 | $1,564.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861142 | 0095673383 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,788.00 | $1,788.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860946 | 0095674372 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,386.00 | $1,386.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860980 | 0095673950 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,121.00 | $2,121.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860953 | 0095673410 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,200.00 | $1,200.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860118 | 0095673462 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,699.00 | $1,699.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861109 | 0095673429 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,396.00 | $2,396.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860881 | 0095673421 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,087.00 | $1,087.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860539 | 0095674379 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,452.00 | $2,452.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860119 | 0095672554 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,764.00 | $1,764.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860787 | 0095673939 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,277.00 | $1,277.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860774 | 0095672333 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,717.00 | $1,717.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860410 | 0095673288 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,092.00 | $1,092.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861140 | 0095673050 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,001.00 | $1,001.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860267 | 0095673949 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,436.00 | $1,436.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860332 | 0095673968 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,890.00 | $1,890.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | C0000044390 | 0095421140 CM | | 11/20/24 | 12/20/24 | 01/04/25 | ($1,453.00) | ($1,453.00) | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861002 | 0095672564 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,902.00 | $1,902.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860987 | 0095673216 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,405.00 | $2,405.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860940 | 0095673177 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,285.00 | $1,285.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860969 | 0095672330 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,111.00 | $1,111.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860985 | 0095673450 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,617.00 | $1,617.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860536 | 0095673250 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,129.00 | $1,129.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860826 | 0095673202 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,401.00 | $1,401.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860537 | 0095672694 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,182.00 | $1,182.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860821 | 0095673248 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,015.00 | $1,015.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860970 | 0095673843 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,623.00 | $1,623.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860901 | 0095674381 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,257.00 | $1,257.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000859922 | 0095673442 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,534.00 | $2,534.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860878 | 0095674380 | | 11/20/24 | 12/20/24 | 01/04/25 | $2,252.00 | $2,252.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861129 | 0095673247 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,182.00 | $1,182.00 | Open | -9 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860950 | 0095672696 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,771.00 | $1,771.00 | Open | -9 | Post Petition |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000860534 | 0095673937 | | 11/20/24 | 12/20/24 | 01/04/25 | $1,363.00 | $1,363.00 | Open | -9 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000862134 | 0095691132 | | 11/21/24 | 12/21/24 | 01/05/25 | $361.00 | $361.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000862350 | 0095680322 | | 11/21/24 | 12/21/24 | 01/05/25 | $308.00 | $308.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000861733 | 0095680453 | | 11/21/24 | 12/21/24 | 01/05/25 | $476.00 | $476.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000861824 | 0095685166 | | 11/21/24 | 12/21/24 | 01/05/25 | $308.00 | $308.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000862123 | 0095677033 | | 11/21/24 | 12/21/24 | 01/05/25 | $323.00 | $323.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000861851 | 0095677218 | | 11/21/24 | 12/21/24 | 01/05/25 | $342.00 | $342.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000861517 | 0095675836 | | 11/21/24 | 12/21/24 | 01/05/25 | $361.00 | $361.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000862187 | 0095691214 | | 11/21/24 | 12/21/24 | 01/05/25 | $513.00 | $513.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000862307 | 0095680264 | | 11/21/24 | 12/21/24 | 01/05/25 | $361.00 | $361.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861829 | 0095673191 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,205.00 | $1,205.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862626 | 0095673980 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,288.00 | $1,288.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862372 | 0095665684 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,170.00 | $1,170.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862008 | 0095673301 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,212.00 | $1,212.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862107 | 0095692103 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,198.00 | $1,198.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861656 | 0095673941 | | 11/21/24 | 12/21/24 | 01/05/25 | $960.00 | $960.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861825 | 0095674169 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,333.00 | $1,333.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861905 | 0095665476 | | 11/21/24 | 12/21/24 | 01/05/25 | $964.00 | $964.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862378 | 0095672690 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,576.00 | $1,576.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862489 | 0095672670 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,568.00 | $1,568.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861282 | 0095673187 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,412.00 | $1,412.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861713 | 0095674391 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,230.00 | $1,230.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862285 | 0095673991 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,120.00 | $1,120.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862388 | 0095672732 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,136.00 | $1,136.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862369 | 0095673055 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,331.00 | $1,331.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861823 | 0095673834 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,997.00 | $1,997.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861706 | 0095673044 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,613.00 | $1,613.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862353 | 0095673238 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,819.00 | $1,819.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861830 | 0095672340 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,113.00 | $1,113.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862209 | 0095672512 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,425.00 | $1,425.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862610 | 0095672384 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,272.00 | $1,272.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862143 | 0095673399 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,195.00 | $1,195.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861725 | 0095673831 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,633.00 | $1,633.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861537 | 0095672361 | | 11/21/24 | 12/21/24 | 01/05/25 | $2,391.00 | $2,391.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861701 | 0095673948 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,298.00 | $1,298.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861693 | 0095673232 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,188.00 | $1,188.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861816 | 0095673999 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,170.00 | $1,170.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861698 | 0095673359 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,145.00 | $1,145.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861271 | 0095672329 | | 11/21/24 | 12/21/24 | 01/05/25 | $2,142.00 | $2,142.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861382 | 0095672753 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,413.00 | $1,413.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862343 | 0095672710 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,033.00 | $1,033.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862148 | 0095672432 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,001.00 | $1,001.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862122 | 0095672277 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,441.00 | $1,441.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861719 | 0095673384 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,109.00 | $1,109.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862331 | 0095665689 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,878.00 | $1,878.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861270 | 0095673969 | | 11/21/24 | 12/21/24 | 01/05/25 | $953.00 | $953.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862283 | 0095673269 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,212.00 | $1,212.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862335 | 0095672799 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,868.00 | $1,868.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861831 | 0095672407 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,193.00 | $1,193.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861261 | 0095673424 | | 11/21/24 | 12/21/24 | 01/05/25 | $2,303.00 | $2,303.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861694 | 0095672342 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,537.00 | $1,537.00 | Open | -10 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000861586 | 0095672381 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,736.00 | $1,736.00 | Open | -10 | Post Petition |
|-------|----------|----------------|-------------|------------|--|----------|----------|----------|-----------|-----------|------|-----|---------------|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862582 | 0095672727 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,832.00 | $1,832.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861492 | 0095673951 | | 11/21/24 | 12/21/24 | 01/05/25 | $2,215.00 | $2,215.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862578 | 0095673466 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,170.00 | $1,170.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862347 | 0095672795 | | 11/21/24 | 12/21/24 | 01/05/25 | $974.00 | $974.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861728 | 0095674376 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,246.00 | $1,246.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862598 | 0095673840 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,182.00 | $1,182.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862080 | 0095673298 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,283.00 | $1,283.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862549 | 0095665482 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,631.00 | $1,631.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861727 | 0095672790 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,255.00 | $1,255.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862236 | 0095672729 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,402.00 | $1,402.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862282 | 0095673193 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,731.00 | $1,731.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862357 | 0095673103 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,849.00 | $1,849.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861702 | 0095673362 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,488.00 | $1,488.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861269 | 0095673363 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,229.00 | $1,229.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861623 | 0095674382 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,015.00 | $1,015.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862603 | 0095672744 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,502.00 | $1,502.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862341 | 0095672379 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,054.00 | $1,054.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862261 | 0095673381 | | 11/21/24 | 12/21/24 | 01/05/25 | $2,812.00 | $2,812.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862400 | 0095672510 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,237.00 | $1,237.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862152 | 0095673295 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,461.00 | $1,461.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862352 | 0095673254 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,787.00 | $1,787.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862554 | 0095672423 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,148.00 | $1,148.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862624 | 0095674272 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,214.00 | $1,214.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862090 | 0095672417 | | 11/21/24 | 12/21/24 | 01/05/25 | $2,220.00 | $2,220.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862267 | 0095672315 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,717.00 | $1,717.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000861901 | 0095672337 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,881.00 | $1,881.00 | Open | -10 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862389 | 0095672437 | | 11/21/24 | 12/21/24 | 01/05/25 | $1,175.00 | $1,175.00 | Open | -10 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000862826 | 0095691318 | | 11/22/24 | 12/22/24 | 01/06/25 | $356.00 | $356.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863967 | 0095692083 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,198.00 | $1,198.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862758 | 0095674375 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,255.00 | $1,255.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863758 | 0095674167 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,406.00 | $1,406.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863850 | 0095674390 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,111.00 | $1,111.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863687 | 0095672364 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,054.00 | $1,054.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863882 | 0095674385 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,335.00 | $2,335.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863841 | 0095673411 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,126.00 | $1,126.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863728 | 0095672352 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,175.00 | $1,175.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863123 | 0095672397 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,465.00 | $1,465.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862703 | 0095673203 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,390.00 | $1,390.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863220 | 0095672502 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,091.00 | $1,091.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863643 | 0095672348 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,871.00 | $1,871.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863827 | 0095672544 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,312.00 | $2,312.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863786 | 0095674438 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,185.00 | $1,185.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863151 | 0095672681 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,464.00 | $1,464.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862771 | 0095672793 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,707.00 | $1,707.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863005 | 0095674164 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,580.00 | $1,580.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863426 | 0095672427 | | 11/22/24 | 12/22/24 | 01/06/25 | $969.00 | $969.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863837 | 0095692040 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,275.00 | $1,275.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863439 | 0095691328 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,066.00 | $2,066.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862856 | 0095672750 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,901.00 | $1,901.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863873 | 0095672343 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,367.00 | $1,367.00 | Open | -11 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000862763 | 0095672409 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,198.00 | $1,198.00 | Open | -11 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863208 | 0095672332 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,335.00 | $1,335.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863452 | 0095691898 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,674.00 | $1,674.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863247 | 0095674387 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,635.00 | $1,635.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863034 | 0095691348 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,818.00 | $1,818.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863230 | 0095691944 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,109.00 | $1,109.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862835 | 0095692178 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,109.00 | $1,109.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863600 | 0095672715 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,017.00 | $1,017.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863864 | 0095673330 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,649.00 | $1,649.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863402 | 0095672494 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,188.00 | $2,188.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863113 | 0095674001 | | 11/22/24 | 12/22/24 | 01/06/25 | $930.00 | $930.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864044 | 0095672368 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,315.00 | $1,315.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863727 | 0095672758 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,518.00 | $2,518.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863879 | 0095673452 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,006.00 | $1,006.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863886 | 0095677014 | | 11/22/24 | 12/22/24 | 01/06/25 | $519.00 | $519.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863198 | 0095692052 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,625.00 | $1,625.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863771 | 0095674162 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,681.00 | $2,681.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863059 | 0095665843 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,480.00 | $1,480.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863256 | 0095673200 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,220.00 | $1,220.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863765 | 0095672375 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,875.00 | $1,875.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863206 | 0095672672 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,072.00 | $1,072.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863884 | 0095672794 | | 11/22/24 | 12/22/24 | 01/06/25 | $914.00 | $914.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863209 | 0095664262 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,056.00 | $1,056.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863054 | 0095672416 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,215.00 | $2,215.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863048 | 0095672311 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,195.00 | $1,195.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863720 | 0095665168 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,269.00 | $1,269.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863095 | 0095672346 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,029.00 | $1,029.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864057 | 0095673956 | | 11/22/24 | 12/22/24 | 01/06/25 | $930.00 | $930.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863851 | 0095673940 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,200.00 | $1,200.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863214 | 0095672535 | | 11/22/24 | 12/22/24 | 01/06/25 | $974.00 | $974.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863682 | 0095672797 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,473.00 | $1,473.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864014 | 0095665415 | | 11/22/24 | 12/22/24 | 01/06/25 | $955.00 | $955.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863569 | 0095692117 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,546.00 | $1,546.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863590 | 0095665793 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,367.00 | $1,367.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864005 | 0095673201 | | 11/22/24 | 12/22/24 | 01/06/25 | $967.00 | $967.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863157 | 0095665938 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,735.00 | $1,735.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863188 | 0095673231 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,716.00 | $1,716.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862779 | 0095672388 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,019.00 | $2,019.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863650 | 0095673455 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,819.00 | $1,819.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863226 | 0095672316 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,367.00 | $1,367.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863224 | 0095673458 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,607.00 | $1,607.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863412 | 0095672419 | | 11/22/24 | 12/22/24 | 01/06/25 | $905.00 | $905.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863238 | 0095673258 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,299.00 | $1,299.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863845 | 0095672391 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,281.00 | $1,281.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864067 | 0095692053 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,301.00 | $1,301.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863805 | 0095691942 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,042.00 | $1,042.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863079 | 0095673240 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,604.00 | $1,604.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863177 | 0095673431 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,411.00 | $1,411.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863147 | 0095692024 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,245.00 | $2,245.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863394 | 0095672385 | | 11/22/24 | 12/22/24 | 01/06/25 | $942.00 | $942.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863379 | 0095673220 | | 11/22/24 | 12/22/24 | 01/06/25 | $914.00 | $914.00 | Open | -11 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863718 | 0095692219 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,631.00 | $1,631.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862847 | 0095672321 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,344.00 | $1,344.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863191 | 0095673179 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,819.00 | $1,819.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862774 | 0095673218 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,473.00 | $1,473.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863810 | 0095673947 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,200.00 | $1,200.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000862822 | 0095691914 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,024.00 | $1,024.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863381 | 0095673204 | | 11/22/24 | 12/22/24 | 01/06/25 | $1,097.00 | $1,097.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863797 | 0095672540 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,308.00 | $2,308.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000863085 | 0095673415 | | 11/22/24 | 12/22/24 | 01/06/25 | $2,108.00 | $2,108.00 | Open | -11 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864092 | 0095665690 | | 11/23/24 | 12/23/24 | 01/07/25 | $2,682.00 | $2,682.00 | Open | -12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864093 | 0095673241 | | 11/23/24 | 12/23/24 | 01/07/25 | $1,269.00 | $1,269.00 | Open | -12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864096 | 0095665787 | | 11/23/24 | 12/23/24 | 01/07/25 | $2,162.00 | $2,162.00 | Open | -12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864094 | 0095672335 | | 11/23/24 | 12/23/24 | 01/07/25 | $1,024.00 | $1,024.00 | Open | -12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864097 | 0095672367 | | 11/23/24 | 12/23/24 | 01/07/25 | $1,150.00 | $1,150.00 | Open | -12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864090 | 0095666489 | | 11/23/24 | 12/23/24 | 01/07/25 | $1,361.00 | $1,361.00 | Open | -12 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864101 | 0095672399 | | 11/24/24 | 12/24/24 | 01/08/25 | $1,333.00 | $1,333.00 | Open | -13 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000864773 | 0095695494 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,007.00 | $1,007.