**EXHIBIT A**

**MONTHLY COMPENSATION BY PROJECT CATEGORY**

**BIG LOTS, INC.,** *et al.*
**(Case No. 24-11967 (JKS))**

**December 1, 2024 through December 31, 2024**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| AHG / UCC / Lender Issues | 14.1 | $28,317.50 |
| Asset Dispositions | 728.2 | $1,246,079.50 |
| Claims / Creditor Outreach | 27.8 | $25,115.50 |
| Contracts / Leases | 180.1 | $216,435.00 |
| Corporate Governance / Board Matters / Communications | 26.1 | $60,745.00 |
| Employee & Labor | 33.2 | $46,162.00 |
| Financing | 60.1 | $109,549.00 |
| General Case Administration | 184.4 | $238,988.50 |
| Hearing Preparation / Attendance | 322.0 | $508,130.50 |
| Litigation | 192.5 | $293,113.50 |
| Plan / Disclosure Statement / Confirmation | 59.3 | $68,644.00 |
| Regulatory / Antitrust / Tax / IP | 51.0 | $75,105.00 |
| Reporting | 0.4 | $950.00 |
| Retention DPW: Preparation of Fee Applications, Budgeting | 86.3 | $66,521.50 |
| Retention Non-DPW: Prep of Retention-Related Materials | 3.0 | $3,834.00 |
| Travel (Non-Working) (50%) | 21.3 | $38,692.00 |
| **TOTAL** | **1,989.8** | **$3,026,382.50** |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **BC01 AHG/UCC/Lender Issues** | | | |
| Piraino, Stephen D. | 12/01/24 | 1.2 | Calls with Davis Polk, Guggenheim, and Creditors Committee counsel regarding sale matters. |
| Resnick, Brian M. | 12/01/24 | 0.5 | Call with Creditors Committee counsel regarding case status and sale closing matters. |
| Shpeen, Adam L. | 12/01/24 | 0.3 | Call with J. Alberto and D. Azman regarding closing status. |
| Weigel, Heather | 12/01/24 | 0.4 | Conference call with Creditors Committee regarding sale closing updates. |
| Resnick, Brian M. | 12/09/24 | 0.4 | Call with Creditors Committee counsel regarding various updates. |
| Resnick, Brian M. | 12/11/24 | 0.3 | Discuss various issues with B. Finestone. |
| Resnick, Brian M. | 12/12/24 | 0.4 | Call with Creditors Committee counsel regarding potential pleading and situation update. |
| Cahill, Vincent | 12/13/24 | 1.6 | Revise chapter 11 public relations materials. |
| Goldberger, Jacob | 12/16/24 | 0.2 | Review Creditors Committee motion to compel stub rent payment. |
| Resnick, Brian M. | 12/16/24 | 0.5 | Review Creditors Committee pleading (0.3); emails with Big Lots and Davis Polk team regarding same (0.2). |
| Shpeen, Adam L. | 12/16/24 | 0.9 | Review Creditors Committee motion to compel payment of stub rent and 503(b)(9). |
| Piraino, Stephen D. | 12/17/24 | 3.6 | Review and revise reply to Creditors Committee motion (2.8); call with Creditors Committee regarding potential motion (0.5); prepare Big Lots update regarding same (0.3). |
| Resnick, Brian M. | 12/17/24 | 0.7 | Emails with Davis Polk team regarding response to Creditors Committee motion (0.3); discuss same with Big Lots (0.1); call with Creditors Committee regarding same and various issues (0.3). |
| Resnick, Brian M. | 12/18/24 | 0.5 | Calls with McDermott Will and A. Shpeen regarding Creditors Committee motion and related issues. |
| Resnick, Brian M. | 12/24/24 | 1.1 | Call with Creditors Committee advisors regarding Gordon Brothers bid. |
| Resnick, Brian M. | 12/27/24 | 1.5 | Calls with Creditors Committee counsel regarding Creditors Committee position on Gordon Brothers sale and motion to shorten notice of sale (0.9); emails with Chambers regarding same (0.2); calls with A. Shpeen regarding same (0.4). |
| **Total BC01 AHG/UCC/Lender Issues** | | **14.1** | |
| **BC02 Asset Dispositions** | | | |
| Bi, Jonathan | 12/01/24 | 0.6 | Provide closing checklist policy (0.1); attend closing checklist meeting (0.5). |
| Resnick, Brian M. | 12/01/24 | 1.6 | Call with Guggenheim team regarding asset sale issues and strategy (0.5); follow-up call with Guggenheim team regarding same (0.5); emails with Big Lots regarding same (0.2); call with A. Shpeen regarding same (0.2); emails with Davis Polk team, Big Lots and Kirkland & Ellis regarding asset purchase agreement amendment and related issues (0.2). |

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Shpeen, Adam L. | 12/01/24 | 1.9 | Call with S. Erickson regarding sale closing status (0.5); call with S. Piraino regarding same (0.4); call with Guggenheim team regarding same (0.4); attend closing checklist call (0.4); emails regarding foregoing (0.2). |
| Amir, Gennie A. | 12/02/24 | 9.4 | Revise draft deed per comments from title company (3.2); review bailed property agreement and collateral access agreement from real estate perspective (1.0); email with A. Lent regarding same (0.2); send mortgage release for PNC mortgage to Kirkland & Ellis and Choate Hall (3.0); follow up with C. Macke regarding necessary documents for real estate owned property transfer (0.5); coordinate with title company for vesting deeds and evidence of current property owners (0.9); coordinate with Big Lots for evidence of corporate conversion (0.6). |
| Bi, Jonathan | 12/02/24 | 4.9 | Revise asset purchase agreement amendment (1.7); save down signed signature pages (0.1); revise ancillary transaction documents (1.0); review schedule 1.01(d) in reference to confirming appropriate litigation matters referenced (0.2); respond to specialists' diligence requests related to closing items (0.5); respond to diligence requests from Kirkland & Ellis (1.0); compile signature pages (0.2); updating checklist (0.2). |
| Goldberger, Jacob | 12/02/24 | 1.5 | Call with Big Lots regarding contract assumption list (0.5); update cure tracker (0.7); correspondence with AlixPartners regarding same (0.3). |
| Goodman, Corey M. | 12/02/24 | 0.9 | Address asset purchase agreement markup (0.5); review of FIRPTA certifications (0.4). |
| Peters, Caroline | 12/02/24 | 4.0 | Correspondence with Davis Polk team regarding asset purchase agreement amendment and tax liability (1.8); correspondence with Davis Polk team regarding FIRPTA certificates (1.0); call with G. Amir regarding real estate forms (0.2); review real estate forms and correspondence with Davis Polk team regarding real estate forms (1.0). |
| Piraino, Stephen D. | 12/02/24 | 3.7 | Extensive calls and emails with Davis Polk, AlixPartners, Big Lots, and Kirkland & Ellis regarding sale closing matters. |
| Resnick, Brian M. | 12/02/24 | 1.5 | Emails with Big Lots, AlixPartners, Guggenheim and Davis Polk teams regarding Nexus sale issues. |
| Stern, Ethan | 12/02/24 | 2.6 | Join contracts call with Big Lots and AlixPartners (1.0); follow-up call with same regarding same (0.5); emails with J. Bi regarding designation rights amendment (0.3); emails with Kirkland & Ellis regarding sale order obligations (0.4); review assumption order (0.2); emails with S. Churchill regarding same (0.2). |
| Sullivan, Bernadette M. | 12/02/24 | 3.3 | Prepare transfer tax forms for Dublin, Ohio and Elyria, Ohio locations (1.3); prepare preliminary change of ownership forms for Westminster and other properties (1.2); correspondence with G. Amir for issues, comments, and revisions to documents (0.8). |

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Weigel, Heather | 12/02/24 | 1.9 | Prepare responses to questions from AlixPartners regarding closing items and asset purchase agreement amendment (0.6); revise amendment to asset purchase agreement (0.6); correspondence regarding closing matters and asset purchase agreement amendment (0.3); revise closing certificates (0.2); call with S. Piraino regarding closing matters (0.2). |
| Wolfe, Brian | 12/02/24 | 0.5 | Attention to Nexus APA amendment issues. |
| Amir, Gennie A. | 12/03/24 | 7.1 | Revise draft deed with information from Big Lots (1.8); prepare signature packets for deeds and transfer tax forms (1.8); coordinate signature packets for execution and transfer tax forms for C. Macke, S. Hutkai, and J. Ramsden at Big Lots (0.8); email with H. Weigel, G. Garcia, and title company to confirm Westminster property will not be transferred (0.5); emails with S. Hutkai, C. Macke, and tax team regarding valuation of properties (0.7); email A. Lent regarding bailed property agreement and collateral access agreement from Choate Hall (0.4); review A. Lent comments to bailed property agreement (0.4); draft mortgage release for PNC Bank (0.5); email mortgage release for PNC Bank to Kirkland & Ellis (0.2). |
| Bi, Jonathan | 12/03/24 | 3.2 | Attend daily call with Kirkland & Ellis, Nexus, Big Lots, and Davis Polk teams regarding sale closing (0.4); review comments on bailed property agreement (0.2); call with Davis Polk team regarding critical vendors payments regarding revising asset purchase agreement amendment (0.6); compile signature packets (0.4); meeting with Big Lots management relating to tax treatment in purchase agreement amendment (0.6); respond to tax inquiry into tax certificates (0.1); review asset purchase agreement amendment comments from restructuring team (0.2); review closing checklist (0.4); revise the asset purchase agreement amendment (0.3). |
| Goodman, Corey M. | 12/03/24 | 0.5 | Respond to Big Lots questions on allocation of tax liabilities. |
| Peters, Caroline | 12/03/24 | 1.1 | Review code and regulations regarding requirements of 1445-2(b)(2) and correspondence with Davis Polk team regarding FIRPTA certificates (0.9); correspondence with G. Amir regarding real estate forms (0.2). |
| Piraino, Stephen D. | 12/03/24 | 4.4 | Extensive calls and emails with Big Lots, Kirkland & Ellis, Davis Polk, and AlixPartners regarding sale and related matters. |
| Resnick, Brian M. | 12/03/24 | 2.5 | Call with R. Robins regarding Nexus sale issues (0.3); call with N. Adzima regarding same (0.2); call with Big Lots and Davis Polk team regarding asset purchase agreement amendments (0.6); emails regarding same and other asset sale issues (1.4). |
| Shpeen, Adam L. | 12/03/24 | 1.2 | Call with Schulte Roth regarding claim purchase (0.3); numerous calls and emails with Davis Polk team, Guggenheim, and other parties regarding closing matters (0.9). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 12/03/24 | 3.6 | Review and revise wind-down escrow agreement (0.4); emails with Kirkland & Ellis and H. Weigel regarding same (0.2); join contracts call with Big Lots and AlixPartners (0.5); follow-up call with same regarding same (0.5); join call with H. Weigel and S. Piraino regarding assumption of contracts (0.5); join call with Big Lots and Davis Polk regarding asset purchase agreement amendment (0.5); review transaction documents for treatment cure costs under asset purchase agreement (0.7); emails with H. Weigel regarding same (0.3). |
| Sullivan, Bernadette M. | 12/03/24 | 4.3 | Coordinate signature page execution for real estate transfer documents (2.2); revise preliminary change in ownership forms (0.9); locate assessor parcel numbers for certain properties (0.8); correspondence with G. Amir regarding same (0.4). |
| Weigel, Heather | 12/03/24 | 1.8 | Conference call with Davis Polk team regarding vendor contracts (0.3); follow-up conference call with Davis Polk team regarding same (0.3); call with J. Bi regarding asset purchase agreement amendment (0.2); revise same (0.4); conference call with Kirkland & Ellis regarding updates (0.3); conference call with Schulte Roth regarding transferring claims (0.3). |
| Wolfe, Brian | 12/03/24 | 0.4 | Call with H. Weigel regarding sale closing matters. |
| Amir, Gennie A. | 12/04/24 | 1.4 | Revise checklist ahead of owned property transfer closing (0.4); review email from title company regarding New Mexico deed (0.1); email to B. Sullivan to revise New Mexico deed (0.2); email with G. Garcia at Kirkland & Ellis and title company to sign off on draft deeds (0.3); email valuation information to G. Garcia to prepare transfer tax forms for real property transfer (0.4). |
| Bi, Jonathan | 12/04/24 | 4.6 | Revise second purchase agreement amendment (0.5); review asset purchase agreement for cure costs language (1.0); review employee leasing agreement (0.1); review master assignment agreement (0.2); revise ancillary transaction documents relating to lender requirements (1.0); revise bailed property agreement (1.4); revise purchase agreement amendment (0.3); update signature packets (0.1). |
| Peters, Caroline | 12/04/24 | 0.3 | Correspondence with Davis Polk team regarding W-9. |
| Piraino, Stephen D. | 12/04/24 | 3.9 | Extensive calls and emails with Davis Polk, Kirkland & Ellis, Big Lots, and AlixPartners regarding sale. |
| Resnick, Brian M. | 12/04/24 | 1.9 | Call with Kirkland & Ellis and others regarding Nexus sale issues (0.3); emails with Big Lots, AlixPartners, Guggenheim and Davis Polk teams regarding various Nexus asset sale issues (1.2); calls with Davis Polk team regarding same (0.4). |
| Stern, Ethan | 12/04/24 | 1.1 | Summarize cure costs under asset purchase agreement and send same to Big Lots team (0.7); emails with H. Weigel and J. Bi regarding same and asset purchase agreement amendment (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Weigel, Heather | 12/04/24 | 2.0 | Conference call with Davis Polk, Kirkland & Ellis, Guggenheim, Nexus, and Big Lots regarding closing items (0.2); revise asset purchase agreement amendment (0.7); review and revise bailed property agreement (0.6); update asset purchase agreement amendment related to Westminster property (0.5). |
| Amir, Gennie A. | 12/05/24 | 2.5 | Review Dublin Deed email from M. Krivelevich from title company (0.4); review and coordinate executed signature pages from S. Hutkai and C. Macke (0.4); update closing checklist (0.3); email tax team regarding FIRPTA closing requirement (0.2); revise California and New Mexico deeds with new legal descriptions (0.7); send California deeds to M. Krivelevich for review (0.1); prepare transfer tax forms for property transfer (0.2); email to J. Bi to coordinate same (0.1); email Choate Hall regarding mortgage release (0.1). |
| Bi, Jonathan | 12/05/24 | 2.9 | Revise second asset purchase agreement amendment (0.4); attend checklist call (0.3); call with the Big Lots, AlixPartners, Guggenheim and Davis Polk regarding letter from Nexus (1.0); review transition services agreement (1.2). |
| Goldberger, Jacob | 12/05/24 | 1.2 | Correspondence with Big Lots and advisors regarding Nexus letter. |
| Huang, Sijia (Scarlett) | 12/05/24 | 0.4 | Attend mergers and acquisitions meeting with Davis Polk and AlixPartners teams. |
| Peters, Caroline | 12/05/24 | 0.6 | Correspondence with Davis Polk teams W-9s (0.5); correspondence with Davis Polk team regarding transition services agreement (0.1). |
| Piraino, Stephen D. | 12/05/24 | 6.8 | Extensive calls, meetings and emails with Davis Polk, AlixPartners, and Big Lots regarding sale and related matters. |
| Resnick, Brian M. | 12/05/24 | 4.1 | Calls with AlixPartners and Davis Polk teams regarding Nexus sale issues (0.5); calls with Guggenheim team regarding same (0.8); calls with Davis Polk team regarding same (0.9); emails with Davis Polk team regarding same (0.7); calls with Big Lots regarding same (1.2). |
| Shah, Pritesh P. | 12/05/24 | 0.4 | Attend to revised transition services agreement review matters. |
| Shpeen, Adam L. | 12/05/24 | 1.9 | Call with management team regarding Nexus sale (0.9); emails and analysis regarding same (1.0). |
| Stern, Ethan | 12/05/24 | 0.6 | Review and revise bailed property agreement (0.4); call with S. Piraino regarding same (0.2). |
| Sullivan, Bernadette M. | 12/05/24 | 1.3 | Review transfer tax forms and deeds (0.8); proofread legal descriptions (0.3); conferences with G. Amir regarding same (0.2). |
| Weigel, Heather | 12/05/24 | 3.9 | Review and revise transition services agreement (1.3); revise bailed property agreement (0.3); conference call with all parties regarding closing (0.2); revise asset purchase agreement amendment (0.3); review revised transition services agreement from Kirkland & Ellis (0.3); call with E. Stern regarding same, assumption of contracts, and cure costs (0.5); call with Big Lots regarding closing and financing (1.0). |

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Winiarski, Kevin L. | 12/05/24 | 1.0 | Call with Big Lots, Davis Polk, Guggenheim, and AlixPartners teams regarding Nexus letter. |
| Wolfe, Brian | 12/05/24 | 0.5 | Attend internal calls with Davis Polk team regarding Nexus letter. |
| Amir, Gennie A. | 12/06/24 | 0.5 | Revise legal descriptions for California deeds per Chicago Title's comments (0.5); revise California deeds with new legal descriptions (0.5). |
| Bi, Jonathan | 12/06/24 | 3.0 | Further revise bailed property agreement (0.3); coordinate signatures (0.3); review transition services agreement (0.5); revise same based on tax comments (0.7); revise bailed property agreement (0.9); revise second purchase agreement amendment (0.3). |
| Cahill, Vincent | 12/06/24 | 1.0 | Correspondence with Big Lots regarding Westminster asset sale (0.4); correspondence with S. Piraino regarding sale order appeal deadline (0.6). |
| Peters, Caroline | 12/06/24 | 2.2 | Review and revise transition services agreement. |
| Piraino, Stephen D. | 12/06/24 | 5.7 | Extensive calls and emails with Davis Polk and Big Lots regarding sale and closing matters. |
| Resnick, Brian M. | 12/06/24 | 5.4 | Calls with Guggenheim and AlixPartners teams regarding Nexus sale issues (2.8); call with Big Lots regarding same (0.4); call with B. Thorn regarding same (0.3); call with Kirkland & Ellis regarding same (0.2); calls with Davis Polk team regarding same (0.8); call with Otterbourg Steindler regarding same (0.3); emails with Davis Polk team, Big Lots, Guggenheim and AlixPartners regarding various sale issues (0.6). |
| Shpeen, Adam L. | 12/06/24 | 0.7 | Emails with Davis Polk team regarding Nexus closing. |
| Stern, Ethan | 12/06/24 | 1.0 | Review and finalize escrow agreements (0.7); correspondences with Kirkland & Ellis and Citibank teams regarding same (0.3). |
| Winiarski, Kevin L. | 12/06/24 | 1.7 | Call with Big Lots management, Davis Polk team, and Guggenheim and AlixPartners teams regarding updates to sale closing process (0.5); review recent case filings (0.7); review various sale closing items (0.5). |
| Resnick, Brian M. | 12/07/24 | 1.2 | Emails with Big Lots, Guggenheim, AlixPartners and Davis Polk teams regarding Nexus sale issues. |
| Shpeen, Adam L. | 12/07/24 | 1.3 | Call with Choate Hall regarding Nexus closing (0.3); call with B. Resnick regarding same (0.2); emails with Davis Polk team regarding same (0.8). |
| Carpenter, Cameron | 12/08/24 | 2.3 | Review final ordinary course professionals' invoices (1.9); emails with E. Stern and S. Rogers Churchill regarding same (0.4). |
| Piraino, Stephen D. | 12/08/24 | 2.0 | Calls with Davis Polk and Big Lots regarding sale. |
| Resnick, Brian M. | 12/08/24 | 2.9 | Calls with Big Lots, Guggenheim, AlixPartners and Davis Polk teams regarding Nexus sale issues (1.8); emails with Big Lots and co-advisors regarding same (0.8); review statement of work for potential going out of business sales and comments thereto (0.3). |
| Shpeen, Adam L. | 12/08/24 | 4.2 | Attend internal Davis Polk call regarding Nexus closing (0.5); status call with Big Lots management (0.7); call with DIP lenders' counsel regarding same (0.4); status call with Big Lots management (1.0); call with Otterbourg regarding same (0.3); review Gordon Brothers statement of work (0.5); emails regarding same (0.8). |

| Time Detail By Project | | | |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| Weigel, Heather | 12/08/24 | 0.8 | Conference call with Big Lots and advisors regarding next steps. |
| Winiarski, Kevin L. | 12/08/24 | 1.6 | Call with Big Lots management and advisors teams regarding updates to sale closing process (0.8); follow-up call regarding same (0.8). |
| Amir, Gennie A. | 12/09/24 | 1.2 | Draft email regarding transfer tax forms (0.6); call with C. Peters regarding same (0.6). |
| Carpenter, Cameron | 12/09/24 | 0.7 | Attend status update call with Big Lots. |
| Goodman, Corey M. | 12/09/24 | 0.2 | Reply to emails from Davis Polk team regarding real estate transfer forms. |
| Piraino, Stephen D. | 12/09/24 | 7.0 | Attend numerous calls and attention to emails with Big Lots, Davis Polk, AlixPartners, Guggenheim and Creditors Committee regarding sale and related issues. |
| Resnick, Brian M. | 12/09/24 | 4.7 | Calls with Big Lots and co-advisors regarding Nexus sale issues (3.2); emails and calls with Davis Polk team regarding same and various strategic options (1.5). |
| Shpeen, Adam L. | 12/09/24 | 2.9 | Calls with management team regarding status and contingency planning (2.0); calls with B. Resnick and S. Piraino regarding same (0.4): emails regarding the same (0.5). |
| Stern, Ethan | 12/09/24 | 1.7 | Attend multiple calls with management, and Davis Polk, Guggenheim, and AlixPartners teams regarding sale closing updates (1.2); emails with B. Resnick, A. Shpeen and S. Piraino regarding same (0.5) |
| Winiarski, Kevin L. | 12/09/24 | 1.7 | Attend multiple calls with management, and Davis Polk, Guggenheim, and AlixPartners teams regarding sale closing updates (1.2); reply to emails regarding same (0.5). |
| Resnick, Brian M. | 12/10/24 | 4.3 | Calls with Big Lots, co-advisors and Davis Polk team regarding Nexus sale and related issues (3.3); emails with Big Lots, co-advisors and Davis Polk team regarding same (1.0). |
| Shpeen, Adam L. | 12/10/24 | 2.1 | Attend calls with management and advisors regarding contingency planning and next steps. |
| Stern, Ethan | 12/10/24 | 1.3 | Attend multiple calls with management, and Davis Polk, Guggenheim, and AlixPartners teams regarding sale closing updates (1.1); reply to emails regarding same (0.2). |
| Weigel, Heather | 12/10/24 | 0.7 | Conference call with Big Lots and advisors regarding statement of work. |
| Bi, Jonathan | 12/11/24 | 1.1 | Revise closing checklist (0.8); attend punchlist update call with restructuring team (0.3). |
| Carpenter, Cameron | 12/11/24 | 0.5 | Attend status update call with Big Lots. |
| Piraino, Stephen D. | 12/11/24 | 0.5 | Conference call with Davis Polk team regarding alternatives (0.2); review letter from Nexus regarding sale process (0.3). |
| Resnick, Brian M. | 12/11/24 | 4.8 | Attend calls with Big Lots, Guggenheim, AlixPartners and Davis Polk teams regarding Nexus sale issues (3.5); calls with Kirkland regarding same (0.4); emails with Davis Polk team regarding same (0.8); review letter from Nexus (0.1). |
| Weigel, Heather | 12/11/24 | 0.5 | Attend conference call with Davis Polk team regarding alternatives (0.2); review letter from Nexus regarding Project Boxer (0.3). |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Bi, Jonathan | 12/12/24 | 0.4 | Attend call with Guggenheim relating to closing proceedings. |
| Piraino, Stephen D. | 12/12/24 | 4.7 | Extensive calls and emails with Big Lots team regarding sale and contingency planning matters. |
| Resnick, Brian M. | 12/12/24 | 4.0 | Calls with Big Lots, co-advisors and Davis Polk team regarding Nexus sale issues (2.5); emails with same group regarding same (0.8); review and revise letter to Nexus (0.3); emails with Davis Polk team regarding same (0.3); review letter from Gordon Brothers (0.1). |
| Stern, Ethan | 12/12/24 | 3.0 | Attend multiple calls with Company and advisors to discuss sale (2.3); draft management letter and correspondences with A. Shpeen, S. Piraino, H. Weigel, and K. Winiarski regarding same (0.7). |
| Weigel, Heather | 12/12/24 | 3.0 | Conference call with Big Lots and advisors regarding alternatives (0.7); prepare letter to Kirkland & Ellis and Nexus regarding next steps (1.3); follow-up conference call with Big Lots and advisors regarding approach (1.0). |
