## **EXHIBIT B**

**Post-Petition Purchase Orders**

**RETAILER**   BIG LOTS       **ID**   6142786551

| Order # | Store | Ship Date | Cancel date |
|---------|-------|-----------|-------------|
| 0095694664 | 0870 | 12/10/2024 | 12/16/2024 |

Notes:   - RELEASE PO / BACKORDER NUMBER -1 -
- ORIGINAL PO -
- STAND ALONE -
- LOCATION NUMBER: 0870 - W -
- DETAIL PACKING SLIP: N -
- TOTAL UNITS: 15936 -
- BUYER NAME: COLETTA, KELLY -
- FOB COLLECT -
- FOB ON VESSEL: US CALIFORNIA -
- FOB COUNTRY OF ORIGIN: US -
- FOB DESCRIPTION: Collect -
- FOB COLLECT -
- SHIPPING DESTINATION US CALIFORNIA -
- ORIGIN (SHIPPING POINT) US -
- FOB DESCRIPTION: O -
- TERMS: BASIC BASED ON INVOICE DATE -
- NET DAYS: 30 -
- TERMS DESCRIPTION: NT30 -
- MUST ROUTE BY 12/05/2024 -
- DELIVER ON 12/23/2024 -
BIG LOTS PO TERMS AND COMMENTS
BY ACKNOWLEDGING THIS ORDER   SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO   VENDOR ROUTING AND COMPLIANCE GUIDE -
AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
- SHIP TO: 0870 - MONTGOMERY DC - #0870
2855 SELMA HWY -
MONTGOMERY, AL 36108 -
COUNTRY CODE: US
- INFORMATION CONTACT: MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC -
- PHONE #: 334-286-6633 -
- PARTY TO BE BILLED: MONTGOMERY DC - #0870 -
4900 E Dublin Granville Rd -
Columbus, OH 43081 -
COUNTRY CODE: US
SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
- TOTAL AMOUNT: $65695.8 -

| upc/item | description | pack | cs pack | cost | qty | total |
|----------|-------------|------|---------|------|-----|-------|
| 768410430502 | | EA | 24 | 3.00 | 648 | 1,944.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 27 CT -<br>12 CAN COOLER BAG | | | | | |
| 768410430908 | | EA | 24 | 2.00 | 552 | 1,104.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 23 CT -<br>6 CAN COOLER | | | | | |
| 768410431004 | | EA | 24 | 3.50 | 384 | 1,344.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 16 CT -<br>12 CAN COOLER | | | | | |
| 768410431226 | | EA | 12 | 3.50 | 384 | 1,344.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 32 CT -<br>10 CAN COOLER W/CONTAINER SET-BLUE<br>10 CAN COOLER W/CONTAINER SET-BLUE | | | | | |
| 768410431912 | | EA | 12 | 5.50 | 600 | 3,300.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 50 CT -<br>TOP ZIP NEOP LUNCH COOLER CONTAINER GRY<br>TOP ZIP NEOP LUNCH COOLER CONTAINER GRY | | | | | |
| 768410431943 | | EA | 12 | 5.50 | 516 | 2,838.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 43 CT -<br>TOP ZIP NEOP LUNCH COOLER CONTAINER BLK<br>TOP ZIP NEOP LUNCH COOLER CONTAINER BLK | | | | | |
| 768410432216 | | EA | 12 | 4.55 | 360 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 30 CT -<br>CUT OUT HNDL NEOP LUNCH BAG CONT GRY<br>CUT OUT HNDL NEOP LUNCH BAG CONT GRY | | | | | |
| 768410432247 | | EA | 12 | 4.55 | 192 | 873.60 |

**RETAILER**  BIG LOTS                                      **ID**  6142786551

| | | | | | |
|---|---|---|---|---|---|
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 16 CT -<br>CUT OUT HNDL NEOP LUNCH BAG CONT BLK<br>CUT OUT HNDL NEOP LUNCH BAG CONT BLK | | | | |
| 768410433428 | EA | 24 | 5.25 | 216 | 1,134.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 9 CT -<br>20 CAN COOLER | | | | |
| 768410433435 | EA | 24 | 5.25 | 216 | 1,134.00 |
| Notes: | Same as previous item | | | | |
| 768410435606 | EA | 24 | 1.40 | 168 | 235.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 7 CT -<br>QUILTED NYLON WATER BOTTLE CROSSBODY<br>QUILTED NYLON WATER BOTTLE CROSSBODY | | | | |
| 768410435705 | EA | 24 | 1.40 | 168 | 235.20 |
| Notes: | Same as previous item | | | | |
| 768410436214 | EA | 24 | 3.50 | 816 | 2,856.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 34 CT -<br>12 CAN COOLER DELUXE | | | | |
| 768410436412 | EA | 12 | 4.55 | 144 | 655.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 12 CT -<br>12 CAN EVERYDAY COOLER CONTAINER SET BLK<br>12 CAN EVERYDAY COOLER CONTAINER SET BLK | | | | |
| 768410436429 | EA | 12 | 4.55 | 780 | 3,549.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 65 CT -<br>12 CAN EVERYDAY COOLER CONTAINER SET GRA<br>12 CAN EVERYDAY COOLER CONTAINER SET GRA | | | | |
| 768410436528 | EA | 24 | 4.55 | 456 | 2,074.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 19 CT -<br>12 CAN CHILL COOLER-CHARCOAL | | | | |
| 768410436535 | EA | 24 | 4.55 | 288 | 1,310.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 12 CT -<br>12 CAN CHILL COOLER-TAUPE | | | | |
| 768410436542 | EA | 24 | 4.55 | 432 | 1,965.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 18 CT -<br>12 CAN CHILL COOLER-OLIVE | | | | |
| 768410436627 | EA | 24 | 4.55 | 336 | 1,528.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 14 CT -<br>HIGH- PERFORMANCE COOLER-CHARCOAL<br>HIGH- PERFORMANCE COOLER-CHARCOAL | | | | |
| 768410436634 | EA | 24 | 4.55 | 336 | 1,528.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 14 CT -<br>HIGH- PERFORMANCE COOLER-TAUPE | | | | |
| 768410436641 | EA | 24 | 4.55 | 432 | 1,965.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 18 CT -<br>HIGH- PERFORMANCE COOLER-OLIVE | | | | |
| 768410643810 | EA | 24 | 4.50 | 1104 | 4,968.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 46 CT -<br>24 CAN COOLER DELUXE | | | | |
| 768410643827 | EA | 24 | 4.55 | 336 | 1,528.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 14 CT -<br>24 CAN COOLER DELUXE | | | | |
| 768410643834 | EA | 24 | 4.55 | 336 | 1,528.80 |
| Notes: | Same as previous item | | | | |
| 768410652317 | EA | 24 | 5.25 | 192 | 1,008.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 8 CT -<br>TOP ZIP TOTE COOLER-NAVY | | | | |
| 768410693211 | EA | 24 | 5.50 | 360 | 1,980.00 |

**RETAILER**  BIG LOTS                          **ID**  6142786551

| | | | | | |
|---|---|---|---|---|---|
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 15 CT -<br>48 CAN COOLER-BLACK/CHARCOAL | | | | |
| 768410693228 | EA | 24 | 5.50 | 360 | 1,980.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 15 CT -<br>48 CAN COOLER-NAVY/TURQUOISE | | | | |
| 768410693310 | EA | 24 | 5.25 | 216 | 1,134.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 9 CT -<br>40 CAN COOLER-CHARCOAL | | | | |
| 768410693327 | EA | 24 | 5.25 | 288 | 1,512.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 12 CT -<br>40 CAN COOLER-DENIM | | | | |
| 768410695512 | EA | 6 | 7.00 | 120 | 840.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 20 CT -<br>40 CAN ON WHEELS-NAVY | | | | |
| 768410710475 | EA | 24 | 5.25 | 120 | 630.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 5 CT -<br>30 CAN BACKPACK COOLER-MAUVE | | | | |
| 768410710482 | EA | 24 | 5.25 | 336 | 1,764.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 14 CT -<br>30 CAN BACKPACK COOLER-NAVY | | | | |
| 768410711427 | EA | 24 | 5.25 | 864 | 4,536.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 36 CT -<br>24 CAN BACKPACK COOLER | | | | |
| 768410711434 | EA | 24 | 5.25 | 768 | 4,032.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 32 CT -<br>24 CAN BACKPACK COOLER | | | | |
| 768410819215 | EA | 12 | 1.75 | 600 | 1,050.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 50 CT -<br>AV LIMITLESS LUNCH BAG-BLACK | | | | |
| 768410819222 | EA | 12 | 1.75 | 216 | 378.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 18 CT -<br>AV LIMITLESS LUNCH BAG-TAUPE | | | | |
| 768410819239 | EA | 12 | 1.75 | 600 | 1,050.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 50 CT -<br>AV LIMITLESS LUNCH BAG-NAVY | | | | |
| 768410819246 | EA | 12 | 1.75 | 288 | 504.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 24 CT -<br>AV LIMITLESS LUNCH BAG-GRAY | | | | |
| 768410819253 | EA | 12 | 1.75 | 408 | 714.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 34 CT -<br>AV LIMITLESS LUNCH BAG-MINT | | | | |

