# <u>EXHIBIT B</u>

**Post-Petition Purchase Orders, Invoices, and Bills of Lading**



**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

Invoice # : **BN24215345**
Customer # : **32605**
D/N # : **DN24175301**
RTV # :

Invoice Date :10/22/2024



| Bill To : | Ship To : |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS  DC # 874**<br>50 RAUSCH CREEK ROAD,<br>TREMONT, PA 17981<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 9/26/2024 | 10/22/2024 | NET30 | | 942 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095625038 | SN24188534 | HJBT | 838450 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| WT201057-PNK-STK-12 | 810789331 | 2021 MLP Molded Walkie Talkie | 564 | USD | 4.25 | 2,397.00 |
| WT320136PDQ-ASST-FR- | 810789330 | LOL Surprise Bracelet Walkie Talkies | 708 | USD | 4.25 | 3,009.00 |
| LFD101M-BRN-STK-6 | 810789328 | 5PC FOOTBALL TRAINING SET | 390 | USD | 7.40 | 2,886.00 |
| VA80040-NOC-STK-4 | 810789341 | RC King Cobra | 1,596 | USD | 10.00 | 15,960.00 |
| WT201120-NOC-STK-12 | 810789332 | PJ Mask Molded Walkie Talkie | 1,452 | USD | 4.25 | 6,171.00 |
| VA90024-PNK-STK-6 | 810789342 | KIDS TECH ROBOTIC DOG | 1,152 | USD | 5.00 | 5,760.00 |
| | | **SUB TOTAL** | | | | 36,183.00 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 36,183.00 | 0.00 | 0.00 | 0.00 | 36,183.00 | 0.00 | 0.00 | 36,183.00 | USD |

| **TOTAL INVOICE** | 36,183.00 |
|---|---|

.All prices are net .  .Freight not included .  .An interest charge of 1 1/2% per month will be charged on all past due blances .
.No claims will be allowed unless made within 5 days of receipt of goods.        .No return will be allowed without written authorization.

D#39

| DATE: 10/10/2024 | BILL OF LADING | #758736 | PAGE 1 OF 1 |
|---|---|---|---|

**SHIPPING FROM**

NAME: SAKAR INTERNATIONAL, INC
ADDRESS: 1110 MERRILL AVE
CITY/STATE/ZIP: RIALTO, CA 92376 USA
SID# □ FOB □

BILL OF LADING NUMBER: 00213310000475435

TRL# JBHU 265639

**SHIP TO**

NAME: BIG LOTS DC # 874 LOCATION:
ADDRESS: 50 RAUSCH CREEK ROAD,
CITY/STATE/ZIP: TREMONT, PA 17981 USA
CID#

CARRIER NAME: JB HUNT

Seal number(s): 276 24380

SCAC HJBT

Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP:

Special Instructions: 838450

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*

Prepaid □   Collect ☑   3rd Party □

□ Master Bill of Lading: with attached
(CHECK BOX)   underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # Of CTNS | WEIGHT | PALLET/SLIP PALLET | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 0095625038 | 910 942 | 6209.6 | Y | DN24175301 |
| Grand Total | 910 942 | 6209.6 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 65 | CTNS | 812.5 | | SPORTING GOODS | 15520-5 | 125 |
| | PCS | 638 | CTNS | 2473.8 | | Toys | | 125 |
| | PCS | 638 | CTNS | 1890.5 | | Toys | 39920-5 | 125 |
| | PCS | 239 | CTNS | 1032.8 | | Transmitting and Receiving Set | 62820-2 | 125 |
| | | 1580 | | 6209.6 | | GRAND TOTALS | | |

Where the rate is dependant on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

COD Amount $
Fee Terms       Collect            Prepaid
Customer check acceptable:

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment state & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

| Shipper Signature/Date | Packing List | Trailer Loaded | Freight counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|---|
| This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | PL Attached □  By Shipper ☑  By Driver □ | | By Shipper ☑  By Driver/pallets □ said to contain  By Driver/Pieces ☑ | Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

Ismael   910 ctns   23 plts                     10/16/24

DATE: _____
TIME IN: _____
TIME OUT: _____
CARTON QTY. _____
SIGNATURE: _____

Transaction Lifecycle Explorer

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 9/26/2024 3:22:00 PM

### BEG - BEGINNING SEGMENT FOR PURCHASE ORDER

| | Element Description | Value | | Value Description |
|---|---|---|---|---|
| BEG01 | TRANSACTION SET PURPOSE CODE | 00 | | ORIGINAL |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095625038 | | |
| BEG04 | RELEASE NUMBER | 1 | | |
| BEG05 | DATE | 20240926 | | |

### REF - REFERENCE INFORMATION

| | Element Description | Value | Value Description |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0874 | |
| REF03 | DESCRIPTION | W | |

### REF - REFERENCE INFORMATION

| | Element Description | Value | Value Description |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

### REF - REFERENCE INFORMATION

| | Element Description | Value | Value Description |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

### REF - REFERENCE INFORMATION

| | Element Description | Value | Value Description |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 15584 | |

### PER - ADMINISTRATIVE COMMUNICATIONS CONTACT

| | Element Description | Value | Value Description |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | LUMLEY, CHRISTINE | |

### FOB - F.O.B. RELATED INSTRUCTIONS

| | Element Description | Value | Value Description |
|---|---|---|---|

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| FOB03 | DESCRIPTION | US CALIFORNIA | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

FOB - FOB RELATED INSTRUCTIONS

| | | Value | Value Description |
|---|---|---|---|
| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

ITD - TERMS OF SALE DEFERRED TERMS OF SALE

| | | Value | Value Description |
|---|---|---|---|
| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

DTM - DATE TIME REFERENCE

| | | Value | Value Description |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20240926 | |

DTM - DATE TIME REFERENCE

| | | Value | Value Description |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241001 | |

DTM - DATE TIME REFERENCE

| | | Value | Value Description |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241014 | |

DTM - DATE TIME REFERENCE

| | | Value | Value Description |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241007 | |

REF - EXTENDED REFERENCE INFORMATION

| | | Value | Value Description |
|---|---|---|---|

Transaction Lifecycle Explorer

### MTX - TEXT

| | | Value | Value Description |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |

### MTX - TEXT

| | | Value | Value Description |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |

### MTX - TEXT

| | | Value | Value Description |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |

### N1 - PARTY IDENTIFICATION

| | | Value | Value Description |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |

### N1 - PARTY IDENTIFICATION

| | | Value | Value Description |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | TREMONT DC - #0874 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0874 | |

### N3 - PARTY LOCATION

| | | Value | Value Description |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 50 RAUSCH CREEK RD | |

### N4 - GEOGRAPHIC LOCATION

| | | Value | Value Description |
|---|---|---|---|
| N401 | CITY NAME | TREMONT | |
| N402 | STATE OR PROVINCE CODE | PA | |
| N403 | POSTAL CODE | 17981 | |
| N404 | COUNTRY CODE | US | |

### PER - ADMINISTRATIVE COMMUNICATIONS CONTACT

| | | Value | Value Description |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC | |
| PER03 | COMMUNICATION NUMBER QUALIFIER | TE | TELEPHONE |
| PER04 | COMMUNICATION NUMBER | 570-695-2848 | |

Transaction Lifecycle Explorer

### N1 - PARTY LOCATION

| | | | Value Description |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |

### N4 - GEOGRAPHIC LOCATION

| | | | Value Description |
|---|---|---|---|
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |

### PO1 - BASELINE ITEM DATA

| | | | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 900 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 3.9 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789344 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VA90088-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066490877 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DATA

| | | | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 75 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| | | | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | B/O ROBO MIGHTY REX | |

Transaction Lifecycle Explorer

PO1 - BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 408 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 3.9 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789343 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VA90089-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066342107 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

PO3 - ADDITIONAL ITEM DETAIL

| | | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 34 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

