Transaction Lifecycle Explorer

| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
|---|---|---|---|
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
|---|---|---|---|
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| ITD01 | TERMS TYPE CODE | 01 | BASIC |
|---|---|---|---|
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
|---|---|---|---|
| DTM02 | DATE | 20241110 | |

| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
|---|---|---|---|
| DTM02 | DATE | 20241115 | |

| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
|---|---|---|---|
| DTM02 | DATE | 20241202 | |

| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
|---|---|---|---|
| DTM02 | DATE | 20241121 | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | MONTGOMERY DC - #0870 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0870 | |
| N301 | ADDRESS INFORMATION | 2855 SELMA HWY | |
| N401 | CITY NAME | MONTGOMERY | |
| N402 | STATE OR PROVINCE CODE | AL | |
| N403 | POSTAL CODE | 36108 | |
| N404 | COUNTRY CODE | US | |
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC | |
| PER03 | COMMUNICATION NUMBER QUALIFIER | TE | TELEPHONE |
| PER04 | COMMUNICATION NUMBER | 334-286-6633 | |

Transaction Lifecycle Package

| | | | |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |
| | | | |
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |
| | | | |
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 416 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802456 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET301-WHT-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066017364 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| | | | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 104 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| | | | |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS AUTO ROLL SMART PLAY BALL | |

Transaction Segment Explosion

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 156 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802457 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET3011-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066043240 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| | | | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 13 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| | | | |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS AUTO ROLL SMART PLAY BALL CS | |
| | | | |
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |
| | | | |
| PO101 | ASSIGNED IDENTIFICATION | 3 | |
| PO102 | QUANTITY | 32 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |

Transaction Segment Explosion

| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
|---|---|---|---|
| PO109 | PRODUCT/SERVICE ID | PET302-WHT-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066022832 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|---|---|---|---|
| PO306 | QUANTITY | 8 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|---|---|---|---|
| PID05 | DESCRIPTION | SMART ROVER AUTO PET TOY W FTHRS/LEDS | |

| PO401 | PACK | 4 | |
|---|---|---|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 4 | |
|---|---|---|---|
| PO102 | QUANTITY | 252 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802459 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET303-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066043257 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |

Transaction Set Purchase...

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 21 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | SMART ROVER AUTO PET TOY W FTHRS/LEDS CS | |

| | | |
|---|---|---|
| PO401 | PACK | 12 |
| PO414 | INNER PACK | 1 |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 5 | |
| PO102 | QUANTITY | 1620 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802460 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR11-CREAM-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066059111 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 270 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

Transaction Ledger or Expose

| | | | |
|---|---|---|---|
| PID05 | DESCRIPTION | CREAM CAT SCRATCH POST 10X10IN | |
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |
| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 768 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802461 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR8-BLU-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066060575 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 64 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PORTABLE PLAY PEN 9X9.5IN | |
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 7 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802462 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCRT1-BLU-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066068908 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 412 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | FOLDABLE PET CRATES 19X12 IN | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 4 | |
| PO414 | INNER PACK | 1 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 8 | |
| PO102 | QUANTITY | 632 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 7 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802463 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |

Transaction Layout Report

| | | | |
|---|---|---|---|
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 158 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | FOLDABLE PET CRATES 21X13 IN | |

| | | |
|---|---|---|
| PO401 | PACK | 4 |
| PO414 | INNER PACK | 1 |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 9 | |
| PO102 | QUANTITY | 402 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802464 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET711-GRY-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066063286 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Transaction Set Segments

| | | | |
|---|---|---|---|
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| | | | |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS BKPK CARRIER GRY 10X9IN | |
| | | | |
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |
| | | | |
| PO101 | ASSIGNED IDENTIFICATION | 11 | |
| PO102 | QUANTITY | 48 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2.15 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802466 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR4-GRN-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066057889 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| | | | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 2 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| | | | |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | GREEN LEASH | |

| PO414 | INNER PACK | 1 | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 12 | |
| PO102 | QUANTITY | 936 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 1.85 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802467 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR7-BLU-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066060483 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 39 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TRIANGLE SLOW TREATER W SUCTION CUPS BL | |
| PO401 | PACK | 24 | |
| PO414 | INNER PACK | 1 | |
| CTT01 | NUMBER OF LINE ITEMS | 11 | |



Invoice # : **BN24274631**
Customer # : **32605**
D/N # : **DN24246415**
RTV # :

Invoice Date :11/26/2024

**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

Bill To :

**BIG LOTS DIV KOF CNSLDTD**
300 PHILLIPI RD
COLUMBUS, OH 43228
USA

Ship To :

**BIG LOTS  DC # 874**
50 RAUSCH CREEK ROAD,
TREMONT, PA 17981
USA

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 11/18/2024 | 11/26/2024 | NET30 | | 881 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095679763 | SN24249149 | CHRW | 858144 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| PET301-WHT-STK-4 | 810802456 | Pet Genius Smart Play Ball | 624 | USD | 4.00 | 2,496.00 |
| PET303-WHT-STK-12 | 810802459 | Smart Play Rover | 372 | USD | 4.00 | 1,488.00 |
| PET3011-WHT-STK-12 | 810802457 | Smart Play Ball | 180 | USD | 4.00 | 720.00 |
| PETCR8-BLU-STK-12 | 810802461 | Portable Play Pen | 456 | USD | 2.00 | 912.00 |
| PETCR11-CREAM-STK-6 | 810802460 | CAT TREE | 1,980 | USD | 5.00 | 9,900.00 |
| PETCR4-GRN-STK-24 | 810802466 | LEASH | 24 | USD | 2.15 | 51.60 |
| PETCRT2-GRN-STK-4 | 810802463 | Foldable Pet Crates | 260 | USD | 7.00 | 1,820.00 |
| PETCR7-BLU-STK-24 | 810802467 | SLOW TREATER | 696 | USD | 1.85 | 1,287.60 |
| PET302-WHT-T25-4 | 810802458 | Smart Rover Pet Toys with Two Feathers Color LED Light | 44 | USD | 4.00 | 176.00 |
| PET711-GRY-STK-6 | 810802464 | Pet Genius Pet Backpack Carrier | 216 | USD | 10.00 | 2,160.00 |
| PETCRT1-BLU-STK-4 | 810802462 | Foldable Pet Crates | 676 | USD | 7.00 | 4,732.00 |
| | | **SUB TOTAL** | | | | 25,743.20 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| 25,743.20 | 0.00 | 0.00 | 0.00 | 25,743.20 | 0.00 | 0.00 | 25,743.20 | USD | |

| **TOTAL INVOICE** | | | **25,743.20** |
|---|---|---|---|

• All prices are net   • Freight not included   • An interest charge of 1 1/2% per month will be charged on all past due blances
• No claims will be allowed unless made within 5 days of receipt of goods            • No return will be allowed without written authorization

D#49

D#49

# BILL OF LADING

**DATE:** 11/25/2024   #795181   PAGE 1 OF 1

## SHIPPING FROM

**NAME:** SAKAR INTERNATIONAL, INC
**ADDRESS:** 1110 MERRILL AVE
**CITY/STATE/ZIP:** RIALTO, CA 92376 USA
**SID#**                    FOB ☐

**BILL OF LADING NUMBER:** 00213310000505.7

TRL# 532366

**CARRIER NAME:** CHRW-CH ROBINSON

**Seal number(s):** 28470114

**SCAC** CHRW

**Pro Number:**

## SHIP TO

**NAME:** BIG LOTS DC # 874       LOCATION:
**ADDRESS:** 50 RAUSCH CREEK ROAD,
**CITY/STATE/ZIP:** TREMONT, PA 17981 USA
**CID#**

## THIRD PARTY FREIGHT CHARGES BILL TO

**NAME:**
**ADDRESS:**
**CITY/STATE/ZIP**

Special Instructions:   858144

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐        Collect ☒        3rd Party ☐