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | | PBI0000815004 | 11/25/24 | | 11/25/24 | ($221.00) | ($221.00) | Open | 31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | | I0000844649 | 11/25/24 | | 11/25/24 | $1,094.00 | $1,094.00 | Open | 31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | | I0000843118 | 11/25/24 | | 11/25/24 | $1,017.00 | $1,017.00 | Open | 31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864195 | 0095691954 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,947.00 | $1,947.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864893 | 0095672403 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,129.00 | $1,129.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864130 | 0095691891 | | 11/25/24 | 12/25/24 | 01/09/25 | $2,133.00 | $2,133.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864830 | 0095672678 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,017.00 | $1,017.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864476 | 0095691334 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,510.00 | $1,510.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864197 | 0095673372 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,586.00 | $1,586.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864974 | 0095691985 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,505.00 | $1,505.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864357 | 0095692006 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,270.00 | $1,270.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864775 | 0095673342 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,088.00 | $1,088.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864864 | 0095673068 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,721.00 | $1,721.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864870 | 0095692224 | | 11/25/24 | 12/25/24 | 01/09/25 | $926.00 | $926.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864602 | 0095672326 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,214.00 | $1,214.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864292 | 0095691186 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,167.00 | $1,167.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864586 | 0095673460 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,474.00 | $1,474.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864941 | 0095691919 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,248.00 | $1,248.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864413 | 0095692131 | | 11/25/24 | 12/25/24 | 01/09/25 | $2,179.00 | $2,179.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864189 | 0095691361 | | 11/25/24 | 12/25/24 | 01/09/25 | $811.00 | $811.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864583 | 0095691911 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,001.00 | $1,001.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864494 | 0095673061 | | 11/25/24 | 12/25/24 | 01/09/25 | $905.00 | $905.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864430 | 0095674384 | | 11/25/24 | 12/25/24 | 01/09/25 | $2,610.00 | $2,610.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864816 | 0095692064 | | 11/25/24 | 12/25/24 | 01/09/25 | $795.00 | $795.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864656 | 0095673404 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,258.00 | $1,258.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864670 | 0095691984 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,058.00 | $1,058.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864352 | 0095673444 | | 11/25/24 | 12/25/24 | 01/09/25 | $983.00 | $983.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864170 | 0095665953 | | 11/25/24 | 12/25/24 | 01/09/25 | $802.00 | $802.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864593 | 0095672537 | | 11/25/24 | 12/25/24 | 01/09/25 | $880.00 | $880.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864732 | 0095672567 | | 11/25/24 | 12/25/24 | 01/09/25 | $2,330.00 | $2,330.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864405 | 0095672533 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,922.00 | $1,922.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864291 | 0095691878 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,972.00 | $1,972.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864856 | 0095672328 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,109.00 | $1,109.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864581 | 0095674377 | | 11/25/24 | 12/25/24 | 01/09/25 | $866.00 | $866.00 | Open | -14 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864434 | 0095692016 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,351.00 | $1,351.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864887 | 0095673397 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,228.00 | $1,228.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864400 | 0095692051 | | 11/25/24 | 12/25/24 | 01/09/25 | $802.00 | $802.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864339 | 0095692182 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,310.00 | $1,310.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864306 | 0095673339 | | 11/25/24 | 12/25/24 | 01/09/25 | $911.00 | $911.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864486 | 0095672559 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,262.00 | $1,262.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864193 | 0095692189 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,163.00 | $1,163.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864765 | 0095692200 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,264.00 | $1,264.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864727 | 0095691899 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,104.00 | $1,104.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864909 | 0095692092 | | 11/25/24 | 12/25/24 | 01/09/25 | $2,247.00 | $2,247.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864390 | 0095673448 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,070.00 | $1,070.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864669 | 0095691880 | | 11/25/24 | 12/25/24 | 01/09/25 | $2,147.00 | $2,147.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864482 | 0095673959 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,260.00 | $1,260.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864956 | 0095672789 | | 11/25/24 | 12/25/24 | 01/09/25 | $939.00 | $939.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864673 | 0095672360 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,176.00 | $1,176.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864310 | 0095673034 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,674.00 | $1,674.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864472 | 0095673185 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,976.00 | $1,976.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864369 | 0095692136 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,042.00 | $1,042.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864327 | 0095666378 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,030.00 | $1,030.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864814 | 0095672238 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,486.00 | $1,486.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864967 | 0095692001 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,207.00 | $1,207.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865004 | 0095666386 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,537.00 | $1,537.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864789 | 0095692108 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,771.00 | $1,771.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864165 | 0095672787 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,254.00 | $1,254.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864835 | 0095691997 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,574.00 | $1,574.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864502 | 0095672707 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,194.00 | $1,194.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864601 | 0095691870 | | 11/25/24 | 12/25/24 | 01/09/25 | $819.00 | $819.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864783 | 0095672314 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,716.00 | $1,716.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864857 | 0095692060 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,461.00 | $1,461.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864921 | 0095691357 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,000.00 | $1,000.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864269 | 0095692196 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,410.00 | $1,410.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864474 | 0095673057 | | 11/25/24 | 12/25/24 | 01/09/25 | $2,296.00 | $2,296.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864734 | 0095672339 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,510.00 | $1,510.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864453 | 0095691945 | | 11/25/24 | 12/25/24 | 01/09/25 | $985.00 | $985.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864753 | 0095692041 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,096.00 | $1,096.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864364 | 0095672336 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,915.00 | $1,915.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864852 | 0095672323 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,486.00 | $1,486.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864275 | 0095665773 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,159.00 | $1,159.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864828 | 0095692226 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,723.00 | $1,723.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864666 | 0095673422 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,521.00 | $1,521.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864671 | 0095691890 | | 11/25/24 | 12/25/24 | 01/09/25 | $2,294.00 | $2,294.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864133 | 0095672354 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,601.00 | $1,601.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864935 | 0095673463 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,109.00 | $1,109.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864440 | 0095672430 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,097.00 | $1,097.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864817 | 0095673967 | | 11/25/24 | 12/25/24 | 01/09/25 | $877.00 | $877.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864300 | 0095672415 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,333.00 | $1,333.00 | Open | -14 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000864846 | 0095673341 | | 11/25/24 | 12/25/24 | 01/09/25 | $1,273.00 | $1,273.00 | Open | -14 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000865612 | 0095695487 | | 11/26/24 | 12/26/24 | 01/10/25 | $258.00 | $258.00 | Open | -15 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000866257 | 0095697675 | | 11/26/24 | 12/26/24 | 01/10/25 | $861.00 | $861.00 | Open | -15 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000866140 | 0095694734 | | 11/26/24 | 12/26/24 | 01/10/25 | $880.00 | $880.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865113 | 0095692030 | | 11/26/24 | 12/26/24 | 01/10/25 | $861.00 | $861.00 | Open | -15 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865558 | 0095692177 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,072.00 | $1,072.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866089 | 0095692069 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,088.00 | $1,088.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865621 | 0095691884 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,510.00 | $1,510.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865876 | 0095673180 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,340.00 | $1,340.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866213 | 0095692085 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,382.00 | $1,382.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865793 | 0095673960 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,001.00 | $1,001.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866333 | 0095691980 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,656.00 | $1,656.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865914 | 0095691337 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,340.00 | $1,340.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865282 | 0095692202 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,148.00 | $2,148.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865742 | 0095691961 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,118.00 | $1,118.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866039 | 0095691969 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,232.00 | $1,232.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866173 | 0095691335 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,848.00 | $1,848.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866026 | 0095692013 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,373.00 | $2,373.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865895 | 0095692059 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,315.00 | $1,315.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865142 | 0095691965 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,437.00 | $1,437.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866017 | 0095672373 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,089.00 | $1,089.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865871 | 0095691330 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,368.00 | $1,368.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866086 | 0095692220 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,476.00 | $2,476.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865445 | 0095673208 | | 11/26/24 | 12/26/24 | 01/10/25 | $795.00 | $795.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866116 | 0095692225 | | 11/26/24 | 12/26/24 | 01/10/25 | $925.00 | $925.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866199 | 0095692089 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,510.00 | $1,510.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865287 | 0095691329 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,663.00 | $1,663.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865507 | 0095692034 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,272.00 | $2,272.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865542 | 0095691885 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,580.00 | $1,580.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866082 | 0095691879 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,906.00 | $1,906.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865488 | 0095692061 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,118.00 | $1,118.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865967 | 0095673042 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,401.00 | $1,401.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865898 | 0095692172 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,333.00 | $1,333.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866210 | 0095692062 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,782.00 | $1,782.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865601 | 0095692097 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,057.00 | $2,057.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865859 | 0095691987 | | 11/26/24 | 12/26/24 | 01/10/25 | $912.00 | $912.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865856 | 0095691963 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,903.00 | $1,903.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865100 | 0095691998 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,120.00 | $1,120.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865815 | 0095692094 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,844.00 | $1,844.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865979 | 0095691873 | | 11/26/24 | 12/26/24 | 01/10/25 | $966.00 | $966.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866113 | 0095673985 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,008.00 | $1,008.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865226 | 0095691915 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,714.00 | $1,714.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866180 | 0095692105 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,355.00 | $1,355.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866042 | 0095691564 | | 11/26/24 | 12/26/24 | 01/10/25 | $857.00 | $857.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865536 | 0095673944 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,684.00 | $1,684.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866315 | 0095691941 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,239.00 | $1,239.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866284 | 0095692203 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,779.00 | $1,779.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865579 | 0095691923 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,127.00 | $1,127.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866245 | 0095691343 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,321.00 | $2,321.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865667 | 0095691342 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,035.00 | $1,035.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866090 | 0095691354 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,856.00 | $1,856.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866107 | 0095691958 | | 11/26/24 | 12/26/24 | 01/10/25 | $708.00 | $708.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865760 | 0095691940 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,674.00 | $1,674.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866035 | 0095672683 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,594.00 | $1,594.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865715 | 0095673374 | | 11/26/24 | 12/26/24 | 01/10/25 | $887.00 | $887.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866175 | 0095691934 | | 11/26/24 | 12/26/24 | 01/10/25 | $958.00 | $958.00 | Open | -15 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865473 | 0095691959 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,641.00 | $1,641.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866097 | 0095691886 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,373.00 | $2,373.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865450 | 0095691946 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,109.00 | $1,109.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866342 | 0095692087 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,589.00 | $2,589.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865401 | 0095692048 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,429.00 | $1,429.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865530 | 0095691892 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,298.00 | $1,298.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866204 | 0095692098 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,573.00 | $1,573.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865418 | 0095691918 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,401.00 | $1,401.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865293 | 0095672508 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,713.00 | $1,713.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866036 | 0095691881 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,998.00 | $1,998.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866185 | 0095692091 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,385.00 | $2,385.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865988 | 0095691889 | | 11/26/24 | 12/26/24 | 01/10/25 | $832.00 | $832.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865452 | 0095692204 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,640.00 | $1,640.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865490 | 0095691901 | | 11/26/24 | 12/26/24 | 01/10/25 | $950.00 | $950.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865128 | 0095692129 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,977.00 | $1,977.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865583 | 0095672796 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,872.00 | $1,872.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865983 | 0095691951 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,832.00 | $1,832.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865707 | 0095691350 | | 11/26/24 | 12/26/24 | 01/10/25 | $708.00 | $708.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865472 | 0095691362 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,000.00 | $1,000.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865030 | 0095692176 | | 11/26/24 | 12/26/24 | 01/10/25 | $955.00 | $955.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865121 | 0095691563 | | 11/26/24 | 12/26/24 | 01/10/25 | $991.00 | $991.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865546 | 0095692119 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,092.00 | $1,092.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865493 | 0095691356 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,333.00 | $1,333.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866328 | 0095692193 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,352.00 | $1,352.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865980 | 0095692007 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,017.00 | $1,017.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865903 | 0095665434 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,170.00 | $1,170.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866171 | 0095692211 | | 11/26/24 | 12/26/24 | 01/10/25 | $981.00 | $981.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865734 | 0095692130 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,646.00 | $1,646.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865311 | 0095691872 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,665.00 | $1,665.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866056 | 0095691904 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,277.00 | $1,277.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866108 | 0095672786 | | 11/26/24 | 12/26/24 | 01/10/25 | $886.00 | $886.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865388 | 0095691561 | | 11/26/24 | 12/26/24 | 01/10/25 | $939.00 | $939.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866209 | 0095691917 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,698.00 | $1,698.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865756 | 0095692042 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,435.00 | $1,435.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865420 | 0095692066 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,646.00 | $2,646.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866225 | 0095692185 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,415.00 | $2,415.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865958 | 0095692223 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,426.00 | $1,426.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865279 | 0095692045 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,120.00 | $1,120.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866316 | 0095691928 | | 11/26/24 | 12/26/24 | 01/10/25 | $2,085.00 | $2,085.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865137 | 0095691939 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,212.00 | $1,212.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865517 | 0095692217 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,337.00 | $1,337.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866144 | 0095691369 | | 11/26/24 | 12/26/24 | 01/10/25 | $846.00 | $846.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865904 | 0095691902 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,600.00 | $1,600.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865592 | 0095692213 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,017.00 | $1,017.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865726 | 0095691929 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,624.00 | $1,624.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865107 | 0095692212 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,008.00 | $1,008.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865753 | 0095692073 | | 11/26/24 | 12/26/24 | 01/10/25 | $923.00 | $923.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865520 | 0095672396 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,776.00 | $1,776.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865470 | 0095691876 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,753.00 | $1,753.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865290 | 0095692184 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,757.00 | $1,757.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865757 | 0095692174 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,379.00 | $1,379.00 | Open | -15 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000865505 | 0095691345 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,479.00 | $1,479.00 | Open | -15 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865345 | 0095692109 | | 11/26/24 | 12/26/24 | 01/10/25 | $967.00 | $967.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865569 | 0095691909 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,658.00 | $1,658.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866200 | 0095692126 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,127.00 | $1,127.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865960 | 0095691930 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,539.00 | $1,539.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865111 | 0095692057 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,741.00 | $1,741.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866280 | 0095691967 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,449.00 | $1,449.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865390 | 0095692170 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,017.00 | $1,017.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865466 | 0095691988 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,417.00 | $1,417.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865972 | 0095665167 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,182.00 | $1,182.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865721 | 0095666516 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,242.00 | $1,242.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000865729 | 0095692096 | | 11/26/24 | 12/26/24 | 01/10/25 | $811.00 | $811.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866197 | 0095692216 | | 11/26/24 | 12/26/24 | 01/10/25 | $1,530.00 | $1,530.00 | Open | -15 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867047 | 0095691964 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,873.00 | $1,873.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867469 | 0095692134 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,811.00 | $1,811.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867008 | 0095691937 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,276.00 | $1,276.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867218 | 0095691976 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,671.00 | $1,671.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867290 | 0095692127 | | 11/27/24 | 12/27/24 | 01/11/25 | $690.00 | $690.