| Winiarski, Kevin L. | 12/12/24 | 3.7 | Attend multiple calls with management, Davis Polk, Guggenheim, and AlixPartners teams regarding sale closing updates (2.0); reply to emails regarding same (0.7); draft discrete communication regarding same (1.0). |
| Wolfe, Brian | 12/12/24 | 2.8 | Calls with Big Lots and debtors' advisors to discuss sale (2.3); draft and revise management letter (0.5). |
| Piraino, Stephen D. | 12/13/24 | 2.2 | Calls and emails with Davis Polk, Guggenheim, AlixPartners, and Big Lots regarding contingency planning. |
| Resnick, Brian M. | 12/13/24 | 3.8 | Calls with Big Lots, co-advisors and Davis Polk team regarding Nexus sale issues (2.0); call with R. Robins regarding same (0.4); emails with Nexus regarding same (0.4); review and revise letter to Nexus (0.3); calls with A. Shpeen regarding Nexus sale issues and strategy (0.7). |
| Shpeen, Adam L. | 12/13/24 | 2.1 | Attend Board update call (0.5); calls with B. Resnick and others regarding status (0.6); emails regarding Nexus closing issues (1.0). |
| Stern, Ethan | 12/13/24 | 1.8 | Attend multiple calls with Company and advisors regarding sale (1.0); review and revise management letter (0.5); emails with Davis Polk team regarding same (0.3). |
| Weigel, Heather | 12/13/24 | 1.1 | Attend call with Big Lots and advisors regarding next steps (0.6); correspondence with Davis Polk team regarding next steps (0.2); review revised letter (0.3). |
| Wolfe, Brian | 12/13/24 | 0.5 | Calls with Davis Polk team regarding sale issues. |
| Piraino, Stephen D. | 12/14/24 | 0.2 | Call with A. Shpeen regarding sale. |
| Resnick, Brian M. | 12/14/24 | 2.2 | Call with Kirkland & Ellis regarding sale issues (0.4); call with Davis Polk team regarding same (0.4); call with B. Thorn regarding same (0.2); call with R. Robins regarding same (0.2); call with S. Erickson regarding same (0.2); review asset purchase agreement regarding same (0.8). |
| Shpeen, Adam L. | 12/14/24 | 1.4 | Emails regarding DIP default notices (0.7); call with Kirkland & Ellis regarding Nexus (0.4); follow-up calls with Davis Polk team regarding same (0.3). |
| Wolfe, Brian | 12/14/24 | 1.6 | Review asset purchase agreement (1.0); calls with clients regarding same (0.6). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bi, Jonathan | 12/15/24 | 0.2 | Review asset purchase agreement from Gordon Brothers. |
| Piraino, Stephen D. | 12/15/24 | 3.1 | Extensive calls with Davis Polk, AlixPartners, Guggenheim and Big Lots regarding contingency planning. |
| Resnick, Brian M. | 12/15/24 | 4.0 | Review asset purchase agreement analysis regarding termination rights (0.4); review Gordon Brothers bid documents (1.2); calls with Davis Polk team regarding same and termination rights (1.0); call with Big Lots and Guggenheim regarding same (1.4). |
| Shpeen, Adam L. | 12/15/24 | 2.4 | Calls with Otterbourg Steindler regarding sale issues (0.3); review asset purchase agreement and related documents (0.9); review statement of work motion (0.8); emails regarding same (0.4). |
| Winiarski, Kevin L. | 12/15/24 | 5.3 | Draft motion to assume statement of work (2.6); call with S. Piraino and H. Weigel regarding same (0.4); emails with M. Brock and S. Rogers Churchill regarding same (0.5); review and revise same to incorporate A. Shpeen comments (1.8). |
| Wolfe, Brian | 12/15/24 | 1.7 | Review and revise asset purchase agreement (1.0); attend board calls and client calls regarding same (0.7). |
| Bi, Jonathan | 12/16/24 | 3.5 | Review Nexus asset purchase agreement regarding Gordon Brothers offer (0.2); review Gordon Brothers asset purchase agreement regarding preparing an issues list (2.7); review new Gordon Brothers bid against previous bid submitted in court held auction (0.5); coordinate calls regarding liens with C. Fischer and Nova (0.1). |
| Goldberger, Jacob | 12/16/24 | 0.2 | Call with Big Lots regarding statement of work. |
| Piraino, Stephen D. | 12/16/24 | 7.4 | Extensive calls with Davis Polk, Guggenheim, AlixPartners, and Big Lots regarding contingency planning matters. |
| Resnick, Brian M. | 12/16/24 | 4.8 | Calls with Big Lots, Guggenheim, AlixPartners and Davis Polk teams regarding Nexus and store closing issues (2.8); review statement of work number 17 (0.1); emails with Davis Polk teams and Big Lots regarding same (0.2); emails regarding Gordon Brothers and Variety bid (0.3); calls with Guggenheim and Davis Polk teams regarding same (0.5); review issues list regarding same (0.2); review statement of work motion (0.3); calls with A. Shpeen regarding same and related issues (0.4). |
| Shpeen, Adam L. | 12/16/24 | 0.8 | Review and revise statement of work motion. |
| Weigel, Heather | 12/16/24 | 5.2 | Prepare revised draft of Gordon Brothers asset purchase agreement (2.2); prepare list of material issues in asset purchase agreement draft from Gordon Brothers (1.8); review comments on same (0.7); conference call with Big Lots regarding Variety bid (0.5). |
| Winiarski, Kevin L. | 12/16/24 | 2.4 | Attend calls with management, Davis Polk, Guggenheim, and AlixPartners teams regarding sale status (0.5); call with Davis Polk team regarding Gordon Brothers statement of work (0.7); review and revise motion regarding same (1.2). |
| Wolfe, Brian | 12/16/24 | 1.7 | Review and revise asset purchase agreement (1.0); attend board calls and client calls regarding same (0.7). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bi, Jonathan | 12/17/24 | 2.1 | Review and revise asset purchase agreement regarding Gordon Brothers (1.5); review same regarding press release requirements (0.1); attend call with AlixPartners, Guggenheim, Davis Polk team regarding issues list of Gordon Brothers bid (0.5). |
| Goldberger, Jacob | 12/17/24 | 1.0 | Call with PNC Bank and Choate Hall regarding going out of business sales (0.6); call with Davis Polk team regarding asset purchase issues list (0.4). |
| Hood, Cameron K. | 12/17/24 | 0.7 | Attend call with Davis Polk team regarding bid issues list. |
| Piraino, Stephen D. | 12/17/24 | 4.5 | Extensive calls with DIP lenders, Big Lots, Davis Polk, AlixPartners and Guggenheim regarding sale process matters (3.7); emails with same regarding sale process matters (0.8). |
| Resnick, Brian M. | 12/17/24 | 4.5 | Calls with Big Lots, Guggenheim, AlixPartners and Davis Polk teams regarding Nexus, alternatives thereto and store closing issues (3.2); emails with Davis Polk teams and Big Lots regarding statement of work (0.2); review issues list on Gordon Brothers/Variety and other bid (0.2); call with Guggenheim and Davis Polk teams regarding same (0.5); calls with A. Shpeen regarding same and related issues (0.4). |
| Shpeen, Adam L. | 12/17/24 | 5.7 | Numerous calls with management team regarding sale issues (3.3); call with Creditors Committee regarding same (0.3); call with lenders regarding same (0.5); emails regarding same (0.4); analyze sale related issues (1.2). |
| Weigel, Heather | 12/17/24 | 2.3 | Review asset purchase agreement from Gordon Brothers (0.6); prepare list of material issues raised by same (1.2); review agency agreement from Gordon Brothers (0.5). |
| Wolfe, Brian | 12/17/24 | 2.2 | Review and revise asset purchase agreement (1.5); various calls regarding same (0.7). |
| Bi, Jonathan | 12/18/24 | 4.6 | Review and revise asset purchase agreement based on Davis Polk specialist comments (0.7); meeting with H. Weigel regarding next steps regarding transaction documents (0.6); revise asset purchase agreement with mergers & acquisition team comments additional information from original Nexus purchase agreement (1.5); review and revise same (0.4); revise Gordon Brothers asset purchase agreement (1.4). |
| Cahill, Vincent | 12/18/24 | 1.3 | Review and revise Westminster sale motion. |
| Goodman, Corey M. | 12/18/24 | 0.4 | Review asset purchase agreement (0.3); review email from C. Collier regarding same (0.1). |
| Hood, Cameron K. | 12/18/24 | 0.9 | Review Gordon Brothers asset purchase agreement (0.6), correspondence with Davis Polk team regarding same (0.3). |
| Piraino, Stephen D. | 12/18/24 | 4.3 | Extensive calls with Big Lots, Davis Polk, and AlixPartners regarding contingency planning and related matters. |
| Resnick, Brian M. | 12/18/24 | 3.0 | Calls with B. Wolfe and A. Shpeen regarding Gordon Brothers asset purchase agreement (0.4); calls with Big Lots, Guggenheim and Davis Polk team regarding same (0.9); review issues list for same (0.2); emails with Davis Polk team regarding same (0.5); calls with Big Lots regarding potential alternative sale transactions (1.0). |
| Shah, Pritesh P. | 12/18/24 | 0.4 | Review revised asset purchase agreement matters. |

| | **Time Detail By Project** | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Shpeen, Adam L. | 12/18/24 | 3.1 | Calls regarding various asset sale workstreams (1.1); call with lenders counsel regarding same (0.6); review and revise objection (1.1); calls with Creditors Committee regarding same (0.3). |
| Weigel, Heather | 12/18/24 | 7.8 | Revise asset purchase agreement with Gordon Brothers (2.7); conference call with Big Lots and advisors regarding store closing, board meeting, next steps, and press release (1.0); conference call with Big Lots and advisors regarding statement of work and asset purchase agreement (1.0); review press release (0.2); revise issues list for Gordon Brothers draft of asset purchase agreement (0.6); revise agency agreement from Gordon Brothers (0.7); call with counsel to Gordon Brothers regarding asset purchase agreement (0.4); meeting with J. Bi regarding same, agency agreement and next steps (0.4); prepare list of key open points (0.3); correspondence with B. Wolfe regarding asset purchase agreement (0.1); correspondence with Davis Polk restructuring team regarding open questions (0.2); correspondence with M. Marks regarding Hart-Scott-Rodino and Gordon Brothers purchase agreement (0.2). |
| Wolfe, Brian | 12/18/24 | 2.0 | Calls with Davis Polk team regarding asset purchase agreement (0.6); review and revise same (1.0); review and revise issues list (0.4). |
| Bi, Jonathan | 12/19/24 | 1.9 | Review Nexus disclosure schedules regarding new asset purchase agreement from Gordon Brothers (0.7); review Nexus disclosure schedules (0.6); review disclosure schedules regarding asset purchase agreement revisions (0.4); revise Gordon Brothers purchase agreement from ECG comments (0.2). |
| Cahill, Vincent | 12/19/24 | 0.6 | Review and analyze Westminster sale order. |
| Goldberger, Jacob | 12/19/24 | 1.1 | Call with Guggenheim and AlixPartners regarding asset sale options. |
| Hood, Cameron K. | 12/19/24 | 1.1 | Review initial draft of agency agreement. |
| Piraino, Stephen D. | 12/19/24 | 1.7 | Call with Davis Polk, AlixPartners and Guggenheim regarding sale (1.0); calls with Big Lots team regarding sale and contingency planning (0.7). |
| Resnick, Brian M. | 12/19/24 | 2.0 | Review and revise store closing notice (0.2); review letter from bidder (0.2); calls with Guggenheim regarding alternative transactions (0.4); call with co-advisors and Davis Polk team regarding same (0.8); discuss same with A. Shpeen (0.4). |
| Weigel, Heather | 12/19/24 | 1.4 | Revise asset purchase agreement with Gordon Brothers. |
| Bi, Jonathan | 12/20/24 | 6.3 | Call with Big Lots and advisors (1.0); revise disclosure schedules (0.8); call with Gordon Brothers regarding sale issues (0.8); further revisions to asset purchase agreement (2.4); review and revise Gordon Brothers asset purchase agreement (1.3). |
| Piraino, Stephen D. | 12/20/24 | 6.8 | Extensive calls and emails with Davis Polk, Morris Nichols, Big Lots, Guggenheim and AlixPartners teams regarding sale and contingency planning. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 12/20/24 | 3.5 | Calls with Big Lots and co-advisors regarding Gordon Brothers bid (1.5); call with C. Marcus and A. Shpeen regarding same (0.2); call with Gordon Brothers and advisors regarding bid (0.5); review revisions to asset purchase agreement (0.4); calls with Davis Polk team and co-advisors regarding same (0.9). |
| Shah, Pritesh P. | 12/20/24 | 0.4 | Review and analyze draft agency agreement. |
| Shpeen, Adam L. | 12/20/24 | 3.5 | Call with management team regarding status of sale transaction (0.5); call with counsel to potential bidder (0.5); call with Kirkland & Ellis regarding Nexus bid (0.2); call with Gordon Brothers regarding Variety bid (0.5); call with Morris Nichols regarding contingencies (0.5); review Gordon Brothers revised draft of asset purchase agreement (1.3). |
| Weigel, Heather | 12/20/24 | 6.9 | Revise Gordon Brothers asset purchase agreement with Gordon Brothers (2.0); review comments on asset purchase agreement from Gordon Brothers (0.6); review proposed price components from same (0.3); review December 20 letter from same regarding same (0.3); prepare revised draft of asset purchase agreement (2.2); conference call with same and advisors regarding Gordon Brothers proposal and asset purchase agreement (0.7); conference call with Big Lots and advisors regarding updates (0.5); conference call regarding potential offer (0.3). |
| Winiarski, Kevin L. | 12/20/24 | 3.6 | Draft and revise motion to approve Gordon Brothers sale (2.3); emails with S. Piraino regarding same (0.3); attend call with Big Lots regarding sale status (1.0). |
| Bi, Jonathan | 12/21/24 | 3.1 | Review Nexus asset purchase agreement for termination deliverables (0.5); review and revise Gordon Brothers asset purchase agreement (0.7); review and revise same using revising document (0.9); call with Big Lots advisors regarding path forward (1.0). |
| Piraino, Stephen D. | 12/21/24 | 1.0 | Call with Davis Polk, AlixPartners and Guggenheim regarding asset purchase agreement. |
| Resnick, Brian M. | 12/21/24 | 4.4 | Review several drafts of Gordon Brothers asset purchase agreement (0.8); call with co-advisors and Davis Polk team regarding same and related issues (0.6); emails with co-advisors and Davis Polk team regarding same (1.4); calls with Davis Polk team regarding same and related issues (1.6). |
| Shpeen, Adam L. | 12/21/24 | 2.2 | Review asset purchase agreement documents (0.3); call among advisors regarding Gordon Brothers asset purchase agreement (1.0); email to Gordon Brothers regarding same (0.4); call with Otterbourg Steindler (0.5). |
| Weigel, Heather | 12/21/24 | 1.5 | Conference call with advisors regarding Gordon Brothers asset purchase agreement (0.9); review termination notice from Nexus (0.1); correspondence with Davis Polk team regarding termination of asset purchase agreement (0.2); review Nexus asset purchase agreement termination and fee provisions (0.3). |
| Winiarski, Kevin L. | 12/21/24 | 1.1 | Review and revise draft Gordon Brothers sale motion. |
| Wolfe, Brian | 12/21/24 | 1.6 | Calls with advisors regarding asset purchase agreement (1.0); review and revise project (0.6). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bi, Jonathan | 12/22/24 | 4.9 | Review and revise asset purchase agreement (2.9); call with Big Lots, Davis Polk, AlixPartners, and Guggenheim regarding open purchase agreement points (2.0). |
| Cahill, Vincent | 12/22/24 | 1.3 | Review and revise Gordon Brothers sale motion. |
| Goodman, Corey M. | 12/22/24 | 0.1 | Review revised draft of asset purchase agreement. |
| Piraino, Stephen D. | 12/22/24 | 1.9 | Call with Davis Polk, Big Lots, AlixPartners, and Guggenheim regarding asset purchase agreement (1.1); review and revise sale motion (0.8). |
| Resnick, Brian M. | 12/22/24 | 3.3 | Emails with Davis Polk team regarding Nexus escrow release (0.2); call with Big Lots and co-advisors regarding Gordon Brothers asset purchase agreement (1.5); review same (0.5); emails with Davis Polk team regarding same (0.5); calls with Davis Polk team regarding same (0.6). |
| Shpeen, Adam L. | 12/22/24 | 4.1 | Review asset purchase agreement (1.7); calls with AlixPartners regarding same (0.3); call with DIP Lenders' counsel regarding same (0.3); call with Big Lots regarding same (1.5); call with B. Resnick regarding same (0.3). |
| Weigel, Heather | 12/22/24 | 4.6 | Conference call with Big Lots and advisors regarding asset purchase agreement (1.6); update asset purchase agreement (1.2); revise same to reflect comments from Big Lots and advisors (0.9); revise same per comments from Gordon Brothers (0.4); correspondence with Davis Polk tax regarding Gordon Brothers comments to asset purchase agreement (0.1); review incremental comments to asset purchase agreement from Gordon Brothers (0.4). |
| Winiarski, Kevin L. | 12/22/24 | 2.3 | Review and revise draft Gordon Brothers sale motion (2.0); emails with S. Piraino regarding same (0.3). |
| Wolfe, Brian | 12/22/24 | 2.2 | Calls regarding asset purchase agreement (1.5); review and revise same (0.7). |
| Amir, Gennie A. | 12/23/24 | 1.7 | Review Gordon Brothers asset purchase agreement from real estate perspective (1.0); review agency agreement (0.7). |
| Bi, Jonathan | 12/23/24 | 3.3 | Review and revise agency agreement (1.1); revise Gordon Brothers asset purchase agreement (0.7); attend calls with restructuring team, Big Lots management, AlixPartners, and Guggenheim regarding transaction status (1.5). |
| Cahill, Vincent | 12/23/24 | 6.9 | Review and revise Gordon Brothers sale motion (1.5); review and revise Gordon Brothers sale order (1.4); attention to Westminster closing mechanics (1.2); draft Gordon Brothers sale motion declaration (2.8). |
| Goodman, Corey M. | 12/23/24 | 0.3 | Review revised draft of asset purchase agreement from Gordon Brothers counsel. |
| Piacenti, Erin | 12/23/24 | 4.1 | Revise agency agreement (2.2); attend all-hands call regarding asset purchase agreement and agency agreement (0.4); draft and review emails regarding asset purchase agreement and agency agreement (0.8); meeting with Davis Polk team regarding asset purchase agreement (0.5); revise same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 12/23/24 | 7.2 | Extensive calls and emails with Davis Polk, Big Lots, AlixPartners and Gordon Brothers regarding Gordon Brothers asset purchase agreement (4.0); review and revise same and related documents (3.2). |
| Resnick, Brian M. | 12/23/24 | 6.4 | Calls with Big Lots and co-advisors regarding Gordon Brothers asset purchase agreement and related sale issues (1.5); review documentation for same (1.0); review and revise sale motion and order (1.5); calls with Gordon Brothers and counsel regarding asset purchase agreement (1.2); call with AlixPartners team regarding same (0.5); call with R. Robins regarding same (0.3); emails with Morris Nichols team regarding same hearing (0.2); call with A. Remming and A. Shpeen regarding same (0.2). |
| Shpeen, Adam L. | 12/23/24 | 7.1 | Review and revise sale motion, sale order and sale documents (5.5); call with AlixPartners regarding work streams (0.5); call with Gordon Brothers and counsel regarding sale transaction (1.1). |
| Stern, Ethan | 12/23/24 | 8.5 | Call with potential buyer regarding transaction (1.4); follow-up call with same regarding same (1.2); call with H. Weigel and S. Piraino regarding asset purchase agreement and related documents (0.5); review and revise sale motion (0.5); review and revise sale order (3.4); correspondence with S. Piraino regarding same (1.0); correspondence with K. Winiarski regarding same (0.5). |
| Weigel, Heather | 12/23/24 | 5.9 | Revise agency agreement (1.7); review Gordon Brothers revised draft of asset purchase agreement (0.4); review Gordon Brothers comments on agency agreement (0.3); follow-up conference call with Gordon Brothers and advisors regarding asset purchase agreement (1.1); conference call with Davis Polk team regarding agency agreement, purchase agreement, and termination of Nexus asset purchase agreement (0.5); correspondence with AlixPartners regarding same and next steps (0.4); conference call with Gordon Brothers and advisors regarding same (0.7); correspondence with AlixPartners regarding questions on asset purchase agreement (0.2); call with S. Piraino regarding agency agreement (0.2); review and revise same (0.4). |
| Winiarski, Kevin L. | 12/23/24 | 9.4 | Review and revise draft Gordon Brothers sale motion (6.5); emails with B. Resnick, A. Shpeen, S. Piraino, and V. Cahill regarding same (0.7); call with Gordon Brothers and advisors regarding asset purchase agreement (1.0); call with management, Davis Polk, Guggenheim, and AlixPartners team regarding same (0.7); review and revise draft sale order (0.5). |
| Wolfe, Brian | 12/23/24 | 2.4 | Review asset purchase agreement (1.9); calls with H. Weigel regarding same (0.5). |
| Amir, Gennie A. | 12/24/24 | 0.2 | Email J. Bi regarding real estate comments to asset purchase agreement with Gordon Brothers. |
| Bi, Jonathan | 12/24/24 | 1.3 | Review and revise transaction documents based on AlixPartners, Davis Polk specialists, and Big Lots management comments. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Cahill, Vincent | 12/24/24 | 3.8 | Revisions to declaration in support of the Gordon Brothers sale motion (2.9); call with management regarding Gordon Brothers transaction (0.9). |
| Goldberger, Jacob | 12/24/24 | 0.2 | Review correspondence regarding asset purchase agreement. |
| Goodman, Corey M. | 12/24/24 | 1.6 | Review and revise draft of asset purchase agreement to reflect AlixPartners comments and response to Gordon Brothers comments (1.5); review revised draft of asset purchase agreement (0.1). |
| Piacenti, Erin | 12/24/24 | 6.1 | Coordinate signing asset purchase agreement (1.9); revise asset purchase agreement (1.5); attend all-hands call regarding asset purchase agreement and agency agreement (1.5); revise sale motion (0.8); revise agency agreement (0.4). |
| Piraino, Stephen D. | 12/24/24 | 7.2 | Extensive calls and emails with Creditors Committee, AlixPartners, Davis Polk and Gordon Brothers regarding Gordon Brothers sale. |
| Resnick, Brian M. | 12/24/24 | 5.7 | Call with Big Lots and co-advisors regarding Gordon Brothers bid and documentation (1.5); review documentation (0.5); review and revise sale motion and order (1.4); calls with Davis Polk team regarding same and asset purchase agreement (1.4); emails with Big Lots and co-advisors regarding potential other bids (0.3); review materials from AlixPartners regarding bid (0.3); emails with AlixPartners team regarding same (0.3). |
| Shpeen, Adam L. | 12/24/24 | 2.9 | Review and revise revised drafts of sale order and motion and related documents (1.1); calls with Davis Polk team regarding process (0.7); call with Guggenheim regarding same (0.4); emails with Davis Polk team regarding same (0.7). |
| Stern, Ethan | 12/24/24 | 7.5 | Meeting with Big Lots management and advisors regarding latest proposal (1.0); call with Creditors Committee advisors regarding transaction (0.6); attend call with Davis Polk team regarding transaction documents (0.5); review and revise sale motion (0.8); review and revise sale order (2.7); correspondences with B. Resnick and A. Shpeen regarding same (0.7); correspondences with K. Winiarski regarding same (0.5); emails with S. Piraino and K. Winiarski regarding budget and professional fees (0.5); call with A. Perrella regarding same (0.2). |