**65,695.80**

**RETAILER**  BIG LOTS                                                    **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095670164 | 0874 | 11/12/2024 | 11/18/2024 |

Notes:  - RELEASE PO / BACKORDER NUMBER -1 -
  - ORIGINAL PO -
  - STAND ALONE -
  - LOCATION NUMBER: 0874 - W -
  - DETAIL PACKING SLIP: N -
  - TOTAL UNITS: 10404 -
  - BUYER NAME: COLETTA, KELLY -
  - FOB COLLECT -
  - FOB ON VESSEL: US CALIFORNIA -
  - FOB COUNTRY OF ORIGIN: US -
  - FOB DESCRIPTION: Collect -
  - FOB COLLECT -
  - SHIPPING DESTINATION US CALIFORNIA -
  - ORIGIN (SHIPPING POINT) US -
  - FOB DESCRIPTION: O -
  - TERMS: BASIC BASED ON INVOICE DATE -
  - NET DAYS: 30 -
  - TERMS DESCRIPTION: NT30 -
  - MUST ROUTE BY 11/07/2024 -
  - DELIVER ON 11/25/2024 -
  BIG LOTS PO TERMS AND COMMENTS
  BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
  VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
  AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
  - SHIP TO: 0874 - TREMONT DC - #0874
  50 RAUSCH CREEK RD -
  TREMONT, PA 17981 -
  COUNTRY CODE: US
  - INFORMATION CONTACT: TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC -
  - PHONE #: 570-695-2848 -
  - PARTY TO BE BILLED: TREMONT DC - #0874 -
  4900 E Dublin Granville Rd -
  Columbus, OH 43081 -
  COUNTRY CODE: US
  SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
  - TOTAL AMOUNT: $14565.6 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410500809 | | EA | 12 | 1.40 | 828 | 1,159.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 69 CT -<br>POP ART SOFT ICE PACK | | | | | |
| 768410500908 | | EA | 12 | 1.40 | 1044 | 1,461.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 87 CT -<br>GEO SOFT ICE PACK | | | | | |
| 768410501004 | | EA | 12 | 1.40 | 828 | 1,159.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 69 CT -<br>POLKA DOTS SOFT ICE PACK | | | | | |
| 768410501103 | | EA | 12 | 1.40 | 1044 | 1,461.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 87 CT -<br>LEMON LIME SOFT ICE PACK | | | | | |
| 768410501202 | | EA | 12 | 1.40 | 1044 | 1,461.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 87 CT -<br>WATERMELON SOFT ICE PACK | | | | | |
| 768410501301 | | EA | 12 | 1.40 | 828 | 1,159.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 69 CT -<br>ABSTRACT SOFT ICE PACK | | | | | |
| 768410501400 | | EA | 12 | 1.40 | 1044 | 1,461.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 87 CT -<br>BEACH SOFT ICE PACK | | | | | |
| 768410501509 | | EA | 12 | 1.40 | 1044 | 1,461.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 87 CT -<br>PINEAPPLE SOFT ICE PACK | | | | | |
| 768410501608 | | EA | 12 | 1.40 | 828 | 1,159.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | | |

**RETAILER**  BIG LOTS                                    **ID**  6142786551

|  | - ITEM CARTON QUANTITY ORDERED: 69 CT - PURPLE GEO SOFT ICE PACK |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 768410501707 |  | EA | 12 | 1.40 | 828 | 1,159.20 |

Notes:  - BRAND / LABEL: Brand -
        - ITEM CARTON QUANTITY ORDERED: 69 CT -
        GEO FLOWER SOFT ICE PACK

| 768410501806 |  | EA | 12 | 1.40 | 1044 | 1,461.60 |

Notes:  - BRAND / LABEL: Brand -
        - ITEM CARTON QUANTITY ORDERED: 87 CT -
        MULTI CAMO SOFT ICE PACK

**14,565.60**

**RETAILER**  BIG LOTS                                    **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095670163 | 0870 | 11/12/2024 | 11/18/2024 |

Notes:   - RELEASE PO / BACKORDER NUMBER -1 -
- ORIGINAL PO -
- STAND ALONE -
- LOCATION NUMBER: 0870 - W -
- DETAIL PACKING SLIP: N -
- TOTAL UNITS: 10800 -
- BUYER NAME: COLETTA, KELLY -
- FOB COLLECT -
- FOB ON VESSEL: US CALIFORNIA -
- FOB COUNTRY OF ORIGIN: US -
- FOB DESCRIPTION: Collect -
- FOB COLLECT -
- SHIPPING DESTINATION US CALIFORNIA -
- ORIGIN (SHIPPING POINT) US -
- FOB DESCRIPTION: O -
- TERMS: BASIC BASED ON INVOICE DATE -
- NET DAYS: 30 -
- TERMS DESCRIPTION: NT30 -
- MUST ROUTE BY 11/07/2024 -
- DELIVER ON 11/25/2024 -
BIG LOTS PO TERMS AND COMMENTS
BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
- SHIP TO: 0870 - MONTGOMERY DC - #0870
2855 SELMA HWY -
MONTGOMERY, AL 36108 -
COUNTRY CODE: US
- INFORMATION CONTACT: MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC -
- PHONE #: 334-286-6633 -
- PARTY TO BE BILLED: MONTGOMERY DC - #0870 -
4900 E Dublin Granville Rd -
Columbus, OH 43081 -
COUNTRY CODE: US
SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
- TOTAL AMOUNT: $15120 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410500809 | | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>POP ART SOFT ICE PACK | | | | | |
| 768410500908 | | EA | 12 | 1.40 | 1080 | 1,512.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 90 CT -<br>GEO SOFT ICE PACK | | | | | |
| 768410501004 | | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>POLKA DOTS SOFT ICE PACK | | | | | |
| 768410501103 | | EA | 12 | 1.40 | 1080 | 1,512.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 90 CT -<br>LEMON LIME SOFT ICE PACK | | | | | |
| 768410501202 | | EA | 12 | 1.40 | 1080 | 1,512.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 90 CT -<br>WATERMELON SOFT ICE PACK | | | | | |
| 768410501301 | | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>ABSTRACT SOFT ICE PACK | | | | | |
| 768410501400 | | EA | 12 | 1.40 | 1080 | 1,512.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 90 CT -<br>BEACH SOFT ICE PACK | | | | | |
| 768410501509 | | EA | 12 | 1.40 | 1080 | 1,512.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 90 CT -<br>PINEAPPLE SOFT ICE PACK | | | | | |

**RETAILER**   BIG LOTS                                           **ID**   6142786551

| 768410501608 | EA | 12 | 1.40 | 864 | 1,209.60 |
|---|---|---|---|---|---|

Notes:     - BRAND / LABEL: Brand -
           - ITEM CARTON QUANTITY ORDERED: 72 CT -
           PURPLE GEO SOFT ICE PACK

| 768410501707 | EA | 12 | 1.40 | 864 | 1,209.60 |
|---|---|---|---|---|---|

Notes:     - BRAND / LABEL: Brand -
           - ITEM CARTON QUANTITY ORDERED: 72 CT -
           GEO FLOWER SOFT ICE PACK

| 768410501806 | EA | 12 | 1.40 | 1080 | 1,512.00 |
|---|---|---|---|---|---|

Notes:     - BRAND / LABEL: Brand -
           - ITEM CARTON QUANTITY ORDERED: 90 CT -
           MULTI CAMO SOFT ICE PACK

**15,120.00**

**RETAILER**   BIG LOTS                                     **ID**   6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095670165 | 0879 | 11/18/2024 | 11/22/2024 |

Notes:   - RELEASE PO / BACKORDER NUMBER -1 -
   - ORIGINAL PO -
   - STAND ALONE -
   - LOCATION NUMBER: 0879 - W -
   - DETAIL PACKING SLIP: N -
   - TOTAL UNITS: 8604 -
   - BUYER NAME: COLETTA, KELLY -
   - FOB COLLECT -
   - FOB ON VESSEL: US CALIFORNIA -
   - FOB COUNTRY OF ORIGIN: US -
   - FOB DESCRIPTION: Collect -
   - FOB COLLECT -
   - SHIPPING DESTINATION US CALIFORNIA -
   - ORIGIN (SHIPPING POINT) US -
   - FOB DESCRIPTION: O -
   - TERMS: BASIC BASED ON INVOICE DATE -
   - NET DAYS: 30 -
   - TERMS DESCRIPTION: NT30 -
   - MUST ROUTE BY 11/13/2024 -
   - DELIVER ON 11/25/2024 -
  BIG LOTS PO TERMS AND COMMENTS
  BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
  VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
  AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
   - SHIP TO: 0879 - DURANT DC - #0879
  2306 ENTERPRISE DR -
  DURANT, OK 74701 -
   COUNTRY CODE: US
  - INFORMATION CONTACT: DURANT DC - #0879 DURANT DC, LLC -
  - PHONE #: 580-931-2100 -
   - PARTY TO BE BILLED: DURANT DC - #0879 -
  4900 E Dublin Granville Rd -
  Columbus, OH 43081 -
   COUNTRY CODE: US
  SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
   - TOTAL AMOUNT: $12045.6 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410500809 | | EA | 12 | 1.40 | 684 | 957.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 57 CT -<br>POP ART SOFT ICE PACK | | | | | |
| 768410500908 | | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>GEO SOFT ICE PACK | | | | | |
| 768410501004 | | EA | 12 | 1.40 | 684 | 957.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 57 CT -<br>POLKA DOTS SOFT ICE PACK | | | | | |
| 768410501103 | | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>LEMON LIME SOFT ICE PACK | | | | | |
| 768410501202 | | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>WATERMELON SOFT ICE PACK | | | | | |
| 768410501301 | | EA | 12 | 1.40 | 684 | 957.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 57 CT -<br>ABSTRACT SOFT ICE PACK | | | | | |
| 768410501400 | | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>BEACH SOFT ICE PACK | | | | | |
| 768410501509 | | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>PINEAPPLE SOFT ICE PACK | | | | | |
| 768410501608 | | EA | 12 | 1.40 | 684 | 957.60 |
| Notes: | - BRAND / LABEL: Brand - | | | | | |