PID - PRODUCT ITEM DESCRIPTION

| | | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | B/O ROBO TRICERATOPS | |

PO4 - ITEM PHYSICAL DETAILS

| | | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

PO1 - BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 3 | |
| PO102 | QUANTITY | 1152 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |

Transaction Lifecycle Explorer

| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
|---|---|---|---|
| PO109 | PRODUCT/SERVICE ID | VA90024-PNK-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066732885 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO1 - ADDITIONAL ITEM DETAIL

| | | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 192 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT ITEM DESCRIPTION

| | | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | B/O LIGHT UP ROBO DOG - PINK | |

### PO4 - ITEM PHYSICAL DETAILS

| | | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 6 | |

### PO1 - BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 4 | |
| PO102 | QUANTITY | 1596 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789341 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VA80040-NOC-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066081167 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |

Item Recycle Explorer

### PO1 – ADDITIONAL ITEM DETAIL

| | | | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 399 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID – PRODUCT ITEM DESCRIPTION

| | | | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | RC KING COBRA | |

### PO4 – ITEM PHYSICAL DETAILS

| | | | Value Description |
|---|---|---|---|
| PO401 | PACK | 4 | |
| PO414 | INNER PACK | 4 | |

### PO1 – BASELINE ITEM DATA

| | | | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 5 | |
| PO102 | QUANTITY | 810 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 11.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789340 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VBOT3101-NOC-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066101223 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO1 – ADDITIONAL ITEM DETAIL

| | | | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 135 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

Tricycle Explorer

| PID05 | DESCRIPTION | 2 PACK RC COMBAT ROBOTS | |
|---|---|---|---|

### PO4 - ITEM PHYSICAL DETAILS

| | | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 6 | |

### PO1 - BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 980 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 7.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789339 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VV2201-NOC-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066112557 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| | | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 245 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT ITEM DESCRIPTION

| | | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | LIGHTS & SOUNDS RESCUE HELICOPTER | |

### PO4 - ITEM PHYSICAL DETAILS

| | | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 4 | |
| PO414 | INNER PACK | 4 | |

Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789338 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VARC40081-BLU-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066078174 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

PO3 BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 152 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

PID PRODUCT ITEM DESCRIPTION

| | | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | RC MONSTER TRUCK - DRAGON | |

PO4 ITEM PHYSICAL DETAILS

| | | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 6 | |

PO1 BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 8 | |
| PO102 | QUANTITY | 1014 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789337 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |

Loadit Item 1 Recycle Explorer

| | | | |
|---|---|---|---|
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO1 BASELINE ITEM DETAIL

| | | Field | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 169 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID PRODUCT ITEM DESCRIPTION

| | | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | RC MONSTER TRUCK - MONSTER | |

### PO4 ITEM PHYSICAL DETAILS

| | | | Value Description |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 6 | |

### PO1 BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 9 | |
| PO102 | QUANTITY | 1164 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 3.25 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789336 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BPE201-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066085523 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | BORN2PLAY RECORDING MICROPHONE | |

### PO4 - ITEM PHYSICAL DETAILS

| | | | |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

### PO1 - BASELINE ITEM DATA

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 10 | |
| PO102 | QUANTITY | 864 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2.75 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789335 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BPE200-NOC-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331081636 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 36 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | BORN2PLAY MUSICAL FROG | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO414 | INNER PACK | 24 | |

### PO1 BASELINE ITEM DATA

| | | | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 11 | |
| PO102 | QUANTITY | 1608 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789334 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BPE300-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087961 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 ADDITIONAL ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 134 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID PRODUCT/ITEM DESCRIPTION

| | | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | BORN2PLAY 2-IN-1 CAR/BALL RAMP | |

### PO4 ITEM PHYSICAL DETAILS

| | | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

### PO1 BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 12 | |
| PO102 | QUANTITY | 492 | |

Conversion | Recycle Explorer

| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789333 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BPE401-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066088661 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

PO3 - BASELINE ITEM DETAIL

| | | | Value Description |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 41 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

PID - PRODUCT ITEM DESCRIPTION

| | | | Value Description |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | BORN2PLAY SHAPE TRUCK | |

PO4 - ITEM PHYSICAL DETAILS

| | | Value | Value Description |
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

PO1 - BASELINE ITEM DATA

| | | Value | Value Description |
| PO101 | ASSIGNED IDENTIFICATION | 13 | |
| PO102 | QUANTITY | 1452 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4.25 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789332 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | WT201120-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331419361 | |

Partner Portal Lifecycle Explorer

| PO114 | QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

### PO3 CHANGE ITEM DETAIL

| | | Value | | Value Description |
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 121 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

### PID PRODUCT ITEM DESCRIPTION

| | | Value | | Value Description |
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | PJ MASKS MOLDED WALKIE TALKIES | | |

### PO4 ITEM PHYSICAL DETAILS

| | | Value | | Value Description |
| PO401 | PACK | 12 | | |
| PO414 | INNER PACK | 12 | | |

### PO1 BASELINE ITEM DATA

| | | Value | | Value Description |
| PO101 | ASSIGNED IDENTIFICATION | 14 | | |
| PO102 | QUANTITY | 576 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 4.25 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789331 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | WT201057-PNK-STK-12 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331025494 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

### PO3 ADDITIONAL ITEM DETAIL

| | | Value | | Value Description |
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 48 | | |

Transaction Set Cycle Explorer

| | | | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | MY LITTLE PONY MOLDED WALKIE TALKIES | |

PACK ITEM PHYSICAL DETAILS

| | | | Value Description |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

PO1 LINE - BASELINE ITEM DATA

| | | | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 15 | |
| PO102 | QUANTITY | 708 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4.25 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789330 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | WT320136PDQ-ASST-FR-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331808370 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

PO3 LINE ITEM CHANGE

| | | | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 118 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

PID PRODUCT/ITEM DESCRIPTION

| | | | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | LOL SURPRISE BRACELET WALKIE TALKIES | |

PACK ITEM PHYSICAL DETAILS

| | | | Value Description |
|---|---|---|---|
| PO401 | PACK | 6 | |

Kansas Item Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 16 | |
| PO102 | QUANTITY | 552 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 8.45 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789329 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | LFD100L-BLU-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331076984 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

PO1 - BASELINE ITEM DATA

| | | | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 23 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

PID - PRODUCT/ITEM DESCRIPTION

| | | | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TEAM HUDDLE FLAG FOOTBALL SET SET CONTAI | |

PO4 - ITEM PHYSICAL DETAILS

| | | | Value Description |
|---|---|---|---|
| PO401 | PACK | 24 | |
| PO414 | INNER PACK | 24 | |

PO1 - BASELINE ITEM DATA

| | | | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 17 | |
| PO102 | QUANTITY | 396 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 7.4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |

Lifecycle Explorer

| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331076779 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO1 - (INTERNAL ITEM) - TAB

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 66 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 5PC FOOTBALL TRAINING SET SET CONTAINS:J | |

### PO4 - ITEM PHYSICAL DETAILS

| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 6 | |

### CTT - TRANSACTION TOTALS

| CTT01 | NUMBER OF LINE ITEMS | 17 | |

### AMT - MONETARY AMOUNT

| AMT01 | AMOUNT QUALIFIER CODE | TT | TOTAL TRANSACTION AMOUNT |
| AMT02 | MONETARY AMOUNT | 90924 | |

Powered by Data Masons Software © 2025 – Version 1.1.0.10



**SAKAR** GLOBAL BRANDS ALWAYS

Invoice # : **BN24220450**
Customer # : **32605**
D/N # : **DN24175299**
RTV # :