☐ (CHECK BOX)   Master Bill of Lading: with attached underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # Of CTNS | WEIGHT | PALLET/SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 0095679763 | 881 | 10791.86 | PALLET Y | DN24246415 |
| Grand Total | 881 | 10791.86 | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 234 | CTNS | 5794.1 | | Carrying Case | | |
| | PCS | 68 | CTNS | 429.4 | | Consumer Electronic & Toys | | |
| | PCS | 68 | CTNS | 168.35 | | Consumer Electronic & Toys | | |
| | PCS | 249 | CTNS | 1133.01 | | Household Goods | 84260-5 | 125 |
| | PCS | 330 | CTNS | 3267 | | Toys | 100510 | 70 |
| | | 949 | | 10791.86 | | | | |

**GRAND TOTALS**

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

**COD Amount**  $
**Fee Terms**   Collect        Prepaid
Customer check acceptable:

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable. See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment state & purchase order integrity must be preserve, do not disturb sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges

This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

**Shipper Signature/Date**  11/26

TUY    pH 15
CTNS = 881

**Shipper Signature**

| Packing List | Trailer Loaded | Freight counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| PL Attached ☒ | By Shipper ☒ | By Shipper ☐ | Carrier acknowledges receipt of packages, required records and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |
| | By Driver ☐ | By Driver/pallets ☐ | |
| | | said to contain | |
| | | By Driver/Pieces ☒ | |

**DATE:** 11-26-24
**TIME IN:** 7:30
**TIME OUT:** 8:45
**CARTON QTY:**
**SIGNATURE:** Team Avila

Transaction Lifecycle Explorer

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 11/18/2024 12:22:00 PM

1/2/2025

| BEG01 | TRANSACTION SET PURPOSE CODE | 05 | REPLACE |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095679763 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241115 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0874 | |
| REF03 | DESCRIPTION | W | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 5774 | |

| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | BATTISTI, BLYTHE | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| | | | |
|---|---|---|---|
| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| | | | |
|---|---|---|---|
| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241110 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241115 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241202 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241121 | |

Transaction Detail Template

| | | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | TREMONT DC - #0874 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0874 | |
| N301 | ADDRESS INFORMATION | 50 RAUSCH CREEK RD | |
| N401 | CITY NAME | TREMONT | |
| N402 | STATE OR PROVINCE CODE | PA | |
| N403 | POSTAL CODE | 17981 | |
| N404 | COUNTRY CODE | US | |
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | TREMONT DC - #0874 CLOSEOUT DISTRIBUTION, LLC | |
| PER03 | COMMUNICATION NUMBER QUALIFIER | TE | TELEPHONE |
| PER04 | COMMUNICATION NUMBER | 570-695-2848 | |

Transaction Set Report

| | | | |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 624 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802456 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET301-WHT-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066017364 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 156 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS AUTO ROLL SMART PLAY BALL | |

Transaction Set Input Report

| | | | |
|------|------------------------------------|--------------------------|------------------------------|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 228 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802457 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET3011-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066043240 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| | | | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 19 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| | | | |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS AUTO ROLL SMART PLAY BALL CS | |
| | | | |
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |
| | | | |
| PO101 | ASSIGNED IDENTIFICATION | 3 | |
| PO102 | QUANTITY | 52 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET302-WHT-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066022832 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 13 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | SMART ROVER AUTO PET TOY W FTHRS/LEDS | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 4 | |
| PO414 | INNER PACK | 1 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 4 | |
| PO102 | QUANTITY | 384 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802459 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET303-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066043257 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |

Transaction Lifecycle Explorer

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 32 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | SMART ROVER AUTO PET TOY W FTHRS/LEDS CS | | |

| PO401 | PACK | 12 | | |
| PO414 | INNER PACK | 1 | | |

| PO101 | ASSIGNED IDENTIFICATION | 5 | | |
| PO102 | QUANTITY | 1986 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 5 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802460 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR11-CREAM-STK-6 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066059111 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 331 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

| PID05 | DESCRIPTION | CREAM CAT SCRATCH POST 10X10IN | |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |
| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 456 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802461 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR8-BLU-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066060575 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 38 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PORTABLE PLAY PEN 9X9.5IN | |
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

Transaction Lifecycle Explorer

| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
|-------|-------------------------------------|------|------|
| PO104 | UNIT PRICE | 7 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802462 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCRT1-BLU-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066068908 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|-------|--------------------|------|------------------|
| PO306 | QUANTITY | 170 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|-------|-----------------------|------|-----------|
| PID05 | DESCRIPTION | FOLDABLE PET CRATES 19X12 IN | |

| PO401 | PACK | 4 | |
|-------|------|------|--|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 8 | |
|-------|--------------------------|------|--|
| PO102 | QUANTITY | 260 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 7 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802463 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |

Transaction Lifecycle Explorer

| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | |
| PO306 | QUANTITY | 65 | QUANTITY ORDERED |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | FOLDABLE PET CRATES 21X13 IN | |

| PO401 | PACK | 4 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 9 | |
| PO102 | QUANTITY | 234 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802464 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET711-GRY-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066063286 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Transaction Lifecycle Explorer

| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
|---|---|---|---|

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS BKPK CARRIER GRY 10X9IN | |

| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 11 | |
| PO102 | QUANTITY | 24 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2.15 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802466 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR4-GRN-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066057889 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 1 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | GREEN LEASH | |

Transaction Lifecycle Explorer

| PO414 | INNER PACK | 1 | |
|---|---|---|---|

| PO101 | ASSIGNED IDENTIFICATION | 12 | |
| PO102 | QUANTITY | 696 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 1.85 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802467 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR7-BLU-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066060483 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 29 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TRIANGLE SLOW TREATER W SUCTION CUPS BL | |

| PO401 | PACK | 24 | |
| PO414 | INNER PACK | 1 | |

| CTT01 | NUMBER OF LINE ITEMS | 11 | |



**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

Invoice # : **BN24274681**
Customer # : **32605**
D/N # : **DN24246416**
RTV # :

Invoice Date : 11/26/2024

(9)

| Bill To : | Ship To : |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS  DC # 870**<br>2855 SELMA HIGHWAY,<br>MONTGOMERY, AL 36108<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 11/18/2024 | 11/26/2024 | NET30 | | 493 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095679764 | SN24249150 | CHRW | 858251 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| PETCR11-CREAM-STK-6 | 810802460 | CAT TREE | 1,152 | USD | 5.00 | 5,760.00 |
| PETCR4-GRN-STK-24 | 810802466 | LEASH | 48 | USD | 2.15 | 103.20 |
| PET3011-WHT-STK-12 | 810802457 | Smart Play Ball | 144 | USD | 4.00 | 576.00 |
| PET302-WHT-STK-4 | 810802458 | Smart Rover Pet Toys with Two Feathers Color LED Light | 28 | USD | 4.00 | 112.00 |
| PET301-WHT-STK-4 | 810802456 | Pet Genius Smart Play Ball | 460 | USD | 4.00 | 1,840.00 |
| PET302-WHT-T25-4 | 810802458 | Smart Rover Pet Toys with Two Feathers Color LED Light | 4 | USD | 4.00 | 16.00 |
| PET711-GRY-STK-6 | 810802464 | Pet Genius Pet Backpack Carrier | 396 | USD | 10.00 | 3,960.00 |
| PETCR7-BLU-STK-24 | 810802467 | SLOW TREATER | 864 | USD | 1.85 | 1,598.40 |
| PETCR8-BLU-STK-12 | 810802461 | Portable Play Pen | 468 | USD | 2.00 | 936.00 |
| PET303-WHT-STK-12 | 810802459 | Smart Play Rover | 276 | USD | 4.00 | 1,104.00 |
| | | **SUB TOTAL** | | | | 16,005.60 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 16,005.60 | 0.00 | 0.00 | 0.00 | 16,005.60 | 0.00 | 0.00 | 16,005.60 | USD |

| TOTAL INVOICE | | 16,005.60 |
|---|---|---|

•All prices are net   •Freight not included   •An intertest charge of 1 1/2% per month will be charged on all past due blances

•No claims will be allowed unless made within 5 days of receipt of goods          •No return will be allowed without written authorization