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866830 | 0095691359 | | 11/27/24 | 12/27/24 | 01/11/25 | $2,142.00 | $2,142.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866517 | 0095691894 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,026.00 | $1,026.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866749 | 0095691346 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,483.00 | $1,483.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866763 | 0095691568 | | 11/27/24 | 12/27/24 | 01/11/25 | $898.00 | $898.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866816 | 0095692197 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,083.00 | $1,083.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867132 | 0095692175 | | 11/27/24 | 12/27/24 | 01/11/25 | $992.00 | $992.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867198 | 0095692221 | | 11/27/24 | 12/27/24 | 01/11/25 | $2,348.00 | $2,348.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866722 | 0095692095 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,607.00 | $1,607.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866869 | 0095691367 | | 11/27/24 | 12/27/24 | 01/11/25 | $777.00 | $777.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866851 | 0095692086 | | 11/27/24 | 12/27/24 | 01/11/25 | $864.00 | $864.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866632 | 0095691972 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,598.00 | $1,598.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866832 | 0095692122 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,844.00 | $1,844.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866897 | 0095692054 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,814.00 | $1,814.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867302 | 0095692035 | | 11/27/24 | 12/27/24 | 01/11/25 | $708.00 | $708.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867048 | 0095691349 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,473.00 | $1,473.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866758 | 0095692132 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,170.00 | $1,170.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867345 | 0095691913 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,501.00 | $1,501.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867051 | 0095692110 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,164.00 | $1,164.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867327 | 0095691996 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,033.00 | $1,033.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866684 | 0095673971 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,029.00 | $1,029.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867188 | 0095691910 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,298.00 | $1,298.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866789 | 0095692112 | | 11/27/24 | 12/27/24 | 01/11/25 | $866.00 | $866.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866866 | 0095692113 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,915.00 | $1,915.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866720 | 0095692090 | | 11/27/24 | 12/27/24 | 01/11/25 | $896.00 | $896.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867385 | 0095692144 | | 11/27/24 | 12/27/24 | 01/11/25 | $677.00 | $677.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866636 | 0095692005 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,659.00 | $1,659.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866600 | 0095672552 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,965.00 | $1,965.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867371 | 0095691358 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,819.00 | $1,819.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867391 | 0095692084 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,884.00 | $1,884.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866658 | 0095692028 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,656.00 | $1,656.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866679 | 0095692120 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,548.00 | $1,548.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867342 | 0095691352 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,157.00 | $1,157.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866640 | 0095692025 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,514.00 | $1,514.00 | Open | -16 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866840 | 0095672406 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,326.00 | $1,326.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867394 | 0095665931 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,278.00 | $1,278.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866876 | 0095692141 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,104.00 | $1,104.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867239 | 0095692190 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,301.00 | $1,301.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867229 | 0095692214 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,737.00 | $1,737.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867045 | 0095691871 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,905.00 | $1,905.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867483 | 0095692037 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,214.00 | $1,214.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866761 | 0095692209 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,771.00 | $1,771.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866714 | 0095672313 | | 11/27/24 | 12/27/24 | 01/11/25 | $708.00 | $708.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867219 | 0095691960 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,819.00 | $1,819.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867187 | 0095692067 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,127.00 | $1,127.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867253 | 0095691994 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,273.00 | $1,273.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866648 | 0095691567 | | 11/27/24 | 12/27/24 | 01/11/25 | $708.00 | $708.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866526 | 0095691366 | | 11/27/24 | 12/27/24 | 01/11/25 | $775.00 | $775.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867346 | 0095692074 | | 11/27/24 | 12/27/24 | 01/11/25 | $2,020.00 | $2,020.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866470 | 0095692019 | | 11/27/24 | 12/27/24 | 01/11/25 | $708.00 | $708.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866493 | 0095692106 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,390.00 | $1,390.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866862 | 0095691932 | | 11/27/24 | 12/27/24 | 01/11/25 | $2,035.00 | $2,035.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867479 | 0095692133 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,826.00 | $1,826.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867283 | 0095691896 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,336.00 | $1,336.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866511 | 0095692055 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,324.00 | $1,324.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867269 | 0095691360 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,819.00 | $1,819.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866903 | 0095691905 | | 11/27/24 | 12/27/24 | 01/11/25 | $724.00 | $724.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866425 | 0095691897 | | 11/27/24 | 12/27/24 | 01/11/25 | $855.00 | $855.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867289 | 0095691950 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,026.00 | $1,026.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867311 | 0095692014 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,604.00 | $1,604.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866747 | 0095692116 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,974.00 | $1,974.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867485 | 0095673989 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,904.00 | $1,904.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866587 | 0095692208 | | 11/27/24 | 12/27/24 | 01/11/25 | $966.00 | $966.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866902 | 0095672438 | | 11/27/24 | 12/27/24 | 01/11/25 | $889.00 | $889.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867107 | 0095672322 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,630.00 | $1,630.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866854 | 0095673453 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,367.00 | $1,367.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866759 | 0095672724 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,567.00 | $1,567.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867114 | 0095692075 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,677.00 | $1,677.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867298 | 0095673282 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,041.00 | $1,041.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866813 | 0095691956 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,017.00 | $1,017.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866846 | 0095691920 | | 11/27/24 | 12/27/24 | 01/11/25 | $2,794.00 | $2,794.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867245 | 0095691962 | | 11/27/24 | 12/27/24 | 01/11/25 | $2,217.00 | $2,217.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866690 | 0095692173 | | 11/27/24 | 12/27/24 | 01/11/25 | $2,087.00 | $2,087.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866627 | 0095691569 | | 11/27/24 | 12/27/24 | 01/11/25 | $748.00 | $748.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866703 | 0095692191 | | 11/27/24 | 12/27/24 | 01/11/25 | $2,014.00 | $2,014.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000866473 | 0095673979 | | 11/27/24 | 12/27/24 | 01/11/25 | $939.00 | $939.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867402 | 0095691336 | | 11/27/24 | 12/27/24 | 01/11/25 | $811.00 | $811.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867264 | 0095692071 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,460.00 | $1,460.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867099 | 0095692033 | | 11/27/24 | 12/27/24 | 01/11/25 | $1,105.00 | $1,105.00 | Open | -16 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | | I0000857856 | 11/29/24 | | 11/29/24 | $205.00 | $205.00 | Open | 27 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867516 | 0095691887 | | 11/29/24 | 12/29/24 | 01/13/25 | $1,929.00 | $1,929.00 | Open | -18 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867544 | 0095692011 | | 11/30/24 | 12/30/24 | 01/14/25 | $1,598.00 | $1,598.00 | Open | -19 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867587 | 0095691344 | | 11/30/24 | 12/30/24 | 01/14/25 | $665.00 | $665.00 | Open | -19 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867541 | 0095692004 | | 11/30/24 | 12/30/24 | 01/14/25 | $581.00 | $581.00 | Open | -19 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000867701 | 0095699692 | | 12/02/24 | 01/01/25 | 01/16/25 | $539.00 | $539.00 | Open | -21 | Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS19624 | BIG LOTS INC | I0000867669 | 0095698766 | | 12/02/24 | 01/01/25 | 01/16/25 | $476.00 | $476.00 | Open | -21 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000867804 | 0095698688 | | 12/02/24 | 01/01/25 | 01/16/25 | $468.00 | $468.00 | Open | -21 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000867820 | 0095699613 | | 12/02/24 | 01/01/25 | 01/16/25 | $432.00 | $432.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868133 | 0095700577 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,185.00 | $1,185.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868057 | 0095673416 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,771.00 | $1,771.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868278 | 0095692128 | | 12/02/24 | 01/01/25 | 01/16/25 | $939.00 | $939.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868345 | 0095691995 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,810.00 | $1,810.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868140 | 0095691948 | | 12/02/24 | 01/01/25 | 01/16/25 | $983.00 | $983.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867640 | 0095673419 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,088.00 | $1,088.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867929 | 0095691924 | | 12/02/24 | 01/01/25 | 01/16/25 | $830.00 | $830.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867740 | 0095691982 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,351.00 | $1,351.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868328 | 0095692146 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,395.00 | $1,395.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867922 | 0095692058 | | 12/02/24 | 01/01/25 | 01/16/25 | $848.00 | $848.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867634 | 0095692179 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,546.00 | $1,546.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867739 | 0095692072 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,580.00 | $1,580.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867810 | 0095692023 | | 12/02/24 | 01/01/25 | 01/16/25 | $792.00 | $792.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868080 | 0095672359 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,024.00 | $1,024.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867896 | 0095692080 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,223.00 | $1,223.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868131 | 0095691931 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,332.00 | $1,332.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868134 | 0095672531 | | 12/02/24 | 01/01/25 | 01/16/25 | $2,326.00 | $2,326.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868063 | 0095700572 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,164.00 | $1,164.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868268 | 0095691968 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,372.00 | $1,372.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868226 | 0095692081 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,476.00 | $1,476.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867873 | 0095691368 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,148.00 | $1,148.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867643 | 0095691981 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,929.00 | $1,929.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867895 | 0095691989 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,510.00 | $1,510.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868068 | 0095692068 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,288.00 | $1,288.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868307 | 0095692021 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,560.00 | $1,560.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868299 | 0095692115 | | 12/02/24 | 01/01/25 | 01/16/25 | $2,220.00 | $2,220.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868215 | 0095700476 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,105.00 | $1,105.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868290 | 0095692027 | | 12/02/24 | 01/01/25 | 01/16/25 | $2,050.00 | $2,050.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868061 | 0095692102 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,327.00 | $1,327.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868170 | 0095692180 | | 12/02/24 | 01/01/25 | 01/16/25 | $953.00 | $953.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868062 | 0095692047 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,613.00 | $1,613.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868242 | 0095700458 | | 12/02/24 | 01/01/25 | 01/16/25 | $5,054.00 | $5,054.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867846 | 0095692107 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,680.00 | $1,680.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868289 | 0095691938 | | 12/02/24 | 01/01/25 | 01/16/25 | $914.00 | $914.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867948 | 0095692183 | | 12/02/24 | 01/01/25 | 01/16/25 | $2,476.00 | $2,476.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868181 | 0095691991 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,127.00 | $1,127.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867809 | 0095692000 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,530.00 | $1,530.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868255 | 0095691927 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,504.00 | $1,504.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868295 | 0095691966 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,517.00 | $1,517.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868236 | 0095673283 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,422.00 | $1,422.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868014 | 0095692029 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,822.00 | $1,822.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868405 | 0095691957 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,063.00 | $1,063.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868154 | 0095692207 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,223.00 | $1,223.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867851 | 0095692082 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,326.00 | $1,326.00 | Open | -21 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000867720 | 0095692015 | | 12/02/24 | 01/01/25 | 01/16/25 | $1,306.00 | $1,306.00 | Open | -21 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000868785 | 0095703304 | | 12/03/24 | 01/02/25 | 01/17/25 | $696.00 | $696.00 | Open | -22 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000868623 | 0095699617 | | 12/03/24 | 01/02/25 | 01/17/25 | $361.00 | $361.00 | Open | -22 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000868441 | 0095699143 | | 12/03/24 | 01/02/25 | 01/17/25 | $506.00 | $506.00 | Open | -22 | Post Petition |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS19624 | BIG LOTS INC | I0000868566 | 0095699888 | | 12/03/24 | 01/02/25 | 01/17/25 | $659.00 | $659.00 | Open | -22 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000868999 | 0095703899 | | 12/03/24 | 01/02/25 | 01/17/25 | $440.00 | $440.00 | Open | -22 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000869304 | 0095698805 | | 12/03/24 | 01/02/25 | 01/17/25 | $432.00 | $432.00 | Open | -22 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000869397 | 0095704455 | | 12/03/24 | 01/02/25 | 01/17/25 | $432.00 | $432.00 | Open | -22 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000868467 | 0095698477 | | 12/03/24 | 01/02/25 | 01/17/25 | $342.00 | $342.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | | | I0000866846 | 12/03/24 | | 12/03/24 | $273.00 | $273.00 | | 23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868761 | 0095700158 | | 12/03/24 | 01/02/25 | 01/17/25 | $3,006.00 | $3,006.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869811 | 0095700405 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,752.00 | $1,752.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868694 | 0095700770 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,045.00 | $1,045.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869430 | 0095700142 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,104.00 | $1,104.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869209 | 0095700377 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,078.00 | $1,078.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868818 | 0095699743 | | 12/03/24 | 01/02/25 | 01/17/25 | $955.00 | $955.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869282 | 0095700772 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,443.00 | $1,443.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868697 | 0095691565 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,376.00 | $1,376.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869788 | 0095700448 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,509.00 | $1,509.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869695 | 0095700483 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,264.00 | $1,264.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869296 | 0095700751 | | 12/03/24 | 01/02/25 | 01/17/25 | $4,417.00 | $4,417.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869696 | 0095691943 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,562.00 | $1,562.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869452 | 0095700739 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,070.00 | $1,070.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869807 | 0095700579 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,383.00 | $1,383.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868756 | 0095700748 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,033.00 | $1,033.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868568 | 0095700155 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,379.00 | $1,379.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869313 | 0095700497 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,807.00 | $1,807.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869001 | 0095700442 | | 12/03/24 | 01/02/25 | 01/17/25 | $606.00 | $606.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868638 | 0095700782 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,913.00 | $1,913.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869622 | 0095700148 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,305.00 | $1,305.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869484 | 0095700706 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,073.00 | $1,073.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868883 | 0095700112 | | 12/03/24 | 01/02/25 | 01/17/25 | $980.00 | $980.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869299 | 0095700791 | | 12/03/24 | 01/02/25 | 01/17/25 | $3,432.00 | $3,432.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869805 | 0095700673 | | 12/03/24 | 01/02/25 | 01/17/25 | $917.00 | $917.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869528 | 0095700553 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,073.00 | $1,073.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869211 | 0095700549 | | 12/03/24 | 01/02/25 | 01/17/25 | $802.00 | $802.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869381 | 0095691992 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,100.00 | $1,100.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869361 | 0095692114 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,101.00 | $1,101.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869728 | 0095700113 | | 12/03/24 | 01/02/25 | 01/17/25 | $855.00 | $855.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869519 | 0095700099 | | 12/03/24 | 01/02/25 | 01/17/25 | $914.00 | $914.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869789 | 0095700509 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,150.00 | $1,150.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868778 | 0095691993 | | 12/03/24 | 01/02/25 | 01/17/25 | $724.00 | $724.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869758 | 0095692218 | | 12/03/24 | 01/02/25 | 01/17/25 | $948.00 | $948.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869373 | 0095691332 | | 12/03/24 | 01/02/25 | 01/17/25 | $2,294.00 | $2,294.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869468 | 0095699727 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,582.00 | $1,582.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869310 | 0095699725 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,605.00 | $1,605.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869510 | 0095700578 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,641.00 | $1,641.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869517 | 0095700166 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,994.00 | $1,994.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868843 | 0095700092 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,038.00 | $1,038.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868669 | 0095700484 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,567.00 | $1,567.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868988 | 0095700387 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,116.00 | $1,116.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869578 | 0095700380 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,822.00 | $1,822.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869446 | 0095700740 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,023.00 | $1,023.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869599 | 0095700714 | | 12/03/24 | 01/02/25 | 01/17/25 | $992.00 | $992.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869198 | 0095700527 | | 12/03/24 | 01/02/25 | 01/17/25 | $2,459.00 | $2,459.00 | Open | -22 Post Petition |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868692 | 0095699720 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,125.00 | $1,125.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869559 | 0095700398 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,710.00 | $1,710.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869171 | 0095692195 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,505.00 | $1,505.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869740 | 0095692046 | | 12/03/24 | 01/02/25 | 01/17/25 | $866.00 | $866.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869735 | 0095700492 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,479.00 | $1,479.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868905 | 0095700548 | | 12/03/24 | 01/02/25 | 01/17/25 | $768.00 | $768.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869412 | 0095700679 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,479.00 | $1,479.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869756 | 0095700597 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,559.00 | $1,559.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869699 | 0095700437 | | 12/03/24 | 01/02/25 | 01/17/25 | $5,192.00 | $5,192.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869461 | 0095700430 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,733.00 | $1,733.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869026 | 0095700397 | | 12/03/24 | 01/02/25 | 01/17/25 | $914.00 | $914.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868548 | 0095691364 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,045.00 | $1,045.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869115 | 0095692026 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,502.00 | $1,502.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869496 | 0095700777 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,468.00 | $1,468.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869435 | 0095700493 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,454.00 | $1,454.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869614 | 0095700696 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,109.00 | $1,109.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869620 | 0095699753 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,072.00 | $1,072.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869325 | 0095699730 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,172.00 | $1,172.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869292 | 0095699747 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,193.00 | $1,193.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000868569 | 0095700469 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,430.00 | $1,430.