| Weigel, Heather | 12/24/24 | 4.8 | Revise asset purchase agreement with Gordon Brothers (1.8); conference call with Big Lots and advisors regarding Gordon Brothers asset purchase agreement and next steps (1.5); call with Big Lots and Creditors Committee professionals regarding Gordon Brothers bid and next steps (1.1); revise sale order provisions related to asset purchase agreement and agency agreement (0.3); call with A. Shpeen regarding asset purchase agreement (0.1). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 12/24/24 | 7.8 | Multiple rounds of review and revision of draft sale motion (5.5); emails with A. Shpeen, B. Resnick, S. Piraino, and E. Stern regarding same (1.3); call with Big Lots management and advisors regarding asset purchase agreement and Agency Agreement (0.7); call with Davis Polk team regarding next steps on sale motion and outstanding items (0.3). |
| Wolfe, Brian | 12/24/24 | 4.1 | Finalize Gordon Brothers agreements (2.6); calls with Davis Polk team regarding same (1.5). |
| Goldberger, Jacob | 12/25/24 | 0.2 | Review emails with Davis Polk team regarding asset purchase agreement. |
| Piacenti, Erin | 12/25/24 | 0.3 | Review emails with Davis Polk team regarding asset purchase agreement and agency agreement. |
| Piraino, Stephen D. | 12/25/24 | 0.8 | Correspondence with Big Lots team regarding Gordon Brothers sale. |
| Resnick, Brian M. | 12/25/24 | 3.0 | Emails with Davis Polk team, Big Lots and co-advisors regarding Gordon Brothers asset purchase agreement and related issues (0.6); review asset purchase agreement revisions (0.3); review and revise sale motion and order (1.5); emails with Davis Polk team regarding same (0.6). |
| Shpeen, Adam L. | 12/25/24 | 1.2 | Review asset purchase agreement and related documents (0.7); calls and emails regarding same (0.5). |
| Stern, Ethan | 12/25/24 | 1.5 | Review and revise sale order (0.2); correspondences with A. Shpeen regarding same (0.1); review and revise sale motion and declaration in support of the sale motion (0.5); send same to K. Percy (0.1); review and revise agency agreement (0.4); emails with S. Piraino regarding same (0.2). |
| Weigel, Heather | 12/25/24 | 6.5 | Revise asset purchase agreement (2.4); update same (1.8); revise same (2.3). |
| Wolfe, Brian | 12/25/24 | 2.2 | Finalize Gordon Brothers agreements (1.7); calls with Davis Polk team regarding same (0.5). |
| Amir, Gennie A. | 12/26/24 | 0.2 | Email J. Bi regarding closing of real estate transfer. |
| Bi, Jonathan | 12/26/24 | 5.8 | Revise disclosure schedules (0.5); revise transaction documents for the signing (2.0); call with Big Lots regarding sale (1.6); further revisions to disclosure schedules (1.7). |
| Cahill, Vincent | 12/26/24 | 4.4 | Revisions to motion to shorten notice of sale (2.4); Gordon Brothers asset purchase agreement all-hands call (0.8); revisions to Gordon Brothers sale motion (1.2). |
| Goldberger, Jacob | 12/26/24 | 1.5 | Call with Guggenheim, AlixPartners, Gordon Brothers and Big Lots regarding Gordon Brothers bid (1.3); review emails regarding asset purchase agreement (0.2). |
| Goodman, Corey M. | 12/26/24 | 0.7 | Incorporate asset purchase agreement revisions from Gordon Brothers. |
| Piacenti, Erin | 12/26/24 | 9.9 | Coordinate signing asset purchase agreement and agency agreement (4.8); revise agency agreement (1.6); attend all hands call regarding asset purchase agreement (1.2); revise asset purchase agreement (2.3). |
| Piraino, Stephen D. | 12/26/24 | 5.9 | Extensive calls and emails with Davis Polk, AlixPartners, Big Lots, and Gordon Brothers regarding sale. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 12/26/24 | 7.7 | Call with Big Lots and co-advisors regarding Gordon Brothers asset purchase agreement (0.8); emails and calls with Guggenheim, AlixPartners and Davis Polk team regarding same (0.8); emails with Davis Polk team regarding same (1.7); calls with same regarding same (1.9); review and revise sale motion and order (1.0); emails with Davis Polk team regarding same (1.5). |
| Shah, Pritesh P. | 12/26/24 | 0.2 | Review revised asset purchase agreement. |
| Shpeen, Adam L. | 12/26/24 | 11.1 | Call with management team regarding transaction (1.1); call among advisors regarding the same (0.5); review numerous revisions to sale motion, sale order, asset purchase agreement and other documents (7.4); call with Gordon Brothers and co-advisors regarding asset purchase agreement (1.3); emails regarding same (0.8). |
| Stern, Ethan | 12/26/24 | 9.7 | Join all-hands call with Big Lots and its advisors, and potential purchaser (1.0); review and revise sale order (3.2); correspondence with A. Shpeen and S. Piraino regarding same (1.4); emails with S. Fox regarding same (0.4); emails with A. Shpeen and K. Winiarski regarding professional fees (0.4); review and revise status conference agenda (0.2); review and revise budget notice (0.6); correspondences with S. Churchill regarding same (0.4); emails with A. Shpeen regarding same (0.5); review and revise motion to shorten (0.7); emails with V. Cahill regarding same (0.4); review communications materials (0.5). |
| Weigel, Heather | 12/26/24 | 15.3 | Revise agency agreement (0.7); correspondence with AlixPartners team regarding open questions (0.4); correspondence with B. Wolfe regarding asset purchase agreement (0.2); review asset purchase agreement related to accounts receivables (0.2); correspondence with AlixPartners regarding rent waivers (0.2); review and revise asset purchase agreement (3.2), review and revise agency agreement (0.8), correspondence with Davis Polk team regarding purchase agreement and agency agreement (0.3); call with Davis Polk team regarding litigation (0.2); revise asset purchase agreement with Gordon Brothers (2.8); conference call with management and advisors regarding asset purchase agreement key issues and preparation for all hands call with Gordon Brothers (1.1); prepare list of key issues in asset purchase agreement (1.3); call with Gordon Brothers counsel regarding asset purchase agreement (0.5); conference call with all parties regarding Gordon Brothers asset purchase agreement (1.3); revise asset purchase agreement (0.8); revise agency agreement with Gordon Brothers (1.1); Review and revise press release for sale to Gordon Brothers (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 12/26/24 | 6.5 | Attend all-hands call with Gordon Brothers, DIP Lenders, Debtors' management, and Debtors' advisors regarding asset purchase agreement open issues (1.3); continued review and revision of draft sale motion (5.2). |
| Wolfe, Brian | 12/26/24 | 10.5 | Finalize Gordon Brothers sale agreements (9.2); calls with Davis Polk regarding same (1.3) |
| Amir, Gennie A. | 12/27/24 | 2.1 | Review draft purchase agreement for corporate headquarters for real estate comments. |
| Bi, Jonathan | 12/27/24 | 4.5 | Revise transaction documents in anticipation of signing. |
| Cahill, Vincent | 12/27/24 | 3.2 | Revisions to headquarters PSA (2.3); revisions to motion to shorten notice of sale motion (0.4); correspondence with Morris Nichols regarding sale motion materials (0.5). |
| Goodman, Corey M. | 12/27/24 | 2.7 | Finalize asset purchase agreement incorporating agreement on tax refunds. |
| Piacenti, Erin | 12/27/24 | 9.1 | Coordinate signing asset purchase agreement and agency agreement |
| Piraino, Stephen D. | 12/27/24 | 4.0 | Review and revise sale motion (1.2); review and revise sale order (1.4); correspondence with Davis Polk and Big Lots to finalize asset purchase agreement (1.4). |
| Resnick, Brian M. | 12/27/24 | 5.7 | Calls with Big Lots and co-advisors regarding Gordon Brothers asset purchase agreement (2.8); emails with Davis Polk team regarding same (1.5); call with S. Fox and A. Shpeen regarding same (0.3); review sale motion and order (0.7); review various drafts of asset purchase agreement (0.4). |
| Shpeen, Adam L. | 12/27/24 | 7.7 | Review and revise asset purchase agreement and related documents (2.2); calls with Davis Polk team and co-advisors regarding same (1.9); call with Gordon Brothers counsel regarding sale hearing (0.5); call with R. Robins regarding same (0.5); multiple calls with Morris Nichols regarding same (0.7); emails relating to same (1.9). |
| Stern, Ethan | 12/27/24 | 5.8 | Finalize and revise sale motion and order (3.6); correspondences with S. Piraino regarding same (0.6); correspondences with S. Churchill regarding same (0.5); correspondences with A. Severance regarding same (0.3); emails with Kroll, Davis Polk and Morris Nichols teams regarding service of same (0.4); emails with V. Cahill and J. Goldberger regarding HQ sale (0.4). |
| Weigel, Heather | 12/27/24 | 7.4 | Revise disclosure schedules (1.2); review Gordon Brothers signature packet (0.1); correspondence with S. Fox regarding schedules (0.2); correspondence with AlixPartners regarding schedules to agency agreement (0.2); review press release (0.3); review and update signature pages (0.2); revise agency agreement with Gordon Brothers (0.9), correspondence with Davis Polk team regarding disclosure schedules (0.2), review draft of disclosure schedules (0.7), revise draft of asset purchase agreement related to tax refunds definitions (0.3); revise asset purchase agreement to reflect updates, including related to Hart-Scott-Rodino and rent abatements (1.2); revise asset purchase agreement with Gordon Brothers in response to draft of same (1.9). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 12/27/24 | 3.7 | Review and finalize draft Gordon Brothers sale motion (3.0); emails with Davis Polk team regarding same (0.3); finalize Percy declaration in support of same (0.4). |
| Wolfe, Brian | 12/27/24 | 3.5 | Finalize Gordon Brothers sale agreements (1.6); calls with Davis Polk team regarding same (1.9). |
| Amir, Gennie A. | 12/28/24 | 1.4 | Review and revise asset purchase agreement |
| Bi, Jonathan | 12/28/24 | 3.3 | Revise transaction documents in connection with signing (2.7); compile signature packets for transaction documents (0.6). |
| Cahill, Vincent | 12/28/24 | 0.5 | Call with E. Stern regarding status of sale materials (0.2); revisions to Gordon Brothers asset purchase agreement schedules (0.3). |
| Carpenter, Cameron | 12/28/24 | 0.5 | Revise sale order (0.2); emails with E. Stern regarding same (0.3). |
| Piacenti, Erin | 12/28/24 | 0.8 | Coordinate signing asset purchase agreement and agency agreement. |
| Piraino, Stephen D. | 12/28/24 | 2.8 | Calls with landlord regarding sale order (1.1); review and revise sale order (1.7). |
| Resnick, Brian M. | 12/28/24 | 2.2 | Emails with Davis Polk team, clients and co-advisors regarding Gordon Brothers asset purchase agreement and related issues (1.5); calls with Davis Polk team regarding same (0.7). |
| Shpeen, Adam L. | 12/28/24 | 1.4 | Call with Creditors Committee regarding discovery (0.6); call with landlords regarding status (0.8). |
| Stern, Ethan | 12/28/24 | 2.5 | Review and revise sale order (2.1); correspondences with S. Piraino regarding same (0.4). |
| Weigel, Heather | 12/28/24 | 0.6 | Call with S. Piraino regarding headquarters (0.2); conference call with Davis Polk litigation team regarding deposition preparation (0.4). |
| Wolfe, Brian | 12/28/24 | 2.0 | Finalizing Gordon Brothers agreements (1.3); calls with Davis Polk team regarding same (0.7). |
| Bi, Jonathan | 12/29/24 | 1.9 | Revise transaction documents in connection with compiling for signing (1.3); respond to restructuring questions relating to agency agreement exhibits (0.6). |
| Cahill, Vincent | 12/29/24 | 0.8 | Call with parties in interest regarding terms of Gordon Brothers sale. |
| Goldberger, Jacob | 12/29/24 | 0.4 | Call with counterparties regarding Gordon Brothers sale issues. |
| Goodman, Corey M. | 12/29/24 | 0.2 | Review and revise language regarding tax refunds. |
| Piacenti, Erin | 12/29/24 | 0.6 | Review and monitor signing asset purchase agreement. |
| Piraino, Stephen D. | 12/29/24 | 0.9 | Calls with creditors regarding sales process. |
| Resnick, Brian M. | 12/29/24 | 3.1 | Call with S. Fox regarding asset purchase agreement (0.4); follow-up calls with Davis Polk team regarding same (1.0); emails with Davis Polk team regarding Gordon Brothers sale and related issues (0.9); call with vendors (0.8). |
| Stern, Ethan | 12/29/24 | 6.8 | Call with Saul Ewing regarding transaction (0.5); call with various vendors and landlords regarding same (0.5); review and revise sale order (3.6); correspondences with S. Piraino regarding same (1.2); correspondence with K. Winiarski regarding same (0.5); emails with S. Fox regarding same (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Weigel, Heather | 12/29/24 | 3.7 | Correspondence with E. Stern regarding comments to asset purchase agreement and pre-closing taxes (0.3); revise asset purchase agreement with Gordon Brothers (0.2); revise talking points for Gordon Brothers sale hearing regarding Nexus asset purchase agreement termination break-fee (1.9); call with B. Wolfe regarding same (0.2); revise asset purchase agreement with Gordon Brothers to reflect change to acquired proceedings (1.1). |
| Winiarski, Kevin L. | 12/29/24 | 2.9 | Review and revise draft sale order to incorporate creditor and landlord comments (2.0); emails with E. Stern regarding same (0.3); call with S. Piraino and E. Stern regarding same (0.6). |
| Wolfe, Brian | 12/29/24 | 1.0 | Finalize Gordon Brothers agreements (0.8); calls with H. Weigel regarding same (0.2). |
| Amir, Gennie A. | 12/30/24 | 1.2 | Revise purchase agreement for Head Quarters sale (1.0); send comments to L. Plotkin regarding same (0.2). |
| Bi, Jonathan | 12/30/24 | 0.8 | Review and revise disclosure schedules to asset purchase agreement. |
| Piacenti, Erin | 12/30/24 | 0.1 | Discuss asset purchase agreement with C. Hood. |
| Weigel, Heather | 12/30/24 | 2.8 | Revise asset purchase agreement with Gordon Brothers related to Directors and Officers claims (0.5); review and revise disclosure schedules to asset purchase agreement with Gordon Brothers (0.3); correspondence with counsel to same regarding outside date in asset purchase agreement (0.1); correspondence with Davis Polk team regarding signing press release (0.1); revise disclosure schedules (0.7); review same for winddown budget and update related language in asset purchase agreement (0.3); prepare responses to questions related to acquired proceedings (0.2); correspondence with AlixPartners regarding mandatory asset purchase agreement administration items (0.3); review Nexus asset purchase agreement recourse-related provisions (0.2); correspondence with A. Shpeen regarding same (0.1). |
| Wolfe, Brian | 12/30/24 | 1.0 | Finalize Gordon Brothers agreements and schedules (0.7); calls with co-advisors regarding same (0.3). |
| Amir, Gennie A. | 12/31/24 | 0.2 | Coordinate mortgage release with D. Impastato at Otterbourg. |
| Bi, Jonathan | 12/31/24 | 0.4 | Review and revise disclosure schedules to asset purchase agreement. |
| Cahill, Vincent | 12/31/24 | 0.8 | Correspondence with C. Macke regarding Westminster sale closing. |
| Resnick, Brian M. | 12/31/24 | 0.9 | Emails with Davis Polk team regarding Gordon Brothers sale issues (0.5); emails regarding bid (0.3); review Nexus letter (0.1). |
| Wolfe, Brian | 12/31/24 | 1.3 | Attention to sale closing process, including calls with co-advisors regarding same. |
| **Total BC02 Asset Dispositions** | | **728.2** | |
| | | | |
| **BC04 Claims; Creditor Outreach** | | | |
| Giddens, Magali | 12/02/24 | 0.2 | Email with vendor and Davis Polk team. |
| Stern, Ethan | 12/02/24 | 0.2 | Emails with various creditors regarding claims. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Huang, Sijia (Scarlett) | 12/03/24 | 1.0 | Correspondence with S. Rogers Churchill regarding motion to extend time for removal (0.1); review feedback regarding same (0.2); revise same motion (0.7). |
| Resnick, Brian M. | 12/03/24 | 0.2 | Emails with Davis Polk team and AlixPartners regarding 503(b)(9) claim issues. |
| Stern, Ethan | 12/03/24 | 0.6 | Emails with creditors regarding claims (0.3); emails with J. Goldberger regarding same (0.3). |
| Carpenter, Cameron | 12/04/24 | 0.1 | Meet with K. Winiarski regarding administrative expense research question. |
| Stern, Ethan | 12/04/24 | 0.5 | Emails with creditors regarding claims (0.3); emails with AlixPartners regarding same (0.2). |
| Carpenter, Cameron | 12/05/24 | 3.3 | Conduct administrative claim research (2.5); emails with K. Winiarski regarding same (0.8). |
| Stern, Ethan | 12/05/24 | 0.2 | Emails with various creditors regarding status. |
| Winiarski, Kevin L. | 12/05/24 | 1.0 | Calls with C. Carpenter regarding 503(b)(1) research (0.3); review draft email memorandum regarding same (0.7). |
| Carpenter, Cameron | 12/06/24 | 3.8 | Call with S. Piraino and K. Winiarski regarding claims research (0.2); conduct research regarding same (2.2); emails with Davis Polk team regarding same (1.4). |
| Stern, Ethan | 12/06/24 | 0.4 | Emails with creditors regarding status (0.3); emails with AlixPartners regarding same (0.1) |
| Stern, Ethan | 12/11/24 | 1.4 | Join call with Company to discuss contracts (0.5); emails with company regarding vendor correspondences (0.4); emails with contract counterparts regarding cure disputes (0.5). |
| Winiarski, Kevin L. | 12/11/24 | 1.3 | Draft objection to motions to compel payment of administrative expense claims (1.0); emails with S. Piraino regarding same (0.3). |
| Winiarski, Kevin L. | 12/12/24 | 1.1 | Review and revise objection to motions to compel payment of administrative expense claims (1.0); emails with S. Piraino regarding same (0.1). |
| Giddens, Magali | 12/13/24 | 0.4 | Calls with creditors having received notice or vendors requesting assistance. |
| Winiarski, Kevin L. | 12/13/24 | 1.9 | Emails with counsel to administrative expense claim movant regarding objection deadline (0.3); review and revise draft objection in connection with same (1.1); emails and calls with E. Stern regarding same (0.5). |
| Giddens, Magali | 12/16/24 | 0.9 | Calls with creditors having received notice and vendors requesting assistance (0.4); Send DIP reminder email to Davis Polk team (0.1); review emails regarding case status (0.4). |
| Giddens, Magali | 12/17/24 | 0.5 | Calls and email with creditors having received notice and vendors requesting assistance (0.5). |
| Giddens, Magali | 12/19/24 | 0.3 | Handle creditor calls. |
| Giddens, Magali | 12/20/24 | 1.1 | Calls and correspondence from creditors receiving notice and vendors requesting assistance (0.8); call and correspondence with J. Goldberg regarding particular vendor and previous communications (0.3). |
| Giddens, Magali | 12/23/24 | 0.5 | Calls and correspondence with creditors and with J. Goldberg regarding same. |
| Goldberger, Jacob | 12/23/24 | 0.4 | Correspondence with T. Harrison and E. Walraven regarding administrative claims (0.2); review creditor motions to compel payment (0.2). |
| Giddens, Magali | 12/24/24 | 0.6 | Handle creditor calls and update notes regarding same. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 12/26/24 | 1.4 | Research regarding post-petition reclamation claims (1.3); correspondence with M. Giddens regarding creditor outreach (0.1). |
| Goldberger, Jacob | 12/27/24 | 0.2 | Research regarding post-petition shipments and reclamation claims. |
| Goldberger, Jacob | 12/28/24 | 3.1 | Research regarding 365(d)(3) claims for incorrectly abated rent (2.2); correspondence with E. Stern and S. Piraino regarding same (0.3); research regarding post-petition reclamation claims (0.5); correspondence with Morris Nichols regarding same (0.1). |
| Goldberger, Jacob | 12/29/24 | 0.1 | Correspondence with T. Harrison regarding vendor claims. |
| Giddens, Magali | 12/30/24 | 0.8 | Review team correspondence and underlying documents (0.3); calls with creditors and vendors requesting assistance (0.4); correspondence with vendor (0.1). |
| Stern, Ethan | 12/30/24 | 0.3 | Emails with counterparty regarding motion to compel. |
| **Total BC04 Claims; Creditor Outreach** | | **27.8** | |
| | | | |
| **BC05 Contracts/Leases** | | | |
| Hood, Cameron K. | 12/01/24 | 0.1 | Correspondence with Davis Polk team regarding closing items. |
| Carpenter, Cameron | 12/02/24 | 1.6 | Calls with J. Goldberger regarding December rejection notice (0.2); emails with S. Churchill regarding same (0.3); review and revise same (1.1). |
| Goldberger, Jacob | 12/02/24 | 6.0 | Correspondence with J. Mintz regarding December wave lease sales (0.1); correspondence with T. Elyer regarding same (0.2); review December wave lease sale documentation (3.1); correspondence with multiple lease counterparties regarding bids, cures and logistics for the December Wave lease sales (2.6). |
| Hood, Cameron K. | 12/02/24 | 1.0 | Review and revise closing items (0.6); correspondence with Davis Polk team regarding same (0.4). |
| Lent, Andrew | 12/02/24 | 4.0 | Review conveyance documents (0.4); coordination with title and buyer's counsel (0.5); comments to bailed property agreement (2.2); review of organizational documents (0.5); calls with G. Amir (0.4). |
| Piraino, Stephen D. | 12/02/24 | 3.5 | Meetings and correspondence with Davis Polk, AlixPartners, and Big Lots regarding contract matters. |
| Resnick, Brian M. | 12/02/24 | 0.2 | Emails with Davis Polk team and other parties regarding lease sales. |
| Bi, Jonathan | 12/03/24 | 0.5 | Discussion with Big Lots team relating to contract assignment. |
| Budis, Maria | 12/03/24 | 0.3 | Coordinate meeting with Davis Polk team regarding rent escrow (0.2); correspondence regarding same (0.1). |
| Carpenter, Cameron | 12/03/24 | 0.9 | Emails with J. Goldberger regarding November lease sales (0.8); email with landlord counsel regarding lease auction (0.1). |
| Goldberger, Jacob | 12/03/24 | 5.9 | Correspondence with J. Carbino and AlixPartners regarding objection to lease rejection (0.7); correspondence with counterparties to lease sales regarding auction, cures and bids (3.1); correspondence with A&G Realty, AlixPartners and S. Piraino regarding same (0.9); review lease sale documentation (1.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hood, Cameron K. | 12/03/24 | 3.8 | Review and revise closing items (3.2); correspondence with Davis Polk team regarding same (0.6). |
| Lent, Andrew | 12/03/24 | 2.5 | Calls with G. Amir regarding conveyance documents (0.4); review conveyance documents and transfer tax forms (2.1). |
| Piraino, Stephen D. | 12/03/24 | 2.4 | Extensive calls with Big Lots, and AlixPartners regarding contract assumption matters (1.5); calls and emails with Davis Polk, A&G Realty, and AlixPartners regarding lease sale (0.9). |
| Carpenter, Cameron | 12/04/24 | 3.3 | Meetings with J. Goldberger regarding post-auction notice (0.5); review and revise post-auction notice (2.8). |
| Goldberger, Jacob | 12/04/24 | 7.3 | Correspondence with AlixPartners regarding lease sale cures (0.4): correspondence with J. Chan and J. Carbino regarding objection to lease rejection (0.4); correspondence with A. Hiller, E. Stern and S. Piraino regarding stipulation to resolve motion to compel (0.3); call with A&G Realty, AlixPartners and S. Piraino regarding lease auction (0.2); attend lease auction (1.2); calls with D. Butz, S. Piraino and S. Rogers Churchill regarding lease terminations (0.6); correspondence with lease counterparties regarding lease sale status (1.9); call with E. Pagorski regarding lease amendments (0.5); correspondence with AlixPartners regarding Nexus sale cure disputes (0.4); revise cure tracker (0.2); correspondence with A&G Realty regarding landlord issues (0.1); calls with E. Amendola, AlixPartners and Davis Polk regarding status of bids for December lease sales (0.8); call with Big Lots regarding contract status (0.3). |