**RETAILER** BIG LOTS      **ID** 6142786551

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | - ITEM CARTON QUANTITY ORDERED: 57 CT -<br>PURPLE GEO SOFT ICE PACK | | | | |
| 768410501707 | EA | 12 | 1.40 | 684 | 957.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 57 CT -<br>GEO FLOWER SOFT ICE PACK | | | | |
| 768410501806 | EA | 12 | 1.40 | 864 | 1,209.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 72 CT -<br>MULTI CAMO SOFT ICE PACK | | | | |

                                                              **12,045.60**

**RETAILER**   BIG LOTS                                           **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095671297 | 0870 | 11/12/2024 | 11/18/2024 |

Notes:  - RELEASE PO / BACKORDER NUMBER -1 -
- ORIGINAL PO -
- STAND ALONE -
- LOCATION NUMBER: 0870 - W -
- DETAIL PACKING SLIP: N -
- TOTAL UNITS: 24084 -
- BUYER NAME: COLETTA, KELLY -
- FOB COLLECT -
- FOB ON VESSEL: US CALIFORNIA -
- FOB COUNTRY OF ORIGIN: US -
- FOB DESCRIPTION: Collect -
- FOB COLLECT -
- SHIPPING DESTINATION US CALIFORNIA -
- ORIGIN (SHIPPING POINT) US -
- FOB DESCRIPTION: O -
- TERMS: BASIC BASED ON INVOICE DATE -
- NET DAYS: 30 -
- TERMS DESCRIPTION: NT30 -
- MUST ROUTE BY 11/07/2024 -
- DELIVER ON 11/25/2024 -
BIG LOTS PO TERMS AND COMMENTS
BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
- SHIP TO: 0870 - MONTGOMERY DC - #0870
2855 SELMA HWY -
MONTGOMERY, AL 36108 -
 COUNTRY CODE: US
- INFORMATION CONTACT: MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC -
- PHONE #: 334-286-6633 -
 - PARTY TO BE BILLED: MONTGOMERY DC - #0870 -
4900 E Dublin Granville Rd -
Columbus, OH 43081 -
 COUNTRY CODE: US
 SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
- TOTAL AMOUNT: $99391.8 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410430502 | | EA | 24 | 3.00 | 960 | 2,880.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 40 CT -<br>12 CAN COOLER BAG | | | | | |
| 768410430908 | | EA | 24 | 2.00 | 816 | 1,632.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 34 CT -<br>6 CAN COOLER | | | | | |
| 768410431004 | | EA | 24 | 3.50 | 576 | 2,016.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 24 CT -<br>12 CAN COOLER | | | | | |
| 768410431226 | | EA | 12 | 3.50 | 576 | 2,016.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 48 CT -<br>10 CAN COOLER W/CONTAINER SET-BLUE<br>10 CAN COOLER W/CONTAINER SET-BLUE | | | | | |
| 768410431912 | | EA | 12 | 5.50 | 912 | 5,016.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 76 CT -<br>TOP ZIP NEOP LUNCH COOLER CONTAINER GRY<br>TOP ZIP NEOP LUNCH COOLER CONTAINER GRY | | | | | |
| 768410431943 | | EA | 12 | 5.50 | 780 | 4,290.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 65 CT -<br>TOP ZIP NEOP LUNCH COOLER CONTAINER BLK<br>TOP ZIP NEOP LUNCH COOLER CONTAINER BLK | | | | | |
| 768410432216 | | EA | 12 | 4.55 | 552 | 2,511.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 46 CT -<br>CUT OUT HNDL NEOP LUNCH BAG CONT GRY<br>CUT OUT HNDL NEOP LUNCH BAG CONT GRY | | | | | |
| 768410432247 | | EA | 12 | 4.55 | 288 | 1,310.40 |
| Notes: | - BRAND / LABEL: Brand - | | | | | |

**RETAILER**  BIG LOTS                              **ID**  6142786551

|  | | | | | |
|---|---|---|---|---|---|
| - ITEM CARTON QUANTITY ORDERED: 24 CT - | | | | | |
| CUT OUT HNDL NEOP LUNCH BAG CONT BLK | | | | | |
| CUT OUT HNDL NEOP LUNCH BAG CONT BLK | | | | | |
| 768410433428 | EA | 24 | 5.25 | 312 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 13 CT - | | | | |
| | 20 CAN COOLER | | | | |
| 768410433435 | EA | 24 | 5.25 | 312 | 1,638.00 |
| Notes: | Same as previous item | | | | |
| 768410435606 | EA | 24 | 1.40 | 264 | 369.60 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 11 CT - | | | | |
| | QUILTED NYLON WATER BOTTLE CROSSBODY | | | | |
| | QUILTED NYLON WATER BOTTLE CROSSBODY | | | | |
| 768410435705 | EA | 24 | 1.40 | 264 | 369.60 |
| Notes: | Same as previous item | | | | |
| 768410436214 | EA | 24 | 3.50 | 1224 | 4,284.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 51 CT - | | | | |
| | 12 CAN COOLER DELUXE | | | | |
| 768410436412 | EA | 12 | 4.55 | 216 | 982.80 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 18 CT - | | | | |
| | 12 CAN EVERYDAY COOLER CONTAINER SET BLK | | | | |
| | 12 CAN EVERYDAY COOLER CONTAINER SET BLK | | | | |
| 768410436429 | EA | 12 | 4.55 | 1164 | 5,296.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 97 CT - | | | | |
| | 12 CAN EVERYDAY COOLER CONTAINER SET GRA | | | | |
| | 12 CAN EVERYDAY COOLER CONTAINER SET GRA | | | | |
| 768410436528 | EA | 24 | 4.55 | 696 | 3,166.80 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 29 CT - | | | | |
| | 12 CAN CHILL COOLER-CHARCOAL | | | | |
| 768410436535 | EA | 24 | 4.55 | 432 | 1,965.60 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 18 CT - | | | | |
| | 12 CAN CHILL COOLER-TAUPE | | | | |
| 768410436542 | EA | 24 | 4.55 | 648 | 2,948.40 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 27 CT - | | | | |
| | 12 CAN CHILL COOLER-OLIVE | | | | |
| 768410436627 | EA | 24 | 4.55 | 528 | 2,402.40 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 22 CT - | | | | |
| | HIGH- PERFORMANCE COOLER-CHARCOAL | | | | |
| | HIGH- PERFORMANCE COOLER-CHARCOAL | | | | |
| 768410436634 | EA | 24 | 4.55 | 528 | 2,402.40 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 22 CT - | | | | |
| | HIGH- PERFORMANCE COOLER-TAUPE | | | | |
| 768410436641 | EA | 24 | 4.55 | 648 | 2,948.40 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 27 CT - | | | | |
| | HIGH- PERFORMANCE COOLER-OLIVE | | | | |
| 768410643810 | EA | 24 | 4.50 | 1680 | 7,560.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 70 CT - | | | | |
| | 24 CAN COOLER DELUXE | | | | |
| 768410643827 | EA | 24 | 4.55 | 504 | 2,293.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 21 CT - | | | | |
| | 24 CAN COOLER DELUXE | | | | |
| 768410643834 | EA | 24 | 4.55 | 528 | 2,402.40 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 22 CT - | | | | |
| | 24 CAN COOLER DELUXE | | | | |
| 768410652317 | EA | 24 | 5.25 | 288 | 1,512.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 12 CT - | | | | |
| | TOP ZIP TOTE COOLER-NAVY | | | | |