Invoice Date :10/25/2024

**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

2

| Bill To : | Ship To: |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS DC # 874**<br>50 RAUSCH CREEK ROAD,<br>TREMONT, PA 17981<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 9/26/2024 | 10/25/2024 | NET30 | | 625 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095625038 | SN24188534 | HJBT | 838451 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| VBOT3101-NOC-STK-6 | 810789340 | RC BATTLE WARRIOR ROBOTS | 810 | USD | 11.50 | 9,315.00 |
| VA90089-NOC-STK-12 | 810789343 | ROBO TRICERATOPS | 408 | USD | 3.90 | 1,591.20 |
| VA90088-NOC-STK-12 | 810789344 | MIGHTY MINI REX DINO W/LIGHTS | 900 | USD | 3.90 | 3,510.00 |
| BPE300-NOC-STK-12 | 810789334 | 2 IN 1 CAR RAMP | 1,584 | USD | 5.00 | 7,920.00 |
| VARC40081-BLU-STK-6 | 810789338 | RC MONSTER TRUCK (DINOSAUR) | 912 | USD | 6.00 | 5,472.00 |
| BPE201-NOC-STK-12 | 810789336 | RECORDING MICROPHONE | 1,164 | USD | 3.25 | 3,783.00 |
| | | **SUB TOTAL** | | | | 31,591.20 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 31,591.20 | 0.00 | 0.00 | 0.00 | 31,591.20 | 0.00 | 0.00 | 31,591.20 | USD |

| **TOTAL INVOICE** | **31,591.20** |
|---|---|

•All prices are net.    •Freight not included    •An intertest charge of 1 1/2% per month will be charged on all past due blances.
•No claims will be allowed unless made within 5 days of receipt of goods    •No return will be allowed without written authorization.

ID #43

| DATE: 10/23/2024 | BILL OF LADING | #768990 | PAGE 1 OF 1 |
|---|---|---|---|

**SHIPPING FROM**

NAME:          SAKAR INTERNATIONAL,INC
ADDRESS:       1110 MERRILL AVE
CITY/STATE/ZIP: RIALTO, CA 92376 USA
SID#                              FOB ☐

BILL OF LADING NUMBER:   00213310000483713

TRL# 264349

CARRIER NAME:   JB HUNT

Seal number(s):  27650709

SCAC        HJBT

Pro Number:

**SHIP TO**

NAME:          BIG LOTS DC # 874          LOCATION:
ADDRESS:       50 RAUSCH CREEK ROAD,
CITY/STATE/ZIP: TREMONT, PA 17981 USA
CID#

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions:    838451

Freight Charge Terms:   (freight charges are prepaid unless marked otherwise)

Prepaid ☐      Collect ☒      3rd Party ☐

☐
(CHECK BOX)     Master Bill of Lading: with attached underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # Of CTNS | WEIGHT | PALLET/SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| | | | PALLET | |
| 0095625038 | 625 | 7763.7 | Y | DN24175299 |
| Grand Total | 625 | 7763.7 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 97 | CTNS | 620.8 | | Microphone Stand | | |
| | PCS | 109 | CTNS | 1262.4 | | Plastic Articles | 156600-5 | 125 |
| | PCS | 419 | CTNS | 4588.5 | | Toys | | |
| | PCS | 419 | CTNS | 1292 | | Toys | 39920-5 | 125 |
| | | 1044 | | 7763.7 | | GRAND TOTALS | | |

Where the rate is dependant on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows.

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

COD Amount                    $
Fee Terms          Collect              Prepaid

Customer check acceptable:

NOTE Liability Limitation for loss or damage in this shipment may be applicable.  See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

Shipper Signature/Date  10/24

This is to certify that the above named materials are properly classified packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

Diego   625 crtns   23 pllts

Packing List      Trailer Loaded      Freight counted:

PL Attached ☐      By Shipper ☒      By Shipper ☐
                    By Driver ☐       By Driver/pallets said to contain ☐
                                      By Driver/Pieces ☒

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted.

[signature] 10-24-24

DATE: _____
TIME IN: _____
TIME OUT: _____
CARTON QTY: _____
SIGNATURE: _____

# Transaction Lifecycle Explorer

1/2/2025

**Standard EDI Report For Document (850)**
**Trading Partner: Big Lots**
**Received On: 9/26/2024 3:22:00 PM**

### BEG - BEGINNING SEGMENT FOR PURCHASE ORDER

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| BEG01 | TRANSACTION SET PURPOSE CODE | 00 | ORIGINAL |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095625038 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20240926 | |

### REF - REFERENCE INFORMATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0874 | |
| REF03 | DESCRIPTION | W | |

### REF - REFERENCE INFORMATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

### REF - REFERENCE INFORMATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

### REF - REFERENCE INFORMATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 15584 | |

### PER - ADMINISTRATIVE COMMUNICATIONS CONTACT

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | LUMLEY, CHRISTINE | |

### FOB - F.O.B. RELATED INSTRUCTIONS

| Element | Element Description | Value | Value Description |
|---|---|---|---|

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| FOB03 | DESCRIPTION | US CALIFORNIA | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

### FOB - F.O.B. RELATED INSTRUCTIONS

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

### ITD - TERMS OF SALE/DEFERRED TERMS OF SALE

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

### DTM - DATE/TIME REFERENCE

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20240926 | |

### DTM - DATE/TIME REFERENCE

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241001 | |

### DTM - DATE/TIME REFERENCE

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241014 | |

### DTM - DATE/TIME REFERENCE

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241007 | |

### N9 - EXTENDED REFERENCE INFORMATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|

Transaction Lifecycle Explorer

### MTX - TEXT

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |

### MTX - TEXT

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |

### MTX - TEXT

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |

### N1 - PARTY IDENTIFICATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |

### N1 - PARTY IDENTIFICATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | TREMONT DC - #0874 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0874 | |

### N3 - PARTY LOCATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 50 RAUSCH CREEK RD | |

### N4 - GEOGRAPHIC LOCATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| N401 | CITY NAME | TREMONT | |
| N402 | STATE OR PROVINCE CODE | PA | |
| N403 | POSTAL CODE | 17981 | |
| N404 | COUNTRY CODE | US | |

### PER - ADMINISTRATIVE COMMUNICATIONS CONTACT

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC | |
| PER03 | COMMUNICATION NUMBER QUALIFIER | TE | TELEPHONE |
| PER04 | COMMUNICATION NUMBER | 570-695-2848 | |

Transaction Lifecycle Explorer

## N3 - PARTY LOCATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |

## N4 - GEOGRAPHIC LOCATION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |

## PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 900 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 3.9 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789344 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VA90088-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066490877 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

## PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 75 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

## PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | B/O ROBO MIGHTY REX | |

Transaction Lifecycle Explorer

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 408 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 3.9 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789343 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VA90089-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066342107 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO305 | QUANTITY | 34 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | B/O ROBO TRICERATOPS | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 3 | |
| PO102 | QUANTITY | 1152 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |

Transaction Lifecycle Explorer

| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
|---|---|---|---|
| PO109 | PRODUCT/SERVICE ID | VA90024-PNK-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066732885 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 192 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | B/O LIGHT UP ROBO DOG - PINK | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 6 | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 4 | |
| PO102 | QUANTITY | 1596 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789341 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VA80040-NOC-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066081167 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |

Transaction Lifecycle Explorer

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 399 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | RC KING COBRA | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 4 | |
| PO414 | INNER PACK | 4 | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 5 | |
| PO102 | QUANTITY | 810 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 11.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789340 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VBOT3101-NOC-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO1.1 | PRODUCT/SERVICE ID | 681066101223 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 135 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

Transaction Lifecycle Explorer

| | | | | |
|---|---|---|---|---|
| PID05 | DESCRIPTION | 2 PACK RC COMBAT ROBOTS | | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO401 | PACK | 6 | | |
| PO414 | INNER PACK | 6 | | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 6 | | |
| PO102 | QUANTITY | 980 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | . | EACH |
| PO104 | UNIT PRICE | 7.5 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789339 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VV2201-NOC-STK-4 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066112557 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 245 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | LIGHTS & SOUNDS RESCUE HELICOPTER | | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO401 | PACK | 4 | | |
| PO414 | INNER PACK | 4 | | |