D#30

# BILL OF LADING

DATE: 11/25/2024

#795180

PAGE 1 OF 1

D#79

### SHIPPING FROM
NAME: SAKAR INTERNATIONAL,INC
ADDRESS: 1110 MERRILL AVE
CITY/STATE/ZIP: RIALTO, CA 92376 USA
SID#                          FOB ☐

BILL OF LADING NUMBER:    00213310000505286

TRL# J2042

CARRIER NAME: CHRW-CH ROBINSON

Seal number(s): 28470135

SCAC        CHRW

Pro Number:

### SHIP TO
NAME:   BIG LOTS  DC # 870
ADDRESS:  2855 SELMA HIGHWAY,          LOCATION:
CITY/STATE/ZIP:   MONTGOMERY, AL 36108 USA
CID#

### THIRD PARTY FREIGHT CHARGES BILL TO
NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions:   858251

Freight Charge Terms:   *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐      Collect ☑      3rd Party ☐

☐     Master Bill of Lading: with attached
(CHECK BOX)         underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # Of CTNS | WEIGHT | PALLET/SLIP PALLET | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 0095679762 | 158 | 4882.2 | Y | DN24246565 |
| 0095679764 | 493 | 3973.01 | Y | DN24246416 |
| Grand Total | 651 | 8855.21 | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M .(X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 158 | CTNS | 4882.2 | | Carrying Case | | |
| | PCS | 77 | CTNS | 440.7 | | Consumer Electronic & Toys | | |
| | PCS | 77 | CTNS | 211.3 | | Consumer Electronic & Toys | | |
| | PCS | 224 | CTNS | 1420.21 | | Household Goods | 84260-5 | 125 |
| | PCS | 192 | CTNS | 1900.8 | | Toys | 100510 | 70 |
| | | 728 | | 8855.21 | | GRAND TOTALS | | |

Where the rate is dependant on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

COD Amount                    $
Fee Terms        Collect              Prepaid
Customer check acceptable:

NOTE Liability Limitation for loss or damage in this shipment may be applicable.  See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges

Shipper Signature

Shipper Signature/Date  11/26

this is to certify that the above named materials are properly classified packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

Sergio   651 ctns    12 plts

Packing List        Trailer Loaded    Freight counted:
PL Attached ☑  By Shipper ☑   By Shipper ☑
                By Driver ☐    By Driver/pallets ☐
                               said to contain
                               By Driver/Pieces ☑

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages, required placards and packing list.  Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted

Francisco

DATE: 11-26-24
TIME IN: _____
TIME OUT: _____
CARTON QTY: _____
SIGNATURE: _____

Transaction Lifecycle Explorer

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 11/18/2024 12:22:00 PM

1/2/2025

| BEG01 | TRANSACTION SET PURPOSE CODE | 05 | REPLACE |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095679764 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241115 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0870 | |
| REF03 | DESCRIPTION | W | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 4180 | |

| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | BATTISTI, BLYTHE | |

Transaction Lifecycle Explorer

| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241110 | |

| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241115 | |

| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241202 | |

| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241121 | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | MONTGOMERY DC - #0870 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0870 | |
| N301 | ADDRESS INFORMATION | 2855 SELMA HWY | |
| N401 | CITY NAME | MONTGOMERY | |
| N402 | STATE OR PROVINCE CODE | AL | |
| N403 | POSTAL CODE | 36108 | |
| N404 | COUNTRY CODE | US | |
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC | |
| PER03 | COMMUNICATION NUMBER QUALIFIER | TE | TELEPHONE |
| PER04 | COMMUNICATION NUMBER | 334-286-6633 | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 460 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802456 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET301-WHT-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066017364 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 115 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS AUTO ROLL SMART PLAY BALL | |

Transaction Lifecycle Explorer

| PO101 | ASSIGNED IDENTIFICATION | 2 | |
|-------|-------------------------|---|---|
| PO102 | QUANTITY | 168 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802457 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET3011-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066043240 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|-------|--------------------|----|---|
| PO306 | QUANTITY | 14 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|-------|----------------------|---|---|
| PID05 | DESCRIPTION | PET GENIUS AUTO ROLL SMART PLAY BALL CS | |

| PO401 | PACK | 12 | |
|-------|------|----|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 3 | |
|-------|-------------------------|---|---|
| PO102 | QUANTITY | 36 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |

Transaction Lifecycle Explorer

| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
|---|---|---|---|
| PO109 | PRODUCT/SERVICE ID | PET302-WHT-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066022832 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|---|---|---|---|
| PO306 | QUANTITY | 9 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|---|---|---|---|
| PID05 | DESCRIPTION | SMART ROVER AUTO PET TOY W FTHRS/LEDS | |

| PO401 | PACK | 4 | |
|---|---|---|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 4 | |
|---|---|---|---|
| PO102 | QUANTITY | 276 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802459 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET303-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066043257 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |

Transaction Lifecycle Explorer

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 23 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | SMART ROVER AUTO PET TOY W FTHRS/LEDS CS | | |

| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 5 | | |
| PO102 | QUANTITY | 1152 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 5 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802460 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR11-CREAM-STK-6 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066059111 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 192 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

Transaction Lifecycle Explorer

| PID05 | DESCRIPTION | CREAM CAT SCRATCH POST 10X10IN | |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 468 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802461 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR8-BLU-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066060575 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 39 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PORTABLE PLAY PEN 9X9.5IN | |

| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

Transaction Lifecycle Explorer

| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
|-------|-----------------------------------|----|------|
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802464 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET711-GRY-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066063286 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|-------|-------------------|----|------------------|
| PO306 | QUANTITY | 69 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|-------|----------------------|---|-----------|
| PID05 | DESCRIPTION | PET GENIUS BKPK CARRIER GRY 10X9IN | |

| PO401 | PACK | 6 | |
|-------|------|---|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 9 | |
|-------|------------------------|---|---|
| PO102 | QUANTITY | 48 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2.15 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802466 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |

Transaction Lifecycle Explorer

| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 2 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | GREEN LEASH | | |

| PO401 | PACK | 24 | | |
| PO414 | INNER PACK | 1 | | |

| PO101 | ASSIGNED IDENTIFICATION | 10 | | |
| PO102 | QUANTITY | 864 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 1.85 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802467 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR7-BLU-STK-24 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066060483 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

Transaction Lifecycle Explorer

| | | | | |
|---|---|---|---|---|
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | TRIANGLE SLOW TREATER W SUCTION CUPS BL | | |
| PO401 | PACK | 24 | | |
| PO414 | INNER PACK | 1 | | |
| CTT01 | NUMBER OF LINE ITEMS | 9 | | |
| AMT01 | AMOUNT QUALIFIER CODE | TT | | TOTAL TRANSACTION AMOUNT |
| AMT02 | MONETARY AMOUNT | 16297.6 | | |

*Powered by Data Masons Software © 2025 – Version 1.1.0.10*



**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

Invoice # : BN24207593
Customer # : 32605
D/N # : DN24205184
RTV # :

Invoice Date : 12/5/2024

| Bill To : | Ship To : |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS  DC # 879**<br>2306 ENTERPRISE BLVD.,<br>DURANT, OK 74701<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 10/25/2024 | 12/5/2024 | NET30 | | 243 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095651830 | SN24218117 | CHRW | 850737 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| V40094W-BLU-STK-12 | 810797813 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 252 | USD | 6.00 | 1,512.00 |
| V80013BT-BLK-T35-6 | 810797815 | Wireless Audio Kit | 6 | USD | 10.00 | 60.00 |
| V80013BT-BLK-STK-6 | 810797815 | Wireless Audio Kit | 114 | USD | 10.00 | 1,140.00 |
| V40094W-BLK-STK-12 | 810797812 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 180 | USD | 6.00 | 1,080.00 |
| V80021BT-BLK-STK-6 | 810797817 | Wireless Audio Kit | 498 | USD | 10.00 | 4,980.00 |
| V80020BT-BLK-STK-6 | 810797816 | Wireless Audio Kit | 498 | USD | 9.50 | 4,731.00 |
| V40094W-WHT-STK-12 | 810797814 | TWS Earbuds with Built In Digital Display and Power Bank Cha | 252 | USD | 6.00 | 1,512.00 |
| | | **SUB TOTAL** | | | | 15,015.00 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| 15,015.00 | 0.00 | 0.00 | 0.00 | 15,015.00 | 0.00 | 0.00 | 15,015.00 | USD | |

| **TOTAL INVOICE** | **15,015.00** |
|---|---|

• All prices are net.  • Freight not included.  • An interest charge of 1 1/2% per month will be charged on all past due blances
• No claims will be allowed unless made within 5 days of receipt of goods          • No return will be allowed without written authorization.