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869759 | 0095700704 | | 12/03/24 | 01/02/25 | 01/17/25 | $1,278.00 | $1,278.00 | Open | -22 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869616 | 0095700713 | | 12/03/24 | 01/02/25 | 01/17/25 | $2,604.00 | $2,604.00 | Open | -22 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870470 | 0095704924 | | 12/04/24 | 01/03/25 | 01/18/25 | $489.00 | $489.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870259 | 0095698971 | | 12/04/24 | 01/03/25 | 01/18/25 | $308.00 | $308.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870108 | 0095679878 | | 12/04/24 | 01/03/25 | 01/18/25 | $328.00 | $328.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870867 | 0095708590 | | 12/04/24 | 01/03/25 | 01/18/25 | $449.00 | $449.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870488 | 0095707998 | | 12/04/24 | 01/03/25 | 01/18/25 | $659.00 | $659.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870200 | 0095698725 | | 12/04/24 | 01/03/25 | 01/18/25 | $539.00 | $539.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870556 | 0095708231 | | 12/04/24 | 01/03/25 | 01/18/25 | $308.00 | $308.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000869961 | 0095704707 | | 12/04/24 | 01/03/25 | 01/18/25 | $345.00 | $345.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870198 | 0095704715 | | 12/04/24 | 01/03/25 | 01/18/25 | $361.00 | $361.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870149 | 0095699490 | | 12/04/24 | 01/03/25 | 01/18/25 | $468.00 | $468.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870745 | 0095700072 | | 12/04/24 | 01/03/25 | 01/18/25 | $847.00 | $847.00 | Open | -23 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000870249 | 0095707020 | | 12/04/24 | 01/03/25 | 01/18/25 | $507.00 | $507.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869934 | 0095700431 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,494.00 | $1,494.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870448 | 0095700468 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,000.00 | $1,000.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870284 | 0095700482 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,246.00 | $1,246.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870667 | 0095700716 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,282.00 | $2,282.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870710 | 0095700452 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,316.00 | $1,316.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870291 | 0095700498 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,498.00 | $1,498.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870752 | 0095700701 | | 12/04/24 | 01/03/25 | 01/18/25 | $690.00 | $690.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869945 | 0095700683 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,805.00 | $2,805.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870695 | 0095700811 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,922.00 | $1,922.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870798 | 0095700554 | | 12/04/24 | 01/03/25 | 01/18/25 | $811.00 | $811.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870933 | 0095700445 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,008.00 | $1,008.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870024 | 0095699749 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,799.00 | $2,799.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870055 | 0095700164 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,083.00 | $1,083.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870056 | 0095700562 | | 12/04/24 | 01/03/25 | 01/18/25 | $793.00 | $793.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870568 | 0095700800 | | 12/04/24 | 01/03/25 | 01/18/25 | $989.00 | $989.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870183 | 0095700080 | | 12/04/24 | 01/03/25 | 01/18/25 | $966.00 | $966.00 | Open | -23 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870500 | 0095700433 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,646.00 | $2,646.00 | Open | -23 Post Petition |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870479 | 0095700604 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,598.00 | $2,598.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870237 | 0095700535 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,527.00 | $1,527.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870569 | 0095700512 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,220.00 | $2,220.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870100 | 0095700435 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,807.00 | $1,807.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870930 | 0095700790 | | 12/04/24 | 01/03/25 | 01/18/25 | $951.00 | $951.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870469 | 0095700729 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,037.00 | $1,037.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870704 | 0095700764 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,414.00 | $1,414.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870956 | 0095700784 | | 12/04/24 | 01/03/25 | 01/18/25 | $830.00 | $830.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870913 | 0095700558 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,230.00 | $1,230.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870449 | 0095700796 | | 12/04/24 | 01/03/25 | 01/18/25 | $699.00 | $699.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870741 | 0095700707 | | 12/04/24 | 01/03/25 | 01/18/25 | $766.00 | $766.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000869901 | 0095700467 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,454.00 | $1,454.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870035 | 0095700428 | | 12/04/24 | 01/03/25 | 01/18/25 | $899.00 | $899.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870581 | 0095700786 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,983.00 | $2,983.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870303 | 0095700573 | | 12/04/24 | 01/03/25 | 01/18/25 | $4,155.00 | $4,155.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870643 | 0095700675 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,675.00 | $1,675.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870912 | 0096691877 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,512.00 | $1,512.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870142 | 0095700415 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,531.00 | $2,531.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870720 | 0095700759 | | 12/04/24 | 01/03/25 | 01/18/25 | $1,582.00 | $1,582.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870934 | 0095700736 | | 12/04/24 | 01/03/25 | 01/18/25 | $2,269.00 | $2,269.00 | Open | -23 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000870582 | 0095700537 | | 12/04/24 | 01/03/25 | 01/18/25 | $699.00 | $699.00 | Open | -23 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871860 | 0095707659 | | 12/05/24 | 01/04/25 | 01/19/25 | $476.00 | $476.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872133 | 0095707029 | | 12/05/24 | 01/04/25 | 01/19/25 | $386.00 | $386.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871388 | 0095707416 | | 12/05/24 | 01/04/25 | 01/19/25 | $468.00 | $468.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872116 | 0095707285 | | 12/05/24 | 01/04/25 | 01/19/25 | $507.00 | $507.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871632 | 0095708078 | | 12/05/24 | 01/04/25 | 01/19/25 | $607.00 | $607.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872897 | 0095708541 | | 12/05/24 | 01/04/25 | 01/19/25 | $249.00 | $249.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871874 | 0095708631 | | 12/05/24 | 01/04/25 | 01/19/25 | $342.00 | $342.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871570 | 0095707821 | | 12/05/24 | 01/04/25 | 01/19/25 | $448.00 | $448.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871800 | 0095708690 | | 12/05/24 | 01/04/25 | 01/19/25 | $361.00 | $361.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873026 | 0095706191 | | 12/05/24 | 01/04/25 | 01/19/25 | $406.00 | $406.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872051 | 0095704454 | | 12/05/24 | 01/04/25 | 01/19/25 | $468.00 | $468.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871420 | 0095707408 | | 12/05/24 | 01/04/25 | 01/19/25 | $689.00 | $689.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871708 | 0095707656 | | 12/05/24 | 01/04/25 | 01/19/25 | $513.00 | $513.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871138 | 0095707688 | | 12/05/24 | 01/04/25 | 01/19/25 | $670.00 | $670.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871371 | 0095707451 | | 12/05/24 | 01/04/25 | 01/19/25 | $448.00 | $448.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873028 | 0095707689 | | 12/05/24 | 01/04/25 | 01/19/25 | $479.00 | $479.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873074 | 0095708202 | | 12/05/24 | 01/04/25 | 01/19/25 | $371.00 | $371.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871930 | 0095708542 | | 12/05/24 | 01/04/25 | 01/19/25 | $476.00 | $476.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871450 | 0095707670 | | 12/05/24 | 01/04/25 | 01/19/25 | $510.00 | $510.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872311 | 0095706186 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,174.00 | $1,174.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871400 | 0095707068 | | 12/05/24 | 01/04/25 | 01/19/25 | $468.00 | $468.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872222 | 0095707702 | | 12/05/24 | 01/04/25 | 01/19/25 | $489.00 | $489.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871266 | 0095706404 | | 12/05/24 | 01/04/25 | 01/19/25 | $920.00 | $920.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872303 | 0095707683 | | 12/05/24 | 01/04/25 | 01/19/25 | $489.00 | $489.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873015 | 0095706447 | | 12/05/24 | 01/04/25 | 01/19/25 | $468.00 | $468.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871709 | 0095707657 | | 12/05/24 | 01/04/25 | 01/19/25 | $489.00 | $489.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872578 | 0095708042 | | 12/05/24 | 01/04/25 | 01/19/25 | $361.00 | $361.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871624 | 0095708435 | | 12/05/24 | 01/04/25 | 01/19/25 | $462.00 | $462.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872264 | 0095707301 | | 12/05/24 | 01/04/25 | 01/19/25 | $670.00 | $670.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872262 | 0095707045 | | 12/05/24 | 01/04/25 | 01/19/25 | $468.00 | $468.00 | Open | -24 | Post Petition |

| Sealy | CUS19624 | BIG LOTS INC | I0000873072 | 0095707679 | | 12/05/24 | 01/04/25 | 01/19/25 | $476.00 | $476.00 | Open | -24 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS19624 | BIG LOTS INC | I0000871137 | 0095708733 | | 12/05/24 | 01/04/25 | 01/19/25 | $861.00 | $861.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871574 | 0095708310 | | 12/05/24 | 01/04/25 | 01/19/25 | $476.00 | $476.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872585 | 0095708422 | | 12/05/24 | 01/04/25 | 01/19/25 | $479.00 | $479.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872862 | 0095708840 | | 12/05/24 | 01/04/25 | 01/19/25 | $430.00 | $430.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872830 | 0095708735 | | 12/05/24 | 01/04/25 | 01/19/25 | $238.00 | $238.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872181 | 0095705089 | | 12/05/24 | 01/04/25 | 01/19/25 | $449.00 | $449.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000872604 | 0095708215 | | 12/05/24 | 01/04/25 | 01/19/25 | $548.00 | $548.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871310 | 0095707878 | | 12/05/24 | 01/04/25 | 01/19/25 | $507.00 | $507.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000871653 | 0095708525 | | 12/05/24 | 01/04/25 | 01/19/25 | $468.00 | $468.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872261 | 0095700117 | | 12/05/24 | 01/04/25 | 01/19/25 | $933.00 | $933.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872440 | 0095700470 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,859.00 | $1,859.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872574 | 0095700763 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,223.00 | $1,223.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872069 | 0095700560 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,264.00 | $1,264.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871244 | 0095700516 | | 12/05/24 | 01/04/25 | 01/19/25 | $882.00 | $882.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871283 | 0095691933 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,703.00 | $2,703.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872581 | 0095700154 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,320.00 | $1,320.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873186 | 0095700447 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,827.00 | $1,827.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871694 | 0095700575 | | 12/05/24 | 01/04/25 | 01/19/25 | $3,690.00 | $3,690.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873168 | 0095700687 | | 12/05/24 | 01/04/25 | 01/19/25 | $4,073.00 | $4,073.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872223 | 0095700534 | | 12/05/24 | 01/04/25 | 01/19/25 | $708.00 | $708.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871081 | 0095700451 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,178.00 | $1,178.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872064 | 0095700719 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,691.00 | $1,691.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871849 | 0095700449 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,692.00 | $1,692.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872334 | 0095692018 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,454.00 | $1,454.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872795 | 0095700502 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,404.00 | $2,404.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871341 | 0095700797 | | 12/05/24 | 01/04/25 | 01/19/25 | $784.00 | $784.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873036 | 0095700402 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,663.00 | $1,663.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872144 | 0095700818 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,196.00 | $1,196.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871745 | 0095692002 | | 12/05/24 | 01/04/25 | 01/19/25 | $681.00 | $681.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871507 | 0095700091 | | 12/05/24 | 01/04/25 | 01/19/25 | $827.00 | $827.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871913 | 0095700427 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,491.00 | $1,491.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873170 | 0095692118 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,322.00 | $1,322.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872055 | 0095700615 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,443.00 | $1,443.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872571 | 0095700453 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,102.00 | $1,102.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872424 | 0095700702 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,237.00 | $1,237.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872576 | 0095700088 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,416.00 | $1,416.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873173 | 0095700456 | | 12/05/24 | 01/04/25 | 01/19/25 | $873.00 | $873.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872363 | 0095700773 | | 12/05/24 | 01/04/25 | 01/19/25 | $960.00 | $960.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872735 | 0095700436 | | 12/05/24 | 01/04/25 | 01/19/25 | $944.00 | $944.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872061 | 0095700443 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,033.00 | $1,033.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872894 | 0095699768 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,303.00 | $1,303.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873185 | 0095700532 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,029.00 | $1,029.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872067 | 0095700762 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,181.00 | $1,181.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871071 | 0095692123 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,305.00 | $2,305.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872081 | 0095700083 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,381.00 | $1,381.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873035 | 0095692008 | | 12/05/24 | 01/04/25 | 01/19/25 | $854.00 | $854.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872248 | 0095700538 | | 12/05/24 | 01/04/25 | 01/19/25 | $990.00 | $990.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871000 | 0095700474 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,120.00 | $1,120.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873144 | 0095700539 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,974.00 | $1,974.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872238 | 0095700749 | | 12/05/24 | 01/04/25 | 01/19/25 | $853.00 | $853.00 | Open | -24 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000872225 | 0095700810 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,597.00 | $1,597.00 | Open | -24 | Post Petition |
|-------|----------|----------------|-------------|------------|--|----------|----------|----------|-----------|-----------|------|-----|---------------|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872368 | 0095700138 | | 12/05/24 | 01/04/25 | 01/19/25 | $708.00 | $708.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872441 | 0095700494 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,170.00 | $1,170.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871893 | 0095700411 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,709.00 | $2,709.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872230 | 0095692101 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,169.00 | $1,169.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871074 | 0095700745 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,315.00 | $1,315.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872714 | 0095700574 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,017.00 | $1,017.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873165 | 0095700511 | | 12/05/24 | 01/04/25 | 01/19/25 | $898.00 | $898.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871395 | 0095700162 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,867.00 | $1,867.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872876 | 0095692012 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,181.00 | $1,181.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872546 | 0095700533 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,554.00 | $1,554.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873148 | 0095700169 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,272.00 | $1,272.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873082 | 0095700787 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,653.00 | $1,653.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871232 | 0095700441 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,228.00 | $1,228.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872728 | 0095700381 | | 12/05/24 | 01/04/25 | 01/19/25 | $802.00 | $802.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872462 | 0095700688 | | 12/05/24 | 01/04/25 | 01/19/25 | $236.00 | $236.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872158 | 0095700075 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,575.00 | $1,575.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872054 | 0095700606 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,046.00 | $1,046.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871069 | 0095692181 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,461.00 | $1,461.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871242 | 0095700798 | | 12/05/24 | 01/04/25 | 01/19/25 | $914.00 | $914.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872573 | 0095700529 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,378.00 | $1,378.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871593 | 0095700571 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,596.00 | $2,596.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871927 | 0095700412 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,494.00 | $1,494.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872583 | 0095700526 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,200.00 | $1,200.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871270 | 0095691883 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,844.00 | $1,844.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872095 | 0095700515 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,135.00 | $1,135.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872049 | 0095699757 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,632.00 | $1,632.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872935 | 0095692201 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,285.00 | $1,285.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871440 | 0095692192 | | 12/05/24 | 01/04/25 | 01/19/25 | $758.00 | $758.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872568 | 0095692079 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,314.00 | $1,314.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871827 | 0095692003 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,478.00 | $1,478.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872454 | 0095700491 | | 12/05/24 | 01/04/25 | 01/19/25 | $768.00 | $768.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871089 | 0095700105 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,880.00 | $1,880.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871733 | 0095700603 | | 12/05/24 | 01/04/25 | 01/19/25 | $793.00 | $793.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872382 | 0095700817 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,122.00 | $1,122.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872227 | 0095700541 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,313.00 | $1,313.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872770 | 0095691955 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,647.00 | $1,647.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873143 | 0095699732 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,383.00 | $1,383.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871076 | 0095700545 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,582.00 | $1,582.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871571 | 0095700388 | | 12/05/24 | 01/04/25 | 01/19/25 | $880.00 | $880.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872059 | 0095700778 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,362.00 | $2,362.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872852 | 0095672412 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,110.00 | $1,110.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872846 | 0095692215 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,679.00 | $1,679.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871077 | 0095700775 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,075.00 | $1,075.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871445 | 0095700750 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,104.00 | $1,104.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872231 | 0095700378 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,138.00 | $1,138.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873034 | 0095700460 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,483.00 | $2,483.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872444 | 0095700076 | | 12/05/24 | 01/04/25 | 01/19/25 | $3,643.00 | $3,643.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872779 | 0095700422 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,437.00 | $1,437.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872560 | 0095700165 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,315.00 | $1,315.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871591 | 0095692205 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,297.00 | $2,297.00 | Open | -24 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000872062 | 0095700712 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,017.00 | $1,017.00 | Open | -24 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871896 | 0095700087 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,540.00 | $2,540.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873182 | 0095700462 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,134.00 | $2,134.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871528 | 0095700605 | | 12/05/24 | 01/04/25 | 01/19/25 | $2,308.00 | $2,308.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872890 | 0095700152 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,934.00 | $1,934.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872063 | 0096692065 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,237.00 | $1,237.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873085 | 0095700556 | | 12/05/24 | 01/04/25 | 01/19/25 | $905.00 | $905.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872558 | 0095700438 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,561.00 | $1,561.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873084 | 0095692088 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,494.00 | $1,494.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872751 | 0095673841 | | 12/05/24 | 01/04/25 | 01/19/25 | $914.00 | $914.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873039 | 0095692135 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,243.00 | $1,243.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872549 | 0095700519 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,679.00 | $1,679.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871278 | 0095700116 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,023.00 | $1,023.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871746 | 0095691882 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,558.00 | $1,558.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872439 | 0095700813 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,024.00 | $1,024.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872373 | 0095700094 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,954.00 | $1,954.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872365 | 0095691331 | | 12/05/24 | 01/04/25 | 01/19/25 | $999.00 | $999.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872329 | 0095700580 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,463.00 | $1,463.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872405 | 0095700389 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,445.00 | $1,445.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871427 | 0095699724 | | 12/05/24 | 01/04/25 | 01/19/25 | $724.00 | $724.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871715 | 0095672735 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,116.00 | $1,116.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872364 | 0095700115 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,803.00 | $1,803.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871408 | 0095674373 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,227.00 | $1,227.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871705 | 0095700156 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,977.00 | $1,977.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871573 | 0095691974 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,691.00 | $1,691.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873188 | 0095691935 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,787.00 | $1,787.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872045 | 0095672402 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,752.00 | $1,752.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872553 | 0095700400 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,996.00 | $1,996.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872415 | 0095699760 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,485.00 | $1,485.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873033 | 0095700135 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,212.00 | $1,212.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871483 | 0095692043 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,398.00 | $1,398.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872422 | 0095700598 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,339.00 | $1,339.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872253 | 0095700731 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,470.00 | $1,470.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871424 | 0095700523 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,387.00 | $1,387.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872452 | 0095700760 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,035.00 | $1,035.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871752 | 0095692022 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,266.00 | $1,266.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000871337 | 0095699752 | | 12/05/24 | 01/04/25 | 01/19/25 | $556.00 | $556.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872076 | 0095700133 | | 12/05/24 | 01/04/25 | 01/19/25 | $3,608.00 | $3,608.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000872791 | 0095692125 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,381.00 | $1,381.00 | Open | -24 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873154 | 0095700510 | | 12/05/24 | 01/04/25 | 01/19/25 | $1,120.00 | $1,120.00 | Open | -24 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874759 | 0095712322 | | 12/06/24 | 01/05/25 | 01/20/25 | $468.00 | $468.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873656 | 0095711251 | | 12/06/24 | 01/05/25 | 01/20/25 | $308.00 | $308.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873684 | 0095710894 | | 12/06/24 | 01/05/25 | 01/20/25 | $602.00 | $602.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873687 | 0095706455 | | 12/06/24 | 01/05/25 | 01/20/25 | $308.00 | $308.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874252 | 0095712137 | | 12/06/24 | 01/05/25 | 01/20/25 | $489.00 | $489.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874731 | 0095708648 | | 12/06/24 | 01/05/25 | 01/20/25 | $886.00 | $886.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873654 | 0095708588 | | 12/06/24 | 01/05/25 | 01/20/25 | $714.00 | $714.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873420 | 0095708217 | | 12/06/24 | 01/05/25 | 01/20/25 | $592.00 | $592.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873430 | 0095708288 | | 12/06/24 | 01/05/25 | 01/20/25 | $323.00 | $323.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873301 | 0095707605 | | 12/06/24 | 01/05/25 | 01/20/25 | $308.00 | $308.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874394 | 0095712470 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,041.00 | $1,041.00 | Open | -25 | Post Petition |