| Hood, Cameron K. | 12/04/24 | 1.0 | Review and revise sale closing items (0.6); correspondence with Davis Polk team regarding same (0.4). |
| Lent, Andrew | 12/04/24 | 0.4 | Review conveyance documents and discussion with G. Amir regarding same. |
| Piraino, Stephen D. | 12/04/24 | 3.4 | Calls and emails regarding auction (0.5); virtually attend lease auction (1.1); calls and emails with Davis Polk and Morris Nichols regarding lease matters (0.7); calls and emails with AlixPartners and Big Lots regarding contract matters (1.1). |
| Stern, Ethan | 12/04/24 | 0.4 | Correspondences with Choate Hall regarding motion to extend deadline to assume or reject contracts. |
| Weigel, Heather | 12/04/24 | 0.4 | Conference call with Big Lots regarding contracts. |
| Brock, Matthew R. | 12/05/24 | 0.6 | Emails with J. Goldberger regarding opposition to lease rejection (0.4); call with J. Goldberger regarding same (0.2). |
| Carpenter, Cameron | 12/05/24 | 2.2 | Revise post-auction notice (1.2); emails with J. Goldberger and Morris Nichols regarding same (1.0). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Goldberger, Jacob | 12/05/24 | 5.8 | Correspondence with L. Heilman, S. Piraino and E. Amendola regarding bid for certain lease assets (1.1); correspondence with R. Mueller regarding lease amendment (0.1); correspondence with Morris Nichols, A&G Realty, AlixPartners and C. Carpenter regarding post-auction notice (0.7); review post-auction notice (0.3); correspondence with Morris Nichols, J. Carbino, J. Chan, S. Piraino, E. Stern and M. Brock regarding objection to lease rejection (0.6); research regarding same (1.0); correspondence with M. Snyder, Kelley Drye and S. Rogers Churchill regarding bid order (0.3); review revised bid order (0.3); call with J. Nunez regarding lease amendments (0.3); call with T. Falk regarding lease assumption status (0.1); correspondence with J. Raviele regarding same (0.2); correspondence with T. Grant and landlord counterparty regarding lease amendment status (0.1); correspondence with J. Eaton and S. Piraino regarding rejection order (0.4); correspondence with A. Hiller and J. Chan regarding stipulation to resolve motion to compel (0.2); correspondence with R. Berner regarding lease status (0.1). |
| Hood, Cameron K. | 12/05/24 | 1.5 | Review and revise sale closing items (1.2); correspondence with Davis Polk team regarding same (0.3). |
| Piraino, Stephen D. | 12/05/24 | 0.8 | Calls and emails with Davis Polk and Big Lots team regarding contracts and leases. |
| Brock, Matthew R. | 12/06/24 | 0.4 | Emails with J. Goldberger and others regarding opposition to lease rejection. |
| Goldberger, Jacob | 12/06/24 | 2.5 | Correspondence with J. Nunez, J. Graub, E. Pagorski and S. Piraino regarding lease amendments (0.3); negotiate terms of stipulation with A. Hiller and J. Chan (0.2); correspondence with B. Meginnis regarding cure calculations (0.1); correspondence with M. Snyder regarding bids (0.1); correspondence with J. Chan and E. Pagorski regarding lease rejection (0.2); correspondence with J. Chan and S. Piraino regarding cures (0.1); correspondence with Morris Nichols and lease counterparties regarding Kroll service information request (0.3); correspondence with E. Stern regarding rejection order (0.2); correspondence with AlixPartners and S. Piraino regarding Robhana lease (0.3); correspondence with lease counterparties regarding amendment status (0.1); calls with counsel and J. Chan regarding objection (0.3); call with S. Piriano regarding cures (0.2); correspondence with J. Nunez regarding landlord outreach on proof of claim filings (0.1). |
| Cahill, Vincent | 12/08/24 | 0.6 | Review store closing order. |
| Goldberger, Jacob | 12/08/24 | 0.5 | Correspondence with J. Nanberg regarding administrative claims (0.1); correspondence with Davis Polk team, J. Nanberg and A. Chiarello regarding lease amendments (0.3); correspondence with A. Sellick regarding entity names (0.1). |
| Carpenter, Cameron | 12/09/24 | 0.1 | Discuss lease sales with J. Goldberger. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 12/09/24 | 1.6 | Correspondence with potential bidder regarding supplemental lease auction (0.1); correspondence with Big Lots and L. Heilman regarding landlord cure assertions (0.2); correspondence with S. Piraino and J. Chan regarding lease wave status (0.3); correspondence with December wave lease sale counterparties regarding cure disputes (0.1); correspondence with A. Hiller and AlixPartners regarding stipulation (0.1); correspondence with AlixPartners, A&G Realty, L. Heilman and Burlington counsel regarding supplemental auction (0.2); correspondence with AlixPartners and lease counterparties regarding going concern objections (0.6). |
| Piraino, Stephen D. | 12/09/24 | 0.4 | Call with Vorys regarding leases. |
| Goldberger, Jacob | 12/10/24 | 5.3 | Review lease amendments for going concern stores (0.2); correspondence with C. Macke regarding same (0.2); call with J. Chan and J. Jang regarding December Wave cures (0.4); correspondence with A&G Realty regarding December wave bids (0.1); compile December wave bidding documentation (1.3); correspondence with J. Carbino, AlixPartners, Morris Nichols and M. Brock regarding administrative claims (0.5); correspondence with L. Heilman, E. Amendola, and AlixPartners regarding Burlington's bid and cures (0.4); revise cure tracker (0.2); correspondence with T. Grant regarding lease amendment status (0.1); correspondence with S. Piraino, Ballard Spahr and AlixPartners regarding lease status (0.2); call with A. Chiarello regarding lease amendment (0.3); revise same lease amendment (0.7); review Ross correspondence regarding lease sales (0.4); correspondence with S. Piraino, E. Stern and D. Butz regarding same (0.3). |
| Lent, Andrew | 12/10/24 | 0.7 | Discussions with Big Lots and Gennie A. regarding closing and tax forms. |
| Piraino, Stephen D. | 12/10/24 | 1.1 | Calls and emails with J. Goldberger regarding lease sales (0.7); review 365(d)(4) lease extension motion (0.4). |
| Amir, Gennie A. | 12/11/24 | 0.4 | Review correspondence between J. Golberger and L. Plotkin regarding bidding war for two leases (0.2) establish cure costs under leases (0.2). |
| Goldberger, Jacob | 12/11/24 | 5.0 | Correspondence with L. Heilman, AlixPartners, E. Stern, S. Piraino and Burlington counsel regarding bid for Rob Hana leases (1.3); correspondence with Citibank, M. Snyder, Kelley Drye and AlixPartners regarding cure payment and wire receipt (0.4); calls with landlord counterparties regarding December wave lease sales (0.9); review Ross memorandum of lease and Big Lots lease with respect to Ross objection to assignment (0.5); call with L. Plotkin regarding same (0.5); revise cure and adequate assurance tracker (0.6); correspondence with AlixPartners regarding same (0.2); correspondence with A&G Realty, Vorys and Big Lots regarding lease amendments (0.2); revise lease amendments (0.4). |
| Hood, Cameron K. | 12/11/24 | 0.4 | Attend call regarding closing items and status update. |
| Piraino, Stephen D. | 12/11/24 | 0.7 | Calls and emails regarding lease sale matters. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Plotkin, Lawrence R. | 12/11/24 | 1.4 | Review documents for dispute by Ross regarding violation of exclusive by Burlington. Correspondence regarding same. |
| Carpenter, Cameron | 12/12/24 | 1.1 | Revise interim order for lease sales. |
| Goldberger, Jacob | 12/12/24 | 7.3 | Correspondence with J. Jang, S. Huang and E. Stern regarding rejection of leases (0.4); extensive correspondence with W. Farmer, AlixPartners, L. Heilman, S. Piraino and D. Butz regarding Rob Hana leases (2.9); correspondence with December Wave lease sale counterparties (1.1); correspondence with W. Farmer, S. Piraino and Morris Nichols regarding Burlington bid and Ross objection (1.0); draft reply to Ross objection (1.9). |
| Hood, Cameron K. | 12/12/24 | 0.3 | Correspondence with Davis Polk team regarding closing items. |
| Huang, Sijia (Scarlett) | 12/12/24 | 2.0 | Review court orders regarding number of rejected leases (0.7); check calculation of number of rejected leases (0.9); correspondence with Davis Polk and AlixPartners teams regarding same (0.4). |
| Piraino, Stephen D. | 12/12/24 | 2.8 | Calls and emails with J. Goldberger, counsel to landlords and A&G Realty regarding lease sale matters. |
| Plotkin, Lawrence R. | 12/12/24 | 1.7 | Research questions regarding late payment penalty amounts (0.6); correspondence regarding same (0.1); analyze dispute regarding Ross exclusive (1.0). |
| Stern, Ethan | 12/12/24 | 0.6 | Review and revise 365(d)(4) motion (0.4); emails with K. Winiarski regarding same (0.2). |
| Winiarski, Kevin L. | 12/12/24 | 1.7 | Review and revise draft 365(d)(4) extension motion (1.2); emails with AlixPartners regarding same (0.2); emails with Choate Hall regarding same (0.1); finalize same for filing (0.2). |
| Goldberger, Jacob | 12/13/24 | 3.5 | Draft Ross objection reply (3.0); correspondence with Big Lots, AlixPartners and A&G Realty regarding December wave lease sales (0.4); correspondence with J. Mintz regarding potential bidder's bid (0.1). |
| Goldberger, Jacob | 12/14/24 | 2.9 | Draft reply brief regarding Ross objections. |
| Goldberger, Jacob | 12/15/24 | 1.9 | Correspondence with C. Carpenter regarding December Wave lease sales (0.1); review objections to same (0.2); revise reply to Ross objection (1.6). |
| Piraino, Stephen D. | 12/15/24 | 0.3 | Call with J. Goldberger regarding lease sale matters. |
| Carpenter, Cameron | 12/16/24 | 2.9 | Prepare December Wave lease sales objection tracker for (1.4); calls with J. Goldberger regarding lease sale documentation (0.3); review wave four documentation for missing and outdated documents (0.9); correspondence with J. Goldberger regarding same (0.3). |
| Goldberger, Jacob | 12/16/24 | 7.4 | Correspondence with E. Severini and J. Chan regarding cure disputes (0.1); call with A. Sellick regarding cure objections (0.1); revise omnibus reply to objections (0.9); research regarding various issues relating to objections to December Wave lease sales (3.1); correspondence with C. Sawyer and D. Butz regarding same (0.2); correspondence with D. Butz, C. Sawyer, S. Piraino and objecting parties regarding same (1.9); draft declaration for December Wave lease sales (0.9); correspondence with A&G Realty regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 12/16/24 | 1.1 | Calls, emails and conferences with J. Goldberger regarding lease sale matters. |
| Plotkin, Lawrence R. | 12/16/24 | 1.4 | Review reply brief to Ross objection (1.0); comment on same (0.4). |
| Carpenter, Cameron | 12/17/24 | 2.4 | Review and revise proposed order for December lease sales (1.6); correspondence with J. Goldberger regarding same (0.4); emails with same and S. Rogers Churchill regarding lease sale documentation (0.4). |
| Goldberger, Jacob | 12/17/24 | 5.1 | Revise Amendola declaration (0.4); review and revise omnibus reply to objections and related exhibits (2.0); correspondence with counsel to Burlington, A&G Realty, S. Piraino, D. Butz, Kirkland & Ellis, and counterparty counsel regarding objections to lease sales (2.0); correspondence with C. Carpenter regarding lease sale documentation and order (0.3); review same documentation (0.4). |
| Piraino, Stephen D. | 12/17/24 | 0.8 | Calls and emails with J. Goldberger regarding lease sale matters. |
| Carpenter, Cameron | 12/18/24 | 0.3 | Emails with J. Goldberger regarding December lease sales. |
| Goldberger, Jacob | 12/18/24 | 1.3 | Correspondence with lease counterparties regarding rejection logistics (0.1); correspondence with lease counterparties regarding bid package adjustments and documentation (0.8); correspondence with A&G Realty regarding Rob Hana leases (0.1); review and revise lease documentation (0.3). |
| Carpenter, Cameron | 12/19/24 | 0.8 | Revise proposed sale order (0.5); call with J. Goldberger regarding changes to sale order (0.1); emails with same regarding same (0.2). |
| Goldberger, Jacob | 12/19/24 | 2.3 | Correspondence with landlord counsel regarding status of leases (0.1); correspondence with Big Lots real estate team regarding turnover of lease sale properties (0.1); revise lease sale order (0.3); correspondence with Davis Polk team and counterparties regarding finalization of same (1.2); correspondence with A&G Realty, L. Heilman and S. Piraino regarding Rob Hana properties status (0.4); correspondence with lease counterparties regarding status (0.2). |
| Huang, Sijia (Scarlett) | 12/19/24 | 0.7 | Review and revise lease termination agreements of December Wave. |
| McClammy, James I. | 12/19/24 | 2.3 | Analyze potential recourse regarding Nexus sale not closing |
| Carpenter, Cameron | 12/20/24 | 1.1 | Review proposed sale order (0.8); emails with J. Goldberger and S. Rogers Churchill regarding same (0.3). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 12/20/24 | 2.0 | Correspondence with Kirkland & Ellis regarding cure reconciliation and lease sale order language (0.2); correspondence with Jackson Walker regarding lease sale order language (0.2); review Burlington bid package (0.1); correspondence with C. Carpenter and S. Churchill regarding lease sale order (0.3); correspondence with Blank Rome regarding status of same (0.1); review lease sale order exhibits (0.3); correspondence with A&G Realty regarding Rob Hana leases (0.2); review motions to compel stub payments (0.3); correspondence with R. Berner regarding lease status and stub payments (0.3). |
| Hood, Cameron K. | 12/20/24 | 3.3 | Review and analyze closing items (3.0); correspondence with Davis Polk team regarding same (0.3). |
| Goldberger, Jacob | 12/21/24 | 0.2 | Correspondence with J. Nunez regarding lease termination agreements (0.1); correspondence with lease counterparties regarding stipulations to terminate (0.1). |
| Carpenter, Cameron | 12/23/24 | 1.6 | Attend call with Davis Polk team and AlixPartners regarding January lease sales (0.1); call with J. Goldberger regarding lease sale workstreams (0.2); revise rejection order exhibits (1.1); emails with J. Goldberger and S. Rogers Churchill regarding same (0.2). |
| Goldberger, Jacob | 12/23/24 | 1.5 | Correspondence with M. Skolnik regarding lease status (0.2); call with AlixPartners regarding January wave lease sales (0.2); correspondence with C. Carpenter regarding same (0.3); correspondence with R. Steere regarding January Wave lease sales (0.1); correspondence with AlixPartners, A&G Realty and S. Piraino regarding rent abatement issues (0.2); correspondence with lease counterparties regarding December wave documentation (0.2); correspondence with S. Huang regarding same (0.1); call with E. Stern regarding rejection procedures (0.2). |
| Huang, Sijia (Scarlett) | 12/23/24 | 1.7 | Edit the lease termination agreements (1.6); correspondence with J. Goldberger regarding same (0.1). |
| Goldberger, Jacob | 12/24/24 | 0.5 | Correspondence with S. Churchill, C. Carpenter and L. Heilman regarding stipulation for termination. |
| Huang, Sijia (Scarlett) | 12/24/24 | 0.1 | Edit and update lease termination agreement. |
| McClammy, James I. | 12/24/24 | 1.0 | Review, comment regarding revised sale motion papers |
| McClammy, James I. | 12/25/24 | 1.4 | Review and revise motion and supporting papers for Gordon Brothers sale. |
| Carpenter, Cameron | 12/26/24 | 0.6 | Revise rejection exhibits (0.3); emails with S. Piraino, S. Rogers Churchill and J. Goldberger regarding same (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 12/26/24 | 1.5 | Correspondence with C. Carpenter regarding rejection exhibits (0.1); review rejection exhibits (0.2); correspondence with S. Huang and counterparties regarding December wave documentation (0.2); call with AlixPartners and S. Piraino regarding January Wave Lease sales (0.3); correspondence with C. Carpenter regarding motions to compel (0.2); review objection tracker (0.1); correspondence with A&G Realty and counterparties regarding payment for previous lease sales (0.1); correspondence with C. Carpenter and Morris Nichols regarding rejection of storage unit (0.3); |
| Huang, Sijia (Scarlett) | 12/26/24 | 0.2 | Edit lease termination agreements. |
| McClammy, James I. | 12/26/24 | 2.9 | Review, comment regarding documentation, motion papers for sale to Gordon Brothers (1.6); teleconferences regarding acquisition of litigation matters (0.8); emails regarding sale motion (0.5) |
| Carpenter, Cameron | 12/27/24 | 1.1 | Revise rejection exhibits (0.5); correspondence with J. Goldberger regarding same (0.5); calls with same regarding same (0.1). |
| Goldberger, Jacob | 12/27/24 | 2.4 | Correspondence with S. Churchill and C. Carpenter regarding lease rejections (0.2); review lease rejection exhibits (0.1); draft lease rejection notice (0.1); correspondence with R. Steere regarding leased trailers (0.1); call with A. Hiller regarding motion to compel (0.1); review motions to compel and objections to motion to extend (0.5); revise Big Lots headquarters PSA (1.3). |
| McClammy, James I. | 12/27/24 | 2.1 | Review and revise sale motion and supporting documents (1.3); review and discuss Creditors Committee discovery requests with Davis Polk team (0.8). |
| Huang, Sijia (Scarlett) | 12/28/24 | 1.5 | Prepare list for vendors and landlords call (1.3); correspondence with Davis Polk team regarding same (0.2). |
| McClammy, James I. | 12/28/24 | 6.9 | Meet and confer regarding discovery requests (0.7); follow up regarding interrogatory responses, document requests (2.2); prepare regarding R. Robbins deposition (2.3); prepare regarding sale hearing (1.7). |
| Carpenter, Cameron | 12/29/24 | 1.2 | Revise notice of sale of Blue Owl lease (0.9); emails with J. Goldberger regarding same (0.3). |
| Goldberger, Jacob | 12/29/24 | 0.4 | Revise notice of Blue Owl lease sale (0.1); correspondence with Vorys, Big Lots and A&G Realty regarding lease amendments (0.3). |
| Huang, Sijia (Scarlett) | 12/29/24 | 3.0 | Prepare and revise vendors and landlords conference chart (2.0); review comments regarding same (0.2); correspondence with Davis Polk team regarding same (0.8). |
| Winiarski, Kevin L. | 12/29/24 | 0.3 | Review and revise draft 365(d)(4) extension order to incorporate landlord comments. |
| Carpenter, Cameron | 12/30/24 | 0.2 | Emails with J. Goldberger and landlord counsel regarding November lease sale order. |
| Goldberger, Jacob | 12/30/24 | 0.7 | Correspondence with S. Fox regarding outstanding lease issues (0.2); correspondence with December Wave lease counterparties, A&G Realty and AlixPartners regarding executed documentation and outstanding amounts due (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hood, Cameron K. | 12/30/24 | 2.9 | Review and revise closing items (2.6); correspondence with Davis Polk team regarding same (0.3). |
| Goldberger, Jacob | 12/31/24 | 0.2 | Correspondence with T. Nicholas regarding lease rejection. |
| Hood, Cameron K. | 12/31/24 | 1.8 | Attention to closing items (1.5); correspondence with Davis Polk team regarding same (0.3). |
| **Total BC05 Contracts/Leases** | | **180.1** | |
| | | | |
| **BC06 Corporate Governance; Board Matters; Communications** | | | |
| Resnick, Brian M. | 12/02/24 | 1.2 | Call with B. Thorn regarding various issues (0.4); call with potential director (0.3); call with R. Robins regarding Board and other issues (0.5). |
| Shpeen, Adam L. | 12/02/24 | 0.8 | Call with Board candidate regarding opportunity (0.4); call with R. Robins and B. Resnick regarding corporate governance (0.4). |
| Resnick, Brian M. | 12/03/24 | 0.5 | Call with K. Percy and A. Shpeen regarding governance issues. |
| Resnick, Brian M. | 12/04/24 | 1.1 | Call with K. Percy regarding governance and other issues (0.4); calls with R. Robins regarding same and other issues (0.7). |
| Shpeen, Adam L. | 12/04/24 | 0.4 | Calls with B. Resnick regarding governance issues. |
| Resnick, Brian M. | 12/05/24 | 0.3 | Call with R. Robins regarding governance issues. |
| Resnick, Brian M. | 12/10/24 | 0.3 | Call with Joele Frank regarding press release. |
| Resnick, Brian M. | 12/11/24 | 0.8 | Attend Board meeting regarding asset sale and related issues. |
| Resnick, Brian M. | 12/12/24 | 0.4 | Review communications materials (0.3); emails with Joele Frank (0.1). |
| Resnick, Brian M. | 12/13/24 | 1.0 | Participate in Board meeting and executive session. |
| Piraino, Stephen D. | 12/16/24 | 0.8 | Attend meeting with Board regarding updates. |
| Resnick, Brian M. | 12/16/24 | 1.8 | Review press release (0.1); emails with Big Lots and Davis Polk team regarding same (0.2); attend Board meeting (0.8); attend afternoon Board meeting and executive session (0.7). |
| Shpeen, Adam L. | 12/16/24 | 1.5 | Attend update meeting with management team (1.0); attend Board meeting (0.5). |
| Resnick, Brian M. | 12/17/24 | 0.5 | Review press release (0.1); call with Big Lots and Joele Frank regarding same and strategy generally (0.4). |
| Resnick, Brian M. | 12/18/24 | 4.1 | Call with Big Lots to prepare for Board meeting (0.9); attend Board meeting and executive session (0.9); calls with Joele Frank regarding press release and other communications (2.0); review same (0.3). |
| Shpeen, Adam L. | 12/18/24 | 3.5 | Calls with management regarding status (3.5). |
| Shpeen, Adam L. | 12/19/24 | 0.7 | Attend communications call with management team. |
| Resnick, Brian M. | 12/20/24 | 0.6 | Call with B. Thorn regarding sale issues (0.5); emails with Joele Frank team regarding communications (0.1). |
| Resnick, Brian M. | 12/22/24 | 0.2 | Review press release (0.1); emails with Big Lots regarding same (0.1). |
| Resnick, Brian M. | 12/24/24 | 0.3 | Call with B. Thorn regarding board issues. |
| Piraino, Stephen D. | 12/26/24 | 1.1 | Attend Board meeting telephonically. |
| Resnick, Brian M. | 12/26/24 | 1.5 | Participate in Board meeting to approve Gordon Brothers asset purchase agreement (1.0); review communications materials (0.2); emails with Big Lots and co-advisors regarding same (0.3). |
| Wolfe, Brian | 12/26/24 | 1.5 | Attend Board meeting |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 12/27/24 | 0.5 | Review communications materials (0.3); emails with Big Lots and co-advisors regarding same (0.2). |
| Resnick, Brian M. | 12/29/24 | 0.4 | Calls with R. Robins regarding various asset sale and Director and Officer issues. |
| Resnick, Brian M. | 12/31/24 | 0.3 | Call with B. Thorn regarding various issues. |
| **Total BC06 Corporate Governance; Board Matters; Communications** | | **26.1** | |
| | | | |
| **BC08 Employee & Labor** | | | |
| Kaminsky, Adam | 12/04/24 | 0.6 | Review issues relating to employee leasing arrangements. |
| Kasprisin, Justin Alexander | 12/04/24 | 1.9 | Prepare comments to transfer of employment notice (0.6); review comments to employee leasing agreement (1.2); correspondence to M. Schlonsky regarding 401(k) plan (0.1). |
| Kasprisin, Justin Alexander | 12/05/24 | 0.6 | Correspondence with J. Bi regarding employee leasing agreement (0.1); correspondence to D. Elizondo regarding 401(k) plan (0.1); attend call with K. Percy, J. Goldberger, S. Piraino and others regarding employee leasing agreement (0.3); prepare summary email for A. Kaminsky regarding employee leasing (0.1). |