**RETAILER**   BIG LOTS                          **ID**   6142786551

| | | | | | |
|---|---|---|---|---|---|
| 768410693211 | EA | 24 | 5.50 | 552 | 3,036.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 23 CT -<br>48 CAN COOLER-BLACK/CHARCOAL | | | | |
| 768410693228 | EA | 24 | 5.50 | 552 | 3,036.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 23 CT -<br>48 CAN COOLER-NAVY/TURQUOISE | | | | |
| 768410693310 | EA | 24 | 5.25 | 312 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 13 CT -<br>40 CAN COOLER-CHARCOAL | | | | |
| 768410693327 | EA | 24 | 5.25 | 456 | 2,394.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 19 CT -<br>40 CAN COOLER-DENIM | | | | |
| 768410695512 | EA | 6 | 7.00 | 180 | 1,260.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 30 CT -<br>40 CAN ON WHEELS-NAVY | | | | |
| 768410710475 | EA | 24 | 5.25 | 192 | 1,008.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 8 CT -<br>30 CAN BACKPACK COOLER-MAUVE | | | | |
| 768410710482 | EA | 24 | 5.25 | 504 | 2,646.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 21 CT -<br>30 CAN BACKPACK COOLER-NAVY | | | | |
| 768410711427 | EA | 24 | 5.25 | 1296 | 6,804.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 54 CT -<br>24 CAN BACKPACK COOLER | | | | |
| 768410711434 | EA | 24 | 5.25 | 1176 | 6,174.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 49 CT -<br>24 CAN BACKPACK COOLER | | | | |
| 768410819215 | EA | 12 | 1.75 | 900 | 1,575.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 75 CT -<br>AV LIMITLESS LUNCH BAG-BLACK | | | | |
| 768410819222 | EA | 12 | 1.75 | 336 | 588.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 28 CT -<br>AV LIMITLESS LUNCH BAG-TAUPE | | | | |
| 768410819239 | EA | 12 | 1.75 | 912 | 1,596.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 76 CT -<br>AV LIMITLESS LUNCH BAG-NAVY | | | | |
| 768410819246 | EA | 12 | 1.75 | 420 | 735.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 35 CT -<br>AV LIMITLESS LUNCH BAG-GRAY | | | | |
| 768410819253 | EA | 12 | 1.75 | 600 | 1,050.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 50 CT -<br>AV LIMITLESS LUNCH BAG-MINT | | | | |

**99,391.80**

**RETAILER**  BIG LOTS                    **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095671298 | 0874 | 11/12/2024 | 11/18/2024 |

Notes:  - RELEASE PO / BACKORDER NUMBER -1 -
- ORIGINAL PO -
- STAND ALONE -
- LOCATION NUMBER: 0874 - W -
- DETAIL PACKING SLIP: N -
- TOTAL UNITS: 23298 -
- BUYER NAME: COLETTA, KELLY -
- FOB COLLECT -
- FOB ON VESSEL: US CALIFORNIA -
- FOB COUNTRY OF ORIGIN: US -
- FOB DESCRIPTION: Collect -
- FOB COLLECT -
- SHIPPING DESTINATION US CALIFORNIA -
- ORIGIN (SHIPPING POINT) US -
- FOB DESCRIPTION: O -
- TERMS: BASIC BASED ON INVOICE DATE -
- NET DAYS: 30 -
- TERMS DESCRIPTION: NT30 -
- MUST ROUTE BY 11/07/2024 -
- DELIVER ON 11/25/2024 -
BIG LOTS PO TERMS AND COMMENTS
BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
 - SHIP TO: 0874 - TREMONT DC - #0874
50 RAUSCH CREEK RD -
TREMONT, PA 17981 -
 COUNTRY CODE: US
- INFORMATION CONTACT: TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC -
- PHONE #: 570-695-2848 -
 - PARTY TO BE BILLED: TREMONT DC - #0874 -
4900 E Dublin Granville Rd -
Columbus, OH 43081 -
 COUNTRY CODE: US
 SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
 - TOTAL AMOUNT: $96055.2 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410430502 | | EA | 24 | 3.00 | 936 | 2,808.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 39 CT -<br>12 CAN COOLER BAG | | | | | |
| 768410430908 | | EA | 24 | 2.00 | 792 | 1,584.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 33 CT -<br>6 CAN COOLER | | | | | |
| 768410431004 | | EA | 24 | 3.50 | 552 | 1,932.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 23 CT -<br>12 CAN COOLER | | | | | |
| 768410431226 | | EA | 12 | 3.50 | 564 | 1,974.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 47 CT -<br>10 CAN COOLER W/CONTAINER SET-BLUE<br>10 CAN COOLER W/CONTAINER SET-BLUE | | | | | |
| 768410431912 | | EA | 12 | 5.50 | 876 | 4,818.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 73 CT -<br>TOP ZIP NEOP LUNCH COOLER CONTAINER GRY<br>TOP ZIP NEOP LUNCH COOLER CONTAINER GRY | | | | | |
| 768410431943 | | EA | 12 | 5.50 | 756 | 4,158.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 63 CT -<br>TOP ZIP NEOP LUNCH COOLER CONTAINER BLK<br>TOP ZIP NEOP LUNCH COOLER CONTAINER BLK | | | | | |
| 768410432216 | | EA | 12 | 4.55 | 528 | 2,402.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 44 CT -<br>CUT OUT HNDL NEOP LUNCH BAG CONT GRY<br>CUT OUT HNDL NEOP LUNCH BAG CONT GRY | | | | | |
| 768410432247 | | EA | 12 | 4.55 | 276 | 1,255.80 |
| Notes: | - BRAND / LABEL: Brand - | | | | | |

**RETAILER**  BIG LOTS                    **ID**  6142786551

| | | | | | |
|---|---|---|---|---|---|
| | - ITEM CARTON QUANTITY ORDERED: 23 CT - | | | | |
| | CUT OUT HNDL NEOP LUNCH BAG CONT BLK | | | | |
| | CUT OUT HNDL NEOP LUNCH BAG CONT BLK | | | | |
| 768410433428 | EA | 24 | 5.25 | 312 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 13 CT - | | | | |
| | 20 CAN COOLER | | | | |
| 768410433435 | EA | 24 | 5.25 | 312 | 1,638.00 |
| Notes: | Same as previous item | | | | |
| 768410435606 | EA | 24 | 1.40 | 264 | 369.60 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 11 CT - | | | | |
| | QUILTED NYLON WATER BOTTLE CROSSBODY | | | | |
| | QUILTED NYLON WATER BOTTLE CROSSBODY | | | | |
| 768410435705 | EA | 24 | 1.40 | 264 | 369.60 |
| Notes: | Same as previous item | | | | |
| 768410436214 | EA | 24 | 3.50 | 1176 | 4,116.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 49 CT - | | | | |
| | 12 CAN COOLER DELUXE | | | | |
| 768410436412 | EA | 12 | 4.55 | 204 | 928.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 17 CT - | | | | |
| | 12 CAN EVERYDAY COOLER CONTAINER SET BLK | | | | |
| | 12 CAN EVERYDAY COOLER CONTAINER SET BLK | | | | |
| 768410436429 | EA | 12 | 4.55 | 1128 | 5,132.40 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 94 CT - | | | | |
| | 12 CAN EVERYDAY COOLER CONTAINER SET GRA | | | | |
| | 12 CAN EVERYDAY COOLER CONTAINER SET GRA | | | | |
| 768410436528 | EA | 24 | 4.55 | 672 | 3,057.60 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 28 CT - | | | | |
| | 12 CAN CHILL COOLER-CHARCOAL | | | | |
| 768410436535 | EA | 24 | 4.55 | 432 | 1,965.60 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 18 CT - | | | | |
| | 12 CAN CHILL COOLER-TAUPE | | | | |
| 768410436542 | EA | 24 | 4.55 | 624 | 2,839.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 26 CT - | | | | |
| | 12 CAN CHILL COOLER-OLIVE | | | | |
| 768410436627 | EA | 24 | 4.55 | 504 | 2,293.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 21 CT - | | | | |
| | HIGH- PERFORMANCE COOLER-CHARCOAL | | | | |
| | HIGH- PERFORMANCE COOLER-CHARCOAL | | | | |
| 768410436634 | EA | 24 | 4.55 | 504 | 2,293.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 21 CT - | | | | |
| | HIGH- PERFORMANCE COOLER-TAUPE | | | | |
| 768410436641 | EA | 24 | 4.55 | 624 | 2,839.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 26 CT - | | | | |
| | HIGH- PERFORMANCE COOLER-OLIVE | | | | |
| 768410643810 | EA | 24 | 4.50 | 1632 | 7,344.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 68 CT - | | | | |
| | 24 CAN COOLER DELUXE | | | | |
| 768410643827 | EA | 24 | 4.55 | 480 | 2,184.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 20 CT - | | | | |
| | 24 CAN COOLER DELUXE | | | | |
| 768410643834 | EA | 24 | 4.55 | 504 | 2,293.20 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 21 CT - | | | | |
| | 24 CAN COOLER DELUXE | | | | |
| 768410652317 | EA | 24 | 5.25 | 264 | 1,386.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | |
| | - ITEM CARTON QUANTITY ORDERED: 11 CT - | | | | |
| | TOP ZIP TOTE COOLER-NAVY | | | | |