Transaction Lifecycle Explorer

| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 6 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789338 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | VARC40081-BLU-STK-6 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066078174 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO302 | QUANTITY | 152 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | RC MONSTER TRUCK - DRAGON | | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO401 | PACK | 6 | | |
| PO414 | INNER PACK | 6 | | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 8 | | |
| PO102 | QUANTITY | 1014 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 6 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789337 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |

Transaction Lifecycle Explorer

| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO 13 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

## PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 169 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

## PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | RC MONSTER TRUCK - MONSTER | |

## PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO4:4 | INNER PACK | 6 | |

## PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 9 | |
| PO102 | QUANTITY | 1164 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 3.25 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789336 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BPE201-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066085523 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Transaction Lifecycle Explorer

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | BORN2PLAY RECORDING MICROPHONE | | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO401 | PACK | 12 | | |
| PO414 | INNER PACK | 12 | | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 10 | | |
| PO102 | QUANTITY | 864 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 2.75 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789335 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BPE200-NOC-STK-24 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331081636 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 36 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | BORN2PLAY MUSICAL FROG | | |

Transaction Lifecycle Explorer

| | | | | |
|---|---|---|---|---|
| | | - | | |
| PO414 | INNER PACK | 24 | | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 11 | | |
| PO102 | QUANTITY | 1608 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 5 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789334 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BPE300-NOC-STK-12 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087961 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PC113 | PRODUCT/SERVICE ID | 0012 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 134 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | BORN2PLAY 2-IN-1 CAR/BALL RAMP | | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO401 | PACK | 12 | | |
| PO414 | INNER PACK | 12 | | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 12 | | |
| PO102 | QUANTITY | 492 | | |

# Transaction Lifecycle Explorer

| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
|---|---|---|---|
| PO107 | PRODUCT/SERVICE ID | 810789333 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BPE401-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066088661 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

## PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 41 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

## PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | BORN2PLAY SHAPE TRUCK | |

## PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

## PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 13 | |
| PO102 | QUANTITY | 1452 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4.25 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789332 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | WT201120-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331419361 | |

## Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO114 | QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 121 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PJ MASKS MOLDED WALKIE TALKIES | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 14 | |
| PO102 | QUANTITY | 576 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4.25 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789331 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | WT201057-PNK-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331025494 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 48 | |

Transaction Lifecycle Explorer

| Element | Element Description | Value | Value Description |
|---------|---------------------|-------|-------------------|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | MY LITTLE PONY MOLDED WALKIE TALKIES | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---------|---------------------|-------|-------------------|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 12 | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---------|---------------------|-------|-------------------|
| PO101 | ASSIGNED IDENTIFICATION | 15 | |
| PO102 | QUANTITY | 708 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4.25 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789330 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | WT320136PDQ-ASST-FR-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331808370 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---------|---------------------|-------|-------------------|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 118 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---------|---------------------|-------|-------------------|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | LOL SURPRISE BRACELET WALKIE TALKIES | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---------|---------------------|-------|-------------------|
| PO401 | PACK | 6 | |

Transaction Lifecycle Explorer

| | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 16 | | |
| PO102 | QUANTITY | 552 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 8.45 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810789329 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | LFD100L-BLU-STK-24 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331076984 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 23 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TEAM HUDDLE FLAG FOOTBALL SET SET CONTAI | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 24 | |
| PO414 | INNER PACK | 24 | |

### PO1 - BASELINE ITEM DATA

| Element | Element Description | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 17 | |
| PO102 | QUANTITY | 396 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 7.4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |

Transaction Lifecycle Explorer

| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331076779 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

### PO3 - ADDITIONAL ITEM DETAIL

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 66 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | 5PC FOOTBALL TRAINING SET SET CONTAINS:J | | |

### PO4 - ITEM PHYSICAL DETAILS

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| PO401 | PACK | 6 | | |
| PO414 | INNER PACK | 6 | | |

### CTT - TRANSACTION TOTALS

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| CTT01 | NUMBER OF LINE ITEMS | 17 | | |

### AMT - MONETARY AMOUNT INFORMATION

| Element | Element Description | Value | | Value Description |
|---|---|---|---|---|
| AMT01 | AMOUNT QUALIFIER CODE | TT | | TOTAL TRANSACTION AMOUNT |
| AMT02 | MONETARY AMOUNT | 90924 | | |



**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA



| Bill To : | | Ship To: | |
|---|---|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | | **BIG LOTS  DC # 870**<br>2855 SELMA HIGHWAY,<br>MONTGOMERY, AL 36108<br>USA | |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 10/25/2024 | 11/1/2024 | NET30 | | 292 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095651828 | SN24218115 | CHRW | 850729 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| V40094W-BLU-STK-12 | 810797813 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 300 | USD | 6.00 | 1,800.00 |
| V40094W-BLK-STK-12 | 810797812 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 216 | USD | 6.00 | 1,296.00 |
| V80013BT-BLK-STK-6 | 810797815 | Wireless Audio Kit | 144 | USD | 10.00 | 1,440.00 |
| V80020BT-BLK-STK-6 | 810797816 | Wireless Audio Kit | 600 | USD | 9.50 | 5,700.00 |
| V40094W-WHT-STK-12 | 810797814 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 300 | USD | 6.00 | 1,800.00 |
| V80021BT-BLK-STK-6 | 810797817 | Wireless Audio Kit | 600 | USD | 10.00 | 6,000.00 |
| | | **SUB TOTAL** | | | | 18,036.00 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 18,036.00 | 0.00 | 0.00 | 0.00 | 18,036.00 | 0.00 | 0.00 | 18,036.00 | USD |

| **TOTAL INVOICE** | **18,036.00** |
|---|---|

•All prices are net.  •Freight not included.  •An intertest charge of 1 1/2% per month will be charged on all past due blances.
•No claims will be allowed unless made within 5 days of receipt of goods.  •No return will be allowed without written authorization.

D#46

| DATE: 10/31/2024 | BILL OF LADING | #774437 | PAGE 1 OF 1 |
|---|---|---|---|

### SHIPPING FROM

NAME: SAKAR INTERNATIONAL,INC
ADDRESS: 1110 MERRILL AVE
CITY/STATE/ZIP RIALTO, CA 92376 USA
SID#                          FOB ☐

BILL OF LADING NUMBER: 00213310000488992

TRL#5304

CARRIER NAME: CHRW-CH ROBINSON

Seal number(s): 276568927

SCAC          CHRW

Pro Number:

### SHIP TO

NAME: BIG LOTS DC # 870          LOCATION:
ADDRESS: 2855 SELMA HIGHWAY,
CITY/STATE/ZIP MONTGOMERY, AL 36108 USA
CID#

### THIRD PARTY FREIGHT CHARGES BILL TO

NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions:    850729

**Freight Charge Terms:**  *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐     Collect ☒     3rd Party ☐

☐          Master Bill of Lading: with attached
(CHECK BOX)          underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # of CTNS | WEIGHT | PALLET/SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| | | | PALLET | |
| 0095651828 | 292 | 2403.6 | Y | DN24205182 |
| Grand Total | 292 | 2403.6 | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFG Item 360 | NMFC# | CLASS |
| | PCS | 68 | CTNS | 448.8 | | Players | | |
| | PCS | 224 | CTNS | 1954.8 | | Speakers | | |
| | | 292 | | 2403.6 | | GRAND TOTALS | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

COD Amount          $
Fee Terms     Collect          Prepaid
Customer check acceptable:

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

Shipper Signature/Date
This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

| Packing List | Trailer Loaded | Freight counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| PL Attached ☒ | By Shipper ☒ | By Shipper ☐ | Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |
| | By Driver ☐ | By Driver/pallets said to contain ☐ | |
| | | By Driver/Pieces ☒ | PH  11-1-24 |