46

| DATE: 10/31/2024 | BILL OF LADING | #774453 | PAGE 1 OF 1 |
|---|---|---|---|

**SHIPPING FROM**

NAME: SAKAR INTERNATIONAL,INC
ADDRESS: 1110 MERRILL AVE
CITY/STATE/ZIP RIALTO, CA 92376 USA
SID#                          FOB ☐

BILL OF LADING NUMBER: 00213310000488985

**SHIP TO**

NAME: BIG LOTS DC # 879        LOCATION:
ADDRESS: 2306 ENTERPRISE BLVD.,
CITY/STATE/ZIP DURANT, OK 74701 USA
CID#

CARRIER NAME: CHRW-CH ROBINSON

Seal number(s):

SCAC          CHRW

Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME: .
ADDRESS:
CITY/STATE/ZIP

**Freight Charge Terms:** *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐     Collect ☒     3rd Party ☐

☐     Master Bill of Lading: with attached
(CHECK BOX)         underlying Bills of Lading

Special Instructions:   850737

| CUSTOMER ORDER NUMBER | # Of CTNS | WEIGHT | PALLET/SLIP PALLET | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 0095651830 | 243 | 1999.3 | Y | DN24205184 |
| Grand Total | 243 | 1999.3 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M .(X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 57 | CTNS | 376.2 | | Players | | |
| | PCS | 186 | CTNS | 1623.1 | | Speakers | | |
| | | 243 | | 1999.3 | | GRAND TOTALS | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

| COD Amount | $ | |
|---|---|---|
| Fee Terms | Collect | Prepaid |
| Customer check acceptable: | | |

NOTE Liability Limitation for loss or damage in this shipment may be applicable.  See 49 usc 14706(C)(1)(A) and (B)

RECEIVED subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbs sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

**Shipper Signature/Date**
This is to certify that the above named materials are properly classified packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

| Packing List | Trailer Loaded | Freight counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| PL Attached ☒ | By Shipper ☒ | By Shipper ☒ | Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |
| | By Driver ☐ | By Driver/pallets said to contain ☐ | |
| | | By Driver/Pieces ☒ | 10-1-20 |

| | |
|---|---|
| | DATE: _____ |
| | TIME IN: _____ |
| | TIME OUT: _____ |
| | CARTON QTY: _____ |
| | SIGNATURE: _____ |

Transaction Lifecycle Explorer

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 10/24/2024 11:22:00 AM

| | | | |
|---|---|---|---|
| BEG01 | TRANSACTION SET PURPOSE CODE | 00 | ORIGINAL |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095651830 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241024 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0879 | |
| REF03 | DESCRIPTION | W | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 1800 | |

| | | | |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | RHOADS, ALLISON | |

Transaction Lifecycle Explorer

| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
|---|---|---|---|
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
|---|---|---|---|
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| ITD01 | TERMS TYPE CODE | 01 | BASIC |
|---|---|---|---|
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
|---|---|---|---|
| DTM02 | DATE | 20241013 | |

| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
|---|---|---|---|
| DTM02 | DATE | 20241018 | |

| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
|---|---|---|---|
| DTM02 | DATE | 20241104 | |

| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
|---|---|---|---|
| DTM02 | DATE | 20241024 | |

Transaction Lifecycle Explorer

| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |

| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |

| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |

| MTX02 | TEXTUAL DATA | DIP-24-11967 | |

| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |

| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | DURANT DC - #0879 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0879 | |

| N301 | ADDRESS INFORMATION | 2306 ENTERPRISE DR | |

| N401 | CITY NAME | DURANT | |
| N402 | STATE OR PROVINCE CODE | OK | |
| N403 | POSTAL CODE | 74701 | |
| N404 | COUNTRY CODE | US | |

| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | DURANT DC - #0879 DURANT DC, LLC | |

Transaction Lifecycle Explorer

| N101 | ENTITY IDENTIFIER CODE | BT | BILL-TO-PARTY |
|------|------------------------|-----|---------------|
| N102 | NAME | DURANT DC - #0879 | |

| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |
|------|---------------------|----------------------------|---|

| N401 | CITY NAME | Columbus | |
|------|-----------|----------|---|
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |

| PO101 | ASSIGNED IDENTIFICATION | 1 | |
|-------|-------------------------|---|---|
| PO102 | QUANTITY | 180 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797812 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-BLK-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087183 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|-------|--------------------|-----|------------------|
| PO306 | QUANTITY | 15 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 252 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 6 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797813 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-BLU-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087213 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 21 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TWS EARBUDS W DIGITAL DISPLAY BLU | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

Transaction Lifecycle Explorer

| PO104 | UNIT PRICE | 6 | |
|-------|------------|---|---|
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797814 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V40094W-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066087190 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|-------|--------------------|----|------------------|
| PO306 | QUANTITY | 21 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|-------|-----------------------|---|-----------|
| PID05 | DESCRIPTION | TWS EARBUDS W DIGITAL DISPLAY WHT | |

| PO401 | PACK | 12 | |
|-------|------|----|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 4 | |
|-------|-------------------------|---|---|
| PO102 | QUANTITY | 120 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797815 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80013BT-BLK-STK-6 | |

Transaction Lifecycle Explorer

| PO112 | QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 20 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 3PC WIRELESS AUDIO KIT W BT SPKR | |

| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 5 | |
| PO102 | QUANTITY | 498 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 9.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797816 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80020BT-BLK-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066117026 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Transaction Lifecycle Explorer

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 3 PC WIRELESS AUDIO KIT W CLIP SPKR | |

| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 498 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810797817 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | V80021BT-BLK-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066117033 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 83 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | 3 PC WIRELESS/WIRED AUDIO KIT | |

Transaction Lifecycle Explorer

| | | |
|---|---|---|
| CTT01 | NUMBER OF LINE ITEMS | 6 |

| | | | |
|---|---|---|---|
| AMT01 | AMOUNT QUALIFIER CODE | TT | TOTAL TRANSACTION AMOUNT |
| AMT02 | MONETARY AMOUNT | 15015 | |

*Powered by* Data Masons Software © 2025 – *Version* 1.1.0.10



SAKAR
GLOBAL BRANDS ALWAYS

Invoice # : BN24924778
Customer # : 32605
D/N # : DN24246564
RTV # :

Invoice Date :12/10/2024

**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

Bill To :

**BIG LOTS DIV KOF CNSLDTD**
300 PHILLIPI RD
COLUMBUS, OH 43228
USA



Ship To :