| Sealy | CUS19624 | BIG LOTS INC | I0000874529 | 0095712018 | | 12/06/24 | 01/05/25 | 01/20/25 | $258.00 | $258.00 | Open | -25 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS19624 | BIG LOTS INC | I0000874695 | 0095712814 | | 12/06/24 | 01/05/25 | 01/20/25 | $585.00 | $585.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873523 | 0095708038 | | 12/06/24 | 01/05/25 | 01/20/25 | $489.00 | $489.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874764 | 0095708326 | | 12/06/24 | 01/05/25 | 01/20/25 | $308.00 | $308.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873549 | 0095707263 | | 12/06/24 | 01/05/25 | 01/20/25 | $468.00 | $468.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873986 | 0095709183 | | 12/06/24 | 01/05/25 | 01/20/25 | $479.00 | $479.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874353 | 0095706193 | | 12/06/24 | 01/05/25 | 01/20/25 | $468.00 | $468.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874629 | 0095710897 | | 12/06/24 | 01/05/25 | 01/20/25 | $479.00 | $479.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000873842 | 0095706074 | | 12/06/24 | 01/05/25 | 01/20/25 | $342.00 | $342.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874480 | 0095710904 | | 12/06/24 | 01/05/25 | 01/20/25 | $476.00 | $476.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000874011 | 0095707296 | | 12/06/24 | 01/05/25 | 01/20/25 | $258.00 | $258.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873544 | 0095700720 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,520.00 | $1,520.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874037 | 0095700478 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,237.00 | $1,237.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874747 | 0095700793 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,340.00 | $1,340.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873837 | 0095700808 | | 12/06/24 | 01/05/25 | 01/20/25 | $999.00 | $999.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873864 | 0095700611 | | 12/06/24 | 01/05/25 | 01/20/25 | $795.00 | $795.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874581 | 0095692100 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,495.00 | $1,495.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874489 | 0095691338 | | 12/06/24 | 01/05/25 | 01/20/25 | $905.00 | $905.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873381 | 0095700149 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,170.00 | $1,170.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874162 | 0095692017 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,911.00 | $1,911.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873370 | 0095700457 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,223.00 | $1,223.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874075 | 0095700496 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,275.00 | $1,275.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874575 | 0095700726 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,007.00 | $2,007.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874776 | 0095700490 | | 12/06/24 | 01/05/25 | 01/20/25 | $339.00 | $339.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874740 | 0095700753 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,001.00 | $1,001.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875017 | 0095709244 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,102.00 | $1,102.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874827 | 0095700153 | | 12/06/24 | 01/05/25 | 01/20/25 | $681.00 | $681.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874536 | 0095692198 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,008.00 | $1,008.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874775 | 0095691953 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,071.00 | $2,071.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874963 | 0095691351 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,604.00 | $2,604.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874325 | 0095700413 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,299.00 | $1,299.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874836 | 0095700145 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,257.00 | $1,257.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873834 | 0095700084 | | 12/06/24 | 01/05/25 | 01/20/25 | $792.00 | $792.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873606 | 0095710402 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,042.00 | $1,042.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873711 | 0095710379 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,498.00 | $1,498.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874713 | 0095700371 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,678.00 | $2,678.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874944 | 0095700486 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,109.00 | $2,109.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874916 | 0095700517 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,120.00 | $1,120.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873792 | 0095700521 | | 12/06/24 | 01/05/25 | 01/20/25 | $4,797.00 | $4,797.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874986 | 0095710258 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,291.00 | $1,291.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873993 | 0095700161 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,326.00 | $1,326.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873589 | 0095710394 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,198.00 | $1,198.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873640 | 0095700767 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,042.00 | $1,042.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874921 | 0095700118 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,916.00 | $1,916.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873998 | 0095700487 | | 12/06/24 | 01/05/25 | 01/20/25 | $942.00 | $942.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873374 | 0095700406 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,420.00 | $1,420.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874383 | 0095699765 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,370.00 | $1,370.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874614 | 0095700774 | | 12/06/24 | 01/05/25 | 01/20/25 | $914.00 | $914.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874058 | 0095700805 | | 12/06/24 | 01/05/25 | 01/20/25 | $878.00 | $878.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874012 | 0095699761 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,167.00 | $2,167.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874751 | 0095700735 | | 12/06/24 | 01/05/25 | 01/20/25 | $5,196.00 | $5,196.00 | Open | -25 | Post Petition |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874591 | 0095700812 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,518.00 | $1,518.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873940 | 0095700550 | | 12/06/24 | 01/05/25 | 01/20/25 | $942.00 | $942.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873548 | 0095700454 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,104.00 | $1,104.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874478 | 0095700221 | | 12/06/24 | 01/05/25 | 01/20/25 | $708.00 | $708.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874004 | 0095691566 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,269.00 | $1,269.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874077 | 0095692222 | | 12/06/24 | 01/05/25 | 01/20/25 | $699.00 | $699.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874183 | 0095699758 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,844.00 | $1,844.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874802 | 0095700157 | | 12/06/24 | 01/05/25 | 01/20/25 | $4,400.00 | $4,400.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874330 | 0095700755 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,418.00 | $1,418.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873376 | 0095700551 | | 12/06/24 | 01/05/25 | 01/20/25 | $795.00 | $795.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874366 | 0095700122 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,513.00 | $1,513.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873995 | 0095700418 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,624.00 | $1,624.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874666 | 0095700741 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,191.00 | $1,191.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874196 | 0095710375 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,586.00 | $2,586.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874169 | 0095700602 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,715.00 | $1,715.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874254 | 0095691339 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,454.00 | $1,454.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873675 | 0095700584 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,579.00 | $1,579.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874788 | 0095699729 | | 12/06/24 | 01/05/25 | 01/20/25 | $802.00 | $802.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873955 | 0095700439 | | 12/06/24 | 01/05/25 | 01/20/25 | $896.00 | $896.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874506 | 0095700131 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,315.00 | $1,315.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874679 | 0095700508 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,401.00 | $1,401.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874263 | 0095700725 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,312.00 | $1,312.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874053 | 0095691936 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,327.00 | $1,327.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874743 | 0095700785 | | 12/06/24 | 01/05/25 | 01/20/25 | $802.00 | $802.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873823 | 0095710375 | | 12/06/24 | 01/05/25 | 01/20/25 | $939.00 | $939.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873900 | 0095700746 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,786.00 | $2,786.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874810 | 0095700506 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,230.00 | $1,230.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873228 | 0095700518 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,388.00 | $1,388.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874725 | 0095700421 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,819.00 | $1,819.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874791 | 0095700403 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,033.00 | $1,033.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874670 | 0095700104 | | 12/06/24 | 01/05/25 | 01/20/25 | $793.00 | $793.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873908 | 0095700141 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,233.00 | $2,233.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874718 | 0095700475 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,017.00 | $1,017.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874155 | 0095692077 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,310.00 | $1,310.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874204 | 0095700500 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,426.00 | $1,426.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874807 | 0095699735 | | 12/06/24 | 01/05/25 | 01/20/25 | $969.00 | $969.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874312 | 0095700078 | | 12/06/24 | 01/05/25 | 01/20/25 | $663.00 | $663.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873617 | 0095692139 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,388.00 | $1,388.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873569 | 0095700552 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,120.00 | $1,120.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874016 | 0095700520 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,105.00 | $1,105.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874015 | 0095699759 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,181.00 | $1,181.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873365 | 0095700531 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,543.00 | $2,543.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873377 | 0095691340 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,889.00 | $1,889.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873707 | 0095700125 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,490.00 | $1,490.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874703 | 0095692206 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,307.00 | $1,307.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874673 | 0095700375 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,099.00 | $1,099.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874712 | 0095700781 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,566.00 | $1,566.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874804 | 0095700742 | | 12/06/24 | 01/05/25 | 01/20/25 | $916.00 | $916.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874307 | 0095691986 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,288.00 | $2,288.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873333 | 0095700557 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,120.00 | $1,120.00 | Open | -25 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875013 | 0095700528 | | 12/06/24 | 01/05/25 | 01/20/25 | $895.00 | $895.00 | Open | -25 Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000874175 | 0095700682 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,906.00 | $1,906.00 | Open | -25 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874626 | 0095692044 | | 12/06/24 | 01/05/25 | 01/20/25 | $708.00 | $708.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874374 | 0095709241 | | 12/06/24 | 01/05/25 | 01/20/25 | $983.00 | $983.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874800 | 0095700568 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,707.00 | $1,707.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874822 | 0095700473 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,885.00 | $1,885.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874556 | 0095691903 | | 12/06/24 | 01/05/25 | 01/20/25 | $2,303.00 | $2,303.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874043 | 0095699726 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,594.00 | $1,594.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874229 | 0095709239 | | 12/06/24 | 01/05/25 | 01/20/25 | $811.00 | $811.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874729 | 0095692138 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,893.00 | $1,893.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874766 | 0095699764 | | 12/06/24 | 01/05/25 | 01/20/25 | $969.00 | $969.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874313 | 0095691973 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,367.00 | $1,367.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875021 | 0095700396 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,369.00 | $1,369.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874156 | 0095700709 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,170.00 | $1,170.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874694 | 0095700082 | | 12/06/24 | 01/05/25 | 01/20/25 | $969.00 | $969.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874261 | 0095699744 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,212.00 | $1,212.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874007 | 0095700514 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,504.00 | $1,504.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874783 | 0095700700 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,057.00 | $1,057.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874453 | 0095700589 | | 12/06/24 | 01/05/25 | 01/20/25 | $876.00 | $876.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873559 | 0095700143 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,317.00 | $1,317.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875008 | 0095700394 | | 12/06/24 | 01/05/25 | 01/20/25 | $699.00 | $699.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874825 | 0095700404 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,567.00 | $1,567.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874936 | 0095709214 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,449.00 | $1,449.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873369 | 0095700816 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,017.00 | $1,017.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874024 | 0095691875 | | 12/06/24 | 01/05/25 | 01/20/25 | $976.00 | $976.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874641 | 0095692124 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,844.00 | $1,844.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874819 | 0095700503 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,657.00 | $1,657.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873789 | 0095700547 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,182.00 | $1,182.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874691 | 0095700607 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,994.00 | $1,994.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874147 | 0095691925 | | 12/06/24 | 01/05/25 | 01/20/25 | $674.00 | $674.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874982 | 0095700420 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,254.00 | $1,254.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874583 | 0095691949 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,111.00 | $1,111.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874401 | 0095692210 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,403.00 | $1,403.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873984 | 0095699754 | | 12/06/24 | 01/05/25 | 01/20/25 | $6,276.00 | $6,276.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000873538 | 0095700098 | | 12/06/24 | 01/05/25 | 01/20/25 | $3,944.00 | $3,944.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874346 | 0095691926 | | 12/06/24 | 01/05/25 | 01/20/25 | $905.00 | $905.00 | Open | -25 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000874769 | 0095700814 | | 12/06/24 | 01/05/25 | 01/20/25 | $1,942.00 | $1,942.00 | Open | -25 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000876193 | 0095712792 | | 12/09/24 | 01/08/25 | 01/23/25 | $258.00 | $258.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000876124 | 0095708532 | | 12/09/24 | 01/08/25 | 01/23/25 | $607.00 | $607.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000875568 | 0095713202 | | 12/09/24 | 01/08/25 | 01/23/25 | $468.00 | $468.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | TC0000018266 | | | 12/09/24 | 01/08/25 | 01/23/25 | ($1,938.96) | ($1,938.96) | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000875416 | 0095711267 | | 12/09/24 | 01/08/25 | 01/23/25 | $671.00 | $671.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000876218 | 0095706075 | | 12/09/24 | 01/08/25 | 01/23/25 | $489.00 | $489.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | TC0000018263 | | | 12/09/24 | 01/08/25 | 01/23/25 | ($143.12) | ($143.12) | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000875509 | 0095710907 | | 12/09/24 | 01/08/25 | 01/23/25 | $308.00 | $308.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000876111 | 0095712235 | | 12/09/24 | 01/08/25 | 01/23/25 | $548.00 | $548.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000875228 | 0095708899 | | 12/09/24 | 01/08/25 | 01/23/25 | $258.00 | $258.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000875973 | 0095706464 | | 12/09/24 | 01/08/25 | 01/23/25 | $476.00 | $476.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000875578 | 0095712838 | | 12/09/24 | 01/08/25 | 01/23/25 | $406.00 | $406.00 | Open | -28 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000875248 | 0095712078 | | 12/09/24 | 01/08/25 | 01/23/25 | $861.00 | $861.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876279 | 0095710231 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,252.00 | $1,252.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876243 | 0095700130 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,624.00 | $1,624.00 | Open | -28 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000876450 | 0095700391 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,127.00 | $1,127.00 | Open | -28 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875724 | 0095710241 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,191.00 | $1,191.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876044 | 0095700601 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,376.00 | $1,376.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875820 | 0095699738 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,157.00 | $1,157.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876082 | 0095700110 | | 12/09/24 | 01/08/25 | 01/23/25 | $953.00 | $953.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875577 | 0095710383 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,273.00 | $1,273.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875702 | 0095700424 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,120.00 | $1,120.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876212 | 0095709230 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,548.00 | $1,548.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875223 | 0095700429 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,911.00 | $1,911.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876333 | 0095700789 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,510.00 | $1,510.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875261 | 0095700106 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,306.00 | $1,306.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875939 | 0095700585 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,018.00 | $1,018.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875215 | 0095700807 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,319.00 | $1,319.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875689 | 0095700151 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,358.00 | $1,358.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000018264 | | | 12/09/24 | 01/08/25 | 01/23/25 | ($98,786.56) | ($98,786.56) | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876131 | 0095692104 | | 12/09/24 | 01/08/25 | 01/23/25 | $2,090.00 | $2,090.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875161 | 0095692143 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,111.00 | $1,111.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876307 | 0095699722 | | 12/09/24 | 01/08/25 | 01/23/25 | $889.00 | $889.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876208 | 0095692056 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,958.00 | $1,958.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875749 | 0095700698 | | 12/09/24 | 01/08/25 | 01/23/25 | $857.00 | $857.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876183 | 0095700132 | | 12/09/24 | 01/08/25 | 01/23/25 | $699.00 | $699.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875686 | 0095691327 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,816.00 | $1,816.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875236 | 0095700685 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,768.00 | $1,768.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875383 | 0095710260 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,109.00 | $1,109.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875819 | 0095710678 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,583.00 | $1,583.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875526 | 0095700466 | | 12/09/24 | 01/08/25 | 01/23/25 | $953.00 | $953.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875987 | 0095700723 | | 12/09/24 | 01/08/25 | 01/23/25 | $2,081.00 | $2,081.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875357 | 0095700383 | | 12/09/24 | 01/08/25 | 01/23/25 | $793.00 | $793.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875535 | 0095700129 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,436.00 | $1,436.