| Kasprisin, Justin Alexander | 12/07/24 | 0.5 | Prepare comments regarding transition services agreement. |
| Kaminsky, Adam | 12/08/24 | 0.6 | Review potential considerations relating to liquidation. |
| Kasprisin, Justin Alexander | 12/08/24 | 0.7 | Correspondence to J. Bi regarding transition services agreement (0.1); call with M. Schlonsky, S. Piraino, and A. Kaminsky regarding benefit matters (0.6); |
| Piraino, Stephen D. | 12/08/24 | 0.7 | Calls and emails with Davis Polk and Big Lots regarding employee matters. |
| Winiarski, Kevin L. | 12/08/24 | 0.5 | Review final wages order regarding employee bonus capacity. |
| Kaminsky, Adam | 12/10/24 | 0.2 | Review questions relating to potential liquidation. |
| Kasprisin, Justin Alexander | 12/10/24 | 0.7 | Call with A. Kaminsky regarding benefit plans (0.2); call with C. Means, J. Clarrey, and S. Piraino regarding benefit matters (0.4); call with S. Piraino regarding benefits matters (0.1). |
| Piraino, Stephen D. | 12/10/24 | 1.4 | Calls and emails with Davis Polk and Big Lots regarding employee matters. |
| Kaminsky, Adam | 12/11/24 | 0.3 | Review compensation and benefits related issues in connection with potential liquidation. |
| Kasprisin, Justin Alexander | 12/11/24 | 0.5 | Review 401(k) plan matching contribution question. |
| Walton, Tristyn | 12/11/24 | 4.5 | Conduct research regarding state-by-state PTO policy laws (3.7); draft chart regarding 50-state survey PTO policy regulation (0.8). |
| Kaminsky, Adam | 12/12/24 | 0.6 | Review potential employee related issues in a liquidation. |
| Kasprisin, Justin Alexander | 12/12/24 | 0.3 | Call with A. Kaminsky regarding benefits matters and follow up correspondence to S. Piraino regarding benefits matters. |
| Walton, Tristyn | 12/12/24 | 1.3 | Research regarding state by state PTO policy laws (0.8); draft chart regarding 50 state survey PTO policy regulation (0.5). |
| Kaminsky, Adam | 12/13/24 | 0.8 | Review of potential employee related issues in connection with a liquidation with stakeholders |

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kasprisin, Justin Alexander | 12/13/24 | 0.5 | Call with M. Schlonsky, C. Means, A. Kaminsky and others regarding benefit plans. |
| Piraino, Stephen D. | 12/13/24 | 2.7 | Calls and emails with Davis Polk and Big Lots regarding employee matters (0.5); research employee matter (2.2). |
| Walton, Tristyn | 12/13/24 | 1.0 | Research termination notification requirements regarding 50-state survey. |
| Kaminsky, Adam | 12/15/24 | 0.2 | Revise and review various open issues. |
| Resnick, Brian M. | 12/17/24 | 0.3 | Discuss severance and Worker Adjustment and Retraining Notification Act issues with Big Lots. |
| Kaminsky, Adam | 12/18/24 | 0.7 | Review new bid documents relating to potential liquidation. |
| Kasprisin, Justin Alexander | 12/18/24 | 0.4 | Prepare comments to asset purchase agreement. |
| Resnick, Brian M. | 12/18/24 | 0.7 | Calls with Big Lots and Davis Polk team regarding severance and Worker Adjustment and Retraining Notification Act issues. |
| Kaminsky, Adam | 12/19/24 | 0.3 | Review and provide comments on Gordon Brothers asset purchase agreement. |
| Kasprisin, Justin Alexander | 12/19/24 | 0.1 | Prepare comments to asset purchase agreement. |
| Walton, Tristyn | 12/20/24 | 0.7 | Conduct research regarding state-by-state paid time off forfeiture rules. |
| Walton, Tristyn | 12/23/24 | 6.7 | Conduct research regarding state-by-state PTO policy regulations (3.0); finalize survey (3.7). |
| Kaminsky, Adam | 12/24/24 | 1.1 | Review asset purchase agreement and agency agreement. |
| Lee, Laura S. | 12/24/24 | 0.6 | Review and revise executive compensation section of agency agreement. |
| Kaminsky, Adam | 12/27/24 | 0.3 | Review employee-related provisions in proposed transaction documents. |
| Lee, Laura S. | 12/27/24 | 0.2 | Revise employee-related provisions of agency agreement. |
| **Total BC08 Employee & Labor** | | **33.2** | |
| **BC09 Financing** | | | |
| Caro, Nick | 12/04/24 | 1.1 | Review termination agreement regarding FILO payoff (0.5); review PNC Bank payoff letter (0.4); review certain termination and release documents (0.2). |
| Severance, Alexander G. | 12/04/24 | 0.9 | Analyze payoff letters, credit card terminations, and intellectual property releases (0.6); correspondence with lenders counsel regarding same (0.3). |
| Caro, Nick | 12/05/24 | 1.2 | Review notice from Nexus (0.2); correspondence with Davis Polk team regarding credit facility implications (0.5); review pre-petition and DIP credit agreements regarding same (0.5). |
| Severance, Alexander G. | 12/05/24 | 1.3 | Analyze credit agreements regarding sale inquiry (0.9); correspondence with restructuring team regarding same (0.4). |
| Cahill, Vincent | 12/06/24 | 0.7 | Review and revise DIP credit agreement relating to payoff. |
| Cahill, Vincent | 12/07/24 | 2.2 | Review and revise DIP order, credit agreements (1.7); correspondence with E. Stern regarding same (0.5). |
| Piraino, Stephen D. | 12/07/24 | 0.2 | Calls with Davis Polk team and Choate Hall regarding financing matters. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 12/07/24 | 0.6 | Call with Choate Hall regarding various issues (0.3); emails with lenders and Davis Polk team regarding same (0.1); follow-up call with A. Shpeen (0.2). |
| Cahill, Vincent | 12/08/24 | 1.3 | Prepare DIP credit agreements for sale closing. |
| Resnick, Brian M. | 12/08/24 | 1.4 | Calls with lender counsel regarding DIP financing issues related to milestone and next steps (0.8); emails with lender counsel, Davis Polk team and Big Lots regarding same (0.6). |
| Severance, Alexander G. | 12/08/24 | 1.3 | Analyze DIP credit agreements in connection with budget reporting requirements (1.0); correspondence with restructuring team regarding budget reporting requirements (0.3). |
| Cahill, Vincent | 12/09/24 | 0.3 | Review DIP order regarding payoff provisions. |
| Caro, Nick | 12/10/24 | 1.7 | Correspondence with Davis Polk restructuring team and participation in update call (0.2); correspondence with J. Palios regarding approved budget matters (0.4); review pre-petition and DIP credit agreements regarding approved budget matters and related potential defaults (1.1). |
| Palios, Jason | 12/10/24 | 0.8 | Review and discuss approved budget provisions of DIP credit agreements. |
| Piraino, Stephen D. | 12/10/24 | 4.7 | Calls and emails with Big Lots, Davis Polk, and AlixPartners regarding DIP financing issues (3.4); review and revise documents related to DIP financing (1.3). |
| Resnick, Brian M. | 12/10/24 | 1.9 | Review and revise statement of work (0.3); emails with Big Lots and co-advisors regarding same (0.5); call with Big Lots and co-advisors regarding same (0.8); discuss same with A. Shpeen and S. Piraino (0.3). |
| Severance, Alexander G. | 12/10/24 | 0.2 | Participate in call with restructuring team regarding cash collateral. |
| Resnick, Brian M. | 12/11/24 | 1.1 | Discuss various issues with C. Simon (0.3); emails with Big Lots and co-advisors regarding DIP financing issues (0.8). |
| Palios, Jason | 12/12/24 | 1.0 | Review and discuss budget and variance reporting requirements under DIP credit agreements. |
| Resnick, Brian M. | 12/12/24 | 0.5 | Emails with Big Lots and Davis Polk team regarding lender rights and remedies. |
| Stern, Ethan | 12/12/24 | 1.3 | Call with J. Palios to discuss credit agreement reporting (0.4); join call with AlixPartners to discuss same (0.5); send DIP milestone extension to DIP lenders (0.4). |
| Caro, Nick | 12/13/24 | 0.5 | Prepare reservation of rights letter (0.2); correspondence with Davis Polk restructuring team regarding same (0.3). |
| Piraino, Stephen D. | 12/13/24 | 1.3 | Calls and emails with Davis Polk team regarding DIP financing matters. |
| Resnick, Brian M. | 12/13/24 | 2.5 | Calls with J. Marshall regarding DIP milestone and related issues (0.6); call with C. Simon regarding same (0.4); emails with lenders, Big Lots, co-advisors and Davis Polk team regarding same (1.5). |
| Caro, Nick | 12/14/24 | 1.4 | Correspondence with Davis Polk restructuring team regarding certain credit agreement matters and notices received regarding same (0.4); review DIP and pre-petition credit agreements regarding certain matters (0.8); correspondence with Davis Polk finance team regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Severance, Alexander G. | 12/14/24 | 1.3 | Analyze DIP credit agreement regarding inquiry from restructuring team (0.8); draft analysis regarding same (0.5). |
| Winiarski, Kevin L. | 12/14/24 | 1.1 | Emails with Davis Polk team regarding DIP milestone issues (0.6); review DIP credit agreements in connection with same (0.5). |
| Resnick, Brian M. | 12/15/24 | 0.5 | Call with C. Simon regarding DIP financing issues (0.3); calls with A. Shpeen regarding same (0.2). |
| Piraino, Stephen D. | 12/16/24 | 1.3 | Review and revise statement of work (0.3); calls and emails with J. Ramsden regarding financing matters (1.0). |
| Resnick, Brian M. | 12/16/24 | 1.0 | Call with J. Marshall regarding sale and DIP issues (0.3); calls with C. Simon regarding same (0.4); calls with A. Shpeen regarding financing issues (0.3). |
| Resnick, Brian M. | 12/17/24 | 0.9 | Call with lender counsel regarding strategy (0.6); emails with lender counsel regarding same and related issues (0.3). |
| Severance, Alexander G. | 12/17/24 | 0.1 | Correspondence with K. Winiarski regarding potential 8-K. |
| Resnick, Brian M. | 12/18/24 | 0.5 | Calls with lender counsel regarding financing and related issues. |
| Cahill, Vincent | 12/20/24 | 0.8 | Review and revise DIP collateral issues. |
| Severance, Alexander G. | 12/23/24 | 2.6 | Analyze lien termination agreements (2.1); calls with Choate Hall team regarding same (0.2); correspondence with same regarding same (0.3). |
| Resnick, Brian M. | 12/24/24 | 0.3 | Call with C. Simon regarding Gordon Brothers bid. |
| Caro, Nick | 12/26/24 | 0.7 | Review sale motion (0.3); correspondence with Davis Polk restructuring team regarding same (0.2); correspondence with Davis Polk finance team regarding same (0.2) |
| Palios, Jason | 12/26/24 | 0.7 | Review changes to sale motion and order provided by Lenders' counsel. |
| Resnick, Brian M. | 12/26/24 | 0.2 | Review AlixPartners budget to be filed per court direction (0.1); emails with Davis Polk team regarding same (0.1). |
| Severance, Alexander G. | 12/26/24 | 2.7 | Analyze termination agreements (0.3); correspond with Choate Hall team regarding same (0.2); correspond with J. Bi regarding sale matters (0.1); call with Choate Hall team regarding payoff letter (0.1); analyze and comment on payoff letter and proposed sale order (1.3); call with J. Palios regarding same (0.2); correspondence with Davis Polk team regarding same (0.5). |
| Caro, Nick | 12/27/24 | 0.8 | Review payoff letter (0.4); correspondence with Davis Polk restructuring team regarding case updates (0.2); correspondence with Davis Polk finance team regarding same (0.2) |
| Palios, Jason | 12/27/24 | 1.0 | Review and revise draft of PNC pledge agreement. |
| Severance, Alexander G. | 12/27/24 | 3.3 | Analyze and revise pledge agreement (1.5); analyze and revise payoff letter (0.6); correspondence with J. Palios regarding same (0.6); correspondence with Choate Hall team regarding same (0.3); correspondence with Davis Polk restructuring team regarding payoff matters (0.3). |
| Severance, Alexander G. | 12/28/24 | 0.3 | Correspondence with counsel to DIP lenders regarding payoff documents. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Severance, Alexander G. | 12/29/24 | 0.5 | Correspondence with counsel to DIP lenders regarding payoff documents (0.1); analyze same (0.4). |
| Caro, Nick | 12/30/24 | 2.9 | Review ABL payoff letter; correspondence and comments regarding same (0.4); review FILO payoff letter; correspondence and comments regarding same (0.4); review Sale Order (0.4); review asset purchase agreement (0.4); review and revise various termination documents (0.4); review pledge agreement regarding cash collateral and comments to same (0.3); review revised pledge agreement comments from Choate Hall (0.3); correspondence with Davis Polk team regarding pledge agreement (0.3). |
| Palios, Jason | 12/30/24 | 0.4 | Review and revise draft of PNC Bank pledge agreement. |
| Severance, Alexander G. | 12/30/24 | 3.6 | Calls with J. Palios regarding payoff documents (0.2); comment on Gordon Brothers termination agreement (1.0); correspondence with J. Palios regarding same (0.3); analyze and revise PNC Bank payoff documents (1.5); correspondence with J. Palios regarding same (0.5); correspondence with Choate Hall team regarding same (0.1). |
| Palios, Jason | 12/31/24 | 0.3 | Call with J. Fenn of Choate Hall regarding comments to pledge agreement. |
| Severance, Alexander G. | 12/31/24 | 0.9 | Call with J. Palios and Choate Hall team regarding payoff documents (0.3); correspondence with J. Palios regarding same (0.2); correspondence with Choate Hall team regarding same (0.1); correspondence with Otterbourg Steindler team regarding same (0.1); analyze and comment on same (0.2). |
| **Total BC09 Financing** | | **60.1** | |
| | | | |
| **BC10 General Case Administration** | | | |
| Stern, Ethan | 12/01/24 | 0.2 | Emails with AlixPartners regarding wind-down escrow. |
| Wolfe, Brian | 12/01/24 | 0.3 | Attention to sale closing matters and updates. |
| Bi, Jonathan | 12/02/24 | 0.1 | Coordinate daily sale closing update calls. |
| Budis, Maria | 12/02/24 | 0.5 | Attend Davis Polk daily workstreams call. |
| Cahill, Vincent | 12/02/24 | 1.5 | Correspondence with Big Lots and Westminster buyer counsel regarding property insurance (0.7); review case administration matters (0.8). |
| Carpenter, Cameron | 12/02/24 | 0.6 | Attend workstreams call with Davis Polk team. |
| Fine, Kate | 12/02/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Huang, Sijia (Scarlett) | 12/02/24 | 1.8 | Review court filings (0.8); attend Davis Polk workstreams call (0.5); correspondence with co-advisor regarding motion filing (0.2); correspondence with Davis Polk and AlixPartners regarding workstreams calls (0.3). |
| Piraino, Stephen D. | 12/02/24 | 1.0 | Attend workstreams calls with Davis Polk team. |
| Shpeen, Adam L. | 12/02/24 | 0.5 | Attend workstreams call with Davis Polk team. |
| Stern, Ethan | 12/02/24 | 1.6 | Update workstreams chart (0.2); meeting with S. Piraino and J. Goldberger regarding case updates (0.4); attend Davis Polk workstreams call (0.5); attend workstreams call with AlixPartners and Davis Polk teams (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 12/02/24 | 4.0 | Update workstreams chart and case calendar (0.5); attend Davis Polk workstreams call (0.5); review and revise draft State Court removal motion (1.0); review and revise draft motion to seal Shpeen declaration in support of objection to challenge period extension (1.0); emails and calls with Otterbourg Steindler team regarding same (0.3); review recent filings and case administration workstreams (0.7). |
| Bi, Jonathan | 12/03/24 | 0.1 | Coordinate daily update calls for Davis Polk team. |
| Budis, Maria | 12/03/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Cahill, Vincent | 12/03/24 | 1.6 | Attend Davis Polk workstreams meeting (0.5); attend AlixPartners workstreams call (0.5); attend to case administration workstreams and review docket (0.6). |
| Carpenter, Cameron | 12/03/24 | 0.4 | Attend workstreams call with Davis Polk team. |
| Fine, Kate | 12/03/24 | 0.6 | Attend workstreams call with Davis Polk team (0.4); emails with Davis Polk team regarding matter updates (0.2). |
| Giddens, Magali | 12/03/24 | 4.3 | Revise DIP billing report (0.8); review and revise October billing detail (2.8); calls with creditors (0.3); review team correspondence and related documents (0.4). |
| Goldberger, Jacob | 12/03/24 | 2.1 | Attend workstreams call with S. Piraino and E. Stern (0.5); workstreams call with Davis Polk team (0.5); review correspondence (0.1); attend workstreams call with AlixPartners (0.4); attend workstreams call with Davis Polk (0.4); revise workstreams chart (0.2). |
| Huang, Sijia (Scarlett) | 12/03/24 | 1.0 | Attend Davis Polk workstreams call (0.5); attend AlixPartners workstreams call (0.5). |
| Luo, Lara | 12/03/24 | 0.2 | Conference with Davis Polk team regarding works in process. |
| Piraino, Stephen D. | 12/03/24 | 1.0 | Attend workstreams calls with AlixPartners and Davis Polk. |
| Resnick, Brian M. | 12/03/24 | 1.1 | Attend daily workstreams call with AlixPartners team (0.4); attend daily workstreams call with Davis Polk team (0.4); emails with Davis Polk team regarding same (0.3). |
| Shpeen, Adam L. | 12/03/24 | 2.1 | Call with K. Percy and B. Resnick regarding post-closing next steps (0.5); attend workstreams call with AlixPartners (0.4); attend workstreams call with team (0.5); review monthly fee statement (0.7). |
| Stern, Ethan | 12/03/24 | 1.3 | Update workstreams chart (0.3); attend Davis Polk workstreams call (0.5); attend workstreams call with AlixPartners and Davis Polk teams (0.5). |
| Winiarski, Kevin L. | 12/03/24 | 0.8 | Review and revise workstreams chart and case calendar (0.3); attend workstreams call with Davis Polk team (0.5). |
| Budis, Maria | 12/04/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Cahill, Vincent | 12/04/24 | 1.1 | Attend Davis Polk workstreams call (0.5); attend AlixPartners workstreams call (0.6). |
| Carpenter, Cameron | 12/04/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Fine, Kate | 12/04/24 | 0.3 | Attend Davis Polk workstreams meeting. |
| Giddens, Magali | 12/04/24 | 3.6 | Review and revise October billing detail (2.5); review case correspondence and case filings (0.8); calls with creditors (0.3). |
| Goldberger, Jacob | 12/04/24 | 1.0 | Attend workstreams call with AlixPartners (0.4); workstreams call with Davis Polk team (0.4); review and revise workstreams chart (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 12/04/24 | 1.0 | Attend Davis Polk workstreams call (0.5); attend AlixPartners workstreams call (0.5). |
| Luo, Lara | 12/04/24 | 0.4 | Attend Davis Polk team workstreams call. |
| Piraino, Stephen D. | 12/04/24 | 1.0 | Attend Davis Polk and AlixPartners workstreams calls. |
| Resnick, Brian M. | 12/04/24 | 1.0 | Attend workstreams call with AlixPartners team (0.5); attend workstreams call with Davis Polk team (0.5). |
| Shpeen, Adam L. | 12/04/24 | 1.5 | Attend checklist call regarding closing (0.2); calls with S. Piraino regarding next steps (0.3); review and respond to numerous emails (1.0). |
| Stern, Ethan | 12/04/24 | 2.1 | Update workstreams chart (0.2); attend Davis Polk workstreams meeting (0.5); attend workstreams call with AlixPartners and Davis Polk teams (0.5); emails with A. Shpeen and S. Piraino regarding same (0.3); review and revise wind-down escrow agreement (0.4); emails with Citibank regarding same (0.2). |
| Cahill, Vincent | 12/05/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Giddens, Magali | 12/05/24 | 3.1 | Review and revise billing October billing detail (1.7); review team correspondence (0.9); correspondence with K. Winiarski regarding reviewing certain entries (0.1); review and revise same (0.4). |
| Goldberger, Jacob | 12/05/24 | 0.2 | Review and revise Davis Polk workstreams chart. |
| Huang, Sijia (Scarlett) | 12/05/24 | 0.3 | Correspondence with Davis Polk team regarding case administration. |
| Piraino, Stephen D. | 12/05/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Resnick, Brian M. | 12/05/24 | 0.7 | Call with Davis Polk team regarding various workstreams (0.5); emails with Davis Polk team regarding various workstreams (0.2). |
| Stern, Ethan | 12/05/24 | 2.6 | Update workstreams chart (0.2); attend call with Big Lots and advisors regarding closing (1.0); emails with J. Kasprisin regarding AlixPartners call (0.1); attend update call with AlixPartners and Davis Polk teams regarding closing workstreams (0.5); emails with B. Resnick regarding advisor fees (0.5); review and finalize wind-down escrow (0.3). |
| Winiarski, Kevin L. | 12/05/24 | 0.6 | Update workstreams chart and case calendar. |
| Budis, Maria | 12/06/24 | 0.5 | Attend Davis Polk workstreams call. |
| Cahill, Vincent | 12/06/24 | 1.0 | Attend Davis Polk workstreams call (0.5); attend AlixPartners workstreams call (0.5). |
| Carpenter, Cameron | 12/06/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Fine, Kate | 12/06/24 | 0.7 | Attend Davis Polk team workstreams call (0.5); emails with Davis Polk team regarding matter updates (0.2). |
| Goldberger, Jacob | 12/06/24 | 1.1 | Attend Davis Polk workstreams call (0.5); attend AlixPartners workstreams call (0.6). |
| Huang, Sijia (Scarlett) | 12/06/24 | 0.8 | Attend Davis Polk daily workstreams call (0.4); attend AlixPartners workstreams call (0.4). |
| Luo, Lara | 12/06/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Piraino, Stephen D. | 12/06/24 | 1.5 | Attend workstreams call with Davis Polk team (0.5); attend workstreams call with AlixPartners team (0.5); attend Davis Polk team workstreams call (0.5). |
| Resnick, Brian M. | 12/06/24 | 0.9 | Attend workstreams call with Davis Polk team regarding various workstreams (0.5); attend call with AlixPartners team regarding same (0.4). |
| Shpeen, Adam L. | 12/06/24 | 1.1 | Attend David Polk team workstreams call (0.5); attend AlixPartners workstreams call (0.4); call with Otterbourg regarding case updates and status (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 12/06/24 | 1.3 | Update workstreams chart and case calendar (0.3); attend workstreams call with Davis Polk team (0.5); attend workstreams call with AlixPartners and Davis Polk teams (0.5). |
| Winiarski, Kevin L. | 12/06/24 | 1.5 | Review and revise workstreams chart and case calendar (0.5); attend workstreams call with Davis Polk team (0.5); workstreams call with AlixPartners team (0.5). |
| Stern, Ethan | 12/07/24 | 0.6 | Review case updates (0.3); emails with H. Weigel regarding closing (0.2); correspondences with K. Winiarski regarding latest (0.1). |
| Cahill, Vincent | 12/08/24 | 0.5 | Call with B. Resnick and A. Shpeen regarding workstreams. |
| Stern, Ethan | 12/08/24 | 2.5 | Attend call with B. Resnick, A. Shpeen and S. Piraino regarding DIP remedies (0.5); attend call with Big Lots and advisors regarding closing and related items (0.9); join follow-up call with same regarding same (0.7); emails with B. Resnick, A. Shpeen and S. Piraino regarding store closing procedures (0.4). |
| Weigel, Heather | 12/08/24 | 0.9 | Attend follow-up conference call with Big Lots, advisors regarding next steps. |
| Budis, Maria | 12/09/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Cahill, Vincent | 12/09/24 | 1.0 | Attend Davis Polk workstreams call (0.5); attend workstreams call with AlixPartners team (0.5). |
| Carpenter, Cameron | 12/09/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Goldberger, Jacob | 12/09/24 | 0.9 | Revise workstreams chart (0.1); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.3). |
| Huang, Sijia (Scarlett) | 12/09/24 | 1.3 | Attend workstreams call with AlixPartners team (0.5); update court filing docket (0.5); attend Davis Polk team workstreams call (0.3). |
| Piraino, Stephen D. | 12/09/24 | 1.0 | Workstreams call with AlixPartners (0.5); attend Davis Polk team workstreams call (0.5). |
| Resnick, Brian M. | 12/09/24 | 1.0 | Call with AlixPartners and Davis Polk teams; call with Davis Polk teams regarding various workstreams. |