**RETAILER**   BIG LOTS                                    **ID**   6142786551

| | | | | | |
|---|---|---|---|---|---|
| 768410693211 | EA | 24 | 5.50 | 528 | 2,904.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 22 CT -
48 CAN COOLER-BLACK/CHARCOAL

| | | | | | |
|---|---|---|---|---|---|
| 768410693228 | EA | 24 | 5.50 | 528 | 2,904.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 22 CT -
48 CAN COOLER-NAVY/TURQUOISE

| | | | | | |
|---|---|---|---|---|---|
| 768410693310 | EA | 24 | 5.25 | 312 | 1,638.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 13 CT -
40 CAN COOLER-CHARCOAL

| | | | | | |
|---|---|---|---|---|---|
| 768410693327 | EA | 24 | 5.25 | 432 | 2,268.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 18 CT -
40 CAN COOLER-DENIM

| | | | | | |
|---|---|---|---|---|---|
| 768410695512 | EA | 6 | 7.00 | 174 | 1,218.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 29 CT -
40 CAN ON WHEELS-NAVY

| | | | | | |
|---|---|---|---|---|---|
| 768410710475 | EA | 24 | 5.25 | 192 | 1,008.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 8 CT -
30 CAN BACKPACK COOLER-MAUVE

| | | | | | |
|---|---|---|---|---|---|
| 768410710482 | EA | 24 | 5.25 | 480 | 2,520.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 20 CT -
30 CAN BACKPACK COOLER-NAVY

| | | | | | |
|---|---|---|---|---|---|
| 768410711427 | EA | 24 | 5.25 | 1272 | 6,678.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 53 CT -
24 CAN BACKPACK COOLER

| | | | | | |
|---|---|---|---|---|---|
| 768410711434 | EA | 24 | 5.25 | 1128 | 5,922.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 47 CT -
24 CAN BACKPACK COOLER

| | | | | | |
|---|---|---|---|---|---|
| 768410819215 | EA | 12 | 1.75 | 876 | 1,533.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 73 CT -
AV LIMITLESS LUNCH BAG-BLACK

| | | | | | |
|---|---|---|---|---|---|
| 768410819222 | EA | 12 | 1.75 | 324 | 567.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 27 CT -
AV LIMITLESS LUNCH BAG-TAUPE

| | | | | | |
|---|---|---|---|---|---|
| 768410819239 | EA | 12 | 1.75 | 876 | 1,533.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 73 CT -
AV LIMITLESS LUNCH BAG-NAVY

| | | | | | |
|---|---|---|---|---|---|
| 768410819246 | EA | 12 | 1.75 | 408 | 714.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 34 CT -
AV LIMITLESS LUNCH BAG-GRAY

| | | | | | |
|---|---|---|---|---|---|
| 768410819253 | EA | 12 | 1.75 | 588 | 1,029.00 |

Notes:      - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 49 CT -
AV LIMITLESS LUNCH BAG-MINT

**96,055.20**

**RETAILER**  BIG LOTS                                    **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095671299 | 0879 | 11/18/2024 | 11/22/2024 |

Notes:  - RELEASE PO / BACKORDER NUMBER -1 -
- ORIGINAL PO -
- STAND ALONE -
- LOCATION NUMBER: 0879 - W -
- DETAIL PACKING SLIP: N -
- TOTAL UNITS: 18924 -
- BUYER NAME: COLETTA, KELLY -
- FOB COLLECT -
- FOB ON VESSEL: US CALIFORNIA -
- FOB COUNTRY OF ORIGIN: US -
- FOB DESCRIPTION: Collect -
- FOB COLLECT -
- SHIPPING DESTINATION US CALIFORNIA -
- ORIGIN (SHIPPING POINT) US -
- FOB DESCRIPTION: O -
- TERMS: BASIC BASED ON INVOICE DATE -
- NET DAYS: 30 -
- TERMS DESCRIPTION: NT30 -
- MUST ROUTE BY 11/13/2024 -
- DELIVER ON 11/25/2024 -
BIG LOTS PO TERMS AND COMMENTS
BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
- SHIP TO: 0879 - DURANT DC - #0879
2306 ENTERPRISE DR -
DURANT, OK 74701 -
 COUNTRY CODE: US
- INFORMATION CONTACT: DURANT DC - #0879 DURANT DC, LLC -
- PHONE #: 580-931-2100 -
- PARTY TO BE BILLED: DURANT DC - #0879 -
4900 E Dublin Granville Rd -
Columbus, OH 43081 -
 COUNTRY CODE: US
SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
- TOTAL AMOUNT: $78173.4 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410430502 | | EA | 24 | 3.00 | 768 | 2,304.00 |

Notes:  - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 32 CT -
12 CAN COOLER BAG

| 768410430908 | | EA | 24 | 2.00 | 624 | 1,248.00 |

Notes:  - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 26 CT -
6 CAN COOLER

| 768410431004 | | EA | 24 | 3.50 | 456 | 1,596.00 |

Notes:  - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 19 CT -
12 CAN COOLER

| 768410431226 | | EA | 12 | 3.50 | 468 | 1,638.00 |

Notes:  - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 39 CT -
10 CAN COOLER W/CONTAINER SET-BLUE
10 CAN COOLER W/CONTAINER SET-BLUE

| 768410431912 | | EA | 12 | 5.50 | 720 | 3,960.00 |

Notes:  - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 60 CT -
TOP ZIP NEOP LUNCH COOLER CONTAINER GRY
TOP ZIP NEOP LUNCH COOLER CONTAINER GRY

| 768410431943 | | EA | 12 | 5.50 | 612 | 3,366.00 |

Notes:  - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 51 CT -
TOP ZIP NEOP LUNCH COOLER CONTAINER BLK
TOP ZIP NEOP LUNCH COOLER CONTAINER BLK

| 768410432216 | | EA | 12 | 4.55 | 432 | 1,965.60 |

Notes:  - BRAND / LABEL: Brand -
- ITEM CARTON QUANTITY ORDERED: 36 CT -
CUT OUT HNDL NEOP LUNCH BAG CONT GRY
CUT OUT HNDL NEOP LUNCH BAG CONT GRY

| 768410432247 | | EA | 12 | 4.55 | 216 | 982.80 |

Notes:  - BRAND / LABEL: Brand -

**RETAILER**  BIG LOTS                                   **ID**  6142786551

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| - ITEM CARTON QUANTITY ORDERED: 18 CT -<br>CUT OUT HNDL NEOP LUNCH BAG CONT BLK<br>CUT OUT HNDL NEOP LUNCH BAG CONT BLK |  |  |  |  |  |
| 768410433428 | EA | 24 | 5.25 | 264 | 1,386.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 11 CT -<br>20 CAN COOLER |  |  |  |  |
| 768410433435 | EA | 24 | 5.25 | 264 | 1,386.00 |
| Notes: | Same as previous item |  |  |  |  |
| 768410435606 | EA | 24 | 1.40 | 192 | 268.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 8 CT -<br>QUILTED NYLON WATER BOTTLE CROSSBODY<br>QUILTED NYLON WATER BOTTLE CROSSBODY |  |  |  |  |
| 768410435705 | EA | 24 | 1.40 | 192 | 268.80 |
| Notes: | Same as previous item |  |  |  |  |
| 768410436214 | EA | 24 | 3.50 | 960 | 3,360.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 40 CT -<br>12 CAN COOLER DELUXE |  |  |  |  |
| 768410436412 | EA | 12 | 4.55 | 168 | 764.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 14 CT -<br>12 CAN EVERYDAY COOLER CONTAINER SET BLK<br>12 CAN EVERYDAY COOLER CONTAINER SET BLK |  |  |  |  |
| 768410436429 | EA | 12 | 4.55 | 936 | 4,258.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 78 CT -<br>12 CAN EVERYDAY COOLER CONTAINER SET GRA<br>12 CAN EVERYDAY COOLER CONTAINER SET GRA |  |  |  |  |
| 768410436528 | EA | 24 | 4.55 | 552 | 2,511.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 23 CT -<br>12 CAN CHILL COOLER-CHARCOAL |  |  |  |  |
| 768410436535 | EA | 24 | 4.55 | 360 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 15 CT -<br>12 CAN CHILL COOLER-TAUPE |  |  |  |  |
| 768410436542 | EA | 24 | 4.55 | 504 | 2,293.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 21 CT -<br>12 CAN CHILL COOLER-OLIVE |  |  |  |  |
| 768410436627 | EA | 24 | 4.55 | 408 | 1,856.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 17 CT -<br>HIGH- PERFORMANCE COOLER-CHARCOAL<br>HIGH- PERFORMANCE COOLER-CHARCOAL |  |  |  |  |
| 768410436634 | EA | 24 | 4.55 | 408 | 1,856.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 17 CT -<br>HIGH- PERFORMANCE COOLER-TAUPE |  |  |  |  |
| 768410436641 | EA | 24 | 4.55 | 504 | 2,293.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 21 CT -<br>HIGH- PERFORMANCE COOLER-OLIVE |  |  |  |  |
| 768410643810 | EA | 24 | 4.50 | 1320 | 5,940.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 55 CT -<br>24 CAN COOLER DELUXE |  |  |  |  |
| 768410643827 | EA | 24 | 4.55 | 384 | 1,747.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 16 CT -<br>24 CAN COOLER DELUXE |  |  |  |  |
| 768410643834 | EA | 24 | 4.55 | 384 | 1,747.20 |
| Notes: | Same as previous item |  |  |  |  |
| 768410652317 | EA | 24 | 5.25 | 192 | 1,008.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 8 CT -<br>TOP ZIP TOTE COOLER-NAVY |  |  |  |  |
| 768410693211 | EA | 24 | 5.50 | 432 | 2,376.00 |