Errul  292cbs  Spth

DATE:
TIME IN:
TIME OUT:
CARTON QTY:
SIGNATURE:

Application Lifecycle Explorer

1/2/2025

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 10/24/2024 11:22:00 AM

### BEG - BEGINNING SEGMENT FOR PURCHASE ORDER

| | | Value | | Value Description |
|---|---|---|---|---|
| BEG01 | TRANSACTION SET PURPOSE CODE | 00 | | ORIGINAL |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095651828 | | |
| BEG04 | RELEASE NUMBER | 1 | | |
| BEG05 | DATE | 20241024 | | |

### REF - REFERENCE INFORMATION

| | | Value | | Value Description |
|---|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0870 | | |
| REF03 | DESCRIPTION | W | | |

### REF - REFERENCE INFORMATION

| | | Value | | Value Description |
|---|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | | |

### REF - REFERENCE INFORMATION

| | | Value | | Value Description |
|---|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | | |

### REF - REFERENCE INFORMATION

| | | Value | | Value Description |
|---|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 2160 | | |

### PER - ADMINISTRATIVE COMMUNICATIONS CONTACT

| | | Value | | Value Description |
|---|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | BD | | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | RHOADS, ALLISON | | |

### FOB - F.O.B. RELATED INSTRUCTIONS

| | | Value | | Value Description |
|---|---|---|---|---|

Transaction Lifecycle Explorer

| | | | |
|------|------|------|------|
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

FOB - F.O.B. RELATED INSTRUCTIONS

| | Description | Value | Value Description |
|------|------|------|------|
| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

ITD - TERMS OF SALE DEFERRED TERMS OF SALE

| | Description | Value | Value Description |
|------|------|------|------|
| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

DTM - DATE/TIME REFERENCE

| | Description | Value | Value Description |
|------|------|------|------|
| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241013 | |

DTM - DATE/TIME REFERENCE

| | Description | Value | Value Description |
|------|------|------|------|
| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241018 | |

DTM - DATE/TIME REFERENCE

| | Description | Value | Value Description |
|------|------|------|------|
| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241104 | |

DTM - DATE/TIME REFERENCE

| | Description | Value | Value Description |
|------|------|------|------|
| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241024 | |

N9 - EXTENDED REFERENCE INFORMATION

| | Description | Value | Value Description |
|------|------|------|------|

Return Lifecycle Explorer

| | MTX02 | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |

| | MTX02 | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |

| | | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |

| | MTX SEGMENT | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | DIP-24-11967 | |

| | | | |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |

| | | | |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | MONTGOMERY DC - #0870 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0870 | |

| | | | |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 2855 SELMA HWY | |

| | | | |
|---|---|---|---|
| N401 | CITY NAME | MONTGOMERY | |
| N402 | STATE OR PROVINCE CODE | AL | |
| N403 | POSTAL CODE | 36108 | |
| N404 | COUNTRY CODE | US | |

| | | | |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | MONTGOMERY DC - #0870 CSC DISTRIBUTION. LLC | |

Transaction Lifecycle Explorer

### N1 - PARTY IDENTIFICATION

| | | Value | Value Description |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | BT | BILL-TO-PARTY |
| N102 | NAME | MONTGOMERY DC - #0870 | |

### N3 - PARTY LOCATION

| | | Value | Value Description |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |

### N4 - GEOGRAPHIC LOCATION

| | | Value | Value Description |
|---|---|---|---|
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |

### PO1 - BASELINE ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 216 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797812 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-BLK-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087183 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| | | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 18 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

PID - PRODUCT/ITEM DESCRIPTION

Transaction Lifecycle Explorer

PURCHASE ORDER ALLOWANCES

| | | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

PURCHASING ITEM DATA

| | | Value | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 300 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797813 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-BLU-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087213 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

PURCHASE ORDER ITEM DETAIL

| | | Value | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 25 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

PID PRODUCT ITEM DESCRIPTION

| | | Value | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TWS EARBUDS W DIGITAL DISPLAY BLU | |

PURCHASE ORDER ALLOWANCES

| | | Value | Value Description |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

PURCHASING ITEM DATA

| | | | Value Description |
|---|---|---|---|

Recycle Explorer

| | | | |
|---|---|---|---|
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797814 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087190 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Value Description

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 25 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

Value Description

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TWS EARBUDS W DIGITAL DISPLAY WHT | |

Value Description

| | | | |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

Value Description

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 4 | |
| PO102 | QUANTITY | 144 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797815 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80013BT-BLK-STK-6 | |

Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO112 | QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 24 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT ITEM DESCRIPTION

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 3PC WIRELESS AUDIO KIT W BT SPKR | |

### PO4 - ITEM PHYSICAL DETAILS

| | | | |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

### PO1 - BASELINE ITEM DATA

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 5 | |
| PO102 | QUANTITY | 600 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 9.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797816 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80020BT-BLK-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066117026 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Module Explorer

### PID - PRODUCT/ITEM DESCRIPTION

| | | | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 3 PC WIRELESS AUDIO KIT W CLIP SPKR | |

### PO4 - ITEM PHYSICAL DETAILS

| | | | Value Description |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

### PO1 - BASELINE ITEM DATA

| | | | Value Description |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 600 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797817 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80021BT-BLK-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066117033 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

### PO3 - ADDITIONAL ITEM DETAIL

| | | | Value Description |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 100 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

### PID - PRODUCT/ITEM DESCRIPTION

| | | | Value Description |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 3 PC WIRELESS/WIRED AUDIO KIT | |

### PO4 - ITEM PHYSICAL DETAILS

Console Explorer

TRANSACTION TOTALS

|  |  |  | Value Description |
|---|---|---|---|
| CTT01 | NUMBER OF LINE ITEMS | 6 |  |

AMT - MONETARY AMOUNT INFORMATION

|  |  |  | Value Description |
|---|---|---|---|
| AMT01 | AMOUNT QUALIFIER CODE | TT |  |
| AMT02 | MONETARY AMOUNT | 18036 | TOTAL TRANSACTION AMOUNT |



SAKAR
GLOBAL BRANDS ALWAYS

Invoice # : **BN24225567**
Customer # : **32605**
D/N # : **DN24192881**
RTV # :

Invoice Date :11/1/2024

**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

(4)

| Bill To : | Ship To : |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS  DC # 870**<br>2855 SELMA HIGHWAY,<br>MONTGOMERY, AL 36108<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 10/15/2024 | 11/1/2024 | NET30 | | 246 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095638487 | SN24206441 | CHRW | 845560 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| V50006-BLK-T10-4 | 810794553 | Vivitar AM/FM Radio | 108 | USD | 6.50 | 702.00 |
| SNG200-UNI-STK-6 | 810794439 | Karaoke speaker with MIC | 240 | USD | 6.50 | 1,560.00 |
| SNG301-PNDA-STK-12 | 810794551 | Character Wireless Headphones | 360 | USD | 6.50 | 2,340.00 |
| V50006-BLK-STK-4 | 810794553 | Vivitar AM/FM Radio | 356 | USD | 6.50 | 2,314.00 |
| SNG301-CAT-STK-12 | 810794440 | Character Wireless Headphones | 360 | USD | 6.50 | 2,340.00 |
| SNG301-UNI-STK-12 | 810794552 | Character Wireless Headphones | 360 | USD | 6.50 | 2,340.00 |
| | | **SUB TOTAL** | | | | 11,596.00 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 11,596.00 | 0.00 | 0.00 | 0.00 | 11,596.00 | 0.00 | 0.00 | 11,596.00 | USD |

| TOTAL INVOICE | 11,596.00 |
|---|---|

• All prices are net   • Freight not included   • An interest charge of 1 1/2% per month will be charged on all past due blances

• No claims will be allowed unless made within 5 days of receipt of goods.                • No return will be allowed without written authorization.