**BIG LOTS DC # 870**
2855 SELMA HIGHWAY,
MONTGOMERY, AL 36108
USA

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 11/18/2024 | 12/10/2024 | NET30 | | 994 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095679762 | SN24249148 | HJBT | 858148 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| PETCR4-GRN-STK-24 | 810802466 | LEASH | 48 | USD | 2.15 | 103.20 |
| PET711-GRY-STK-6 | 810802464 | Pet Genius Pet Backpack Carrier | 384 | USD | 10.00 | 3,840.00 |
| PET301-WHT-STK-4 | 810802456 | Pet Genius Smart Play Ball | 416 | USD | 4.00 | 1,664.00 |
| PETCRT1-BLU-STK-4 | 810802462 | Foldable Pet Crates | 1,648 | USD | 7.00 | 11,536.00 |
| PET3011-WHT-STK-12 | 810802457 | Smart Play Ball | 132 | USD | 4.00 | 528.00 |
| PETCR7-BLU-STK-24 | 810802467 | SLOW TREATER | 936 | USD | 1.85 | 1,731.60 |
| PET302-WHT-STK-4 | 810802458 | Smart Rover Pet Toys with Two Feathers Color LED Light | 28 | USD | 4.00 | 112.00 |
| PETCR11-CREAM-STK-6 | 810802460 | CAT TREE | 1,620 | USD | 5.00 | 8,100.00 |
| PETCR8-BLU-STK-12 | 810802461 | Portable Play Pen | 768 | USD | 2.00 | 1,536.00 |
| PET303-WHT-STK-12 | 810802459 | Smart Play Rover | 252 | USD | 4.00 | 1,008.00 |
| | | **SUB TOTAL** | | | | 30,158.80 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 30,158.80 | 0.00 | 0.00 | 0.00 | 30,158.80 | 0.00 | 0.00 | 30,158.80 | USD |

| **TOTAL INVOICE** | 30,158.80 |
|---|---|

• All prices are net   • Freight not included   • An intertest charge of 1 1/2% per month will be charged on all past due blances.
• No claims will be allowed unless made within 5 days of receipt of goods.   • No return will be allowed without written authorization.

O#45

| DATE: 12/4/2024 | BILL OF LADING | #810171 | PAGE 1 OF 1 |
|---|---|---|---|

**SHIPPING FROM**

NAME:     SAKAR INTERNATIONAL,INC
ADDRESS:  1110 MERRILL AVE
CITY/STATE/ZIP   RIALTO, CA 92376 USA
SID#                          FOB   ☐

BILL OF LADING NUMBER:   00213310000510280

TRL# 261881

CARRIER NAME:   JB HUNT

Seal number(s):  28470205

SCAC      HJBT

Pro Number:

**SHIP TO**

NAME:   BIG LOTS DC # 870          LOCATION:
ADDRESS:  2855 SELMA HIGHWAY,
CITY/STATE/ZIP   MONTGOMERY, AL 36108 USA
CID#

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions:   858148

**Freight Charge Terms:**   *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐       Collect ☒     3rd Party ☐

☐              Master Bill of Lading: with attached
(CHECK BOX)          underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # OF CTNS | WEIGHT | PALLET/SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| | | | PALLET | |
| 0095679762 | 994 | 14203 | Y | DN24246564 |
| Grand Total | 994 | 14203 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | H.M (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care.  See  Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 412 | CTNS | 9228.8 | | Carrying Case | | |
| | PCS | 105 | CTNS | 723.2 | | Consumer Electronic & Toys | | |
| | PCS | 105 | CTNS | 228.4 | | Consumer Electronic & Toys | 84260-5 | 125 |
| | PCS | 207 | CTNS | 1349.6 | | Household Goods | 100510 | 70 |
| | PCS | 270 | CTNS | 2673 | | Toys | | |
| | 1099 | | | 14203 | | GRAND TOTALS | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

| COD Amount | | $ | |
|---|---|---|---|
| Fee Terms | Collect | | Prepaid |
| Customer check acceptable: | | | |

NOTE Liability Limitation for loss or damage in this shipment may be applicable.  See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbe sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

Shipper Signature/Date

This is to certify that the above named materials are properly classified packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

| Packing List | Trailer Loaded | Freight counted: | CARRIER SIGNATURE / PICKUP DATE |
|---|---|---|---|
| PL Attached ☒ | By Shipper ☒ | By Shipper ☐ | Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |
| | By Driver | By Driver/pallets said to contain ☐ | |
| | | By Driver/Pieces ☒ | |

DATE: 12-10-24
TIME IN:
TIME OUT:
CARTON QTY:
SIGNATURE:

Transaction Lifecycle Explorer

1/2/2025

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 11/18/2024 12:22:00 PM

| | | | |
|---|---|---|---|
| BEG01 | TRANSACTION SET PURPOSE CODE | 05 | REPLACE |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095679762 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241115 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0870 | |
| REF03 | DESCRIPTION | W | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 7252 | |

| | | | |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | BATTISTI, BLYTHE | |

Transaction Lifecycle Explorer

| | | | | |
|---|---|---|---|---|
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | | |
| FOB06 | LOCATION QUALIFIER | CA | | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | | |
| FOB09 | DESCRIPTION | Collect | | |

| | | | | |
|---|---|---|---|---|
| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US CALIFORNIA-LTL | | |
| FOB06 | LOCATION QUALIFIER | OR | | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | | |
| FOB09 | DESCRIPTION | O | | |

| | | | | |
|---|---|---|---|---|
| ITD01 | TERMS TYPE CODE | 01 | | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | | |
| ITD12 | DESCRIPTION | 230 | | |

| | | | | |
|---|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 073 | | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241110 | | |

| | | | | |
|---|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 037 | | SHIP NOT BEFORE |
| DTM02 | DATE | 20241115 | | |

| | | | | |
|---|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 002 | | DELIVERY REQUESTED |
| DTM02 | DATE | 20241202 | | |

| | | | | |
|---|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 001 | | CANCEL AFTER |
| DTM02 | DATE | 20241121 | | |

Transaction Lifecycle Explorer

| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |

| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |

| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |

| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |

| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | MONTGOMERY DC - #0870 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0870 | |

| N301 | ADDRESS INFORMATION | 2855 SELMA HWY | |

| N401 | CITY NAME | MONTGOMERY | |
| N402 | STATE OR PROVINCE CODE | AL | |
| N403 | POSTAL CODE | 36108 | |
| N404 | COUNTRY CODE | US | |

| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC | |
| PER03 | COMMUNICATION NUMBER QUALIFIER | TE | TELEPHONE |
| PER04 | COMMUNICATION NUMBER | 334-286-6633 | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 416 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802456 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET301-WHT-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066017364 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 104 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS AUTO ROLL SMART PLAY BALL | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 156 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802457 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET3011-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066043240 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 13 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS AUTO ROLL SMART PLAY BALL CS | |

| | | |
|---|---|---|
| PO401 | PACK | 12 |
| PO414 | INNER PACK | 1 |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 3 | |
| PO102 | QUANTITY | 32 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET302-WHT-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066022832 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 8 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | SMART ROVER AUTO PET TOY W FTHRS/LEDS | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 4 | |
| PO414 | INNER PACK | 1 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 4 | |
| PO102 | QUANTITY | 252 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 4 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802459 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET303-WHT-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066043257 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 21 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | SMART ROVER AUTO PET TOY W FTHRS/LEDS CS | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 5 | |
| PO102 | QUANTITY | 1620 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802460 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR11-CREAM-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066059111 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 270 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PID05 | DESCRIPTION | CREAM CAT SCRATCH POST 10X10IN | |
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |
| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 768 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802461 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR8-BLU-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066060575 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0012 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 64 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PORTABLE PLAY PEN 9X9.5IN | |
| PO401 | PACK | 12 | |
| PO414 | INNER PACK | 1 | |

Transaction Lifecycle Explorer

| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
|-------|-------------------------------------|----|------|
| PO104 | UNIT PRICE | 7 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802462 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCRT1-BLU-STK-4 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066068908 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
|-------|--------------------|----|------------------|
| PO306 | QUANTITY | 412 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
|-------|------------------------|---|-----------|
| PID05 | DESCRIPTION | FOLDABLE PET CRATES 19X12 IN | |

| PO401 | PACK | 4 | |
|-------|------|---|---|
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 8 | |
|-------|--------------------------|---|---|
| PO102 | QUANTITY | 632 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 7 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802463 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |

Transaction Lifecycle Explorer

| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
|---|---|---|---|
| PO113 | PRODUCT/SERVICE ID | 0004 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 158 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | FOLDABLE PET CRATES 21X13 IN | |

| PO401 | PACK | 4 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 9 | |
| PO102 | QUANTITY | 402 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 10 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802464 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PET711-GRY-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066063286 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