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876302 | 0095709250 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,587.00 | $1,587.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875222 | 0095691947 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,947.00 | $1,947.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000018261 | | | 12/09/24 | 01/08/25 | 01/23/25 | ($3,104.80) | ($3,104.80) | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876295 | 0095700590 | | 12/09/24 | 01/08/25 | 01/23/25 | $939.00 | $939.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876070 | 0095700544 | | 12/09/24 | 01/08/25 | 01/23/25 | $930.00 | $930.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876249 | 0095710414 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,026.00 | $1,026.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000018262 | | | 12/09/24 | 01/08/25 | 01/23/25 | ($776.20) | ($776.20) | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876395 | 0095692137 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,759.00 | $1,759.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875609 | 0095709204 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,229.00 | $1,229.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875346 | 0095700769 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,364.00 | $1,364.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875329 | 0095700513 | | 12/09/24 | 01/08/25 | 01/23/25 | $2,109.00 | $2,109.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876232 | 0095700613 | | 12/09/24 | 01/08/25 | 01/23/25 | $914.00 | $914.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875588 | 0095700123 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,695.00 | $1,695.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876306 | 0095700583 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,221.00 | $1,221.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875235 | 0095710412 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,315.00 | $1,315.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875482 | 0095700423 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,735.00 | $1,735.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876463 | 0095700160 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,297.00 | $1,297.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876323 | 0095700086 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,160.00 | $1,160.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000018265 | | | 12/09/24 | 01/08/25 | 01/23/25 | ($24,946.10) | ($24,946.10) | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875400 | 0095700599 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,668.00 | $1,668.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876328 | 0095700718 | | 12/09/24 | 01/08/25 | 01/23/25 | $2,743.00 | $2,743.00 | Open | -28 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875560 | 0095710384 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,102.00 | $1,102.00 | Open | -28 | Post Petition |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875887 | 0095700761 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,086.00 | $1,086.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875995 | 0095710249 | | 12/09/24 | 01/08/25 | 01/23/25 | $811.00 | $811.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875581 | 0095700425 | | 12/09/24 | 01/08/25 | 01/23/25 | $999.00 | $999.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876266 | 0095709246 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,072.00 | $1,072.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875211 | 0095700561 | | 12/09/24 | 01/08/25 | 01/23/25 | $775.00 | $775.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876270 | 0095700126 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,086.00 | $1,086.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876164 | 0095700592 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,062.00 | $1,062.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876171 | 0095700694 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,571.00 | $1,571.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876138 | 0095709222 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,491.00 | $1,491.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875448 | 0095700721 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,120.00 | $1,120.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875753 | 0095700734 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,047.00 | $1,047.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875997 | 0095692199 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,017.00 | $1,017.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876169 | 0095700676 | | 12/09/24 | 01/08/25 | 01/23/25 | $990.00 | $990.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875559 | 0095700570 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,388.00 | $1,388.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876211 | 0095710703 | | 12/09/24 | 01/08/25 | 01/23/25 | $665.00 | $665.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875183 | 0095700370 | | 12/09/24 | 01/08/25 | 01/23/25 | $708.00 | $708.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875381 | 0095700596 | | 12/09/24 | 01/08/25 | 01/23/25 | $3,810.00 | $3,810.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876182 | 0095700678 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,435.00 | $1,435.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876184 | 0095692049 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,194.00 | $1,194.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876474 | 0095710693 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,649.00 | $1,649.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875668 | 0095700416 | | 12/09/24 | 01/08/25 | 01/23/25 | $903.00 | $903.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875546 | 0095700097 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,182.00 | $1,182.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875550 | 0095700399 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,279.00 | $1,279.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876382 | 0095709192 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,436.00 | $1,436.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875739 | 0095700419 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,392.00 | $1,392.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875579 | 0095700392 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,915.00 | $1,915.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876475 | 0095710695 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,605.00 | $1,605.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876059 | 0095700699 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,246.00 | $1,246.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875521 | 0095700393 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,456.00 | $1,456.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875994 | 0095710371 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,091.00 | $1,091.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875258 | 0095710378 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,880.00 | $1,880.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876223 | 0095700501 | | 12/09/24 | 01/08/25 | 01/23/25 | $708.00 | $708.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876404 | 0095710212 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,624.00 | $1,624.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875857 | 0095710381 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,091.00 | $1,091.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875834 | 0095700444 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,118.00 | $1,118.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876385 | 0095699736 | | 12/09/24 | 01/08/25 | 01/23/25 | $953.00 | $953.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875698 | 0095700144 | | 12/09/24 | 01/08/25 | 01/23/25 | $939.00 | $939.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876231 | 0095700459 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,351.00 | $1,351.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875796 | 0095700481 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,223.00 | $1,223.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876430 | 0095700564 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,479.00 | $1,479.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875657 | 0095700609 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,342.00 | $1,342.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876176 | 0095710694 | | 12/09/24 | 01/08/25 | 01/23/25 | $672.00 | $672.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876268 | 0095699748 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,078.00 | $1,078.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875816 | 0095692188 | | 12/09/24 | 01/08/25 | 01/23/25 | $983.00 | $983.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875639 | 0095700792 | | 12/09/24 | 01/08/25 | 01/23/25 | $802.00 | $802.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876239 | 0095691365 | | 12/09/24 | 01/08/25 | 01/23/25 | $939.00 | $939.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875985 | 0095700728 | | 12/09/24 | 01/08/25 | 01/23/25 | $654.00 | $654.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876296 | 0095700379 | | 12/09/24 | 01/08/25 | 01/23/25 | $3,785.00 | $3,785.00 | Open | -28 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000875356 | 0095709219 | | 12/09/24 | 01/08/25 | 01/23/25 | $1,791.00 | $1,791.00 | Open | -28 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000877517 | 0095713913 | | 12/10/24 | 01/09/25 | 01/24/25 | $406.00 | $406.00 | Open | -29 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000877757 | 0095715680 | | 12/10/24 | 01/09/25 | 01/24/25 | $258.00 | $258.00 | Open | -29 Post Petition |

| Sealy | CUS19624 | BIG LOTS INC | I0000876768 | 0095712615 | | 12/10/24 | 01/09/25 | 01/24/25 | $585.00 | $585.00 | Open | -29 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS19624 | BIG LOTS INC | I0000876905 | 0095708872 | | 12/10/24 | 01/09/25 | 01/24/25 | $342.00 | $342.00 | Open | -29 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000876618 | 0095712134 | | 12/10/24 | 01/09/25 | 01/24/25 | $930.00 | $930.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877993 | 0095700140 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,911.00 | $1,911.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876614 | 0095710219 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,214.00 | $1,214.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877819 | 0096691562 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,576.00 | $1,576.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877787 | 0095710398 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,716.00 | $1,716.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876804 | 0095710426 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,207.00 | $1,207.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877414 | 0095710214 | | 12/10/24 | 01/09/25 | 01/24/25 | $708.00 | $708.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877214 | 0096699723 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,538.00 | $1,538.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876720 | 0095700582 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,145.00 | $1,145.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877977 | 0095700581 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,545.00 | $2,545.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876990 | 0095710266 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,278.00 | $1,278.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877885 | 0095709225 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,676.00 | $1,676.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877979 | 0095710370 | | 12/10/24 | 01/09/25 | 01/24/25 | $980.00 | $980.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877071 | 0095710692 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,402.00 | $1,402.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877279 | 0095700693 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,188.00 | $2,188.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877545 | 0095710408 | | 12/10/24 | 01/09/25 | 01/24/25 | $939.00 | $939.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878190 | 0095700705 | | 12/10/24 | 01/09/25 | 01/24/25 | $3,321.00 | $3,321.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877557 | 0095710261 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,657.00 | $1,657.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877054 | 0095700374 | | 12/10/24 | 01/09/25 | 01/24/25 | $914.00 | $914.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876731 | 0095710227 | | 12/10/24 | 01/09/25 | 01/24/25 | $811.00 | $811.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876732 | 0095709199 | | 12/10/24 | 01/09/25 | 01/24/25 | $939.00 | $939.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877821 | 0095699737 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,992.00 | $1,992.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877843 | 0095700756 | | 12/10/24 | 01/09/25 | 01/24/25 | $895.00 | $895.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877127 | 0095699733 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,515.00 | $1,515.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877784 | 0095710700 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,552.00 | $1,552.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877411 | 0095710234 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,120.00 | $1,120.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878153 | 0095710702 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,622.00 | $1,622.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877225 | 0095709202 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,223.00 | $1,223.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877220 | 0095700744 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,933.00 | $1,933.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877844 | 0095700600 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,315.00 | $1,315.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877416 | 0095709258 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,278.00 | $2,278.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876796 | 0095709201 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,503.00 | $1,503.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876628 | 0095710390 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,963.00 | $1,963.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878125 | 0095699766 | | 12/10/24 | 01/09/25 | 01/24/25 | $811.00 | $811.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877771 | 0095709226 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,429.00 | $1,429.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877866 | 0095710204 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,376.00 | $1,376.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877564 | 0095700522 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,337.00 | $1,337.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877717 | 0095700525 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,813.00 | $2,813.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876613 | 0095709260 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,469.00 | $1,469.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877859 | 0095710268 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,027.00 | $1,027.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877284 | 0095700689 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,859.00 | $1,859.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877953 | 0095699750 | | 12/10/24 | 01/09/25 | 01/24/25 | $766.00 | $766.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877066 | 0095710239 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,331.00 | $1,331.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876912 | 0095710424 | | 12/10/24 | 01/09/25 | 01/24/25 | $811.00 | $811.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877268 | 0095700703 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,285.00 | $1,285.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876726 | 0095700477 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,409.00 | $1,409.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877552 | 0095709227 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,101.00 | $1,101.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877807 | 0095710245 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,758.00 | $1,758.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878209 | 0095710403 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,268.00 | $1,268.00 | Open | -29 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000878201 | 0095710236 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,684.00 | $1,684.00 | Open | -29 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877380 | 0095700802 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,101.00 | $1,101.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877911 | 0095709261 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,406.00 | $1,406.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877245 | 0095710675 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,136.00 | $2,136.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877164 | 0095710701 | | 12/10/24 | 01/09/25 | 01/24/25 | $802.00 | $802.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877918 | 0095710220 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,082.00 | $1,082.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878004 | 0095700386 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,747.00 | $1,747.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878085 | 0095700724 | | 12/10/24 | 01/09/25 | 01/24/25 | $823.00 | $823.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877404 | 0095710673 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,459.00 | $1,459.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876694 | 0095700446 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,374.00 | $1,374.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878185 | 0095700111 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,354.00 | $1,354.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877678 | 0095710420 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,741.00 | $1,741.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877992 | 0095709235 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,966.00 | $1,966.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877710 | 0095709245 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,393.00 | $1,393.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876890 | 0095700783 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,323.00 | $1,323.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876585 | 0095700542 | | 12/10/24 | 01/09/25 | 01/24/25 | $914.00 | $914.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877654 | 0095709224 | | 12/10/24 | 01/09/25 | 01/24/25 | $954.00 | $954.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878095 | 0095710240 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,264.00 | $1,264.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876594 | 0095699745 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,031.00 | $2,031.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877294 | 0095700695 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,680.00 | $1,680.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877247 | 0095700555 | | 12/10/24 | 01/09/25 | 01/24/25 | $905.00 | $905.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877659 | 0095691355 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,394.00 | $1,394.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877920 | 0095710200 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,120.00 | $1,120.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877961 | 0095710671 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,361.00 | $1,361.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878090 | 0095710677 | | 12/10/24 | 01/09/25 | 01/24/25 | $5,819.00 | $5,819.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877068 | 0095709243 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,984.00 | $1,984.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877894 | 0095700717 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,576.00 | $1,576.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877909 | 0095710252 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,531.00 | $2,531.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876558 | 0095700737 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,752.00 | $1,752.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877880 | 0095709203 | | 12/10/24 | 01/09/25 | 01/24/25 | $998.00 | $998.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877271 | 0095709255 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,105.00 | $2,105.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877686 | 0095709208 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,001.00 | $1,001.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877962 | 0095699769 | | 12/10/24 | 01/09/25 | 01/24/25 | $663.00 | $663.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877161 | 0095700077 | | 12/10/24 | 01/09/25 | 01/24/25 | $784.00 | $784.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877969 | 0095700120 | | 12/10/24 | 01/09/25 | 01/24/25 | $960.00 | $960.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878167 | 0095700758 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,362.00 | $1,362.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876581 | 0095700081 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,804.00 | $1,804.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877001 | 0095692121 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,120.00 | $1,120.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878008 | 0095691347 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,427.00 | $2,427.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876841 | 0095700114 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,422.00 | $1,422.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877390 | 0095700771 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,668.00 | $1,668.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876913 | 0095710415 | | 12/10/24 | 01/09/25 | 01/24/25 | $783.00 | $783.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877685 | 0095699742 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,607.00 | $1,607.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877945 | 0095710269 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,166.00 | $1,166.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876734 | 0095710213 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,017.00 | $1,017.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877702 | 0095700587 | | 12/10/24 | 01/09/25 | 01/24/25 | $3,990.00 | $3,990.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876848 | 0095709240 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,045.00 | $1,045.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877965 | 0095710233 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,406.00 | $1,406.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877535 | 0095700806 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,136.00 | $1,136.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878150 | 0095710217 | | 12/10/24 | 01/09/25 | 01/24/25 | $866.00 | $866.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876808 | 0095700595 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,116.00 | $1,116.00 | Open | -29 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000877213 | 0095700507 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,632.00 | $1,632.00 | Open | -29 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877668 | 0095710405 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,300.00 | $2,300.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877560 | 0095710676 | | 12/10/24 | 01/09/25 | 01/24/25 | $861.00 | $861.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876900 | 0095710211 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,017.00 | $1,017.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876932 | 0095710247 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,214.00 | $1,214.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878199 | 0095700390 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,714.00 | $1,714.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877100 | 0095700546 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,006.00 | $1,006.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877955 | 0095700505 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,028.00 | $2,028.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878092 | 0095710400 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,300.00 | $1,300.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877393 | 0095709218 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,070.00 | $1,070.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876602 | 0095709220 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,264.00 | $2,264.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877806 | 0095699719 | | 12/10/24 | 01/09/25 | 01/24/25 | $939.00 | $939.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877976 | 0095692171 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,101.00 | $2,101.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876689 | 0095710251 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,982.00 | $1,982.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877273 | 0095700536 | | 12/10/24 | 01/09/25 | 01/24/25 | $983.00 | $983.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877669 | 0095699740 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,123.00 | $1,123.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876578 | 0095710230 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,844.00 | $1,844.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876803 | 0095700722 | | 12/10/24 | 01/09/25 | 01/24/25 | $914.00 | $914.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876810 | 0095709233 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,188.00 | $2,188.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877251 | 0095709256 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,708.00 | $1,708.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876846 | 0095710392 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,017.00 | $1,017.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877954 | 0095709229 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,822.00 | $1,822.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877024 | 0095710262 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,520.00 | $1,520.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877926 | 0095710387 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,434.00 | $1,434.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876728 | 0095710380 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,059.00 | $2,059.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878165 | 0095710210 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,182.00 | $1,182.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878184 | 0095710202 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,303.00 | $1,303.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876989 | 0095709196 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,390.00 | $1,390.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877209 | 0095710382 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,607.00 | $1,607.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877299 | 0095700090 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,083.00 | $1,083.