| Stern, Ethan | 12/09/24 | 2.0 | Emails with A. Shpeen and S. Piraino regarding professional fees (0.3); emails with S. Piraino and V. Cahill regarding DIP documents (0.2); update workstreams chart (0.3); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.5); finalize escrow agreement (0.2). |
| Weigel, Heather | 12/09/24 | 0.8 | Conference call with Big Lots and advisors regarding alternatives. |
| Winiarski, Kevin L. | 12/09/24 | 1.3 | Update workstreams chart (0.3); attend workstreams call with AlixPartners (0.5); attend Davis Polk team workstreams call (0.5). |
| Budis, Maria | 12/10/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Cahill, Vincent | 12/10/24 | 1.6 | Call with AlixPartners team regarding workstreams (0.5); attend Davis Polk team workstreams call (0.5); prepare case management (0.6). |
| Carpenter, Cameron | 12/10/24 | 0.9 | Attend workstreams call with AlixPartners (0.4); attend Davis Polk team workstreams call (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 12/10/24 | 1.8 | Correspondence with D. Shirley requesting prebill in connection with DIP billing report time range (0.1); review same regarding time keepers hours and compare to previous prebills (0.6); correspondence with certain time keepers regarding potential estimates (0.3); calculations regarding same and add to prebill total (0.3); review and update previous estimates chart (0.3);  correspondence with V. Cahill regarding date range issue regarding same (0.1); follow-up correspondence with same regarding same (0.1). |
| Goldberger, Jacob | 12/10/24 | 0.9 | Attend workstreams call with AlixPartners (0.4); attend Davis Polk workstreams call (0.5). |
| Huang, Sijia (Scarlett) | 12/10/24 | 0.9 | Attend AlixPartners workstreams call (0.4): attend Davis Polk team workstreams call (0.5). |
| Luo, Lara | 12/10/24 | 0.4 | Attend Davis Polk team workstreams call. |
| Piraino, Stephen D. | 12/10/24 | 0.5 | Attend workstreams call with AlixPartners. |
| Resnick, Brian M. | 12/10/24 | 0.9 | Call with AlixPartners team regarding various workstreams (0.4); attend Davis Polk team workstreams call (0.5). |
| Stern, Ethan | 12/10/24 | 1.3 | Update workstreams chart (0.3); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.5). |
| Winiarski, Kevin L. | 12/10/24 | 1.5 | Update workstreams chart and case calendar (0.5); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team workstreams call (0.5). |
| Wolfe, Brian | 12/10/24 | 0.5 | Calls with Davis Polk team regarding sale issues. |
| Budis, Maria | 12/11/24 | 0.4 | Attend Davis Polk and AlixPartners workstreams call (0.2); attend Davis Polk team workstreams call (0.2). |
| Cahill, Vincent | 12/11/24 | 0.6 | Attend workstreams call with AlixPartners team. |
| Fine, Kate | 12/11/24 | 0.4 | Attend daily workstreams call with Davis Polk team. |
| Giddens, Magali | 12/11/24 | 0.8 | Correspondence with K. Winiarski and Davis Polk team regarding LEDES file (0.2); review team case correspondence and related documents in connection with case status (0.5). |
| Goldberger, Jacob | 12/11/24 | 0.6 | Attend workstreams call with AlixPartners (0.3); attend Davis Polk team workstreams call (0.3). |
| Huang, Sijia (Scarlett) | 12/11/24 | 0.6 | Attend workstreams call with AlixPartners (0.3); attend workstreams call with Davis Polk team (0.3). |
| Piraino, Stephen D. | 12/11/24 | 1.0 | Attend Davis Polk workstreams call (0.5); attend workstreams call with AlixPartners (0.5). |
| Resnick, Brian M. | 12/11/24 | 0.8 | Attend call with AlixPartners and Davis Polk teams regarding various workstreams (0.5); attend Davis Polk team workstreams call (0.3). |
| Shpeen, Adam L. | 12/11/24 | 3.1 | Call with Board regarding status (0.6); calls with B. Resnick regarding status (0.4); call with AlixPartners regarding next steps (0.4); attend Davis Polk team workstreams call regarding same (0.4); emails regarding Nexus status (1.3). |
| Stern, Ethan | 12/11/24 | 1.2 | Update workstreams chart and case calendar (0.2); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 12/11/24 | 1.7 | Update workstreams chart and case calendar (0.3); attend workstreams call with AlixPartners (0.5); attend Davis Polk team workstreams call (0.5); reply to emails regarding sale closing updates (0.4). |
| Budis, Maria | 12/12/24 | 0.3 | Attend workstreams call with Davis Polk and AlixPartners. |
| Cahill, Vincent | 12/12/24 | 2.2 | Attend workstreams call with AlixPartners team (0.4); revisions to communications materials (1.8). |
| Carpenter, Cameron | 12/12/24 | 0.3 | Attend Davis Polk and AlixPartners teams workstreams call. |
| Giddens, Magali | 12/12/24 | 0.5 | Review team correspondence and calls with creditors. |
| Goldberger, Jacob | 12/12/24 | 1.2 | Calls with Guggenheim and Big Lots regarding sale status (0.9); attend workstreams call with AlixPartners (0.3). |
| Huang, Sijia (Scarlett) | 12/12/24 | 0.4 | Attend workstreams call with AlixPartners (0.3); correspondence with Davis Polk team regarding same (0.1). |
| Piraino, Stephen D. | 12/12/24 | 0.5 | Attend workstreams call with AlixPartners and Davis Polk team. |
| Resnick, Brian M. | 12/12/24 | 0.4 | Attend workstreams call with AlixPartners and Davis Polk team. |
| Shpeen, Adam L. | 12/12/24 | 3.2 | Update calls with management team regarding transaction status (2.0); call with Creditors Committee counsel regarding same (0.4); review letter to Nexus (0.3); emails regarding same (0.5). |
| Stern, Ethan | 12/12/24 | 1.1 | Join workstreams meeting with AlixPartners (0.5); review and revise worktreams chart (0.1); attend Davis Polk workstreams meeting (0.5). |
| Winiarski, Kevin L. | 12/12/24 | 1.1 | Review and revise workstreams chart and case calendar (0.1); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.5). |
| Giddens, Magali | 12/13/24 | 1.2 | Review team and other parties correspondence regarding case status and related documents (0.8); review court filings (0.4). |
| Goldberger, Jacob | 12/13/24 | 0.1 | Review case correspondence. |
| Piraino, Stephen D. | 12/13/24 | 0.5 | Call with E. Stern and K. Winiarski regarding workstreams. |
| Reyes, Destiny Iisha | 12/13/24 | 0.5 | Attend onboarding meeting with K. Fine and L. Luo. |
| Stern, Ethan | 12/13/24 | 1.9 | Calls with S. Piraino and K. Winiarski to discuss workstreams (0.5); attend to various workstreams and case administration (0.6); review and revise communications materials (0.4); emails S. Churchill and A. Shpeen regarding January omnibus hearing (0.4). |
| Winiarski, Kevin L. | 12/13/24 | 2.1 | Attend multiple calls with Davis Polk team and management regarding sale closing updates (1.0); calls with S. Piraino regarding same (0.3); attend workstreams call with E. Stern and S. Piraino (0.5); attend to various workstreams and case administration (0.3). |
| Goldberger, Jacob | 12/14/24 | 0.2 | Review case correspondence. |
| Shpeen, Adam L. | 12/15/24 | 3.7 | Attend update calls with management team (2.6); attend Davis Polk and AlixPartners workstream calls (1.1). |
| Budis, Maria | 12/16/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Cahill, Vincent | 12/16/24 | 1.1 | Attend AlixPartners workstreams call (0.4); case administration (0.7). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 12/16/24 | 0.6 | Attend AlixPartners workstreams call (0.3); attend Davis Polk team workstreams call (0.3). |
| Goldberger, Jacob | 12/16/24 | 0.7 | Attend AlixPartners workstreams call (0.4); attend Davis Polk team workstreams call (0.3). |
| Huang, Sijia (Scarlett) | 12/16/24 | 0.6 | Attend AlixPartners workstreams call (0.3); attend Davis Polk workstreams call (0.3). |
| Luo, Lara | 12/16/24 | 0.2 | Attend workstreams call with Davis Polk team. |
| Piraino, Stephen D. | 12/16/24 | 0.8 | Attend AlixPartners workstreams call (0.5); attend Davis Polk call (0.3). |
| Reyes, Destiny Iisha | 12/16/24 | 0.3 | Attend daily workstreams meeting. |
| Shpeen, Adam L. | 12/16/24 | 5.5 | Calls with case parties regarding status (2.2); emails and analysis regarding same (3.3). |
| Winiarski, Kevin L. | 12/16/24 | 1.5 | Update workstreams chart and case calendar (0.5); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.5). |
| Budis, Maria | 12/17/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Cahill, Vincent | 12/17/24 | 1.3 | Review case administration (0.8); attend Davis Polk team workstreams call (0.5). |
| Carpenter, Cameron | 12/17/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Giddens, Magali | 12/17/24 | 2.7 | Correspondence with D. Shirley requesting prebill in connection with DIP billing report time range (0.1); review same regarding time keepers hours and compare to previous prebills (0.4); correspondence with certain time keepers regarding potential estimates (0.2); calculations regarding same and add to prebill total (0.2); update previous estimates charts (0.2); correspondence with V. Cahill regarding same (0.2); review team correspondence and underlying documents (0.9); attend Davis Polk team workstreams meeting (0.5). |
| Goldberger, Jacob | 12/17/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Huang, Sijia (Scarlett) | 12/17/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Luo, Lara | 12/17/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Reyes, Destiny Iisha | 12/17/24 | 0.3 | Attend daily workstreams meeting with A. Shpeen, S. Piraino, L. Luo, K. Winiarski, J. Goldberger, K. Winiarski, M. Budis, and C. Carpenter. |
| Winiarski, Kevin L. | 12/17/24 | 1.5 | Review and revise workstreams chart and case calendar (0.5); attend Davis Polk team workstreams call (0.5); attend AlixPartners workstreams call (0.5). |
| Huang, Sijia (Scarlett) | 12/18/24 | 0.5 | Attend Davis Polk team workstreams call. |
| Reyes, Destiny Iisha | 12/18/24 | 0.4 | Attend daily workstreams meeting with Davis Polk team. |
| Winiarski, Kevin L. | 12/18/24 | 1.0 | Attend workstreams call with Davis Polk team (0.5); attend workstreams call with AlixPartners team (0.5). |
| Giddens, Magali | 12/19/24 | 0.3 | Review team correspondence (0.3). |
| Luo, Lara | 12/19/24 | 0.1 | Correspondence with Davis Polk team regarding matter status. |
| Weigel, Heather | 12/19/24 | 1.1 | Conference call with advisors regarding next steps and alternatives. |
| Budis, Maria | 12/20/24 | 0.8 | Attend AlixPartners workstreams call (0.3); attend Davis Polk workstreams call (0.5). |
| Cahill, Vincent | 12/20/24 | 0.7 | Attend Davis Polk workstreams call (0.4); correspondence with landlord counsel regarding store closing side letters (0.3). |
| Carpenter, Cameron | 12/20/24 | 1.1 | Attend Davis Polk team workstreams call (0.6); attend AlixPartners workstreams call (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 12/20/24 | 1.2 | Review team correspondence and underlying documents (0.6); organize notes regarding various calls (0.5); attention to missed creditor calls (0.1). |
| Goldberger, Jacob | 12/20/24 | 1.0 | Attend AlixPartners workstreams call (0.5); attend Davis Polk workstreams call (0.5). |
| Huang, Sijia (Scarlett) | 12/20/24 | 0.9 | Attend Davis Polk workstreams call (0.5); attend AlixPartners workstreams call (0.4). |
| Luo, Lara | 12/20/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Piraino, Stephen D. | 12/20/24 | 1.0 | Attend Davis Polk team workstreams call (0.5); attend AlixPartners team workstreams call (0.5). |
| Resnick, Brian M. | 12/20/24 | 1.4 | Attend call with Davis Polk team regarding workstreams (0.5); attend call with AlixPartners team regarding workstreams (0.4); call with Morris Nichols team regarding various workstreams (0.5). |
| Reyes, Destiny Iisha | 12/20/24 | 0.5 | Attend workstreams meeting with B. Resnick, A. Shpeen, S. Piraino, L. Luo, E. Stern, K. Winiarski, T. Sun, J. Goldberger, and V. Cahill. |
| Shpeen, Adam L. | 12/20/24 | 1.0 | Attend Davis Polk team workstreams (0.5); call with AlixPartners regarding same (0.5). |
| Winiarski, Kevin L. | 12/20/24 | 1.6 | Attend workstreams call with Davis Polk team (0.5); attend AlixPartners team workstreams call (0.5); attend Morris Nichols team workstreams call (0.6). |
| Budis, Maria | 12/23/24 | 0.5 | Attend AlixPartners workstreams call. |
| Carpenter, Cameron | 12/23/24 | 0.5 | Attend workstreams call with Davis Polk team and AlixPartners. |
| Fine, Kate | 12/23/24 | 0.3 | Emails with Davis Polk team regarding matter updates. |
| Giddens, Magali | 12/23/24 | 0.7 | Review team correspondence regarding various case workstreams. |
| Goldberger, Jacob | 12/23/24 | 0.5 | Attend AlixPartners workstreams call. |
| Huang, Sijia (Scarlett) | 12/23/24 | 0.5 | Attend AlixPartners workstreams meeting. |
| Piraino, Stephen D. | 12/23/24 | 1.5 | Call with E. Stern regarding workstreams (0.5); workstreams call with AlixPartners team (0.5); workstreams call with Davis Polk team (0.5). |
| Stern, Ethan | 12/23/24 | 2.2 | Review of case updates (0.5); call with S. Piraino regarding workstreams (0.5); attend AlixPartners workstreams call (0.5); correspondences with contract counterparts regarding claims (0.4); correspondences with J. Goldberger regarding same (0.3). |
| Fine, Kate | 12/24/24 | 0.3 | Emails with Davis Polk team regarding matter updates. |
| Giddens, Magali | 12/24/24 | 2.8 | Review and revise DIP billing report, including obtaining estimated time, calculating sum of invoice and estimates (0.6); correspondence with V. Cahill regarding same (0.1); review team correspondence and related documents (0.8); additional review of correspondence and documents (1.4). |
| Budis, Maria | 12/26/24 | 0.7 | Attend workstreams call with Davis Polk team and AlixPartners (0.5); attend Davis Polk team workstreams call (0.2). |
| Carpenter, Cameron | 12/26/24 | 2.3 | Attend AlixPartners workstreams call (0.5); attend Davis Polk team workstreams call (0.2); review and revise list of upcoming reply and objection deadlines (1.6). |
| Fine, Kate | 12/26/24 | 0.4 | Emails with Davis Polk team regarding matter updates (0.2); attend daily workstreams call with Davis Polk team (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 12/26/24 | 0.7 | Attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.2). |
| Huang, Sijia (Scarlett) | 12/26/24 | 0.7 | Attend AlixPartners workstreams call (0.5); attend Davis Polk workstreams meeting (0.2). |
| Luo, Lara | 12/26/24 | 0.2 | Attend daily workstreams meeting. |
| Piraino, Stephen D. | 12/26/24 | 1.0 | Workstreams call with AlixPartners (0.5); workstreams call with Davis Polk team (0.5). |
| Stern, Ethan | 12/26/24 | 1.0 | Call with AlixPartners team regarding workstreams (0.5); attend Davis Polk workstreams call (0.5). |
| Winiarski, Kevin L. | 12/26/24 | 1.4 | Attend workstreams call with AlixPartners team (0.5); attend workstreams call with Davis Polk team (0.5); attention to emails regarding hearing preparation and case status (0.4). |
| Budis, Maria | 12/27/24 | 0.3 | Attend Davis Polk team workstreams call. |
| Carpenter, Cameron | 12/27/24 | 2.1 | Review and revise list of docketed objections and reply deadlines (1.1); emails with Morris Nichols and Davis Polk team regarding local rules of response deadlines (0.6); attend workstreams call with Davis Polk team (0.4). |
| Fine, Kate | 12/27/24 | 0.5 | Emails with Davis Polk team regarding matter updates (0.2); attend daily workstreams call with Davis Polk team (0.3). |
| Goldberger, Jacob | 12/27/24 | 0.3 | Attend Davis Polk workstreams call. |
| Huang, Sijia (Scarlett) | 12/27/24 | 0.3 | Attend Davis Polk workstreams meeting. |
| Luo, Lara | 12/27/24 | 0.3 | Attend Davis Polk workstreams meeting. |
| Piraino, Stephen D. | 12/27/24 | 0.4 | Attend Davis Polk workstreams call. |
| Resnick, Brian M. | 12/27/24 | 0.5 | Call with Davis Polk team regarding various case workstreams. |
| Stern, Ethan | 12/27/24 | 0.4 | Join Davis Polk workstreams call. |
| Winiarski, Kevin L. | 12/27/24 | 0.8 | Attend Davis Polk team workstreams call (0.5); attention to various hearing preparation issues (0.3). |
| Cahill, Vincent | 12/31/24 | 0.6 | Analyze and review general case management matters. |
| Fine, Kate | 12/31/24 | 0.5 | Emails with Davis Polk team regarding matter updates. |
| Giddens, Magali | 12/31/24 | 3.3 | Work on debtor billing report, including obtaining estimated time, calculating sum of invoice and estimates (1.0); correspondence with V. Cahill regarding same (0.2); review and revise billing detail (2.1). |
| **Total BC10 General Case Administration** | | **184.4** | |
| **BC11 Hearing Preparation/Attendance** | | | |
| Cahill, Vincent | 12/16/24 | 3.1 | Draft reply to Creditors Committee motion to enforce DIP order or convert cases. |
| Cahill, Vincent | 12/17/24 | 4.8 | Draft reply to Creditors Committee motion to enforce the DIP order or convert cases (4.4); review and revise Westminster sale motion (0.4). |
| Goldberger, Jacob | 12/17/24 | 0.3 | Revise hearing agenda (0.1); review motion for leave to file late reply (0.1); review motion to seal (0.1). |
| Piraino, Stephen D. | 12/17/24 | 1.1 | Prepare for December omnibus hearing. |
| Winiarski, Kevin L. | 12/17/24 | 1.9 | Draft talking points for December 19 status conference (1.5); emails and calls with S. Piraino regarding same (0.4). |
| Cahill, Vincent | 12/18/24 | 3.3 | Review and revise reply to Creditors Committee motion to enforce DIP order or convert cases (2.9); revisions to December 19 hearing amended agenda (0.4). |
| Goldberger, Jacob | 12/18/24 | 1.0 | Draft, review, and revise talking points. |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 12/18/24 | 3.7 | Prepare for December 19 hearing. |
| Resnick, Brian M. | 12/18/24 | 0.5 | Review and revise status update for hearing. |
| Winiarski, Kevin L. | 12/18/24 | 2.5 | Review and revise draft talking points for B. Resnick (2.0); emails and calls with B. Resnick and S. Piraino regarding same (0.5). |
| Cahill, Vincent | 12/19/24 | 5.1 | Prepare for omnibus hearing (2.4); omnibus hearing attendance (2.7). |
| Carpenter, Cameron | 12/19/24 | 1.9 | Attend omnibus hearing virtually. |
| Giddens, Magali | 12/19/24 | 2.3 | Attend status conference virtually. |
| Goldberger, Jacob | 12/19/24 | 3.8 | Revise talking points (0.2); attend hearing (3.6). |
| Huang, Sijia (Scarlett) | 12/19/24 | 2.2 | Attend omnibus hearing (1.7); correspondence with audio visual team regarding hearing logistics (0.3); correspondence with Davis Polk team regarding same (0.2). |
| McClammy, James I. | 12/19/24 | 4.7 | Prepare for and participate in status conference. |
| Piraino, Stephen D. | 12/19/24 | 8.6 | Prepare for status conference (3.9); attend same (4.0); post-hearing conference with Davis Polk and Morris Nichols (0.7). |
| Resnick, Brian M. | 12/19/24 | 6.3 | Prepare for status conference (1.2); call with lender counsel regarding same (0.5); call with Creditors Committee counsel regarding same (0.3); meeting with Morris Nichols and Davis Polk teams regarding same (1.3); participate in hearing (2.7); review and revise notice of status conference (0.3). |
| Shpeen, Adam L. | 12/19/24 | 7.8 | Prepare for status conference (3.8); attend status conference (3.0); call among advisors following status conference regarding next steps (1.0). |
| Winiarski, Kevin L. | 12/19/24 | 12.1 | Draft and revise various post-status conference notices regarding store closing sales and upcoming December 30 status conference (1.0); conference with Morris Nichols and Davis Polk teams regarding same (0.3); prepare for status conference, including calls with Creditors Committee, DIP Lenders, and other parties (4.0); call with Gordon Brothers and others regarding hearing (1.0); review and revise B. Resnick talking points for same (2.5); attend same status conference (3.3). |
| Wolfe, Brian | 12/19/24 | 2.7 | Attend post-hearing call with Davis Polk team and co-advisors (1.0); preparation and review for same (1.7). |
| Piraino, Stephen D. | 12/27/24 | 5.2 | Prepare for sale hearing. |
| Winiarski, Kevin L. | 12/27/24 | 3.5 | Conduct research on and prepare talking points for expedited sale hearing (3.0); emails with S. Piraino regarding same (0.5). |
| Budis, Maria | 12/28/24 | 0.4 | Correspondence with C. Carpenter, S. Huang and Davis Polk team regarding hearing preparation. |
| Cahill, Vincent | 12/28/24 | 1.2 | Revisions to sale hearing talking points (1.2). |
| Carpenter, Cameron | 12/28/24 | 2.2 | Track motions to compel payment of stub rent and other administrative claims in preparation for sale hearing (1.0); revise talking points regarding conversion (1.2). |
| Goldberger, Jacob | 12/28/24 | 0.3 | Draft talking points for sale hearing. |
| Piraino, Stephen D. | 12/28/24 | 4.8 | Prepare for sale hearing. |
| Shpeen, Adam L. | 12/28/24 | 3.0 | Prepare for sale hearing. |
| Stern, Ethan | 12/28/24 | 1.5 | Call with S. Piraino regarding case updates and workstreams (0.5); call with K. Winiarski regarding same (0.4); correspondences with C. Carpenter regarding hearing preparation (0.6). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 12/28/24 | 4.5 | Draft and revise talking points for December 30 Gordon Brothers sale hearing (3.0); emails and calls with S. Piraino regarding same (1.5). |
| Cahill, Vincent | 12/29/24 | 3.8 | Review and revise sale hearing talking points (1.3); review and revise creditor comments to Gordon Brothers sale order (0.6); research concerning 363 sale approval standards as well as related issues (1.9). |
| Carpenter, Cameron | 12/29/24 | 2.7 | Revise talking points for sale hearing (2.3) call with E. Stern regarding same (0.1); emails with same and S. Piraino regarding same (0.3). |
| Goldberger, Jacob | 12/29/24 | 3.4 | Draft talking points for hearing (1.6); research regarding 365(d)(3) delayed payments (1.8). |
| McClammy, James I. | 12/29/24 | 3.4 | Prepare Davis Polk team for contested sale hearing. |
| Piraino, Stephen D. | 12/29/24 | 4.3 | Extensive preparation for contested sale hearing. |
| Resnick, Brian M. | 12/29/24 | 2.2 | Calls with Davis Polk team to prepare for hearing (1.2); emails with Davis Polk team regarding same (1.0). |
| Shpeen, Adam L. | 12/29/24 | 9.4 | Call with S. Fox regarding hearing issues (0.5); call with administrative creditor regarding sale transaction (0.4); conference call with administrative creditors regarding asset purchase agreement (0.7); calls with Davis Polk team regarding same and sale hearing issues (1.4); prepare for sale hearing (5.4); emails regarding agency agreement and sale order (1.0). |
| Stern, Ethan | 12/29/24 | 1.7 | Draft and review hearing talking points (1.2); correspondences with S. Piraino, C. Carpenter and J. Goldberger regarding same (0.5). |
| Winiarski, Kevin L. | 12/29/24 | 4.3 | Review and compile draft talking points for Gordon Brothers sale hearing (3.5); emails with A. Shpeen, S. Piraino, E. Stern, J. Goldberger, V. Cahill, and C. Carpenter regarding same (0.8). |
| Brock, Matthew R. | 12/30/24 | 4.5 | Attend sale hearing (2.0); call with J. McClammy regarding same (0.1); emails with J. McClammy and others regarding same (0.2); attend K. Percy deposition (2.0); emails with J. McClammy and others regarding same (0.2). |
| Budis, Maria | 12/30/24 | 0.4 | Attend continued Gordon Brothers sale hearing virtually. |
| Cahill, Vincent | 12/30/24 | 7.6 | Revise hearing talking points (0.6); attend Gordon Brothers sale hearing (3.8); attend Gordon Brothers sale deposition (3.2). |
| Carpenter, Cameron | 12/30/24 | 4.7 | attend sale hearing virtually (3.2); research question regarding conversion in connection with hearing (0.8); revise tracker of objections in connection with same (0.7). |