**RETAILER**  BIG LOTS                                    **ID**  6142786551

| | | | | | |
|---|---|---|---|---|---|
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 18 CT -<br>48 CAN COOLER-BLACK/CHARCOAL | | | | |
| 768410693228 | | EA | 24 | 5.50 | 432 | 2,376.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 18 CT -<br>48 CAN COOLER-NAVY/TURQUOISE | | | | |
| 768410693310 | | EA | 24 | 5.25 | 240 | 1,260.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 10 CT -<br>40 CAN COOLER-CHARCOAL | | | | |
| 768410693327 | | EA | 24 | 5.25 | 360 | 1,890.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 15 CT -<br>40 CAN COOLER-DENIM | | | | |
| 768410695512 | | EA | 6 | 7.00 | 144 | 1,008.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 24 CT -<br>40 CAN ON WHEELS-NAVY | | | | |
| 768410710475 | | EA | 24 | 5.25 | 144 | 756.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 6 CT -<br>30 CAN BACKPACK COOLER-MAUVE | | | | |
| 768410710482 | | EA | 24 | 5.25 | 408 | 2,142.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 17 CT -<br>30 CAN BACKPACK COOLER-NAVY | | | | |
| 768410711427 | | EA | 24 | 5.25 | 1032 | 5,418.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 43 CT -<br>24 CAN BACKPACK COOLER | | | | |
| 768410711434 | | EA | 24 | 5.25 | 936 | 4,914.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 39 CT -<br>24 CAN BACKPACK COOLER | | | | |
| 768410819215 | | EA | 12 | 1.75 | 720 | 1,260.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 60 CT -<br>AV LIMITLESS LUNCH BAG-BLACK | | | | |
| 768410819222 | | EA | 12 | 1.75 | 252 | 441.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 21 CT -<br>AV LIMITLESS LUNCH BAG-TAUPE | | | | |
| 768410819239 | | EA | 12 | 1.75 | 720 | 1,260.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 60 CT -<br>AV LIMITLESS LUNCH BAG-NAVY | | | | |
| 768410819246 | | EA | 12 | 1.75 | 336 | 588.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 28 CT -<br>AV LIMITLESS LUNCH BAG-GRAY | | | | |
| 768410819253 | | EA | 12 | 1.75 | 480 | 840.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 40 CT -<br>AV LIMITLESS LUNCH BAG-MINT | | | | |

78,173.40

**RETAILER**  BIG LOTS                                **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095694665 | 0874 | 12/10/2024 | 12/16/2024 |

Notes:  - RELEASE PO / BACKORDER NUMBER -1 -
- ORIGINAL PO -
- STAND ALONE -
- LOCATION NUMBER: 0874 - W -
- DETAIL PACKING SLIP: N -
- TOTAL UNITS: 15630 -
- BUYER NAME: COLETTA, KELLY -
- FOB COLLECT -
- FOB ON VESSEL: US CALIFORNIA -
- FOB COUNTRY OF ORIGIN: US -
- FOB DESCRIPTION: Collect -
- FOB COLLECT -
- SHIPPING DESTINATION US CALIFORNIA -
- ORIGIN (SHIPPING POINT) US -
- FOB DESCRIPTION: O -
- TERMS: BASIC BASED ON INVOICE DATE -
- NET DAYS: 30 -
- TERMS DESCRIPTION: NT30 -
- MUST ROUTE BY 12/05/2024 -
- DELIVER ON 12/23/2024 -
BIG LOTS PO TERMS AND COMMENTS
BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
- SHIP TO: 0874 - TREMONT DC - #0874
50 RAUSCH CREEK RD -
TREMONT, PA 17981 -
COUNTRY CODE: US
- INFORMATION CONTACT: TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC -
- PHONE #: 570-695-2848 -
- PARTY TO BE BILLED: TREMONT DC - #0874 -
4900 E Dublin Granville Rd -
Columbus, OH 43081 -
COUNTRY CODE: US
SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
- TOTAL AMOUNT: $64529.4 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410430502 | | EA | 24 | 3.00 | 624 | 1,872.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 26 CT -<br>12 CAN COOLER BAG | | | | | |
| 768410430908 | | EA | 24 | 2.00 | 528 | 1,056.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 22 CT -<br>6 CAN COOLER | | | | | |
| 768410431004 | | EA | 24 | 3.50 | 360 | 1,260.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 15 CT -<br>12 CAN COOLER | | | | | |
| 768410431226 | | EA | 12 | 3.50 | 372 | 1,302.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 31 CT -<br>10 CAN COOLER W/CONTAINER SET-BLUE<br>10 CAN COOLER W/CONTAINER SET-BLUE | | | | | |
| 768410431912 | | EA | 12 | 5.50 | 588 | 3,234.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 49 CT -<br>TOP ZIP NEOP LUNCH COOLER CONTAINER GRY<br>TOP ZIP NEOP LUNCH COOLER CONTAINER GRY | | | | | |
| 768410431943 | | EA | 12 | 5.50 | 504 | 2,772.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 42 CT -<br>TOP ZIP NEOP LUNCH COOLER CONTAINER BLK<br>TOP ZIP NEOP LUNCH COOLER CONTAINER BLK | | | | | |
| 768410432216 | | EA | 12 | 4.55 | 348 | 1,583.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 29 CT -<br>CUT OUT HNDL NEOP LUNCH BAG CONT GRY<br>CUT OUT HNDL NEOP LUNCH BAG CONT GRY | | | | | |
| 768410432247 | | EA | 12 | 4.55 | 180 | 819.00 |
| Notes: | - BRAND / LABEL: Brand - | | | | | |

**RETAILER**  BIG LOTS                                    **ID**  6142786551

| | | | | | |
|---|---|---|---|---|---|
| | - ITEM CARTON QUANTITY ORDERED: 15 CT -<br>CUT OUT HNDL NEOP LUNCH BAG CONT BLK<br>CUT OUT HNDL NEOP LUNCH BAG CONT BLK | | | | | |
| 768410433428 | | EA | 24 | 5.25 | 216 | 1,134.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 9 CT -<br>20 CAN COOLER | | | | | |
| 768410433435 | | EA | 24 | 5.25 | 216 | 1,134.00 |
| Notes: | Same as previous item | | | | | |
| 768410435606 | | EA | 24 | 1.40 | 168 | 235.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 7 CT -<br>QUILTED NYLON WATER BOTTLE CROSSBODY<br>QUILTED NYLON WATER BOTTLE CROSSBODY | | | | | |
| 768410435705 | | EA | 24 | 1.40 | 168 | 235.20 |
| Notes: | Same as previous item | | | | | |
| 768410436214 | | EA | 24 | 3.50 | 792 | 2,772.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 33 CT -<br>12 CAN COOLER DELUXE | | | | | |
| 768410436412 | | EA | 12 | 4.55 | 144 | 655.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 12 CT -<br>12 CAN EVERYDAY COOLER CONTAINER SET BLK<br>12 CAN EVERYDAY COOLER CONTAINER SET BLK | | | | | |
| 768410436429 | | EA | 12 | 4.55 | 756 | 3,439.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 63 CT -<br>12 CAN EVERYDAY COOLER CONTAINER SET GRA<br>12 CAN EVERYDAY COOLER CONTAINER SET GRA | | | | | |
| 768410436528 | | EA | 24 | 4.55 | 456 | 2,074.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 19 CT -<br>12 CAN CHILL COOLER-CHARCOAL | | | | | |
| 768410436535 | | EA | 24 | 4.55 | 288 | 1,310.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 12 CT -<br>12 CAN CHILL COOLER-TAUPE | | | | | |
| 768410436542 | | EA | 24 | 4.55 | 432 | 1,965.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 18 CT -<br>12 CAN CHILL COOLER-OLIVE | | | | | |
| 768410436627 | | EA | 24 | 4.55 | 336 | 1,528.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 14 CT -<br>HIGH- PERFORMANCE COOLER-CHARCOAL<br>HIGH- PERFORMANCE COOLER-CHARCOAL | | | | | |
| 768410436634 | | EA | 24 | 4.55 | 336 | 1,528.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 14 CT -<br>HIGH- PERFORMANCE COOLER-TAUPE | | | | | |
| 768410436641 | | EA | 24 | 4.55 | 432 | 1,965.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 18 CT -<br>HIGH- PERFORMANCE COOLER-OLIVE | | | | | |
| 768410643810 | | EA | 24 | 4.50 | 1080 | 4,860.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 45 CT -<br>24 CAN COOLER DELUXE | | | | | |
| 768410643827 | | EA | 24 | 4.55 | 336 | 1,528.80 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 14 CT -<br>24 CAN COOLER DELUXE | | | | | |
| 768410643834 | | EA | 24 | 4.55 | 336 | 1,528.80 |
| Notes: | Same as previous item | | | | | |
| 768410652317 | | EA | 24 | 5.25 | 192 | 1,008.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 8 CT -<br>TOP ZIP TOTE COOLER-NAVY | | | | | |
| 768410693211 | | EA | 24 | 5.50 | 360 | 1,980.00 |