# BILL OF LADING

DATE: 10/31/2024      **BILL OF LADING**      #774402      PAGE 1 OF 1

**SHIPPING FROM**

NAME: SAKAR INTERNATIONAL, INC
ADDRESS: 1110 MERRILL AVE
CITY/STATE/ZIP: RIALTO, CA 92376 USA
SID#      FOB ☐

BILL OF LADING NUMBER: 00213310000488978

$313

CARRIER NAME: CHRW-CH ROBINSON

**SHIP TO**

NAME: BIG LOTS DC # 870      LOCATION:
ADDRESS: 2855 SELMA HIGHWAY,
CITY/STATE/ZIP: MONTGOMERY, AL 36108 USA
CID#

Seal number(s):

SCAC      CHRW

Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP:

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐    Collect ☒    3rd Party ☐

(CHECK BOX)    Master Bill of Lading; with attached underlying Bills of Lading

Special Instructions: 845560

| CUSTOMER ORDER NUMBER | # Of CTNS | WEIGHT | PALLET/SLIP | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| | | | PALLET | | |
| 0095638487 | 4 246 | 2005 | Y | | DN24192881 |
| Grand Total | 246 | 2005 | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 90 | CTNS | 873 | | Consumer Electronic & Toys | | |
| | PCS | 156 | CTNS | 997 | | Speakers | | |
| | PCS | 156 | CTNS | 135 | | Speakers | 62420-2 | 100 |
| | | 402 | | 2005 | | GRAND TOTALS | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

COD Amount $

Fee Terms    Collect    Prepaid

Customer check acceptable:

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable. See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature/Date 11/(/ )

Shipper Signature

This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

Packing List    Trailer Loaded    Freight counted:

PL Attached ☒    By Shipper ☒    By Shipper ☒    ☐

   By Driver    By Driver/pallets said to contain ☐

     By Driver/Pieces ☒

CARRIER SIGNATURE / PICKUP DATE

Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted

Ismael    246ctns    4 plts    SAR6S 11:124



DATE:
TIME IN:
TIME OUT:
CARTON QTY:
SIGNATURE:

Transaction Lifecycle Explorer

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 10/15/2024 2:22:00 PM

1/2/2025

| BEG01 | TRANSACTION SET PURPOSE CODE | 05 | REPLACE |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095638487 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241011 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0870 | |
| REF03 | DESCRIPTION | W | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 1874 | |

| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | RHOADS, ALLISON | |

Transaction Lifecycle Explorer

| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241006 | |

| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241011 | |

| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241028 | |

| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241017 | |

Transaction Lifecycle Explorer

| | | |
|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT |
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE |
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE |
| MTX02 | TEXTUAL DATA | DIP-24-11967 |

| | | | |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |

| | | | |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | MONTGOMERY DC - #0870 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0870 | |

| | | |
|---|---|---|
| N301 | ADDRESS INFORMATION | 2855 SELMA HWY |

| | | |
|---|---|---|
| N401 | CITY NAME | MONTGOMERY |
| N402 | STATE OR PROVINCE CODE | AL |
| N403 | POSTAL CODE | 36108 |
| N404 | COUNTRY CODE | US |

| | | | |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | BT | BILL-TO-PARTY |
| N102 | NAME | MONTGOMERY DC - #0870 | |
| | | | |
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |
| | | | |
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |
| | | | |
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 240 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810794439 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | SNG200-UNI | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066086971 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO124 | PRODUCT/SERVICE ID QUALIFIER | ZZ | MUTUALLY DEFINED |
| PO125 | PRODUCT/SERVICE ID | Y | |
| | | | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 40 | |

Transaction Lifecycle Explorer

| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | KARAOKE SPEAKER WITH MIC UNICORN | | |

| PO401 | PACK | 6 | | |
| PO414 | INNER PACK | 1 | | |

| PO101 | ASSIGNED IDENTIFICATION | 2 | | |
| PO102 | QUANTITY | 360 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 6.5 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810794440 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | SNG301CAT | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066102206 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 30 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | WIRELESS HEADPHONES TWS CAT | | |

| PO401 | PACK | 12 | | |

Transaction Receipt Explorer

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 3 | |
| PO102 | QUANTITY | 360 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810794551 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | SNG301PNDA | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066102244 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| | | | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 30 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| | | | |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | WIRELESS HEADPHONES TWS PANDA | |
| | | | |
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |
| | | | |
| PO101 | ASSIGNED IDENTIFICATION | 4 | |
| PO102 | QUANTITY | 360 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |

Transaction Integration Expires

| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
|---|---|---|---|
| PO111 | PRODUCT/SERVICE ID | 681066102251 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|---|---|---|---|
| PO306 | QUANTITY | 30 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|---|---|---|---|
| PID05 | DESCRIPTION | WIRELESS HEADPHONES TWS UNICORN | |

| PO401 | PACK | 12 | |
|---|---|---|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 5 | |
|---|---|---|---|
| PO102 | QUANTITY | 464 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810794553 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V50006-BLK | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066050705 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 116 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | VIVITAR AM/FM RADIO BLACK | |

| | | |
|---|---|---|
| PO401 | PACK | 4 |
| PO414 | INNER PACK | 4 |

| | | |
|---|---|---|
| CTT01 | NUMBER OF LINE ITEMS | 5 |

| | | | |
|---|---|---|---|
| AMT01 | AMOUNT QUALIFIER CODE | TT | TOTAL TRANSACTION AMOUNT |
| AMT02 | MONETARY AMOUNT | 11596 | |

*Powered by Data Masons Software © 2025 -- Version 1.1.0.10*



Invoice # : **BN24229006**
Customer # : **32605**
D/N # : **DN24192882**
RTV # :

Invoice Date : 11/1/2024

**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

| Bill To : | Ship To : |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS  DC # 874**<br>50 RAUSCH CREEK ROAD,<br>TREMONT, PA 17981<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 10/15/2024 | 11/1/2024 | NET30 | | 370 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095638488 | SN24206442 | CHRW | 845461 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| SNG301-CAT-STK-12 | 810794440 | Character Wireless Headphones | 540 | USD | 6.50 | 3,510.00 |
| SNG200-UNI-STK-6 | 810794439 | Karaoke speaker with MIC | 360 | USD | 6.50 | 2,340.00 |
| SNG301-PNDA-STK-12 | 810794551 | Character Wireless Headphones | 540 | USD | 6.50 | 3,510.00 |
| SNG301-UNI-STK-12 | 810794552 | Character Wireless Headphones | 540 | USD | 6.50 | 3,510.00 |
| V50006-BLK-STK-4 | 810794553 | Vivitar AM/FM Radio | 700 | USD | 6.50 | 4,550.00 |
| | | **SUB TOTAL** | | | | 17,420.00 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 17,420.00 | 0.00 | 0.00 | 0.00 | 17,420.00 | 0.00 | 0.00 | 17,420.00 | USD |

| **TOTAL INVOICE** | **17,420.00** |
|---|---|

•All prices are net.  •Freight not included.  •An interest charge of 1 1/2% per month will be charged on all past due blances

•No claims will be allowed unless made within 5 days of receipt of goods.  •No return will be allowed without written authorization

D#47

# BILL OF LADING

| DATE: 10/31/2024 | #774391 | PAGE 1 OF 1 |
|---|---|---|

**SHIPPING FROM**

NAME: SAKAR INTERNATIONAL,INC
ADDRESS: 1110 MERRILL AVE
CITY/STATE/ZIP: RIALTO, CA 92376 USA
SID#                          FOB ☐