Transaction Lifecycle Explorer

| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |
|---|---|---|---|

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | PET GENIUS BKPK CARRIER GRY 10X9IN | |

| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 11 | |
| PO102 | QUANTITY | 48 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2.15 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802466 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR4-GRN-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066057889 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 2 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | GREEN LEASH | |

Transaction Lifecycle Explorer

| PO414 | INNER PACK | 1 | |

| PO101 | ASSIGNED IDENTIFICATION | 12 | |
| PO102 | QUANTITY | 936 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 1.85 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810802467 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PETCR7-BLU-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066060483 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 39 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TRIANGLE SLOW TREATER W SUCTION CUPS BL | |

| PO401 | PACK | 24 | |
| PO414 | INNER PACK | 1 | |

| CTT01 | NUMBER OF LINE ITEMS | 11 | |

Transaction Lifecycle Explorer



**SAKAR GLOBAL BRANDS ALWAYS**

Invoice # : **BN24342633**
Customer # : **32605**
D/N # : **DN24298583**
RTV # :

Invoice Date : 12/17/2024

**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

Ⓝ

| Bill To : | Ship To : |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS  DC # 870**<br>2855 SELMA HIGHWAY,<br>MONTGOMERY, AL 36108<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 12/5/2024 | 12/17/2024 | NET30 | | 968 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095715991 | SN24313451 | PLSL | 863720 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| BK1004-WHT-STK-24 | 810808197 | Sonic Electric toothbrush | 768 | USD | 3.50 | 2,688.00 |
| MO625-NOC-STK-6 | 810808200 | Tblade personal hair and body groomer | 1,908 | USD | 6.00 | 11,448.00 |
| PGV004-NOC-STK-12 | 810808199 | Vivitar Ear & Nose Clipper | 3,180 | USD | 2.00 | 6,360.00 |
| BK1004-MNT-STK-24 | 810808198 | Sonic Electric toothbrush | 768 | USD | 3.50 | 2,688.00 |
| PGV535-NOC-STK-6 | 810808252 | FOIL WATERPROOF WITH LED DISPLAY SHAVER | 786 | USD | 8.50 | 6,681.00 |
| BK6032-NOC-STK-6 | 810808251 | ULTIMATE GROOMING COMBO KIT | 948 | USD | 12.50 | 11,850.00 |
| BK1004-BLK-STK-24 | 810769128 | Sonic Electric toothbrush | 768 | USD | 4.00 | 3,072.00 |
| | | **SUB TOTAL** | | | | 44,787.00 |

ORIGIN OF COUNTRY: CHINA

| Sales Subtotal Amount | Sales Discount | Total Charges | Cash Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 44,787.00 | 0.00 | 0.00 | 0.00 | 44,787.00 | 0.00 | 0.00 | 44,787.00 | USD |

| **TOTAL INVOICE** | 44,787.00 |
|---|---|

.All prices are net   .Freight not included   .An intertest charge of 1 1/2% per month will be charged on all past due blances.
.No claims will be allowed unless made within 5 days of receipt of goods.                    .No return will be allowed without written authorization

D#46 52

| DATE: 12/11/2024 | | BILL OF LADING | #819209 | PAGE 1 OF 1 |
|---|---|---|---|---|

**SHIPPING FROM**

NAME:  SAKAR INTERNATIONAL,INC
ADDRESS:  1110 MERRILL AVE
CITY/STATE/ZIP  RIALTO, CA 92376 USA
SID#                          FOB ☐

BILL OF LADING NUMBER:  0021331000514066

TRL #701

**SHIP TO**

NAME:  BIG LOTS DC # 870          LOCATION:
ADDRESS:  2855 SELMA HIGHWAY,
CITY/STATE/ZIP  MONTGOMERY, AL 36108 USA
CID#

CARRIER NAME:  PLS LOGISTICS

Seal number(s):  78800091
SCAC  PLSL
Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions:  863720

**Freight Charge Terms:**  *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐        Collect ☒        3rd Party ☐

☐  Master Bill of Lading: with attached
(CHECK BOX)        underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # OF CTNS | WEIGHT | PALLET/SLIP | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| | | | PALLET | |
| 0095715991 | 968 | 7241.7 | Y | DN24298583 ✓ |
| Grand Total | 968 | 7241.7 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M (X) | COMMODITY DESCRIPTION Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(A) of NMFC Item 360 | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | | | | NMFC# | CLASS |
| | PCS | 96 | CTNS | 601.6 | | Electric toothbrush | | |
| | PCS | 131 | CTNS | 583.3 | | Facial Steamer | 39220-2 | 100 |
| | PCS | 741 | CTNS | 3713 | | Hair Cutting Kits | | |
| | PCS | 741 | CTNS | 2363.8 | | Hair Cutting Kits | 92260 | 100 |
| | | 1709 | | 7241.7 | | GRAND TOTALS | | |

Where the rate is dependant on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows.

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

COD Amount                          $
Fee Terms        Collect              Prepaid
Customer check acceptable:

**NOTE** Liability Limitation for loss or damage in this shipment may be applicable.  See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order intregrity must be preserve, do not disturbs sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

Shipper Signature/Date  12/11/4
This is to certify that the above named materials are properly classified packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

Ismael  PH. 10
CTNS 968

Packing List        Trailer Loaded        Freight counted:
PL Attached ☒    By Shipper ☒    By Shipper ☐
                By Driver ☐    By Driver/pallets
                                  said to contain ☐
                                  By Driver/Pieces ☒

CARRIER SIGNATURE / PICKUP DATE
Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted.

DATE:  12/17/24
TIME IN:
TIME OUT:
CARTON QTY:
SIGNATURE:

Transaction Lifecycle Explorer

1/2/2025

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 12/5/2024 4:28:00 PM

| | | | |
|---|---|---|---|
| BEG01 | TRANSACTION SET PURPOSE CODE | 00 | ORIGINAL |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095715991 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241205 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0870 | |
| REF03 | DESCRIPTION | W | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| | | | |
|---|---|---|---|
| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 9426 | |

| | | | |
|---|---|---|---|
| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | VESSELS, EMMA | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| FOB03 | DESCRIPTION | US NEW JERSEY-LTL | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| | | | |
|---|---|---|---|
| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US NEW JERSEY-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| | | | |
|---|---|---|---|
| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241208 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241213 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241230 | |

| | | | |
|---|---|---|---|
| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241219 | |

Transaction Lifecycle Explorer

| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |

| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |

| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |

| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |

| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | MONTGOMERY DC - #0870 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0870 | |

| N301 | ADDRESS INFORMATION | 2855 SELMA HWY | |

| N401 | CITY NAME | MONTGOMERY | |
| N402 | STATE OR PROVINCE CODE | AL | |
| N403 | POSTAL CODE | 36108 | |
| N404 | COUNTRY CODE | US | |

| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | MONTGOMERY DC - #0870 CSC DISTRIBUTION, LLC | |
| PER03 | COMMUNICATION NUMBER QUALIFIER | TE | TELEPHONE |
| PER04 | COMMUNICATION NUMBER | 334-286-6633 | |

Transaction Lifecycle Explorer

| | | | |
|------|------|------|------|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | |

| | | | |
|------|------|------|------|
| N401 | CITY NAME | Columbus | |
| N402 | STATE OR PROVINCE CODE | OH | |
| N403 | POSTAL CODE | 43081 | |
| N404 | COUNTRY CODE | US | |

| | | | |
|-------|------|------|------|
| PO101 | ASSIGNED IDENTIFICATION | 1 | |
| PO102 | QUANTITY | 1086 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 8.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810808252 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PGV535-NOC-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066018200 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|-------|------|------|------|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 181 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|-------|------|------|------|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | LITHIUM WATERPROOF 3 BLADE FOIL SHAVER | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 948 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 12.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810808251 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BK6032-NOC-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331090461 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 158 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | BROOKSTONE HAIR CLIPPING KIT 32PC | |

| | | |
|---|---|---|
| PO401 | PACK | 6 |
| PO414 | INNER PACK | 6 |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 3 | |
| PO102 | QUANTITY | 1908 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | MO625-NOC-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331077257 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 318 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | TBLADE PERSONAL HAIR BODY GROOMER | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 6 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 4 | |
| PO102 | QUANTITY | 3180 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 2 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810808199 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PGV004-NOC-STK-12 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066591888 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |