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876615 | 0095710229 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,306.00 | $1,306.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877811 | 0095709266 | | 12/10/24 | 01/09/25 | 01/24/25 | $1,761.00 | $1,761.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877381 | 0095700167 | | 12/10/24 | 01/09/25 | 01/24/25 | $985.00 | $985.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000876601 | 0095709228 | | 12/10/24 | 01/09/25 | 01/24/25 | $839.00 | $839.00 | Open | -29 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000877870 | 0095700432 | | 12/10/24 | 01/09/25 | 01/24/25 | $2,370.00 | $2,370.00 | Open | -29 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000878584 | 0095714701 | | 12/11/24 | 01/10/25 | 01/25/25 | $258.00 | $258.00 | Open | -30 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000879221 | 0095717644 | | 12/11/24 | 01/10/25 | 01/25/25 | $476.00 | $476.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879366 | 0095700426 | | 12/11/24 | 01/10/25 | 01/25/25 | $2,100.00 | $2,100.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879158 | 0095691912 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,576.00 | $1,576.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879350 | 0095710201 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,358.00 | $1,358.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879207 | 0095709252 | | 12/11/24 | 01/10/25 | 01/25/25 | $2,424.00 | $2,424.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878495 | 0095699728 | | 12/11/24 | 01/10/25 | 01/25/25 | $839.00 | $839.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879212 | 0095710215 | | 12/11/24 | 01/10/25 | 01/25/25 | $863.00 | $863.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879472 | 0095700472 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,235.00 | $1,235.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878812 | 0095700414 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,300.00 | $1,300.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878603 | 0095710418 | | 12/11/24 | 01/10/25 | 01/25/25 | $969.00 | $969.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878708 | 0095710427 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,662.00 | $1,662.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878846 | 0095700674 | | 12/11/24 | 01/10/25 | 01/25/25 | $914.00 | $914.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878881 | 0095710679 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,198.00 | $1,198.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878988 | 0095709247 | | 12/11/24 | 01/10/25 | 01/25/25 | $999.00 | $999.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878398 | 0095709248 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,232.00 | $1,232.00 | Open | -30 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000879317 | 0095709191 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,042.00 | $1,042.00 | Open | -30 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878989 | 0095709209 | | 12/11/24 | 01/10/25 | 01/25/25 | $990.00 | $990.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879425 | 0095710243 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,384.00 | $1,384.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878807 | 0095700738 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,587.00 | $1,587.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879344 | 0095700128 | | 12/11/24 | 01/10/25 | 01/25/25 | $974.00 | $974.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879459 | 0095700732 | | 12/11/24 | 01/10/25 | 01/25/25 | $766.00 | $766.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879186 | 0095700727 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,526.00 | $1,526.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879640 | 0095700455 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,828.00 | $1,828.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879584 | 0095700096 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,378.00 | $1,378.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878954 | 0095700752 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,298.00 | $1,298.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878817 | 0095700434 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,384.00 | $1,384.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879651 | 0095700766 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,401.00 | $1,401.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879667 | 0095672420 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,134.00 | $1,134.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879619 | 0095700780 | | 12/11/24 | 01/10/25 | 01/25/25 | $930.00 | $930.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879607 | 0095699734 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,903.00 | $1,903.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878805 | 0095709193 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,691.00 | $1,691.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878713 | 0095691952 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,674.00 | $1,674.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879177 | 0095700563 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,454.00 | $1,454.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879618 | 0095700576 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,942.00 | $1,942.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878951 | 0095691900 | | 12/11/24 | 01/10/25 | 01/25/25 | $2,014.00 | $2,014.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879404 | 0095700692 | | 12/11/24 | 01/10/25 | 01/25/25 | $795.00 | $795.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878955 | 0095700499 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,179.00 | $1,179.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879211 | 0095700608 | | 12/11/24 | 01/10/25 | 01/25/25 | $784.00 | $784.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879474 | 0095700686 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,214.00 | $1,214.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878863 | 0095710216 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,725.00 | $1,725.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878816 | 0095710699 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,582.00 | $1,582.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879658 | 0095700372 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,797.00 | $1,797.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878744 | 0095700093 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,086.00 | $1,086.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879496 | 0095699756 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,104.00 | $1,104.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879241 | 0095700690 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,714.00 | $1,714.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879622 | 0095710416 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,685.00 | $1,685.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879668 | 0095709231 | | 12/11/24 | 01/10/25 | 01/25/25 | $2,092.00 | $2,092.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878968 | 0095700594 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,072.00 | $1,072.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879471 | 0095700124 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,100.00 | $1,100.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878612 | 0095709264 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,287.00 | $1,287.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878372 | 0095700085 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,287.00 | $1,287.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879392 | 0095691353 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,024.00 | $1,024.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878357 | 0095699763 | | 12/11/24 | 01/10/25 | 01/25/25 | $2,080.00 | $2,080.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879170 | 0095710704 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,278.00 | $1,278.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879160 | 0095700121 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,680.00 | $1,680.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878837 | 0095710395 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,282.00 | $1,282.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878507 | 0095700569 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,637.00 | $1,637.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879253 | 0095710428 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,262.00 | $1,262.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879436 | 0095710265 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,420.00 | $1,420.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879480 | 0095710696 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,932.00 | $1,932.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878858 | 0095710697 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,111.00 | $1,111.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879000 | 0095710253 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,033.00 | $1,033.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878865 | 0095700095 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,454.00 | $1,454.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878870 | 0095700768 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,581.00 | $1,581.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879178 | 0095700803 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,383.00 | $1,383.00 | Open | -30 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878556 | 0095700757 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,549.00 | $1,549.00 | Open | -30 | Post Petition |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879405 | 0095699739 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,328.00 | $1,328.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | C0000045000 | 0095607453 CM | | 12/11/24 | 01/10/25 | 01/25/25 | ($118.00) | ($118.00) | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878880 | 0095700127 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,349.00 | $1,349.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879398 | 0095709212 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,198.00 | $1,198.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879403 | 0095710206 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,278.00 | $1,278.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879448 | 0095709223 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,248.00 | $1,248.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879400 | 0095700543 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,279.00 | $1,279.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878952 | 0095700376 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,429.00 | $1,429.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879443 | 0095700670 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,882.00 | $1,882.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878873 | 0095700504 | | 12/11/24 | 01/10/25 | 01/25/25 | $998.00 | $998.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879488 | 0095700524 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,422.00 | $1,422.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879290 | 0095700540 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,299.00 | $1,299.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878344 | 0095700163 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,365.00 | $1,365.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878835 | 0095692036 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,224.00 | $1,224.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879653 | 0095710259 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,113.00 | $1,113.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878402 | 0095709206 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,964.00 | $1,964.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879287 | 0095700586 | | 12/11/24 | 01/10/25 | 01/25/25 | $663.00 | $663.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878592 | 0095691922 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,072.00 | $1,072.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879679 | 0095700566 | | 12/11/24 | 01/10/25 | 01/25/25 | $786.00 | $786.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879441 | 0095700100 | | 12/11/24 | 01/10/25 | 01/25/25 | $2,041.00 | $2,041.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879406 | 0095700815 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,272.00 | $1,272.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878510 | 0095700776 | | 12/11/24 | 01/10/25 | 01/25/25 | $681.00 | $681.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000878536 | 0095699767 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,315.00 | $1,315.00 | Open | -30 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879231 | 0095710203 | | 12/11/24 | 01/10/25 | 01/25/25 | $1,120.00 | $1,120.00 | Open | -30 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000880717 | 0095717365 | | 12/12/24 | 01/11/25 | 01/26/25 | $489.00 | $489.00 | Open | -31 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000880044 | 0095717234 | | 12/12/24 | 01/11/25 | 01/26/25 | $361.00 | $361.00 | Open | -31 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000880111 | 0095714408 | | 12/12/24 | 01/11/25 | 01/26/25 | $659.00 | $659.00 | Open | -31 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000879881 | 0095716928 | | 12/12/24 | 01/11/25 | 01/26/25 | $308.00 | $308.00 | Open | -31 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000880622 | 0095716435 | | 12/12/24 | 01/11/25 | 01/26/25 | $308.00 | $308.00 | Open | -31 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000880621 | 0095713585 | | 12/12/24 | 01/11/25 | 01/26/25 | $468.00 | $468.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880831 | 0095700150 | | 12/12/24 | 01/11/25 | 01/26/25 | $2,060.00 | $2,060.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880738 | 0095709198 | | 12/12/24 | 01/11/25 | 01/26/25 | $606.00 | $606.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880132 | 0095710373 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,291.00 | $1,291.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879746 | 0095700385 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,255.00 | $1,255.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879701 | 0095700804 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,649.00 | $1,649.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879812 | 0095700102 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,311.00 | $1,311.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880358 | 0095709190 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,023.00 | $1,023.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880757 | 0095710225 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,230.00 | $1,230.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880653 | 0095700588 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,079.00 | $1,079.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880389 | 0095700559 | | 12/12/24 | 01/11/25 | 01/26/25 | $784.00 | $784.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880881 | 0095710422 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,400.00 | $1,400.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880669 | 0095692187 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,014.00 | $1,014.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879905 | 0095700134 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,221.00 | $1,221.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881031 | 0095700697 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,326.00 | $1,326.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880722 | 0095700799 | | 12/12/24 | 01/11/25 | 01/26/25 | $678.00 | $678.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880811 | 0095699755 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,592.00 | $1,592.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881006 | 0095710670 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,522.00 | $1,522.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880359 | 0095709216 | | 12/12/24 | 01/11/25 | 01/26/25 | $898.00 | $898.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880711 | 0095710417 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,438.00 | $1,438.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880517 | 0095700565 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,637.00 | $1,637.00 | Open | -31 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880410 | 0095710397 | | 12/12/24 | 01/11/25 | 01/26/25 | $759.00 | $759.00 | Open | -31 Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000879798 | 0095710256 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,153.00 | $1,153.00 | Open | -31 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880555 | 0095710228 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,468.00 | $1,468.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879892 | 0095700733 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,668.00 | $1,668.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880590 | 0095710705 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,100.00 | $1,100.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880809 | 0095700610 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,475.00 | $1,475.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880958 | 0095710413 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,294.00 | $1,294.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880416 | 0095709262 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,475.00 | $1,475.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880534 | 0095709259 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,579.00 | $1,579.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880942 | 0095710419 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,120.00 | $1,120.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880971 | 0095710267 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,278.00 | $1,278.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879993 | 0095700395 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,024.00 | $1,024.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880782 | 0095710374 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,044.00 | $1,044.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879731 | 0095700795 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,134.00 | $1,134.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880411 | 0095710425 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,351.00 | $1,351.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880729 | 0095710754 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,489.00 | $1,489.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880686 | 0095710223 | | 12/12/24 | 01/11/25 | 01/26/25 | $999.00 | $999.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880274 | 0095700809 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,258.00 | $1,258.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880357 | 0095709194 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,017.00 | $1,017.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000879999 | 0095709263 | | 12/12/24 | 01/11/25 | 01/26/25 | $699.00 | $699.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880404 | 0095709238 | | 12/12/24 | 01/11/25 | 01/26/25 | $998.00 | $998.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880257 | 0095700488 | | 12/12/24 | 01/11/25 | 01/26/25 | $647.00 | $647.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880765 | 0095709213 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,120.00 | $1,120.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880589 | 0095700794 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,699.00 | $1,699.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880750 | 0095709217 | | 12/12/24 | 01/11/25 | 01/26/25 | $999.00 | $999.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880900 | 0095710672 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,191.00 | $1,191.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880244 | 0095700384 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,367.00 | $1,367.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880580 | 0095710205 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,042.00 | $1,042.00 | Open | -31 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000880683 | 0095709253 | | 12/12/24 | 01/11/25 | 01/26/25 | $1,726.00 | $1,726.00 | Open | -31 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000881563 | 0095717487 | | 12/13/24 | 01/12/25 | 01/27/25 | $470.00 | $470.00 | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000881446 | 0095712590 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,464.00 | $1,464.00 | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | TC0000018315 | | | 12/13/24 | 01/12/25 | 01/27/25 | ($1,563.64) | ($1,563.64) | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000882032 | 0095720362 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,091.00 | $1,091.00 | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000882163 | 0095719287 | | 12/13/24 | 01/12/25 | 01/27/25 | $342.00 | $342.00 | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000881085 | 0095720319 | | 12/13/24 | 01/12/25 | 01/27/25 | $476.00 | $476.00 | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000881466 | 0095716513 | | 12/13/24 | 01/12/25 | 01/27/25 | $345.00 | $345.00 | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | TC0000018312 | | | 12/13/24 | 01/12/25 | 01/27/25 | ($95.60) | ($95.60) | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000881406 | 0095712288 | | 12/13/24 | 01/12/25 | 01/27/25 | $659.00 | $659.00 | Open | -32 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000881779 | 0095720307 | | 12/13/24 | 01/12/25 | 01/27/25 | $416.00 | $416.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882043 | 0095700614 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,172.00 | $1,172.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881400 | 0095718141 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,662.00 | $1,662.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882136 | 0095700408 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,223.00 | $1,223.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881647 | 0095710698 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,294.00 | $1,294.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882242 | 0095709236 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,376.00 | $1,376.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881207 | 0095709257 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,056.00 | $1,056.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881702 | 0095700373 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,413.00 | $1,413.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881441 | 0095709242 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,911.00 | $1,911.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881517 | 0095710421 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,589.00 | $1,589.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881194 | 0095710246 | | 12/13/24 | 01/12/25 | 01/27/25 | $898.00 | $898.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881332 | 0095710674 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,501.00 | $1,501.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881857 | 0095710218 | | 12/13/24 | 01/12/25 | 01/27/25 | $2,093.00 | $2,093.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881301 | 0095709215 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,136.00 | $1,136.00 | Open | -32 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000882433 | 0095700450 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,136.00 | $1,136.00 | Open | -32 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881593 | 0095710224 | | 12/13/24 | 01/12/25 | 01/27/25 | $2,040.00 | $2,040.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881844 | 0095710226 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,031.00 | $1,031.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881118 | 0095699746 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,838.00 | $1,838.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882009 | 0095709200 | | 12/13/24 | 01/12/25 | 01/27/25 | $349.00 | $349.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882471 | 0095700440 | | 12/13/24 | 01/12/25 | 01/27/25 | $590.00 | $590.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881642 | 0095709251 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,700.00 | $1,700.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881063 | 0095700593 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,752.00 | $1,752.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882185 | 0095710263 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,546.00 | $1,546.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882140 | 0095700495 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,104.00 | $1,104.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000018310 | | | 12/13/24 | 01/12/25 | 01/27/25 | ($4,577.52) | ($4,577.52) | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881460 | 0095718166 | | 12/13/24 | 01/12/25 | 01/27/25 | $866.00 | $866.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000018314 | | | 12/13/24 | 01/12/25 | 01/27/25 | ($22,857.47) | ($22,857.47) | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881386 | 0095710222 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,299.00 | $1,299.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881556 | 0095709249 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,418.00 | $1,418.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882238 | 0095709221 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,562.00 | $1,562.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881828 | 0095700479 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,111.00 | $1,111.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882105 | 0095710411 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,582.00 | $1,582.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881585 | 0095710257 | | 12/13/24 | 01/12/25 | 01/27/25 | $867.00 | $867.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881657 | 0095709195 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,227.00 | $1,227.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882114 | 0095709234 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,248.00 | $1,248.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881567 | 0095710376 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,358.00 | $1,358.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881684 | 0095709268 | | 12/13/24 | 01/12/25 | 01/27/25 | $999.00 | $999.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881945 | 0095700680 | | 12/13/24 | 01/12/25 | 01/27/25 | $654.00 | $654.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000018313 | | | 12/13/24 | 01/12/25 | 01/27/25 | ($90,515.58) | ($90,515.58) | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881205 | 0095710388 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,849.00 | $1,849.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882224 | 0095710207 | | 12/13/24 | 01/12/25 | 01/27/25 | $811.00 | $811.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881685 | 0095710389 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,170.00 | $1,170.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881367 | 0095710407 | | 12/13/24 | 01/12/25 | 01/27/25 | $870.00 | $870.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881141 | 0095700567 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,311.00 | $1,311.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881196 | 0095710406 | | 12/13/24 | 01/12/25 | 01/27/25 | $872.00 | $872.