| Giddens, Magali | 12/30/24 | 3.1 | Attend continued Gordon Brothers sale hearing virtually. |
| Goldberger, Jacob | 12/30/24 | 4.8 | Review GOB hearing transcript regarding Gordon Brothers issues (0.4); attend hearing (4.4). |
| Huang, Sijia (Scarlett) | 12/30/24 | 1.5 | Attend status conference (1.0); correspondence with Davis Polk team regarding same (0.5). |
| McClammy, James I. | 12/30/24 | 13.4 | Prepare for and participate in sale hearing (8.4); prepare for and defend deposition (4.2); emails and coordination regarding deposition (0.8). |
| Piraino, Stephen D. | 12/30/24 | 8.9 | Prepare for hearing (2.5); attend hearing (5.9); post-hearing meeting with landlords (0.5). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | **Time Detail By Project** | |
| Resnick, Brian M. | 12/30/24 | 7.0 | Call with K. Percy and Davis Polk team to prepare for witness testimony (1.0); review and revise oral argument (0.4); emails with Davis Polk team and other parties in preparation for hearing (0.5); participate telephonically in hearing (3.8); calls with A. Shpeen regarding same (0.5); review research regarding various legal issues for hearing (0.8). |
| Shpeen, Adam L. | 12/30/24 | 14.9 | Prepare for and attend sale hearing (11.2); prepare for and attend K. Percy deposition (3.7). |
| Stern, Ethan | 12/30/24 | 12.3 | Attend hearing (5.5); correspondences with counterparties regarding sale order and related issues (2.3); meetings and correspondence with S. Piraino regarding same (1.0); attend K. Percy deposition (3.5). |
| Winiarski, Kevin L. | 12/30/24 | 7.4 | Attend preparatory call for Gordon Brothers sale hearing (0.5); attend hearing (4.0); attend calls during hearing break and post-hearing regarding sale order and other items (2.9). |
| Brock, Matthew R. | 12/31/24 | 1.5 | Attend sale hearing (1.0); emails with Davis Polk team regarding same (0.2); emails with Big Lots and others regarding AGS Matter (0.3). |
| Cahill, Vincent | 12/31/24 | 7.1 | Attend Gordon Brothers sale hearing. |
| Carpenter, Cameron | 12/31/24 | 4.5 | Attend continued Gordon Brothers sale hearing virtually. |
| Giddens, Magali | 12/31/24 | 4.8 | Attend continued Gordon Brothers sale hearing virtually. |
| Goldberger, Jacob | 12/31/24 | 7.4 | Attend continued Gordon Brothers sale hearing. |
| Huang, Sijia (Scarlett) | 12/31/24 | 6.1 | Attend continued sale hearing (5.9); correspondence with Davis Polk team regarding same (0.2). |
| McClammy, James I. | 12/31/24 | 10.5 | Prepare for and participate in continued sale hearing. |
| Piraino, Stephen D. | 12/31/24 | 10.4 | Prepare for hearing (1.4); attend hearing (9.0). |
| Resnick, Brian M. | 12/31/24 | 6.0 | Emails with Davis Polk team, Big Lots and co-advisors in preparation for hearing (0.8); participate telephonically in court hearing (4.8); emails with Davis Polk team regarding same (0.4). |
| Shpeen, Adam L. | 12/31/24 | 11.1 | Prepare for Big Lots hearing (3.1); attend Big Lots hearing (8.0). |
| Stern, Ethan | 12/31/24 | 10.0 | Attend hearing (6.5); correspondences with counterparties regarding sale order and related issues (2.5); meetings and correspondence with S. Piraino regarding same (1.0). |
| Sun, Tony | 12/31/24 | 1.5 | Attend continued Gordon Brothers sales hearing. |
| Winiarski, Kevin L. | 12/31/24 | 9.1 | Prepare for continued sale hearing, including preparation of talking points (1.0); attend hearing (7.0); attend multiple calls with Davis Polk team regarding hearing (1.1). |
| **Total BC11 Hearing Preparation/Attendance** | | **322.0** | |
| **BC12 Litigation** | | | |
| Brock, Matthew R. | 12/01/24 | 0.2 | Emails with Davis Polk team regarding closing issues. |
| Brock, Matthew R. | 12/02/24 | 3.0 | Emails with J. McClammy, Vorys, Big Lots, and others regarding automatic stay (1.6); review changes to letter regarding same (0.3); emails with C. Carpenter regarding motion to lift stay (0.2); emails with Kirkland & Ellis, J. McClammy, and J. Bi regarding claims assignment (0.9). |
| Carpenter, Cameron | 12/02/24 | 1.6 | Call with E. Stern regarding lift stay motion (0.2); emails with M. Brock and E. Stern regarding same (1.4). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 12/02/24 | 0.6 | Follow up regarding Gerson litigation and transfer of claims (0.4); review automatic stay letter regarding American Arbitration Association arbitration (0.2). |
| Stern, Ethan | 12/02/24 | 0.4 | Correspondence with C. Carpenter regarding lift stay motions. |
| Sun, Tony | 12/02/24 | 0.1 | Revise automatic stay letter to American Arbitration Association. |
| Brock, Matthew R. | 12/03/24 | 3.1 | Emails with J. McClammy, E. Stern, and C. Carpenter regarding motion to lift automatic stay (0.5); analyze issues regarding same (1.0); emails with Gerson Company regarding automatic stay (0.2); call with counsel regarding same (0.5); prepare for same (0.2); emails with J. McClammy and E. Stern regarding closing date (0.2); emails with Kirkland & Ellis regarding engagement letter (0.3); emails with Davis Polk team regarding closing issues (0.2). |
| Carpenter, Cameron | 12/03/24 | 0.2 | Correspondence with E. Stern regarding lift stay motions. |
| McClammy, James I. | 12/03/24 | 0.8 | Attention to automatic stay issues (0.5); attention to issues regarding Nexus asset purchase agreement (0.3). |
| Stern, Ethan | 12/03/24 | 1.3 | Attend call with Schulte Roth regarding pending litigation (0.5); correspondence with M. Brock regarding lift stay motions (0.5); correspondences with C. Carpenter regarding same (0.3). |
| Brock, Matthew R. | 12/04/24 | 2.5 | Emails with J. McClammy and E. Stern regarding motion to lift automatic stay (0.2); emails with Gerson regarding automatic stay (0.1); emails with J. McClammy, E. Stern, and others regarding automatic stay issues (2.0); emails with Creditors Committee regarding discovery requests (0.2). |
| Carpenter, Cameron | 12/04/24 | 2.4 | Call with E. Stern regarding lift stay motion (0.1); emails with Davis Polk team and Morris Nichols regarding same (2.3). |
| McClammy, James I. | 12/04/24 | 1.1 | Follow up with Davis Polk team regarding litigation matters (0.5); meetings regarding Nexus asset purchase agreement closing and next steps (0.6). |
| Stern, Ethan | 12/04/24 | 0.5 | Correspondence with S. Piraino and M. Brock regarding lift stay motions (0.3); correspondence with C. Carpenter regarding same (0.2). |
| Brock, Matthew R. | 12/05/24 | 3.6 | Call with Gerson Company regarding potential resolution (0.3); call with Creditors Committee regarding discovery requests (0.4); call with co-defendant regarding Scullon litigation (0.3); emails with S. Piraino regarding claims assignment (0.1); emails with J. McClammy, S. Piraino, E. Stern, C. Carpenter, Big Lots, and others regarding automatic stay (2.0); review motions to lift same (0.5). |
| Carpenter, Cameron | 12/05/24 | 2.9 | Calls with E. Stern regarding lift stay motions (0.9); conduct research regarding same (0.8); revise objection (0.8); correspondence with Davis Polk team regarding same (0.4). |
| Houston, Kamali | 12/05/24 | 0.7 | Coordinate drafting stipulation to resolve Scullon lift stay motion. |
| McClammy, James I. | 12/05/24 | 1.8 | Calls regarding pending litigation and automatic stay issues (0.8); teleconference regarding Nexus letter (0.5); call with Creditors Committee counsel regarding director and officer discovery and next steps (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 12/05/24 | 1.4 | Correspondences with S. Piraino and M. Brock regarding lift stay motions (0.9); correspondence with C. Carpenter regarding same (0.5). |
| Stroman, Samantha | 12/05/24 | 1.1 | Draft stipulation and proposed order (1.0); correspond with K. Houston regarding same (0.1). |
| Brock, Matthew R. | 12/06/24 | 5.1 | Call with Big Lots, J. McClammy, and others regarding automatic stay (0.5); call with opposing counsel regarding same (0.3); emails with J. McClammy, S. Piraino, E. Stern, C. Carpenter, and others regarding same (2.6); revise stipulation to lift same (0.5); emails with K. Houston and S. Stroman regarding same (0.4); emails with Kirkland & Ellis and others regarding claims assignment issues (0.4); emails with J. McClammy, Big Lots, and others regarding Gerson Company extension (0.2); review and analyze stipulation for same (0.2). |
| Houston, Kamali | 12/06/24 | 0.6 | Review draft automatic stay stipulation and proposed order |
| McClammy, James I. | 12/06/24 | 0.9 | Attend call with Big Lots and Davis Polk teams regarding Calitex motion (0.5); follow up regarding open litigation issues (0.4). |
| Stern, Ethan | 12/06/24 | 1.5 | Correspondences with S. Piraino and M. Brock regarding lift stay motions (0.5); correspondences with C. Carpenter regarding same (0.5); emails with R. Robins regarding same (0.5). |
| Stroman, Samantha | 12/06/24 | 0.6 | Revise draft stipulation (0.1); correspond with M. Brock and others regarding same (0.4); correspond with J. McClammy and others regarding same (0.1). |
| Carpenter, Cameron | 12/07/24 | 0.9 | Revise declaration in support of omnibus objection. |
| Brock, Matthew R. | 12/08/24 | 0.2 | Review emails from Davis Polk team regarding liquidation issues. |
| Brock, Matthew R. | 12/09/24 | 6.4 | Revise stipulation to lift automatic stay (0.4); emails with S. Stroman regarding same (0.2); revise motion in opposition to relief from stay (1.2); emails with J. Goldberger and others regarding administrative expense claim (0.1);  call with J. McClammy regarding litigation status (0.1); call with Big Lots regarding contracting issues (0.2); call with E. Stern regarding automatic stay (0.1); call with Vorys regarding same (0.2); call with J. McClammy regarding same (0.1); emails with Big Lots, J. McClammy, and others regarding same (1.4); review declaration regarding same (0.2); revise same (0.2); emails with J. McClammy, K. Houston, S. Stroman, and E. Stern regarding stipulations to lift same (0.6); emails with K. Houston and T. Sun regarding reply to lease rejection motion (0.2); draft outline for same (0.5); revise engagement letter (0.5); emails with J. McClammy regarding same (0.2). |
| Carpenter, Cameron | 12/09/24 | 1.3 | Revise declaration in support of omnibus objection (0.9); emails with E. Stern and M. Brock regarding same (0.4). |
| Houston, Kamali | 12/09/24 | 0.7 | Provide update regarding timing for Scullon draft life stay response prepare shell reply in response to landlord's opposition to lease termination. |
| McClammy, James I. | 12/09/24 | 0.6 | Calls regarding pending litigation, next steps |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 12/09/24 | 1.5 | Join call with J. McClammy, M. Brock and Vorys to discuss Bogle litigation (0.5); review and revise Caruso declaration in support of lift stay objection (0.5); correspondences with C. Carpenter regarding same (0.2); review Scullon stipulation (0.3). |
| Stroman, Samantha | 12/09/24 | 1.0 | Draft stipulation and proposed order (0.8); correspond with M. Brock regarding same (0.1); correspond with J. McClammy and M. Brock regarding same (0.1). |
| Brock, Matthew R. | 12/10/24 | 6.2 | Emails with Big Lots and others regarding automatic stay (0.5); emails with Morris Nichols and others regarding administrative expenses (0.4); call with Big Lots, J. McClammy, and others regarding automatic stay (0.5); emails with Big Lots, J. McClammy, E. Stern, and others regarding same (2.0); revise stipulations concerning same (0.3); revise opposition to motion to lift stay (0.7); revise declaration in opposition to motion to lift stay (0.2); emails with Big Lots and J. McClammy regarding settlement offer (0.3); revise engagement letter (0.3); emails with J. McClammy and Big Lots regarding same (0.2); emails with J. Goldberger, Morris Nichols, and others regarding administrative expense claim (0.6); research regarding same (0.2). |
| Carpenter, Cameron | 12/10/24 | 1.9 | Revise declaration in support of omnibus objection (0.6); call with E. Stern regarding same (0.1); emails with M. Brock and E. Stern regarding lift stay motions (0.7); call with Davis Polk team and Big Lots regarding same (0.5). |
| McClammy, James I. | 12/10/24 | 0.8 | Calls, follow up regarding lift stay motions |
| Stern, Ethan | 12/10/24 | 1.3 | Join call with Company, J. McClammy and M. Brock to discuss lift stay motions (0.5); review Scullon stipulation (0.1); emails with S. Piraino and M. Brock regarding same (0.4); emails with C. Donnelly regarding Bogle lift stay motion (0.3). |
| Sun, Tony | 12/10/24 | 0.8 | Draft response to objection to Big Lots' rejection/abandonment motion (0.7); correspondence with K. Houston regarding same (0.1). |
| Brock, Matthew R. | 12/11/24 | 5.2 | Revise motion to substitute (0.8); emails with J. McClammy and others regarding same (0.2); call with counsel to G. Bogle regarding motion to lift automatic stay (0.2); emails with J. McClammy, S. Stroman, and others regarding same (1.7); revise stipulation concerning same (0.3); call with Big Lots, Baker Hostetler, and J. McClammy regarding Gerson litigation (0.5); emails with Big Lots, Baker Hostetler, and J. McClammy regarding same (0.2); call with Kirkland & Ellis, J. McClammy, and others regarding derivative suit (0.5); call with J. McClammy and Big Lots regarding same (0.3); emails with J. McClammy, Kirkland & Ellis, and others regarding same (0.3); emails with J. Goldberger regarding lease rejection motion (0.2). |
| Carpenter, Cameron | 12/11/24 | 0.1 | Attend call with Davis Polk team and counsel to lift stay movant. |
| Houston, Kamali | 12/11/24 | 2.6 | Revise draft reply in response to landlord's objection to lease termination |
| McClammy, James I. | 12/11/24 | 1.8 | Calls regarding Corpus Christi Action (0.5); consideration of litigation issues regarding Nexus transaction (1.3) |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 12/11/24 | 0.5 | Call with Thompson Hine and Robbins Geller regarding litigation matter. |
| Stern, Ethan | 12/11/24 | 0.9 | Review and revise objection to motions to compel payment of administrative expense claims (0.4); emails with K. Winiarski regarding same (0.2); emails with M. Brock regarding Bogle motion (0.3). |
| Stroman, Samantha | 12/11/24 | 0.3 | Correspond with M. Brock and others regarding draft stipulation. |
| Sun, Tony | 12/11/24 | 0.4 | Call with J. Goldberger regarding landlord objection for clean-up costs (0.1); correspondence with K. Houston regarding same (0.1); revise objection to objection (0.2). |
| Brock, Matthew R. | 12/12/24 | 7.7 | Call with S. Piraino regarding DIP facility (0.2); emails with S. Piraino and others regarding same (0.5); review agreements for same (0.2); call with J. McClammy regarding insurance issues (0.1); emails with Big Lots concerning same (0.2); emails with J. McClammy, Big Lots, and others regarding pending Ohio state court matter (0.6); emails with J. McClammy and J. Goldberger regarding administrative claim (0.6); revise objection to administrative expense motion (1.8); emails with E. Stern and K. Winiarski regarding same (0.2); revise lease rejection reply brief (1.7): emails with J. McClammy, K. Houston, and T. Sun regarding same (0.3); emails with J. McClammy, E. Stern, Morris Nichols, and others regarding automatic stay (1.1); emails with Big Lots regarding declaration in support of same (0.2). |
| Resnick, Brian M. | 12/12/24 | 0.4 | Discuss various litigation strategies with Davis Polk team (0.3); emails regarding same (0.1). |
| Stern, Ethan | 12/12/24 | 0.4 | Review and revise lift stay objection. |
| Sun, Tony | 12/12/24 | 0.4 | Revise debtors' reply to objection. |
| Brock, Matthew R. | 12/13/24 | 8.8 | Call with J. McClammy, B. Resnick, S. Piraino, and others regarding DIP milestone (0.8); emails with G. Lee, K. Houston, S. Stroman, T. Sun, and others regarding same (0.6); draft brief concerning same (2.7); research regarding same (1.6); call with J. Caruso regarding automatic stay (0.2); emails with J. McClammy, S. Piraino, E. Stern, and others regarding same (0.5); emails with Morris Nichols regarding testimony regarding same (0.2); revise declaration concerning same (0.2); emails with J. McClammy regarding insurance issues (0.1); emails with J. McClammy and Big Lots regarding pending Ohio state court matter (0.6); call with Thompson Hine regarding same (0.2); review letter from PNC Bank regarding reserve (0.4); call with J. McClammy regarding same (0.2); emails with S. Piraino and others regarding same (0.5). |
| Carpenter, Cameron | 12/13/24 | 0.5 | Review transcripts in connection with draft motion. |
| McClammy, James I. | 12/13/24 | 1.3 | Review of DIP Lender issues with respect to Nexus transaction (1.3); |
| Resnick, Brian M. | 12/13/24 | 0.7 | Call with Davis Polk team regarding potential litigation regarding DIP default (0.3); emails with Davis Polk team regarding same (0.4). |
| Stern, Ethan | 12/13/24 | 0.8 | Review and revise lift stay objection and send same to S. Piraino (0.3); correspondences with K. Winiarski regarding same (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 12/14/24 | 0.6 | Emails with T. Sun regarding sale closing (0.3); research regarding same (0.3). |
| Carpenter, Cameron | 12/14/24 | 0.4 | Review transcripts in connection with draft motion. |
| Sun, Tony | 12/14/24 | 0.5 | Legal research for M. Brock regarding DIP milestones (0.4); correspondence with M. Brock regarding same (0.1). |
| Brock, Matthew R. | 12/15/24 | 2.0 | Revise motion to assume statement of work (1.0); emails with J. McClammy, K. Winiarski, and others regarding same (1.0). |
| Brock, Matthew R. | 12/16/24 | 8.5 | Emails with J. McClammy, R. Raman, and others regarding automatic stay (0.2); emails with Big Lots, J. McClammy, Morris Nichols, and others regarding motions to lift automatic stay (1.5); emails with J. McClammy regarding insurance coverage (0.2); call with J. Caruso regarding same (0.1); emails with K. Houston and S. Stroman regarding fact declaration (0.3); review same (0.2); call with Big Lots, Thompson Hine, and others regarding motion to substitute (0.5); emails with Big Lots, Thompson Hine, and others regarding same (0.8); review same (0.4); revise declaration in support of same (0.3); revise engagement letter for AGS matter (0.3); emails with J. McClammy and others regarding same (0.3); emails with J. Goldberger regarding objection to lease sale (0.4); emails with J. Goldberger, T. Sun, and others regarding lease rejection motion (0.4); review and analyze same (0.5); review legal research for same (0.4); emails with K. Winiarski and others regarding motion to assume statement of work (0.4); emails with J. McClammy and Vorys regarding court update (0.2); draft insurance notice (0.8); emails with J. McClammy regarding same (0.1); call with J. McClammy and S. Piraino regarding outstanding issues (0.2). |
| Carpenter, Cameron | 12/16/24 | 0.8 | Emails with Davis Polk team and Morris Nichols regarding various lift stay motions. |
| Houston, Kamali | 12/16/24 | 0.8 | Review draft declaration in support of motion to force liquidation (0.6); check in with M. Brock and T. Sun regarding draft reply in response to landlord objection (0.2). |
| McClammy, James I. | 12/16/24 | 0.7 | Preservation of litigation claims (0.5); calls with Davis Polk team regarding same (0.2). |
| Stroman, Samantha | 12/16/24 | 1.3 | Draft declaration (0.8); correspond with M. Brock and others regarding same (0.2); correspond with K. Houston and others regarding same (0.3). |
| Sun, Tony | 12/16/24 | 0.9 | Conduct legal research regarding lease assignments for M. Brock. |
| Winiarski, Kevin L. | 12/16/24 | 1.6 | Review Creditors Committee filings regarding motion to compel (1.0); emails with Davis Polk team regarding same (0.6). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Brock, Matthew R. | 12/17/24 | 7.5 | Calls with S. Stroman regarding opposition brief (0.3); call with S. Piraino regarding same (0.1); emails with J. McClammy, S. Piraino, V. Cahill, S. Stroman, and others regarding same (1.2); revise same (1.0); legal research regarding same (1.0); emails with J. McClammy and others regarding omnibus hearing (0.4); emails with Morris Nichols regarding pro hac vice application (0.4); emails with J. McClammy, S. Piraino, E. Stern, and others regarding lift stay motions (0.7); emails with Big Lots, J. McClammy, and others regarding AGS matter (0.5); emails with S. Piraino, S. Stroman, and others regarding Creditors Committee motion to compel (0.5); emails with Vorys regarding case status (0.1); revise opposition to Creditors Committee motion to compel (0.7); emails with S. Piraino, S. Stroman, and others regarding same (0.3); emails with J. Goldberger regarding witness testimony (0.1); emails with Davis Polk team regarding asset sale (0.2). |
| Houston, Kamali | 12/17/24 | 0.1 | Check in with S. Stroman regarding outstanding workstreams and draft declarations (0.1) |
| Stroman, Samantha | 12/17/24 | 4.3 | Correspond with M. Brock and others regarding research on re-litigation of issues (0.1); research and summarize findings regarding same (2.6); call with M. Brock regarding same (0.1); correspond with K. Houston and others regarding draft declaration (0.1); draft part of response to motion to compel payment (1.2); correspond with M. Brock and others regarding same (0.1); call with M. Brock regarding same (0.1). |
| Winiarski, Kevin L. | 12/17/24 | 3.7 | Review and revise draft objection to Creditors Committee motion to compel (3.0); emails with A. Shpeen, V. Cahill, and S. Piraino regarding same (0.7). |
| Brock, Matthew R. | 12/18/24 | 2.4 | Emails with J. McClammy regarding insurance notice (0.1); emails with same regarding hearing (0.1); review emails from V. Cahill regarding Creditors Committee motion to compel (0.1); emails with Davis Polk team regarding asset purchase agreement (0.1); call with S. Piraino regarding omnibus hearing (0.1); emails with J. McClammy and others regarding same (0.6); revise insurance notice (0.2); emails with Big Lots, Baker Hostetler, and others regarding same (0.8); emails with J. McClammy and others regarding motion to lift automatic stay (0.3). |
| Houston, Kamali | 12/18/24 | 0.1 | Check in with M. Brock regarding outstanding workstreams. |
| Shpeen, Adam L. | 12/18/24 | 0.7 | Review and revise response to Creditors Committee motion to compel. |
| Stroman, Samantha | 12/18/24 | 0.3 | Review draft response to motion to compel payment (0.2); correspond with M. Brock regarding same (0.1). |
| Winiarski, Kevin L. | 12/18/24 | 2.0 | Review and revise draft objection to Creditors Committee motion to compel (0.7); emails with V. Cahill and S. Piraino regarding same (0.3); review various filings (0.5); emails with various vendors and other case parties regarding adjournment of motions (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 12/19/24 | 4.2 | Attend status conference (2.0); call with movant regarding motion to lift automatic stay (0.2); emails with J. McClammy, Big Lots, and others regarding same (0.6); research regarding same (0.5); emails with Davis Polk team regarding sale issues (0.9). |
| Cahill, Vincent | 12/19/24 | 0.8 | Call with debtor advisors regarding post-hearing case strategy. |
| Brock, Matthew R. | 12/20/24 | 1.3 | Call with S. Piraino regarding motion to convert (0.2); research regarding same (0.4); emails with J. McClammy and others regarding same (0.2); call with S. Stroman regarding next steps (0.2); call with Berkshire Specialty regarding insurance issues (0.2); call with J. McClammy regarding same (0.1). |