**RETAILER**  BIG LOTS                                    **ID**  6142786551

| | | | | | |
|---|---|---|---|---|---|
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 15 CT - <br> 48 CAN COOLER-BLACK/CHARCOAL | | | | |
| 768410693228 | | EA | 24 | 5.50 | 360 | 1,980.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 15 CT - <br> 48 CAN COOLER-NAVY/TURQUOISE | | | | |
| 768410693310 | | EA | 24 | 5.25 | 216 | 1,134.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 9 CT - <br> 40 CAN COOLER-CHARCOAL | | | | |
| 768410693327 | | EA | 24 | 5.25 | 288 | 1,512.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 12 CT - <br> 40 CAN COOLER-DENIM | | | | |
| 768410695512 | | EA | 6 | 7.00 | 114 | 798.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 19 CT - <br> 40 CAN ON WHEELS-NAVY | | | | |
| 768410710475 | | EA | 24 | 5.25 | 120 | 630.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 5 CT - <br> 30 CAN BACKPACK COOLER-MAUVE | | | | |
| 768410710482 | | EA | 24 | 5.25 | 312 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 13 CT - <br> 30 CAN BACKPACK COOLER-NAVY | | | | |
| 768410711427 | | EA | 24 | 5.25 | 840 | 4,410.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 35 CT - <br> 24 CAN BACKPACK COOLER | | | | |
| 768410711434 | | EA | 24 | 5.25 | 768 | 4,032.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 32 CT - <br> 24 CAN BACKPACK COOLER | | | | |
| 768410819215 | | EA | 12 | 1.75 | 588 | 1,029.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 49 CT - <br> AV LIMITLESS LUNCH BAG-BLACK | | | | |
| 768410819222 | | EA | 12 | 1.75 | 216 | 378.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 18 CT - <br> AV LIMITLESS LUNCH BAG-TAUPE | | | | |
| 768410819239 | | EA | 12 | 1.75 | 588 | 1,029.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 49 CT - <br> AV LIMITLESS LUNCH BAG-NAVY | | | | |
| 768410819246 | | EA | 12 | 1.75 | 276 | 483.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 23 CT - <br> AV LIMITLESS LUNCH BAG-GRAY | | | | |
| 768410819253 | | EA | 12 | 1.75 | 396 | 693.00 |
| Notes: | - BRAND / LABEL: Brand - <br> - ITEM CARTON QUANTITY ORDERED: 33 CT - <br> AV LIMITLESS LUNCH BAG-MINT | | | | |

**64,529.40**

**RETAILER**  BIG LOTS                                                    **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---------|-------|-----------|-------------|
| 0095694666 | 0879 | 12/16/2024 | 12/20/2024 |

Notes:  - RELEASE PO / BACKORDER NUMBER -1 -
    - ORIGINAL PO -
    - STAND ALONE -
    - LOCATION NUMBER: 0879 - W -
    - DETAIL PACKING SLIP: N -
    - TOTAL UNITS: 12852 -
    - BUYER NAME: COLETTA, KELLY -
    - FOB COLLECT -
    - FOB ON VESSEL: US CALIFORNIA -
    - FOB COUNTRY OF ORIGIN: US -
    - FOB DESCRIPTION: Collect -
    - FOB COLLECT -
    - SHIPPING DESTINATION US CALIFORNIA -
    - ORIGIN (SHIPPING POINT) US -
    - FOB DESCRIPTION: O -
    - TERMS: BASIC BASED ON INVOICE DATE -
    - NET DAYS: 30 -
    - TERMS DESCRIPTION: NT30 -
    - MUST ROUTE BY 12/11/2024 -
    - DELIVER ON 12/23/2024 -
    BIG LOTS PO TERMS AND COMMENTS
    BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
    VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
    AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
    - SHIP TO: 0879 - DURANT DC - #0879
    2306 ENTERPRISE DR -
    DURANT, OK 74701 -
    COUNTRY CODE: US
    - INFORMATION CONTACT: DURANT DC - #0879 DURANT DC, LLC -
    - PHONE #: 580-931-2100 -
    - PARTY TO BE BILLED: DURANT DC - #0879 -
    4900 E Dublin Granville Rd -
    Columbus, OH 43081 -
    COUNTRY CODE: US
    SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
    - TOTAL AMOUNT: $52969.8 -

| upc/item | description | pack | cs pack | cost | qty | total |
|----------|-------------|------|---------|------|-----|-------|
| 768410430502 | | EA | 24 | 3.00 | 528 | 1,584.00 |

Notes:  - BRAND / LABEL: Brand -
    - ITEM CARTON QUANTITY ORDERED: 22 CT -
    12 CAN COOLER BAG

| | | | | | | |
|----------|-------------|------|---------|------|-----|-------|
| 768410430908 | | EA | 24 | 2.00 | 432 | 864.00 |

Notes:  - BRAND / LABEL: Brand -
    - ITEM CARTON QUANTITY ORDERED: 18 CT -
    6 CAN COOLER

| | | | | | | |
|----------|-------------|------|---------|------|-----|-------|
| 768410431004 | | EA | 24 | 3.50 | 312 | 1,092.00 |

Notes:  - BRAND / LABEL: Brand -
    - ITEM CARTON QUANTITY ORDERED: 13 CT -
    12 CAN COOLER

| | | | | | | |
|----------|-------------|------|---------|------|-----|-------|
| 768410431226 | | EA | 12 | 3.50 | 312 | 1,092.00 |

Notes:  - BRAND / LABEL: Brand -
    - ITEM CARTON QUANTITY ORDERED: 26 CT -
    10 CAN COOLER W/CONTAINER SET-BLUE
    10 CAN COOLER W/CONTAINER SET-BLUE

| | | | | | | |
|----------|-------------|------|---------|------|-----|-------|
| 768410431912 | | EA | 12 | 5.50 | 492 | 2,706.00 |

Notes:  - BRAND / LABEL: Brand -
    - ITEM CARTON QUANTITY ORDERED: 41 CT -
    TOP ZIP NEOP LUNCH COOLER CONTAINER GRY
    TOP ZIP NEOP LUNCH COOLER CONTAINER GRY

| | | | | | | |
|----------|-------------|------|---------|------|-----|-------|
| 768410431943 | | EA | 12 | 5.50 | 420 | 2,310.00 |

Notes:  - BRAND / LABEL: Brand -
    - ITEM CARTON QUANTITY ORDERED: 35 CT -
    TOP ZIP NEOP LUNCH COOLER CONTAINER BLK
    TOP ZIP NEOP LUNCH COOLER CONTAINER BLK

| | | | | | | |
|----------|-------------|------|---------|------|-----|-------|
| 768410432216 | | EA | 12 | 4.55 | 288 | 1,310.40 |

Notes:  - BRAND / LABEL: Brand -
    - ITEM CARTON QUANTITY ORDERED: 24 CT -
    CUT OUT HNDL NEOP LUNCH BAG CONT GRY
    CUT OUT HNDL NEOP LUNCH BAG CONT GRY

| | | | | | | |
|----------|-------------|------|---------|------|-----|-------|
| 768410432247 | | EA | 12 | 4.55 | 156 | 709.80 |

Notes:  - BRAND / LABEL: Brand -

**RETAILER** BIG LOTS                           **ID** 6142786551

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | - ITEM CARTON QUANTITY ORDERED: 13 CT -<br>CUT OUT HNDL NEOP LUNCH BAG CONT BLK<br>CUT OUT HNDL NEOP LUNCH BAG CONT BLK |  |  |  |
| 768410433428 | EA | 24 | 5.25 | 168 | 882.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 7 CT -<br>20 CAN COOLER |  |  |  |  |
| 768410433435 | EA | 24 | 5.25 | 168 | 882.00 |
| Notes: | Same as previous item |  |  |  |  |
| 768410435606 | EA | 24 | 1.40 | 144 | 201.60 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 6 CT -<br>QUILTED NYLON WATER BOTTLE CROSSBODY<br>QUILTED NYLON WATER BOTTLE CROSSBODY |  |  |  |  |
| 768410435705 | EA | 24 | 1.40 | 144 | 201.60 |
| Notes: | Same as previous item |  |  |  |  |
| 768410436214 | EA | 24 | 3.50 | 624 | 2,184.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 26 CT -<br>12 CAN COOLER DELUXE |  |  |  |  |
| 768410436412 | EA | 12 | 4.55 | 120 | 546.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 10 CT -<br>12 CAN EVERYDAY COOLER CONTAINER SET BLK<br>12 CAN EVERYDAY COOLER CONTAINER SET BLK |  |  |  |  |
| 768410436429 | EA | 12 | 4.55 | 624 | 2,839.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 52 CT -<br>12 CAN EVERYDAY COOLER CONTAINER SET GRA<br>12 CAN EVERYDAY COOLER CONTAINER SET GRA |  |  |  |  |
| 768410436528 | EA | 24 | 4.55 | 360 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 15 CT -<br>12 CAN CHILL COOLER-CHARCOAL |  |  |  |  |
| 768410436535 | EA | 24 | 4.55 | 240 | 1,092.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 10 CT -<br>12 CAN CHILL COOLER-TAUPE |  |  |  |  |
| 768410436542 | EA | 24 | 4.55 | 360 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 15 CT -<br>12 CAN CHILL COOLER-OLIVE |  |  |  |  |
| 768410436627 | EA | 24 | 4.55 | 264 | 1,201.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 11 CT -<br>HIGH- PERFORMANCE COOLER-CHARCOAL<br>HIGH- PERFORMANCE COOLER-CHARCOAL |  |  |  |  |
| 768410436634 | EA | 24 | 4.55 | 288 | 1,310.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 12 CT -<br>HIGH- PERFORMANCE COOLER-TAUPE |  |  |  |  |
| 768410436641 | EA | 24 | 4.55 | 360 | 1,638.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 15 CT -<br>HIGH- PERFORMANCE COOLER-OLIVE |  |  |  |  |
| 768410643810 | EA | 24 | 4.50 | 888 | 3,996.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 37 CT -<br>24 CAN COOLER DELUXE |  |  |  |  |
| 768410643827 | EA | 24 | 4.55 | 264 | 1,201.20 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 11 CT -<br>24 CAN COOLER DELUXE |  |  |  |  |
| 768410643834 | EA | 24 | 4.55 | 288 | 1,310.40 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 12 CT -<br>24 CAN COOLER DELUXE |  |  |  |  |
| 768410652317 | EA | 24 | 5.25 | 144 | 756.00 |
| Notes: | - BRAND / LABEL: Brand -<br>- ITEM CARTON QUANTITY ORDERED: 6 CT -<br>TOP ZIP TOTE COOLER-NAVY |  |  |  |  |