BILL OF LADING NUMBER:    00213310000488947

TRL# 6313

**SHIP TO**

NAME: BIG LOTS DC # 874          LOCATION:
ADDRESS: 50 RAUSCH CREEK ROAD,
CITY/STATE/ZIP: TREMONT, PA 17981 USA
CID#

CARRIER NAME:   CHRW-CH ROBINSON

Seal number(s):  27650916

SCAC          CHRW

Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions:    845461

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

| Prepaid ☐ | Collect ☒ | 3rd Party ☐ |
|---|---|---|

☐          Master Bill of Lading: with attached
(CHECK BOX)          underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # Of CTNS | WEIGHT | PALLET/SLIP PALLET | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 0095638488 | 370 | 3012.5 | Y | DN24192882 |
| Grand Total | 370 | 3012.5 | | |

V#45

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M (.X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 135 | CTNS | 1309.5 | | Consumer Electronic & Toys | | |
| | PCS | 235 | CTNS | 1703 | | Speakers | | |
| | | 370 | | 3012.5 | | GRAND TOTALS | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

| COD Amount | | $ | |
|---|---|---|---|
| Fee Terms | Collect | | Prepaid |
| Customer check acceptable: | | | |

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

| Shipper Signature/Date | Packing List | Trailer Loaded | Freight counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|---|

This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

Ismael      370ctns     6pHs

| | PL Attached ☒ | By Shipper ☒ | By Shipper ☐ |
|---|---|---|---|
| | | By Driver | By Driver/pallets said to contain ☐ |
| | | | By Driver/Pieces ☒ |

CARRIER acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted.

CARLO  11-1-24

DATE: _____
TIME IN: _____
TIME OUT: _____
CARTON QTY: _____
SIGNATURE: _____

Transaction Lifecycle Explorer

1/2/2025

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 10/15/2024 2:22:00 PM

| BEG01 | TRANSACTION SET PURPOSE CODE | 05 | REPLACE |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095638488 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241011 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0874 | |
| REF03 | DESCRIPTION | W | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 2812 | |

| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | RHOADS, ALLISON | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| | | | |
|---|---|---|---|
| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| | | | |
|---|---|---|---|
| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241006 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241011 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241028 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241017 | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |
| MTX02 | TEXTUAL DATA | DIP-24-11967 | |
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | TREMONT DC - #0874 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0874 | |
| N301 | ADDRESS INFORMATION | 50 RAUSCH CREEK RD | |
| N401 | CITY NAME | TREMONT | |
| N402 | STATE OR PROVINCE CODE | PA | |
| N403 | POSTAL CODE | 17981 | |
| N404 | COUNTRY CODE | US | |
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC | |

Transaction Lifecycle Explorer

| N101 | ENTITY IDENTIFIER CODE | BT | BILL-TO-PARTY |
|------|------------------------|-----|---------------|
| N102 | NAME | TREMONT DC - #0874 | |

| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |
|------|---------------------|----------------------------|---|

| N401 | CITY NAME | Columbus | |
|------|-----------|----------|---|
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |

| PO101 | ASSIGNED IDENTIFICATION | 1 | |
|-------|-------------------------|-----|---|
| PO102 | QUANTITY | 360 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810794439 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | SNG200-UNI | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066086971 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO124 | PRODUCT/SERVICE ID QUALIFIER | ZZ | MUTUALLY DEFINED |
| PO125 | PRODUCT/SERVICE ID | Y | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|-------|--------------------|-----|-------------------|
| PO306 | QUANTITY | 60 | |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | KARAOKE SPEAKER WITH MIC UNICORN | |

| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 540 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810794440 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | SNG301CAT | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066102206 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 45 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | WIRELESS HEADPHONES TWS CAT | |

| PO401 | PACK | 12 | |

Transaction Set Line Number

| PO101 | ASSIGNED IDENTIFICATION | 3 | |
|-------|------------------------|---|---|
| PO102 | QUANTITY | 540 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810794551 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | SNG301PNDA | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066102244 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|-------|-------------------|-----|---|
| PO306 | QUANTITY | 45 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|-------|----------------------|---|---|
| PID05 | DESCRIPTION | WIRELESS HEADPHONES TWS PANDA | |

| PO401 | PACK | 12 | |
|-------|------|-----|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 4 | |
|-------|------------------------|---|---|
| PO102 | QUANTITY | 540 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066102251 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 45 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | WIRELESS HEADPHONES TWS UNICORN | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 5 | |
| PO102 | QUANTITY | 700 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810794553 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V50006-BLK | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066050705 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |

Transaction Display Explorer

| Segment | Description | Value | | Note |
|---------|-------------|-------|---|------|
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 175 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | VIVITAR AM/FM RADIO BLACK | | |
| PO401 | PACK | 4 | | |
| PO414 | INNER PACK | 4 | | |
| CTT01 | NUMBER OF LINE ITEMS | 5 | | |
| AMT01 | AMOUNT QUALIFIER CODE | TT | | TOTAL TRANSACTION AMOUNT |
| AMT02 | MONETARY AMOUNT | 17420 | | |



**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

Bill To :

**BIG LOTS DIV KOF CNSLDTD**
300 PHILLIPI RD
COLUMBUS, OH 43228
USA

Ship To :

**BIG LOTS  DC # 874**
50 RAUSCH CREEK ROAD,
TREMONT, PA 17981
USA

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 10/25/2024 | 11/12/2024 | NET30 | | 436 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095651829 | SN24218116 | CHRW | 850714 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| V80020BT-BLK-STK-6 | 810797816 | Wireless Audio Kit | 900 | USD | 9.50 | 8,550.00 |
| V80013BT-BLK-STK-6 | 810797815 | Wireless Audio Kit | 216 | USD | 10.00 | 2,160.00 |
| V80021BT-BLK-STK-6 | 810797817 | Wireless Audio Kit | 900 | USD | 10.00 | 9,000.00 |
| V40094W-BLK-STK-12 | 810797812 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 288 | USD | 6.00 | 1,728.00 |
| V40094W-WHT-STK-12 | 810797814 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 456 | USD | 6.00 | 2,736.00 |
| V40094W-BLU-STK-12 | 810797813 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 456 | USD | 6.00 | 2,736.00 |

| | | SUB TOTAL | | | | 26,910.00 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 26,910.00 | 0.00 | 0.00 | 0.00 | 26,910.00 | 0.00 | 0.00 | 26,910.00 | USD |

| TOTAL INVOICE | 26,910.00 |
|---|---|

• All prices are net.  • Freight not included.  • An interest charge of 1 1/2% per month will be charged on all past due blances.
• No claims will be allowed unless made within 5 days of receipt of goods.        • No return will be allowed without written authorization.

DATE: 11/7/2024        **BILL OF LADING**    #779739      PAGE 1 OF 1

D##47

**SHIPPING FROM**

| | |
|---|---|
| NAME: | SAKAR INTERNATIONAL,INC |
| ADDRESS: | 1110 MERRILL AVE |
| CITY/STATE/ZIP | RIALTO, CA 92376 USA |
| SID# | FOB ☐ |

BILL OF LADING NUMBER:   00213310000493880

TRU# 5313

**SHIP TO**

| | |
|---|---|
| NAME: | BIG LOTS DC # 874    LOCATION: |
| ADDRESS: | 50 RAUSCH CREEK ROAD, |
| CITY/STATE/ZIP | TREMONT, PA 17981 USA |
| CID# | |

CARRIER NAME:   CHRW-CH ROBINSON

Seal number(s): 27624248

SCAC      CHRW

Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions:    850714

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐    Collect ☒    3rd Party ☐

☐    Master Bill of Lading: with attached
(CHECK BOX)      underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # of CTNS | WEIGHT | PALLET/SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| | | | PALLET | |
| 0095651829 | 439 | 3612 | Y | DN24205183 |
| Grand Total | 439 | 3612 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M .(X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC item 360 | NMFC# | CLASS |
| | PCS | 103 | CTNS | 679.8 | | Players | | |
| | PCS | 336 | CTNS | 2932.2 | | Speakers | | |
| | | 439 | | 3612 | | GRAND TOTALS | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

| COD Amount | | $ |
|---|---|---|
| Fee Terms | Collect | Prepaid |
| Customer check acceptable: | | |