Transaction Lifecycle Explorer

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 265 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | VIVITAR PRECISION PEN TRIMMER BLACK | | |

| PO401 | PACK | 12 | | |
| PO414 | INNER PACK | 12 | | |

| PO101 | ASSIGNED IDENTIFICATION | 5 | | |
| PO102 | QUANTITY | 768 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 4 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810769128 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BK1004 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331098207 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 32 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

Transaction Lifecycle Explorer

| PID05 | DESCRIPTION | SONIC BATERY OP TOOTHBRUSH | |
|---|---|---|---|

| PO401 | PACK | 24 | |
| PO414 | INNER PACK | 12 | |

| PO101 | ASSIGNED IDENTIFICATION | 6 | |
| PO102 | QUANTITY | 768 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 3.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810808198 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BK1004-MNT-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331098429 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 32 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | SONIC ELECTRIC TOOTHBRUSH MINT | |

| PO401 | PACK | 24 | |
| PO414 | INNER PACK | 12 | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 3.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810808197 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BK1004-WHT-STK-24 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331098191 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0024 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 32 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | SONIC ELECTRIC TOOTHBRUSH WHITE | |

| | | |
|---|---|---|
| PO401 | PACK | 24 |
| PO414 | INNER PACK | 12 |

| | | |
|---|---|---|
| CTT01 | NUMBER OF LINE ITEMS | 7 |

| | | | |
|---|---|---|---|
| AMT01 | AMOUNT QUALIFIER CODE | TT | TOTAL TRANSACTION AMOUNT |
| AMT02 | MONETARY AMOUNT | 47337 | |



Invoice # : **BN24348468**    Invoice Date :12/18/2024
Customer # : **32605**
D/N # : **DN24298585**
RTV # :

**SAKAR INTERNATIONAL INC**
195 Carter Drive, Edison, NJ 08817, USA

(13)

| Bill To : | Ship To : |
|---|---|
| **BIG LOTS DIV KOF CNSLDTD**<br>300 PHILLIPI RD<br>COLUMBUS, OH 43228<br>USA | **BIG LOTS  DC # 879**<br>2306 ENTERPRISE BLVD.,<br>DURANT, OK 74701<br>USA |

| SalesMan | Order Dt | Invoice Date | Terms | Dept No. | Cartons |
|---|---|---|---|---|---|
| Julius Chabbott | 12/5/2024 | 12/18/2024 | NET30 | | 702 |

| PO NO | S/O No | Ship Via | Tracking No. |
|---|---|---|---|
| 0095715993 | SN24313453 | BBIL | 863718 |

| Item # | SKU | Description | Quantity | Currency | Unit Price | Amount |
|---|---|---|---|---|---|---|
| BK1004-BLK-STK-24 | 810769128 | Sonic Electric toothbrush | 1,368 | USD | 4.00 | 5,472.00 |
| BK1004-MNT-STK-24 | 810808198 | Sonic Electric toothbrush | 1,368 | USD | 3.50 | 4,788.00 |
| MO625-NOC-STK-6 | 810808200 | Tblade personal hair and body groomer | 1,134 | USD | 6.00 | 6,804.00 |
| BK6032-NOC-STK-6 | 810808251 | ULTIMATE GROOMING COMBO KIT | 462 | USD | 12.50 | 5,775.00 |
| BK1004-WHT-STK-24 | 810808197 | Sonic Electric toothbrush | 1,368 | USD | 3.50 | 4,788.00 |
| PGV004-NOC-STK-12 | 810808199 | Vivitar Ear & Nose Clipper | 1,884 | USD | 2.00 | 3,768.00 |
| PGV535-NOC-STK-6 | 810808252 | FOIL WATERPROOF WITH LED DISPLAY SHAVER | 648 | USD | 8.50 | 5,508.00 |
| | | **SUB TOTAL** | | | | 36,903.00 |

ORIGIN OF COUNTRY: CHINA

| Sales<br>Subtotal<br>Amount | Sales<br>Discount | Total<br>Charges | Cash<br>Discount | Net Amount | Sales Tax | Round Off | Total | |
|---|---|---|---|---|---|---|---|---|
| 36,903.00 | 0.00 | 0.00 | 0.00 | 36,903.00 | 0.00 | 0.00 | 36,903.00 | USD |

| **TOTAL INVOICE** | **36,903.00** |
|---|---|

.All prices are net.   .Freight not included.   .An intertest charge of 1 1/2% per month will be charged on all past due blances.

.No claims will be allowed unless made within 5 days of receipt of goods.                    .No return will be allowed without written authorization.

D#49

## BILL OF LADING

| DATE: 12/17/2024 | BILL OF LADING | #825637 | PAGE 1 OF 1 |
|---|---|---|---|

**SHIPPING FROM**

NAME:  SAKAR INTERNATIONAL,INC
ADDRESS:  1110 MERRILL AVE
CITY/STATE/ZIP  RIALTO, CA 92376 USA
SID#                    FOB  ☐

BILL OF LADING NUMBER:  0021331000516336

TRL# TU4403

**SHIP TO**

NAME:  BIG LOTS  DC # 879          LOCATION:
ADDRESS:  2306 ENTERPRISE BLVD.,
CITY/STATE/ZIP  DURANT, OK 74701 USA
CID#

CARRIER NAME:  BBI LOGISTICS

Seal number(s):  288 00063

SCAC  BBIL

Pro Number:

**THIRD PARTY FREIGHT CHARGES BILL TO**

NAME:
ADDRESS:
CITY/STATE/ZIP

Special Instructions:    863718

Freight Charge Terms:  *(freight charges are prepaid unless marked otherwise)*

Prepaid ☐     Collect ☒     3rd Party ☐

☐  Master Bill of Lading: with attached
(CHECK BOX)     underlying Bills of Lading

| CUSTOMER ORDER NUMBER | # OF CTNS | WEIGHT | PALLET/SLIP PALLET | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|
| 0095715993 | 702 | 4748.4 | Y | DN24298585 ✓ |
| Grand Total | 702 | 4748.4 | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care.  See  Section 2(A) of NMFC Item 360 | NMFC# | CLASS |
| | PCS | 171 | CTNS | 1071.6 | | Electric toothbrush | | |
| | PCS | 108 | CTNS | 464.4 | | Facial Steamer | 39220-2 | 100 |
| | PCS | 423 | CTNS | 1809.5 | | Hair Cutting Kits | | |
| | PCS | 423 | CTNS | 1402.9 | | Hair Cutting Kits | 92260 | 100 |
| | | 1125 | | 4748.4 | | GRAND TOTALS | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding"

COD Amount      $
Fee Terms          Collect                    Prepaid
Customer check acceptable:

NOTE Liability Limitation for loss or damage in this shipment may be applicable.  See 49 usc 14706(C)(1)(A) and (B)

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations. Shipment store & purchase order integrity must be preserve, do not disturbs sequence.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Shipper Signature

Shipper Signature/Date  12/17/8      Packing List      Trailer Loaded      Freight counted:

PL Attached ☒   By Shipper ☒   By Shipper ☐
                 By Driver ☐   By Driver/pallets ☐
                              sold to contain
                              By Driver/Pieces ☒

Ismael  PH 8
CTNS: 702

CARRIER SIGNATURE/ PICKUP DATE
Carrier acknowledges receipt of packages, required placards and packing list. Carrier certifies emergency response information and made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted.