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881852 | 0095710267 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,470.00 | $1,470.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882265 | 0095710254 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,457.00 | $1,457.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882485 | 0095710235 | | 12/13/24 | 01/12/25 | 01/27/25 | $2,518.00 | $2,518.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882062 | 0095700730 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,150.00 | $1,150.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882184 | 0095709197 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,042.00 | $1,042.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882223 | 0095718642 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,223.00 | $1,223.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881664 | 0095700691 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,903.00 | $1,903.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882273 | 0095710393 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,811.00 | $1,811.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882462 | 0095710401 | | 12/13/24 | 01/12/25 | 01/27/25 | $899.00 | $899.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881148 | 0095709269 | | 12/13/24 | 01/12/25 | 01/27/25 | $699.00 | $699.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | TC0000018311 | | | 12/13/24 | 01/12/25 | 01/27/25 | ($1,144.38) | ($1,144.38) | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882166 | 0095709210 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,613.00 | $1,613.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000881245 | 0095710391 | | 12/13/24 | 01/12/25 | 01/27/25 | $1,199.00 | $1,199.00 | Open | -32 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882487 | 0095710372 | | 12/14/24 | 01/13/25 | 01/28/25 | $1,331.00 | $1,331.00 | Open | -33 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882514 | 0095700710 | | 12/14/24 | 01/13/25 | 01/28/25 | $1,763.00 | $1,763.00 | Open | -33 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000883299 | 0095717987 | | 12/16/24 | 01/15/25 | 01/30/25 | $416.00 | $416.00 | Open | -35 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000882864 | 0095718512 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,040.00 | $1,040.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882757 | 0095710250 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,433.00 | $1,433.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883103 | 0095718603 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,571.00 | $1,571.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882765 | 0095718154 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,691.00 | $1,691.00 | Open | -35 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000883199 | 0095700747 | | 12/16/24 | 01/15/25 | 01/30/25 | $960.00 | $960.00 | Open | -35 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883008 | 0095710238 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,102.00 | $1,102.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883070 | 0095710237 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,100.00 | $1,100.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882800 | 0095718635 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,381.00 | $1,381.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883164 | 0095709211 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,063.00 | $1,063.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883132 | 0095700715 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,576.00 | $1,576.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883291 | 0095716278 | | 12/16/24 | 01/15/25 | 01/30/25 | $221.00 | $221.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883122 | 0095704417 | | 12/16/24 | 01/15/25 | 01/30/25 | $2,313.00 | $2,313.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883116 | 0095718168 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,358.00 | $1,358.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882714 | 0095700779 | | 12/16/24 | 01/15/25 | 01/30/25 | $914.00 | $914.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883046 | 0095710264 | | 12/16/24 | 01/15/25 | 01/30/25 | $640.00 | $640.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882706 | 0095710248 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,198.00 | $1,198.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883191 | 0095718585 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,102.00 | $1,102.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883049 | 0095718164 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,413.00 | $1,413.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882594 | 0095700137 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,529.00 | $1,529.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883198 | 0095700119 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,172.00 | $1,172.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883206 | 0095710404 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,562.00 | $1,562.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883207 | 0095709237 | | 12/16/24 | 01/15/25 | 01/30/25 | $2,178.00 | $2,178.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883302 | 0095718613 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,500.00 | $1,500.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883200 | 0095700407 | | 12/16/24 | 01/15/25 | 01/30/25 | $2,359.00 | $2,359.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883097 | 0095709254 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,568.00 | $1,568.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882643 | 0095710242 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,591.00 | $1,591.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882956 | 0095718614 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,997.00 | $1,997.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883228 | 0095700765 | | 12/16/24 | 01/15/25 | 01/30/25 | $969.00 | $969.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883029 | 0095700612 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,495.00 | $1,495.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883262 | 0095718162 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,042.00 | $1,042.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882930 | 0095709205 | | 12/16/24 | 01/15/25 | 01/30/25 | $766.00 | $766.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882920 | 0095700101 | | 12/16/24 | 01/15/25 | 01/30/25 | $836.00 | $836.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882616 | 0095718590 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,127.00 | $1,127.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882755 | 0095700463 | | 12/16/24 | 01/15/25 | 01/30/25 | $640.00 | $640.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882839 | 0095718116 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,170.00 | $1,170.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882952 | 0095710209 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,625.00 | $1,625.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882959 | 0095673214 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,983.00 | $1,983.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882626 | 0095718587 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,603.00 | $1,603.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882664 | 0095699731 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,207.00 | $1,207.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882795 | 0095710377 | | 12/16/24 | 01/15/25 | 01/30/25 | $1,351.00 | $1,351.00 | Open | -35 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000882579 | 0095692050 | | 12/16/24 | 01/15/25 | 01/30/25 | $2,172.00 | $2,172.00 | Open | -35 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000883809 | 0095694727 | | 12/17/24 | 01/16/25 | 01/31/25 | $249.00 | $249.00 | Open | -36 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000883639 | 0095721554 | | 12/17/24 | 01/16/25 | 01/31/25 | $238.00 | $238.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883547 | 0095718582 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,977.00 | $1,977.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884461 | 0095718648 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,247.00 | $1,247.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883671 | 0095718606 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,489.00 | $1,489.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884233 | 0095700480 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,455.00 | $1,455.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884005 | 0095718152 | | 12/17/24 | 01/16/25 | 01/31/25 | $905.00 | $905.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883740 | 0095710399 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,273.00 | $1,273.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883906 | 0095718644 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,649.00 | $1,649.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884036 | 0095718115 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,248.00 | $1,248.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883782 | 0095718155 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,256.00 | $1,256.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884060 | 0095718129 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,273.00 | $1,273.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884498 | 0095718597 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,906.00 | $1,906.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883971 | 0095718649 | | 12/17/24 | 01/16/25 | 01/31/25 | $887.00 | $887.00 | Open | -36 | Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000883621 | 0095718615 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,285.00 | $1,285.00 | Open | -36 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884154 | 0095718134 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,333.00 | $1,333.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884428 | 0095718584 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,607.00 | $1,607.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883360 | 0095718637 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,922.00 | $1,922.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883796 | 0095718149 | | 12/17/24 | 01/16/25 | 01/31/25 | $2,644.00 | $2,644.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884232 | 0095718131 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,326.00 | $1,326.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883724 | 0095700146 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,655.00 | $1,655.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883769 | 0095718604 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,632.00 | $1,632.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883659 | 0095718630 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,475.00 | $1,475.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884507 | 0095718593 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,795.00 | $1,795.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883884 | 0095718128 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,211.00 | $1,211.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884001 | 0095709207 | | 12/17/24 | 01/16/25 | 01/31/25 | $811.00 | $811.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883948 | 0095710244 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,038.00 | $1,038.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884253 | 0095700672 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,914.00 | $1,914.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883943 | 0095718125 | | 12/17/24 | 01/16/25 | 01/31/25 | $969.00 | $969.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883910 | 0095709265 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,975.00 | $1,975.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884370 | 0095718638 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,291.00 | $1,291.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884121 | 0095718163 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,017.00 | $1,017.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884149 | 0095718165 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,789.00 | $1,789.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884195 | 0095718160 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,033.00 | $1,033.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883620 | 0095718576 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,101.00 | $1,101.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884246 | 0095718621 | | 12/17/24 | 01/16/25 | 01/31/25 | $941.00 | $941.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883846 | 0095718117 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,716.00 | $1,716.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883912 | 0095672542 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,376.00 | $1,376.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883785 | 0095718589 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,161.00 | $1,161.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884490 | 0095718623 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,227.00 | $1,227.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883548 | 0095718608 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,015.00 | $1,015.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883422 | 0095718646 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,378.00 | $1,378.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884193 | 0095718130 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,880.00 | $1,880.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883762 | 0095718626 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,326.00 | $1,326.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884422 | 0095700461 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,190.00 | $1,190.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884280 | 0095718139 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,479.00 | $1,479.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883391 | 0095699741 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,100.00 | $1,100.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884123 | 0095718633 | | 12/17/24 | 01/16/25 | 01/31/25 | $878.00 | $878.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884006 | 0095718652 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,111.00 | $1,111.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883504 | 0095718636 | | 12/17/24 | 01/16/25 | 01/31/25 | $2,034.00 | $2,034.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884314 | 0095718133 | | 12/17/24 | 01/16/25 | 01/31/25 | $914.00 | $914.00 | Open | -36 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000883922 | 0095718601 | | 12/17/24 | 01/16/25 | 01/31/25 | $1,045.00 | $1,045.00 | Open | -36 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000884751 | 0095721864 | | 12/18/24 | 01/17/25 | 02/01/25 | $582.00 | $582.00 | Open | -37 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000884931 | 0095720930 | | 12/18/24 | 01/17/25 | 02/01/25 | $258.00 | $258.00 | Open | -37 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000885206 | 0095724674 | | 12/18/24 | 01/17/25 | 02/01/25 | $506.00 | $506.00 | Open | -37 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000885148 | 0095721866 | | 12/18/24 | 01/17/25 | 02/01/25 | $476.00 | $476.00 | Open | -37 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000885292 | 0095721810 | | 12/18/24 | 01/17/25 | 02/01/25 | $361.00 | $361.00 | Open | -37 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885349 | 0095699751 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,015.00 | $1,015.00 | Open | -37 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885103 | 0095718651 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,563.00 | $1,563.00 | Open | -37 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884914 | 0095718632 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,506.00 | $1,506.00 | Open | -37 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884796 | 0095718619 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,170.00 | $1,170.00 | Open | -37 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885185 | 0095718158 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,095.00 | $1,095.00 | Open | -37 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884958 | 0095718127 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,222.00 | $1,222.00 | Open | -37 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885324 | 0095700530 | | 12/18/24 | 01/17/25 | 02/01/25 | $901.00 | $901.00 | Open | -37 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885277 | 0095718612 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,461.00 | $1,461.00 | Open | -37 | Post Petition |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885327 | 0095718577 | | 12/18/24 | 01/17/25 | 02/01/25 | $647.00 | $647.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884856 | 0095718136 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,326.00 | $1,326.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884917 | 0095718647 | | 12/18/24 | 01/17/25 | 02/01/25 | $930.00 | $930.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884648 | 0095718643 | | 12/18/24 | 01/17/25 | 02/01/25 | $323.00 | $323.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884650 | 0095718583 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,878.00 | $1,878.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884954 | 0095718641 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,294.00 | $1,294.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884949 | 0095718146 | | 12/18/24 | 01/17/25 | 02/01/25 | $836.00 | $836.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885246 | 0095710386 | | 12/18/24 | 01/17/25 | 02/01/25 | $914.00 | $914.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885336 | 0095718119 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,113.00 | $1,113.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884849 | 0095718156 | | 12/18/24 | 01/17/25 | 02/01/25 | $952.00 | $952.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884760 | 0095718581 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,532.00 | $1,532.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885160 | 0095700089 | | 12/18/24 | 01/17/25 | 02/01/25 | $994.00 | $994.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884852 | 0095718634 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,720.00 | $1,720.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885466 | 0095700465 | | 12/18/24 | 01/17/25 | 02/01/25 | $999.00 | $999.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885281 | 0095718598 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,417.00 | $1,417.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885096 | 0095718622 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,058.00 | $1,058.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884661 | 0095718628 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,324.00 | $1,324.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885366 | 0095718580 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,869.00 | $1,869.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884755 | 0095718167 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,310.00 | $1,310.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884927 | 0095718145 | | 12/18/24 | 01/17/25 | 02/01/25 | $641.00 | $641.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885329 | 0095718650 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,575.00 | $1,575.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885123 | 0095718121 | | 12/18/24 | 01/17/25 | 02/01/25 | $660.00 | $660.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885099 | 0095718573 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,291.00 | $1,291.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885208 | 0095718118 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,582.00 | $1,582.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885212 | 0095718153 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,212.00 | $1,212.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884797 | 0095718617 | | 12/18/24 | 01/17/25 | 02/01/25 | $672.00 | $672.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885199 | 0095718571 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,105.00 | $1,105.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885280 | 0095718618 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,164.00 | $1,164.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885352 | 0095718142 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,105.00 | $1,105.00 | Open | -37 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000884647 | 0095718114 | | 12/18/24 | 01/17/25 | 02/01/25 | $1,104.00 | $1,104.00 | Open | -37 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886153 | 0095724451 | | 12/19/24 | 01/18/25 | 02/02/25 | $534.00 | $534.00 | Open | -38 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000885871 | 0095729515 | | 12/19/24 | 01/18/25 | 02/02/25 | $361.00 | $361.00 | Open | -38 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886219 | 0095724679 | | 12/19/24 | 01/18/25 | 02/02/25 | $432.00 | $432.00 | Open | -38 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886013 | 0095724113 | | 12/19/24 | 01/18/25 | 02/02/25 | $347.00 | $347.00 | Open | -38 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886315 | 0095724058 | | 12/19/24 | 01/18/25 | 02/02/25 | $342.00 | $342.00 | Open | -38 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000885965 | 0095723487 | | 12/19/24 | 01/18/25 | 02/02/25 | $550.00 | $550.00 | Open | -38 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886419 | 0095725001 | | 12/19/24 | 01/18/25 | 02/02/25 | $972.00 | $972.00 | Open | -38 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886108 | 0095724678 | | 12/19/24 | 01/18/25 | 02/02/25 | $454.00 | $454.00 | Open | -38 Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886361 | 0095717779 | | 12/19/24 | 01/18/25 | 02/02/25 | $607.00 | $607.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885787 | 0095718609 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,307.00 | $1,307.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886224 | 0095718132 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,546.00 | $1,546.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885868 | 0095710410 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,038.00 | $1,038.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886612 | 0095718575 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,102.00 | $1,102.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886006 | 0095700401 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,093.00 | $1,093.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886471 | 0095718607 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,624.00 | $1,624.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885905 | 0095718596 | | 12/19/24 | 01/18/25 | 02/02/25 | $906.00 | $906.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886458 | 0095718137 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,191.00 | $1,191.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886401 | 0095718138 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,457.00 | $1,457.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886204 | 0095718151 | | 12/19/24 | 01/18/25 | 02/02/25 | $708.00 | $708.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885876 | 0095718592 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,428.00 | $1,428.00 | Open | -38 Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886599 | 0095718122 | | 12/19/24 | 01/18/25 | 02/02/25 | $2,348.00 | $2,348.00 | Open | -38 Post Petition |

| Sealy | CUS14359 | BIG LOTS, INC. | I0000885622 | 0095718616 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,718.00 | $1,718.00 | Open | -38 | Post Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886290 | 0095718640 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,381.00 | $1,381.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886388 | 0095718144 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,104.00 | $1,104.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886147 | 0095718595 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,509.00 | $1,509.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886043 | 0095700168 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,045.00 | $1,045.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885763 | 0095718594 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,941.00 | $1,941.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886052 | 0095718629 | | 12/19/24 | 01/18/25 | 02/02/25 | $846.00 | $846.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885860 | 0095718599 | | 12/19/24 | 01/18/25 | 02/02/25 | $866.00 | $866.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886442 | 0095718602 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,017.00 | $1,017.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885932 | 0095718600 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,340.00 | $1,340.00 | Open | -38 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000885623 | 0095718143 | | 12/19/24 | 01/18/25 | 02/02/25 | $1,036.00 | $1,036.00 | Open | -38 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886885 | 0095725282 | | 12/20/24 | 01/19/25 | 02/03/25 | $238.00 | $238.00 | Open | -39 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886973 | 0095722609 | | 12/20/24 | 01/19/25 | 02/03/25 | $548.00 | $548.00 | Open | -39 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000887131 | 0095724032 | | 12/20/24 | 01/19/25 | 02/03/25 | $308.00 | $308.00 | Open | -39 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000887702 | 0095728416 | | 12/20/24 | 01/19/25 | 02/03/25 | $323.00 | $323.00 | Open | -39 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000887108 | 0095723692 | | 12/20/24 | 01/19/25 | 02/03/25 | $308.00 | $308.00 | Open | -39 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000886958 | 0095725287 | | 12/20/24 | 01/19/25 | 02/03/25 | $468.00 | $468.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000887278 | 0095710208 | | 12/20/24 | 01/19/25 | 02/03/25 | $1,370.00 | $1,370.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886979 | 0095718570 | | 12/20/24 | 01/19/25 | 02/03/25 | $1,608.00 | $1,608.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000887455 | 0095725471 | | 12/20/24 | 01/19/25 | 02/03/25 | $843.00 | $843.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886868 | 0095718588 | | 12/20/24 | 01/19/25 | 02/03/25 | $1,948.00 | $1,948.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000887288 | 0095718611 | | 12/20/24 | 01/19/25 | 02/03/25 | $1,496.00 | $1,496.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000887439 | 0095718135 | | 12/20/24 | 01/19/25 | 02/03/25 | $1,397.00 | $1,397.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000887494 | 0095718574 | | 12/20/24 | 01/19/25 | 02/03/25 | $914.00 | $914.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000887443 | 0095718147 | | 12/20/24 | 01/19/25 | 02/03/25 | $1,454.00 | $1,454.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886838 | 0095691341 | | 12/20/24 | 01/19/25 | 02/03/25 | $1,399.00 | $1,399.00 | Open | -39 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000886741 | 0095718631 | | 12/20/24 | 01/19/25 | 02/03/25 | $757.00 | $757.00 | Open | -39 | Post Petition |
| Sealy | CUS19624 | BIG LOTS INC | I0000888020 | 0095727024 | | 12/23/24 | 01/22/25 | 02/06/25 | $861.00 | $861.00 | Open | -42 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | I0000888018 | 0095724546 | | 12/23/24 | 01/22/25 | 02/06/25 | $647.00 | $647.00 | Open | -42 | Post Petition |
| Sealy | CUS14359 | BIG LOTS, INC. | C0000045353 | 0095692029 CM | | 12/23/24 | 01/22/25 | 02/06/25 | ($1,822.00) | ($1,822.00) | Open | -42 | Post Petition |

**TOTAL:**    **$3,187,044.27**