| Stroman, Samantha | 12/20/24 | 0.2 | Call with M. Brock regarding matter status and next steps. |
| Brock, Matthew R. | 12/21/24 | 2.3 | Call with S. Piraino regarding motion to convert (0.1); draft opposition to same (2.0); emails with J. McClammy, AlixPartners, and S. Piraino regarding same (0.2). |
| Brock, Matthew R. | 12/22/24 | 1.4 | Revise opposition to motion to convert to chapter 7 (1.3); emails with AlixPartners regarding same (0.1). |
| Brock, Matthew R. | 12/23/24 | 6.5 | Emails with A. Shpeen, J. McClammy, T. Sun, and others regarding credit cards (0.6); revise letter regarding same (0.4); analyze contracts regarding same (0.4); call with AlixPartners and J. McClammy regarding motion to convert (0.3); revise same (3.9); emails with Big Lots and Berkshire Hathaway regarding insurance issues (0.6); emails with J. McClammy and others regarding stipulation to lift automatic stay (0.3). |
| McClammy, James I. | 12/23/24 | 3.1 | Call with Davis Polk team and AlixPartners regarding response to Ch. 7 conversion motion (0.8); review, strategy regarding filed, potential conversion motions (2.3). |
| Sun, Tony | 12/23/24 | 1.4 | Draft automatic stay letter to U.S. Bank regarding credit card program. |
| Brock, Matthew R. | 12/24/24 | 2.5 | Revise opposition to motion to convert (2.0); emails with J. McClammy regarding same (0.1); emails with same, T. Sun, and others regarding credit cards (0.4). |
| Sun, Tony | 12/24/24 | 0.1 | Correspondence with M. Brock regarding automatic stay letter to U.S. Bank. |
| Brock, Matthew R. | 12/26/24 | 2.9 | Revise objection to conversion motion (0.9); emails with J. McClammy and S. Piraino regarding same (0.4); call regarding asset purchase agreement (1.3); emails with J. McClammy, Big Lots and others regarding engagement letter (0.3). |
| Brock, Matthew R. | 12/27/24 | 2.7 | Emails with T. Sun regarding fact declaration (0.3); revise same (0.9); emails with J. McClammy, AlixPartners, and others regarding claims assignment (0.9); emails with J. McClammy, others regarding Gerson matter (0.4); emails with AlixPartners regarding fact testimony (0.2). |
| Stern, Ethan | 12/27/24 | 0.5 | Emails with counterparties regarding objections (0.3); emails with S. Churchill regarding same (0.2). |
| Sun, Tony | 12/27/24 | 2.1 | Draft R. Robins declaration in support of Debtors' objection to chapter 7 conversion (2.0); correspondence with M. Brock regarding same (0.1). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 12/28/24 | 4.6 | Meet and confer regarding discovery requests (0.5); call with J. McClammy regarding same (0.2); draft response to interrogatories (1.0); emails with J. McClammy and others regarding same (0.4); call with J. McClammy and R. Robins regarding deposition (0.2); call with J. McClammy, H. Weigel, and others regarding same (0.4); emails with J. McClammy and others regarding document production (0.6); quality check same (0.5); emails with T. Sun regarding hearing preparation (0.2); revise interrogatory responses (0.3); emails with Davis Polk team and Big Lots regarding same (0.3). |
| Resnick, Brian M. | 12/28/24 | 1.0 | Review interrogatory responses (0.2); emails with Davis Polk team regarding same (0.2); calls with same regarding potential litigation with Creditors Committee and U.S. Trustee regarding same (0.6). |
| Sun, Tony | 12/28/24 | 0.5 | Correspondence with M. Brock regarding December 30 hearing (0.1); prepare materials for J. McClammy regarding same (0.4). |
| Weigel, Heather | 12/28/24 | 0.8 | Retrieve emails related to Gordon Brothers asset purchase agreement per request from Davis Polk Litigation team (0.3); review interrogatories (0.2); review draft responses to interrogatories (0.3). |
| Brock, Matthew R. | 12/29/24 | 3.7 | Call with Gordon Brothers regarding discovery issues (0.5); call with Big Lots regarding deposition (0.6); attend same (1.1); emails with A. Shpeen, J. McClammy regarding sales motion (0.5); revise interrogatory responses (0.5); emails with Big Lots and others regarding same (0.5). |
| McClammy, James I. | 12/29/24 | 2.3 | Prepare for and defend R. Robbins deposition. |
| Resnick, Brian M. | 12/29/24 | 1.0 | Review R. Robins deposition transcript (0.3); emails with Davis Polk team regarding various litigation issues related to Gordon Brothers sale (0.7). |
| Piraino, Stephen D. | 12/30/24 | 3.3 | Attend deposition of K. Percy telephonically. |
| Resnick, Brian M. | 12/30/24 | 3.7 | Participate telephonically in K. Percy deposition (3.1); follow-up discussion with K. Percy and Davis Polk team (0.6). |
| Winiarski, Kevin L. | 12/30/24 | 3.8 | Coordinate logistics for K. Percy deposition (1.0); attend same (2.8). |
| Carpenter, Cameron | 12/31/24 | 2.2 | Review and summarize objections to 365(d)(4) motion (1.8); revise tracker of motions and objections (0.4). |
| **Total BC12 Litigation** | | **192.5** | |
| | | | |
| **BC13 Plan; Disclosure Statement; Confirmation** | | | |
| Cahill, Vincent | 12/01/24 | 2.3 | Review and revise Plan of liquidation. |
| Fine, Kate | 12/01/24 | 0.2 | Emails with Davis Polk team regarding draft Disclosure Statement. |
| Budis, Maria | 12/02/24 | 3.6 | Revise draft Combined Disclosure Statement and Plan (3.3); correspondence with L. Luo and K. Fine regarding same (0.3). |
| Cahill, Vincent | 12/02/24 | 4.1 | Review and revise Combined Disclosure Statement and Plan. |
| Fine, Kate | 12/02/24 | 1.3 | Emails with Davis Polk team regarding Disclosure Statement (0.9); review and revise same (0.3); email with Morris Nichols regarding hearing (0.1). |
| Luo, Lara | 12/02/24 | 2.8 | Review and revise Disclosure Statement motion. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Budis, Maria | 12/03/24 | 2.5 | Revise Combined Disclosure Statement and Plan (1.9); email correspondence with Davis Polk team regarding same (0.3); call with K. Fine regarding same (0.3). |
| Cahill, Vincent | 12/03/24 | 4.3 | Draft Combined Disclosure Statement and Plan (3.7); revise Disclosure Statement (0.6). |
| Carpenter, Cameron | 12/03/24 | 0.8 | Revise lease sale description for Disclosure Statement (0.5); correspondence with J. Goldberger regarding same (0.3). |
| Fine, Kate | 12/03/24 | 5.6 | Review and revise combined Disclosure Statement (4.8); emails with Davis Polk team regarding same (0.5); meeting with M. Budis regarding same (0.3). |
| Goldberger, Jacob | 12/03/24 | 0.6 | Draft Disclosure Statement provisions around lease sales (0.4); correspondence with C. Carpenter and M. Budis regarding same (0.2). |
| Luo, Lara | 12/03/24 | 2.6 | Review precedent Disclosure Statement motions (1.8); correspond with Davis Polk team regarding comments to Disclosure Statement (0.8). |
| Stern, Ethan | 12/03/24 | 0.8 | Review Disclosure Statement (0.6); correspondences with K. Winiarski regarding same (0.2). |
| Budis, Maria | 12/04/24 | 2.4 | Call with K. Fine regarding L. Luo's comments on Disclosure Statement (0.2); review and revise same (1.8); email Disclosure Statement precedent to S. Piraino (0.4). |
| Cahill, Vincent | 12/04/24 | 1.6 | Review and revise Combined Disclosure Statement and Plan. |
| Fine, Kate | 12/04/24 | 3.7 | Review and revise Disclosure Statement (3.2); emails with Davis Polk team regarding same (0.5). |
| Luo, Lara | 12/04/24 | 3.6 | Review and revise Disclosure Statement (1.5); review and revise Disclosure Statement motion (2.1). |
| Budis, Maria | 12/05/24 | 0.2 | Review L. Luo's comments on Disclosure Statement Motion. |
| Cahill, Vincent | 12/05/24 | 2.4 | Revise plan of liquidation (2.1); correspondence with S. Piraino regarding same (0.3). |
| Fine, Kate | 12/05/24 | 0.3 | Emails with Davis Polk team regarding important updates regarding Disclosure Statement. |
| Luo, Lara | 12/05/24 | 0.3 | Review and revise Disclosure Statement motion. |
| Budis, Maria | 12/06/24 | 5.0 | Review and revise Disclosure Statement motion. |
| Budis, Maria | 12/07/24 | 1.6 | Review and revise Disclosure Statement motion. |
| Budis, Maria | 12/09/24 | 0.3 | Review L. Luo's Disclosure Statement comments. |
| Luo, Lara | 12/09/24 | 1.5 | Revise Disclosure Statement motion. |
| Peters, Caroline | 12/09/24 | 0.8 | Correspondence with T. Matlock regarding breakdown of workstreams (0.2); call with G. Amir regarding real estate forms (0.1); correspondence with tax, real estate teams regarding real estate forms (0.5). |
| Budis, Maria | 12/10/24 | 2.0 | Review and revise solicitation motion per L. Luo's comments. |
| Fine, Kate | 12/12/24 | 0.3 | Emails with Davis Polk team regarding coverage and next steps on Disclosure Statement. |
| Luo, Lara | 12/12/24 | 0.1 | Correspond with Davis Polk team regarding status of Disclosure Statement motion. |
| Luo, Lara | 12/13/24 | 0.2 | Conference with D. Reyes and K. Fine regarding Disclosure Statement and Disclosure Statement motion. |
| Peters, Caroline | 12/13/24 | 0.5 | Correspondence with tax team regarding coverage |

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Peters, Caroline | 12/14/24 | 0.8 | Correspondence with K. Nelson and Davis Polk team regarding outstanding workstreams |
| Fine, Kate | 12/23/24 | 0.2 | Emails with Davis Polk team regarding Disclosure Statement workstream. |
| **Total BC13 Plan; Disclosure Statement; Confirmation** | | **59.3** | |
| **BC14 Regulatory; Antitrust; Tax; IP** | | | |
| Collier, Charles | 12/02/24 | 3.2 | Review sale closing structure for tax considerations. |
| Collier, Charles | 12/03/24 | 0.7 | Review sale closing structure for tax considerations. |
| Matlock, Tracy L. | 12/05/24 | 0.2 | Email with Davis Polk team regarding transition services agreement. |
| Mazero, Gabrielle | 12/05/24 | 1.6 | Revise transition services agreement (1.3); discuss with J. Bi, L. Forrester and P. Shah related to same (0.3). |
| Collier, Charles | 12/06/24 | 1.7 | Review sale closing structure for tax considerations. |
| Matlock, Tracy L. | 12/06/24 | 0.5 | Review transition services agreement and email regarding same. |
| Marks, Mary K. | 12/17/24 | 0.4 | Update HSR analysis for Gordon Brothers as agent. |
| Collier, Charles | 12/18/24 | 3.1 | Review asset purchase agreement for tax considerations. |
| Forrester, Lachlan J. | 12/18/24 | 0.6 | Review asset purchase agreement for IP-related language. |
| Marks, Mary K. | 12/18/24 | 0.6 | Research regarding HSR exemption for agent who does not take possession |
| Matlock, Tracy L. | 12/18/24 | 1.5 | Review asset purchase agreement and related email. |
| Mazero, Gabrielle | 12/18/24 | 0.4 | Review and revise revisions to merger agreement. |
| Nelson, Kelsey | 12/18/24 | 2.6 | Tax review of asset purchase agreement and agency agreement. |
| Collier, Charles | 12/20/24 | 2.8 | Review agency agreement regarding tax considerations. |
| Forrester, Lachlan J. | 12/20/24 | 0.8 | Review agency agreement for IP-related language. |
| Goodman, Corey M. | 12/20/24 | 0.8 | Review of agency agreement regarding new deal. |
| Matlock, Tracy L. | 12/20/24 | 2.9 | Review agency agreement (2.6); email regarding same and asset purchase agreement (0.3). |
| Mazero, Gabrielle | 12/20/24 | 2.9 | Review agency agreement and asset purchase agreement to revise agency agreement. |
| Nelson, Kelsey | 12/20/24 | 1.1 | Review agency agreement for tax related considerations. |
| Marks, Mary K. | 12/21/24 | 0.6 | Emails with S. Fox regarding Hart-Scott-Rodino analysis. |
| Collier, Charles | 12/22/24 | 1.2 | Review and revise asset purchase agreement for tax considerations. |
| Peters, Caroline | 12/22/24 | 0.2 | Correspondence with Davis Polk tax team regarding outstanding workstreams. |
| Collier, Charles | 12/23/24 | 1.3 | Review asset purchase agreement for tax considerations. |
| Mazero, Gabrielle | 12/23/24 | 0.2 | Review agency agreement and asset purchase agreement. |
| Peters, Caroline | 12/23/24 | 1.0 | Attention to asset purchase agreement issues, including correspondence with Davis Polk team regarding same. |
| Collier, Charles | 12/24/24 | 3.0 | Review asset purchase agreement for tax considerations. |
| Marks, Mary K. | 12/24/24 | 0.7 | Follow-up regarding value and type of assets to be acquired |
| Peters, Caroline | 12/24/24 | 1.8 | Review and revise asset purchase agreement for tax comments. |
| Collier, Charles | 12/26/24 | 1.3 | Review asset purchase agreement for tax considerations. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Marks, Mary K. | 12/26/24 | 0.4 | Draft language regarding Hart-Scott-Rodino exemption for agreement. |
| Peters, Caroline | 12/26/24 | 1.8 | Attention to asset purchase agreement issues, including correspondence with Davis Polk, Big Lots, and AlixPartners teams regarding same. |
| Collier, Charles | 12/27/24 | 1.6 | Review asset purchase agreement for tax considerations. |
| Matlock, Tracy L. | 12/27/24 | 0.2 | Email with Davis Polk team regarding asset purchase agreement. |
| Peters, Caroline | 12/27/24 | 3.2 | Attention to asset purchase agreement issues, including correspondence with Davis Polk team regarding same. |
| Collier, Charles | 12/29/24 | 1.7 | Review asset purchase agreement for tax considerations. |
| Peters, Caroline | 12/29/24 | 2.0 | Edit asset purchase agreement for tax considerations (1.7); correspondence with Davis Polk team regarding same (0.3). |
| Peters, Caroline | 12/30/24 | 0.1 | Correspondence with Davis Polk team regarding outstanding tax workstreams. |
| Collier, Charles | 12/31/24 | 0.3 | Review asset purchase agreement for tax considerations. |
| **Total BC14 Regulatory; Antitrust; Tax; IP** | | **51.0** | |
| | | | |
| **BC15 Reporting** | | | |
| Resnick, Brian M. | 12/02/24 | 0.4 | Emails with R. Robins and Davis Polk team regarding SEC filings and monthly operating reports. |
| **Total BC15 Reporting** | | **0.4** | |
| | | | |
| **BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | |
| Giddens, Magali | 12/01/24 | 2.3 | Review and revise November billing detail. |
| Budis, Maria | 12/02/24 | 0.3 | Correspondence with K. Winiarski regarding Fee Statement (0.2); correspondence with incorporation team regarding invoice revisions (0.1). |
| Carpenter, Cameron | 12/02/24 | 1.4 | Correspondence with Davis Polk team regarding October invoice (0.7); review and revise same (0.7). |
| Giddens, Magali | 12/02/24 | 4.0 | Review and revise November billing detail (2.7); correspondence with C. Carpenter regarding revising certain October billing detail (0.1); revise same (0.3); review team correspondence and related documents (0.9). |
| Resnick, Brian M. | 12/02/24 | 0.2 | Review monthly fee statement (0.1); emails with Davis Polk team regarding same (0.1). |
| Winiarski, Kevin L. | 12/02/24 | 2.2 | Review and revise October fee statement (1.8); emails with C. Carpenter, S. Huang, and M. Budis regarding same (0.4). |
| Carpenter, Cameron | 12/03/24 | 0.1 | Correspondence with K. Winiarski, S. Huang and M. Budis regarding October invoice. |
| Huang, Sijia (Scarlett) | 12/03/24 | 1.5 | Review October billing detail for privilege and confidentiality. |
| Resnick, Brian M. | 12/03/24 | 0.4 | Review October fee application (0.3); emails with Davis Polk team regarding same (0.1). |
| Winiarski, Kevin L. | 12/03/24 | 2.7 | Review and revise October fee statement (2.1); emails with Davis Polk team regarding same (0.3); prepare same for filing (0.3). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Budis, Maria | 12/04/24 | 1.0 | Review and revise October fee statement. |
| Carpenter, Cameron | 12/04/24 | 0.2 | Emails with Davis Polk team regarding fee statement. |
| Huang, Sijia (Scarlett) | 12/04/24 | 3.0 | Review October billing detail for privilege and confidentiality (1.0); extensive correspondence with Davis Polk regarding same (1.5); correspondence with Morris Nichols regarding same (0.5). |
| Resnick, Brian M. | 12/04/24 | 0.4 | Review and revise fee statement (0.3); emails with Davis Polk team regarding same (0.1). |
| Winiarski, Kevin L. | 12/04/24 | 1.0 | Review and finalize October fee statement (0.7); emails with A. Shpeen and S. Huang regarding same (0.3). |
| Budis, Maria | 12/05/24 | 0.2 | Call with M. Giddens regarding billing issues. |
| Huang, Sijia (Scarlett) | 12/05/24 | 2.5 | Review part of November billing detail for privilege and confidentiality (2.0); correspondence with Davis Polk team regarding same (0.5). |
| Winiarski, Kevin L. | 12/05/24 | 3.5 | Review and revise November invoices for privilege and confidentiality (3.0); emails with C. Carpenter, S. Huang, and M. Budis regarding November fee statement (0.4); call with M. Giddens regarding same (0.1). |
| Giddens, Magali | 12/06/24 | 5.1 | Review and revise November billing detail (3.8); correspondence regarding same (0.2); review team correspondence regarding case status (0.6); calls with creditors (0.5). |
| Huang, Sijia (Scarlett) | 12/06/24 | 0.3 | Correspondence with Davis Polk team regarding schedule of review of billing detail. |
| Resnick, Brian M. | 12/06/24 | 0.3 | Emails with S. Piraino regarding retention declaration (0.1); call with S. Piraino regarding same (0.2). |
| Budis, Maria | 12/07/24 | 0.5 | Review and revise November fee statement. |
| Carpenter, Cameron | 12/08/24 | 3.4 | Review November invoice for privilege and confidentiality. |
| Budis, Maria | 12/09/24 | 5.9 | Review and revise November invoice (5.6); correspondence with Davis Polk team regarding same (0.3). |
| Carpenter, Cameron | 12/09/24 | 0.4 | Correspondence with S. Huang and M. Budis regarding November invoice. |
| Budis, Maria | 12/10/24 | 2.3 | Review and revise November invoice (1.9); correspondence regarding same (0.4). |
| Carpenter, Cameron | 12/10/24 | 2.7 | Review November invoice for privilege and confidentiality. |
| Huang, Sijia (Scarlett) | 12/10/24 | 1.4 | Review November invoice for privilege and confidentiality (1.1); correspondence with Davis Polk team regarding same (0.3). |
| Winiarski, Kevin L. | 12/10/24 | 0.7 | Review and revise November invoice for privilege and confidentiality. |
| Budis, Maria | 12/11/24 | 0.5 | Review and revise November invoice (0.3); correspondence regarding same (0.2) |
| Carpenter, Cameron | 12/11/24 | 0.4 | Review November invoice for confidentiality and privilege. |
| Huang, Sijia (Scarlett) | 12/11/24 | 0.7 | Review November invoice for privilege and confidentiality. |
| Winiarski, Kevin L. | 12/11/24 | 2.3 | Review and revise November invoice for privilege and confidentiality. |
| Carpenter, Cameron | 12/12/24 | 0.3 | Email with Davis Polk team regarding fee statement. |
| Resnick, Brian M. | 12/12/24 | 0.4 | Review Davis Polk November fee statement. |
| Huang, Sijia (Scarlett) | 12/13/24 | 0.5 | Correspondence with Davis Polk team regarding invoice. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 12/13/24 | 0.8 | Review and revise November fee statement to incorporate A. Shpeen comments. |
| Huang, Sijia (Scarlett) | 12/16/24 | 0.5 | Finalize November invoice (0.3); correspondence with Davis Polk team regarding same (0.2). |
| Resnick, Brian M. | 12/16/24 | 0.3 | Review and revise November fee statement. |
| Winiarski, Kevin L. | 12/16/24 | 1.0 | Review and finalize November fee statement to incorporate final comments from A. Shpeen. |
| Giddens, Magali | 12/18/24 | 0.9 | Review and revise November billing detail. |
| Giddens, Magali | 12/22/24 | 1.6 | Review and revise December billing detail. |
| Giddens, Magali | 12/23/24 | 2.0 | Review and revise December billing detail (1.8); correspondence and call with D. Shirley regarding date range of one prebill (0.2). |
| Giddens, Magali | 12/24/24 | 2.7 | Review and revise billing detail. |
| Budis, Maria | 12/26/24 | 1.6 | Correspondence with Davis Polk team regarding December invoice (0.1); review and revise same (1.5). |
| Giddens, Magali | 12/26/24 | 4.9 | Review and revise December billing detail. |
| Huang, Sijia (Scarlett) | 12/26/24 | 1.8 | Review December billing detail for privilege and confidentiality (1.5); correspondence with Davis Polk team regarding same (0.3). |
| Budis, Maria | 12/27/24 | 2.7 | Correspondence with Davis Polk team regarding December invoice (0.1); review and revise same (2.6). |
| Giddens, Magali | 12/28/24 | 3.6 | Review and revise December billing detail. |
| Budis, Maria | 12/30/24 | 3.4 | Correspondence with Davis Polk team regarding December invoice (0.1); review and revise same (0.7); revise December fee statement (2.5); correspondence regarding same (0.1). |
| Giddens, Magali | 12/30/24 | 2.3 | Review and revise December billing detail. |
| Huang, Sijia (Scarlett) | 12/30/24 | 0.4 | Correspondence with Davis Polk team regarding December billing details. |
| Resnick, Brian M. | 12/30/24 | 0.4 | Review notice of rate increase (0.2); emails with R. Robins regarding same (0.2). |
| Budis, Maria | 12/31/24 | 0.4 | Revise December fee statement (0.3); correspondence regarding same (0.1). |
| **Total BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | **86.3** | |
| | | | |
| **BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | |
| Stern, Ethan | 12/02/24 | 0.2 | Correspondences with S. Rogers Churchill regarding ordinary course professionals. |
| Stern, Ethan | 12/04/24 | 0.6 | Call with S. Churchill regarding ordinary course professionals (0.3); emails with Porter Wright regarding U.S. Trustee objection to application (0.3). |
| Stern, Ethan | 12/05/24 | 0.2 | Review ordinary course professionals' invoices. |
| Carpenter, Cameron | 12/06/24 | 0.8 | Review final invoices from ordinary course professionals (0.6); emails and call with E. Stern regarding same (0.2). |
| Stern, Ethan | 12/06/24 | 0.7 | Review ordinary course professionals' invoices (0.3); call with C. Carpenter regarding same (0.2); emails with AlixPartners team regarding ordinary course professionals (0.2). |
| Stern, Ethan | 12/08/24 | 0.5 | Review ordinary course professionals invoice totals (0.4); emails with C. Carpenter regarding same (0.1). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Total BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | **3.0** | |
| **BC18 Travel (Non-Working)** | | | |
| Goldberger, Jacob | 12/18/24 | 1.4 | Travel to December 19 hearing. |
| Piraino, Stephen D. | 12/18/24 | 0.8 | Non-working travel time to Delaware. |
| Resnick, Brian M. | 12/18/24 | 1.2 | Travel to Delaware for hearing. |
| Winiarski, Kevin L. | 12/18/24 | 1.3 | Travel from New York to Wilmington for December 19 Status Conference. |
| Cahill, Vincent | 12/19/24 | 1.7 | Travel to Delaware for omnibus hearing; travel from Delaware regarding omnibus hearing. |
| Goldberger, Jacob | 12/19/24 | 1.5 | Travel back from Wilmington regarding hearing. |
| McClammy, James I. | 12/19/24 | 1.8 | Travel to and from court hearing. |
| Piraino, Stephen D. | 12/19/24 | 0.9 | Travel from Delaware to New York. |
| Resnick, Brian M. | 12/19/24 | 1.2 | Travel from court in Delaware to New York. |
| Shpeen, Adam L. | 12/19/24 | 0.8 | Travel from Delaware to New York for hearing. |
| Piraino, Stephen D. | 12/29/24 | 0.4 | Non-working travel time (transit to Penn Station). |
| Shpeen, Adam L. | 12/29/24 | 1.8 | Travel from Florida to Wilmington. |
| Stern, Ethan | 12/29/24 | 1.0 | Travel to Delaware for hearing. |
| McClammy, James I. | 12/30/24 | 1.0 | Travel to Court hearing. |
| McClammy, James I. | 12/31/24 | 1.0 | Return travel from Court hearing. |
| Piraino, Stephen D. | 12/31/24 | 1.4 | Non-working travel. |
| Shpeen, Adam L. | 12/31/24 | 1.0 | Travel to New York City from Delaware hearing. |
| Stern, Ethan | 12/31/24 | 1.1 | Travel from sale hearing. |
| **Total BC18 Travel (Non-Working)** | | **21.3** | |
| **TOTAL** | | **1,989.8** | |