# EDI PURCHASE ORDER LIST

**RETAILER**  BIG LOTS                     **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---------|-------|-----------|-------------|
| 0095645014 | 0870 | 10/29/2024 | 11/4/2024 |

Notes:  - RELEASE PO / BACKORDER NUMBER -1 -
- ORIGINAL PO -
- STAND ALONE -
- LOCATION NUMBER: 0870 - W -
- DETAIL PACKING SLIP: N -
- TOTAL UNITS: 780 -
- BUYER NAME: CHRONIS, KOSTAS -
- FOB COLLECT -
- FOB ON VESSEL: US CALIFORNIA -
- FOB COUNTRY OF ORIGIN: US -
- FOB DESCRIPTION: Collect -
- FOB COLLECT -
- SHIPPING DESTINATION US CALIFORNIA -
- ORIGIN (SHIPPING POINT) US -
- FOB DESCRIPTION: O -
- TERMS: BASIC BASED ON INVOICE DATE -
- NET DAYS: 30 -
- TERMS DESCRIPTION: NT30 -
- MUST ROUTE BY 10/24/2024 -
- DELIVER ON 11/11/2024 -
BIG LOTS PO TERMS AND COMMENTS
BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
- SHIP TO: 0870 - MONTGOMERY DC - #0870
2855 SELMA HWY -
MONTGOMERY, AL 36108 -
 COUNTRY CODE: US
- INFORMATION CONTACT: MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC -
- PHONE #: 334-286-6633 -
- PARTY TO BE BILLED: MONTGOMERY DC - #0870 -
4900 E Dublin Granville Rd -
Columbus, OH 43081 -
 COUNTRY CODE: US
SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
- TOTAL AMOUNT: $13650 -

| upc/item | description | pack | cs pack | cost | qty | total |
|----------|-------------|------|---------|------|-----|-------|
| 768410429100 | | EA | 1 | 70.00 | 66 | 4,620.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 66 CT - COMBO BLACK 3PC GEOMETRIC HS SET COMBO BLACK 3PC GEOMETRIC HS SET | | | | | |
| 768410429308 | | EA | 1 | 70.00 | 42 | 2,940.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 42 CT - COMBO GREEN 3PC GEOMETRIC HS SET COMBO GREEN 3PC GEOMETRIC HS SET | | | | | |
| 768410429407 | | EA | 1 | 70.00 | 42 | 2,940.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 42 CT - COMBO GREY 3PC GEOMETRIC HS SET COMBO GREY 3PC GEOMETRIC HS SET | | | | | |
| 768410429506 | | EA | 1 | 70.00 | 45 | 3,150.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 45 CT - COMBO COFFEE 3PC GEOMETRIC HS SET COMBO COFFEE 3PC GEOMETRIC HS SET | | | | | |

**13,650.00**

**RETAILER**   BIG LOTS                                   **ID**   6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095645015 | 0874 | 10/29/2024 | 11/4/2024 |

Notes:    - RELEASE PO / BACKORDER NUMBER -1 -
- ORIGINAL PO -
- STAND ALONE -
- LOCATION NUMBER: 0874 - W -
- DETAIL PACKING SLIP: N -
- TOTAL UNITS: 1460 -
- BUYER NAME: CHRONIS, KOSTAS -
- FOB COLLECT -
- FOB ON VESSEL: US CALIFORNIA -
- FOB COUNTRY OF ORIGIN: US -
- FOB DESCRIPTION: Collect -
- FOB COLLECT -
- SHIPPING DESTINATION US CALIFORNIA -
- ORIGIN (SHIPPING POINT) US -
- FOB DESCRIPTION: O -
- TERMS: BASIC BASED ON INVOICE DATE -
- NET DAYS: 30 -
- TERMS DESCRIPTION: NT30 -
- MUST ROUTE BY 10/24/2024 -
- DELIVER ON 11/11/2024 -
BIG LOTS PO TERMS AND COMMENTS
BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
- SHIP TO: 0874 - TREMONT DC - #0874
50 RAUSCH CREEK RD -
TREMONT, PA 17981 -
COUNTRY CODE: US
- INFORMATION CONTACT: TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC -
- PHONE #: 570-695-2848 -
- PARTY TO BE BILLED: TREMONT DC - #0874 -
4900 E Dublin Granville Rd -
Columbus, OH 43081 -
COUNTRY CODE: US
SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
- TOTAL AMOUNT: $25550 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410429100 | | EA | 1 | 70.00 | 74 | 5,180.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 74 CT - COMBO BLACK 3PC GEOMETRIC HS SET COMBO BLACK 3PC GEOMETRIC HS SET | | | | | |
| 768410429209 | | EA | 1 | 70.00 | 96 | 6,720.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 96 CT - COMBO BLUE 3PC GEOMETRIC HS SET COMBO BLUE 3PC GEOMETRIC HS SET | | | | | |
| 768410429308 | | EA | 1 | 70.00 | 66 | 4,620.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 66 CT - COMBO GREEN 3PC GEOMETRIC HS SET COMBO GREEN 3PC GEOMETRIC HS SET | | | | | |
| 768410429407 | | EA | 1 | 70.00 | 63 | 4,410.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 63 CT - COMBO GREY 3PC GEOMETRIC HS SET COMBO GREY 3PC GEOMETRIC HS SET | | | | | |
| 768410429506 | | EA | 1 | 70.00 | 66 | 4,620.00 |
| Notes: | - ITEM CARTON QUANTITY ORDERED: 66 CT - COMBO COFFEE 3PC GEOMETRIC HS SET COMBO COFFEE 3PC GEOMETRIC HS SET | | | | | |

**25,550.00**

**RETAILER**  BIG LOTS                                              **ID**  6142786551

| Order # | Store | Ship Date | Cancel date |
|---|---|---|---|
| 0095645016 | 0879 | 11/4/2024 | 11/8/2024 |

Notes:   - RELEASE PO / BACKORDER NUMBER -1 -
          - ORIGINAL PO -
          - STAND ALONE -
          - LOCATION NUMBER: 0879 - W -
          - DETAIL PACKING SLIP: N -
          - TOTAL UNITS: 384 -
          - BUYER NAME: CHRONIS, KOSTAS -
          - FOB COLLECT -
          - FOB ON VESSEL: US CALIFORNIA -
          - FOB COUNTRY OF ORIGIN: US -
          - FOB DESCRIPTION: Collect -
          - FOB COLLECT -
          - SHIPPING DESTINATION US CALIFORNIA -
          - ORIGIN (SHIPPING POINT) US -
          - FOB DESCRIPTION: O -
          - TERMS: BASIC BASED ON INVOICE DATE -
          - NET DAYS: 30 -
          - TERMS DESCRIPTION: NT30 -
          - MUST ROUTE BY 10/30/2024 -
          - DELIVER ON 11/11/2024 -
          BIG LOTS PO TERMS AND COMMENTS
          BY ACKNOWLEDGING THIS ORDER  SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT -
          VENDOR AGREES TO ALL TERMS OF BIG LOTS PO  VENDOR ROUTING AND COMPLIANCE GUIDE -
          AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE -
          - SHIP TO: 0879 - DURANT DC - #0879
          2306 ENTERPRISE DR -
          DURANT, OK 74701 -
          COUNTRY CODE: US
          - INFORMATION CONTACT: DURANT DC - #0879 DURANT DC, LLC -
          - PHONE #: 580-931-2100 -
          - PARTY TO BE BILLED: DURANT DC - #0879 -
          4900 E Dublin Granville Rd -
          Columbus, OH 43081 -
          COUNTRY CODE: US
          SHIP DATE IS A DO NOT SHIP BEFORE DATE - AMOUNT QUALIFIER CODE - TOTAL TRANSACTION AMOUNT: TT -
          - TOTAL AMOUNT: $6720 -

| upc/item | description | pack | cs pack | cost | qty | total |
|---|---|---|---|---|---|---|
| 768410429100 | | EA | 1 | 70.00 | 45 | 3,150.00 |

Notes:    - ITEM CARTON QUANTITY ORDERED: 45 CT -
          COMBO BLACK 3PC GEOMETRIC HS SET
          COMBO BLACK 3PC GEOMETRIC HS SET

| | | | | | | |
|---|---|---|---|---|---|---|
| 768410429605 | | EA | 1 | 70.00 | 51 | 3,570.00 |

Notes:    - ITEM CARTON QUANTITY ORDERED: 51 CT -
          COMBO CHAMPAGNE 3PC GEOMETRIC HS SET
          COMBO CHAMPAGNE 3PC GEOMETRIC HS SET

|  |  |
|---|---|
| | **6,720.00** |