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

Shipper Signature/Date    11/7

This is to certify that the above named materials are properly classified packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

Tony

| Packing List | Trailer Loaded | Freight counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| PL Attached | By Shipper ☒ | By Shipper ☐ | Carrier acknowledges receipt of packages, required placards on body/piping list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |
| | By Driver ☐ | By Driver/pallets ☐ | |
| | | said to contain | |
| | | By Driver/Pieces ☒ | |

439ctns    9plt7    AnnaLucero   11-08-24

DATE: _____
TIME IN: _____
TIME OUT: _____
CARTON QTY: _____
SIGNATURE: _____

Transaction Lifecycle Explorer

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 10/24/2024 11:22:00 AM

1/2/2025

| | | | |
|---|---|---|---|
| BEG01 | TRANSACTION SET PURPOSE CODE | 00 | ORIGINAL |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095651829 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241024 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0874 | |
| REF03 | DESCRIPTION | W | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 3252 | |

| | | | |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | RHOADS, ALLISON | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| | | | |
|---|---|---|---|
| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| | | | |
|---|---|---|---|
| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241013 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241018 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241104 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241024 | |

Transaction Lifecycle Explorer

| | | |
|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT |
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE |
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE |
| MTX02 | TEXTUAL DATA | DIP-24-11967 |

| | | | |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |

| | | | |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | TREMONT DC - #0874 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0874 | |

| | | |
|---|---|---|
| N301 | ADDRESS INFORMATION | 50 RAUSCH CREEK RD |

| | | |
|---|---|---|
| N401 | CITY NAME | TREMONT |
| N402 | STATE OR PROVINCE CODE | PA |
| N403 | POSTAL CODE | 17981 |
| N404 | COUNTRY CODE | US |

| | | | |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC | |

| | | | |
|---|---|---|---|
| N101 | ENTITY IDENTIFIER CODE | BT | BILL-TO-PARTY |
| N102 | NAME | TREMONT DC - #0874 | |
| | | | |
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |
| | | | |
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |
| | | | |
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 324 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797812 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-BLK-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087183 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| | | | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 27 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 456 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797813 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-BLU-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087213 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 38 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TWS EARBUDS W DIGITAL DISPLAY BLU | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

Transaction Request Response

| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797814 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087190 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 38 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TWS EARBUDS W DIGITAL DISPLAY WHT | |

| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 4 | |
| PO102 | QUANTITY | 216 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797815 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80013BT-BLK-STK-6 | |

Transaction Segment Detail

| PO112 | QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
|---|---|---|---|
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|---|---|---|---|
| PO306 | QUANTITY | 36 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|---|---|---|---|
| PID05 | DESCRIPTION | 3PC WIRELESS AUDIO KIT W BT SPKR | |

| PO401 | PACK | 6 | |
|---|---|---|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 5 | |
|---|---|---|---|
| PO102 | QUANTITY | 900 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 9.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797816 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80020BT-BLK-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066117026 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 3 PC WIRELESS AUDIO KIT W CLIP SPKR | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 900 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797817 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80021BT-BLK-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066117033 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 150 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 3 PC WIRELESS/WIRED AUDIO KIT | |

Transaction Lifecycle Explorer

| CTT01 | NUMBER OF LINE ITEMS | 6 |

| AMT01 | AMOUNT QUALIFIER CODE | TT | TOTAL TRANSACTION AMOUNT |
| AMT02 | MONETARY AMOUNT | 27126 | |

*Powered by* Data Masons Software © 2025 – *Version* 1.1.0.10



**SAKAR**
GLOBAL BRANDS ALWAYS

Invoice # : BN24274600
Customer # : 32605
D/N # : DN24246565
RTV # :

Invoice Date : 11/26/2024

**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

| Bill To : | Ship To : |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS  DC # 870**<br>2855 SELMA HIGHWAY,<br>MONTGOMERY, AL 36108<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 11/18/2024 | 11/26/2024 | NET30 | | 158 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095679762 | SN24249148 | CHRW | 858251 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| PETCRT2-GRN-STK-4 | 810802463 | Foldable Pet Crates | 632 | USD | 7.00 | 4,424.00 |
| | | **SUB TOTAL** | | | | 4,424.00 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 4,424.00 | 0.00 | 0.00 | 0.00 | 4,424.00 | 0.00 | 0.00 | 4,424.00 | USD |

| **TOTAL INVOICE** | 4,424.00 |
|---|---|

.All prices are net.   .Freight not included.   .An interest charge of 1 1/2% per month will be charged on all past due blances
.No claims will be allowed unless made within 5 days of receipt of goods.          .No return will be allowed without written authorization.

*D#30* (handwritten)

# BILL OF LADING

DATE: 11/25/2024 | #795180 | PAGE 1 OF 1

**SHIPPING FROM**

NAME: SAKAR INTERNATIONAL, INC
ADDRESS: 1110 MERRILL AVE
CITY/STATE/ZIP: RIALTO, CA 92376 USA
SID#                    FOB ☐

BILL OF LADING NUMBER: 00213310000505286

*TRL# J2042* (handwritten)

**SHIP TO**

NAME: BIG LOTS DC # 870
ADDRESS: 2855 SELMA HIGHWAY,       LOCATION:
CITY/STATE/ZIP: MONTGOMERY, AL 36108 USA
CID#

CARRIER NAME: CHRW-CH ROBINSON

Seal number(s): *28470135* (handwritten)

SCAC        CHRW
Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions: 858251

**Freight Charge Terms:** (freight charges are prepaid unless marked otherwise)

Prepaid ☐     Collect ☑     3rd Party ☐

(CHECK BOX) ☐   Master Bill of Lading: with attached underlying Bills of Lading

*D#7a* (handwritten, left margin)

| CUSTOMER ORDER NUMBER | # Of CTNS | WEIGHT | PALLET/SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| | | | PALLET | |
| 0095679762 | 158 | 4882.2 | Y | DN24246565 |
| 0095679764 | 493 | 3973.01 | Y | DN24246416 |
| Grand Total | 651 | 8855.21 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC item 360 | NMFC# | CLASS |
| | PCS | 158 | CTNS | 4882.2 | | Carrying Case | | |
| | PCS | 77 | CTNS | 440.7 | | Consumer Electronic & Toys | | |
| | PCS | 77 | CTNS | 211.3 | | Consumer Electronic & Toys | | |
| | PCS | 224 | CTNS | 1420.21 | | Household Goods | 84260-5 | 125 |
| | PCS | 192 | CTNS | 1900.8 | | Toys | 100510 | 70 |
| | | 728 | | 8855.21 | | GRAND TOTALS | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

COD Amount $
Fee Terms        Collect        Prepaid
Customer check acceptable:

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable. See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment state & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

Shipper Signature/Date  *1/26* (handwritten)

This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

Packing List        Trailer Loaded        Freight counted:

PL Attached ☐   By Shipper ☑   By Shipper ☑
                By Driver        By Driver/pallets said to contain ☐
                                By Driver/Pieces ☐

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted

*Sergio    631 ctns    12 pHs* (handwritten)

*Francisco* (handwritten signature)

DATE: *11-26-24* (handwritten)
TIME IN:
TIME OUT:
CARTON QTY:
SIGNATURE:

Transaction Lifecycle Explorer

1/2/2025

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 11/18/2024 12:22:00 PM

| | | | |
|---|---|---|---|
| BEG01 | TRANSACTION SET PURPOSE CODE | 05 | REPLACE |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095679762 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241115 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0870 | |
| REF03 | DESCRIPTION | W | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 7252 | |

| | | | |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | BATTISTI, BLYTHE | |