DATE: 12/17/24
TIME IN:
TIME OUT:
CARTON QTY:
SIGNATURE:

Transaction Lifecycle Explorer

1/2/2025

Standard EDI Report For Document (850)
Trading Partner: Big Lots
Received On: 12/5/2024 4:28:00 PM

| BEG01 | TRANSACTION SET PURPOSE CODE | 00 | ORIGINAL |
| BEG02 | PURCHASE ORDER TYPE CODE | SA | STAND-ALONE ORDER |
| BEG03 | PURCHASE ORDER NUMBER | 0095715993 | |
| BEG04 | RELEASE NUMBER | 1 | |
| BEG05 | DATE | 20241205 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | LU | LOCATION NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0879 | |
| REF03 | DESCRIPTION | W | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | IA | INTERNAL VENDOR NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 0000240940 | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | PK | PACKING LIST NUMBER |
| REF02 | REFERENCE IDENTIFICATION | N | |

| REF01 | REFERENCE IDENTIFICATION QUALIFIER | FJ | LINE ITEM CONTROL NUMBER |
| REF02 | REFERENCE IDENTIFICATION | 8232 | |

| PER01 | CONTACT FUNCTION CODE | BD | BUYER NAME OR DEPARTMENT |
| PER02 | NAME | VESSELS, EMMA | |

Transaction Lifecycle Explorer

| FOB03 | DESCRIPTION | US NEW JERSEY-LTL | |
| FOB06 | LOCATION QUALIFIER | CA | COUNTRY OF ORIGIN |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | Collect | |

| FOB01 | SHIPMENT METHOD OF PAYMENT | CC | COLLECT |
| FOB02 | LOCATION QUALIFIER | DE | DESTINATION (SHIPPING) |
| FOB03 | DESCRIPTION | US NEW JERSEY-LTL | |
| FOB06 | LOCATION QUALIFIER | OR | ORIGIN (SHIPPING POINT) |
| FOB07 | DESCRIPTION | US | |
| FOB09 | DESCRIPTION | O | |

| ITD01 | TERMS TYPE CODE | 01 | BASIC |
| ITD02 | TERMS BASIS DATE CODE | 3 | INVOICE DATE |
| ITD03 | TERMS DISCOUNT PERCENT | 2 | |
| ITD05 | TERMS DISCOUNT DAYS DUE | 30 | |
| ITD12 | DESCRIPTION | 230 | |

| DTM01 | DATE/TIME QUALIFIER | 073 | SCHEDULED FOR DELIVERY (PRIOR TO AND INCLUDING) |
| DTM02 | DATE | 20241208 | |

| DTM01 | DATE/TIME QUALIFIER | 037 | SHIP NOT BEFORE |
| DTM02 | DATE | 20241213 | |

| DTM01 | DATE/TIME QUALIFIER | 002 | DELIVERY REQUESTED |
| DTM02 | DATE | 20241230 | |

| DTM01 | DATE/TIME QUALIFIER | 001 | CANCEL AFTER |
| DTM02 | DATE | 20241219 | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| MTX02 | TEXTUAL DATA | BY ACKNOWLEDGING THIS ORDER SHIPPING ANY ORDERED GOODS OR ACCEPTING PAYMENT | |
| MTX02 | TEXTUAL DATA | VENDOR AGREES TO ALL TERMS OF BIG LOTS PO VENDOR ROUTING AND COMPLIANCE GUIDE | |
| MTX02 | TEXTUAL DATA | AND OTHER DOMESTIC DOCUMENTS AT BIGLOTS.COM/VENDOR AS IN EFFECT ON THE ORDER DATE | |
| N101 | ENTITY IDENTIFIER CODE | VN | VENDOR |
| N102 | NAME | SAKAR INTL INC | |
| N101 | ENTITY IDENTIFIER CODE | ST | SHIP TO |
| N102 | NAME | DURANT DC - #0879 | |
| N103 | IDENTIFICATION CODE QUALIFIER | 92 | ASSIGNED BY BUYER OR BUYERS AGENT |
| N104 | IDENTIFICATION CODE | 0879 | |
| N301 | ADDRESS INFORMATION | 2306 ENTERPRISE DR | |
| N401 | CITY NAME | DURANT | |
| N402 | STATE OR PROVINCE CODE | OK | |
| N403 | POSTAL CODE | 74701 | |
| N404 | COUNTRY CODE | US | |
| PER01 | CONTACT FUNCTION CODE | IC | INFORMATION CONTACT |
| PER02 | NAME | DURANT DC - #0879 DURANT DC, LLC | |
| PER03 | COMMUNICATION NUMBER QUALIFIER | TE | TELEPHONE |
| PER04 | COMMUNICATION NUMBER | 580-931-2100 | |

Transaction Lifecycle Explorer

| | | | | |
|---|---|---|---|---|
| N301 | ADDRESS INFORMATION | 4900 E Dublin Granville Rd | | |
| | | | | |
| N401 | CITY NAME | Columbus | | |
| N402 | STATE OR PROVINCE CODE | OH | | |
| N403 | POSTAL CODE | 43081 | | |
| N404 | COUNTRY CODE | US | | |
| | | | | |
| PO101 | ASSIGNED IDENTIFICATION | 1 | | |
| PO102 | QUANTITY | 648 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 8.5 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810808252 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PGV535-NOC-STK-6 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066018200 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |
| | | | | |
| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
| PO306 | QUANTITY | 108 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |
| | | | | |
| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
| PID05 | DESCRIPTION | LITHIUM WATERPROOF 3 BLADE FOIL SHAVER | | |

Transaction Lifecycle Explorer

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 2 | |
| PO102 | QUANTITY | 462 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |
| PO104 | UNIT PRICE | 12.5 | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810808251 | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | BK6032-NOC-STK-6 | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331090461 | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | |

| | | | |
|---|---|---|---|
| PO301 | CHANGE REASON CODE | QO | QUANTITY ORDERED |
| PO306 | QUANTITY | 77 | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | CARTON |

| | | | |
|---|---|---|---|
| PID01 | ITEM DESCRIPTION TYPE | F | FREE-FORM |
| PID05 | DESCRIPTION | BROOKSTONE HAIR CLIPPING KIT 32PC | |

| | | | |
|---|---|---|---|
| PO401 | PACK | 6 | |
| PO414 | INNER PACK | 6 | |

| | | | |
|---|---|---|---|
| PO101 | ASSIGNED IDENTIFICATION | 3 | |
| PO102 | QUANTITY | 1134 | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | EACH |

Transaction Lifecycle Explorer

| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
|---|---|---|---|---|
| PO109 | PRODUCT/SERVICE ID | MO625-NOC-STK-6 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 021331077257 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |
| PO113 | PRODUCT/SERVICE ID | 0006 | | |
| PO114 | PRODUCT/SERVICE ID QUALIFIER | BL | | BRAND/LABEL |
| PO115 | PRODUCT/SERVICE ID | Brand | | |

| PO301 | CHANGE REASON CODE | QO | | QUANTITY ORDERED |
|---|---|---|---|---|
| PO306 | QUANTITY | 189 | | |
| PO307 | UNIT OR BASIS FOR MEASUREMENT CODE | CT | | CARTON |

| PID01 | ITEM DESCRIPTION TYPE | F | | FREE-FORM |
|---|---|---|---|---|
| PID05 | DESCRIPTION | TBLADE PERSONAL HAIR BODY GROOMER | | |

| PO401 | PACK | 6 | | |
|---|---|---|---|---|
| PO414 | INNER PACK | 6 | | |

| PO101 | ASSIGNED IDENTIFICATION | 4 | | |
|---|---|---|---|---|
| PO102 | QUANTITY | 1884 | | |
| PO103 | UNIT OR BASIS FOR MEASUREMENT CODE | EA | | EACH |
| PO104 | UNIT PRICE | 2 | | |
| PO106 | PRODUCT/SERVICE ID QUALIFIER | SK | | STOCK KEEPING UNIT (SKU) |
| PO107 | PRODUCT/SERVICE ID | 810808199 | | |
| PO108 | PRODUCT/SERVICE ID QUALIFIER | MG | | MANUFACTURERS PART NUMBER |
| PO109 | PRODUCT/SERVICE ID | PGV004-NOC-STK-12 | | |
| PO110 | PRODUCT/SERVICE ID QUALIFIER | UP | | UCC - 12 |
| PO111 | PRODUCT/SERVICE ID | 681066591888 | | |
| PO112 | PRODUCT/SERVICE ID QUALIFIER | SZ | | VENDOR ALPHANUMERIC SIZE CODE |