## EXHIBIT C

**Claimant's Invoices**

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**CORE HOME** (logo)

# INVOICE

**Invoice Date:** 10/03/2024
**Invoice Number:** 1146533

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095620068 | **Department Number:** | **Terms Desc.:** Net 45 |
| **BOL Number:** 01965570000455674 | **Total Wt.:** 3,982.92 | **Ship Via:** RBCL |
| **PRO#:** 14096912-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| ROS40909 | 810788058 | To-Go Cake Carrier - Happy Holidays | 196557017261 | 11.10 x 11.10 x 5.50 | 252 | 5.00 | 1,260.00 |
| 41854 | 810788057 | 2pc To-Go Cake Carrier - Holiday Gnomes | 196557030574 | 12.20 x 12.20 x 6.10 | 138 | 5.00 | 690.00 |
| 41090 | 810788056 | 2pc To - Go Cake Carrier - Happy Holidays | 196557019722 | 12.00 x 12.00 x 5.91 | 204 | 5.00 | 1,020.00 |
| 49185 | 810788055 | 2pc To-Go Cake Carrier - Red | 196557138645 | 12.00 x 12.00 x 5.91 | 204 | 5.00 | 1,020.00 |
| 49186 | 810788054 | 2pc To-Go Cake Carrier - Snowflake | 196557138652 | 12.00 x 12.00 x 5.91 | 270 | 5.00 | 1,350.00 |
| ROS37519 | 810788052 | 17pc Junior Kitchen Baking Set - Gnomes | 840179277861 | 14.06 x 11.06 x 2.64 | 246 | 5.00 | 1,230.00 |
| ROS40904 | 810788070 | 3pc Mini B&S Utensil Set w/ Whisk & Tong - M | 196557017216 | 5.51 x 10.83 x 1.97 | 324 | 2.00 | 648.00 |
| 41314 | 810788069 | 4pc Mini B&S Pointed/Figural Spatulas Set Ho | 196557023064 | 6.60 x 10.05 x 0.80 | 72 | 2.50 | 180.00 |
| 42472 | 810788068 | SF Set of 4 Printed Ramekins - Holiday Gnomes | 196557040962 | 3.50 x 3.50 x 2.00 | 324 | 3.00 | 972.00 |
| 42473 | 810788067 | SF Set of 4 Printed Ramekins - Festive Sea C | 196557040979 | 3.50 x 3.50 x 2.00 | 84 | 3.00 | 252.00 |
| 36463-CTS | 810788066 | SM Poly Board 9" X 14.50" - Rustic Farmhouse | 840179268340 | 14.50 x 9.00 x 0.51 | 456 | 2.00 | 912.00 |
| ROS39665 | 810788064 | 2pc Oval Woven Trivets - Burgundy | 196557014673 | 9.00 x 13.00 x 0.78 | 48 | 2.00 | 96.00 |
| ROS40679 | 810788063 | 2pc Printed Asst Oval Woven Trivets - Holly | 196557014734 | 9.00 x 13.00 x 0.78 | 96 | 2.00 | 192.00 |
| BUR36655 | 810788062 | Set of 48 Cupcake Liner and Topper Set - Can | 840179266506 | 5.00 x 2.00 x 4.00 | 324 | 3.00 | 972.00 |
| ROS40717 | 810788061 | Set of 6 32oz Food Containers - Candy Cane H | 196557015083 | 4.49 x 3.54 x 5.39 | 192 | 1.50 | 288.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 359 | **Order Weight:** 3,983 | **Total Quantity:** 3,234 | **Sub Total** | 11,082.00 |
| | | | **Freight Charges** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 11,082.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 10/04/2024
**Invoice Number:** 1146714

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | | |
|---|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | | **EDI Number:**  0874 |
| **PO Number:**  0095615394 | **Department Number:** | | **Terms Desc.:**  2 % Net 30 Days |
| **BOL Number:**  01965570000454868 | **Total Wt.:**  9,131.65 | | **Ship Via:**  RBCL |
| **PRO#:**  14088624-1 | | | |

==============================================================================

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H8109-A181-BIG | 810738703 | 4pk 50g Bath Fizzers - Inside of House Box - | 196557227172 | 4.06 x 1.85 x 5.00 | 324 | 15.00 | 4,860.00 |
| H7100-A174-BIG | 810736083 | 120g Bath Confetti in Silver Foil Bag - Asso | 196557227066 | 4.09 x 1.57 x 6.50 | 100 | 10.50 | 1,050.00 |
| H797-A174-BIG | 810736084 | 3pk 80g Bath Salts with Dried Herbs in Plast | 196557227127 | 2.13 x 1.97 x 7.87 | 348 | 10.50 | 3,654.00 |
| H4303-A175-BIG | 810736089 | Dual Sided Exfoliating Brush, Pumice & Brush | 196557226939 | 3.94 x 1.65 x 4.72 | 148 | 12.00 | 1,776.00 |
| H5242-A175-BIG | 810736090 | 3pk 100ml Body Wash , 90ml Body Lotion, 15g | 196557227035 | 3.43 x 1.89 x 7.91 | 363 | 13.50 | 4,900.50 |
| H4207-A172-BIG | 810736101 | 2pk 50g Lurex Ribbon Infused Mesh Poufs - As | 196557226908 | 9.84 x 4.72 x 3.15 | 1,416 | 11.40 | 16,142.40 |
| H5241-A178-BIG | 810736459 | CDU 2pk 60ml Foot Lotion and Cozy Sock in Di | 196557227004 | 3.07 x 3.07 x 7.48 | 546 | 10.50 | 5,733.00 |

**Carton Count:** 3,245    **Order Weight:** 9,132    **Total Quantity:** 3,245

| | |
|---|---|
| **Sub Total:** | 38,115.90 |
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 38,115.90 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
H O M E

# INVOICE

**Invoice Date:**   10/11/2024
**Invoice Number:**   1148770

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:**   BIG001ED | **Store Number:**   0001 | **EDI Number:**   0879 |
| **PO Number:**   0095629453 | **Department Number:** | **Terms Desc.:**   Net 45 |
| **BOL Number:**   01965570000460197 | **Total Wt.:**   18,117.37 | **Ship Via:**   RBCL |
| **PRO#:**   14112454-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H5158-1141 | 810790771 | 500ml Foaming Soap & 500ml Lotion in Ceramic | 196557081354 | 8.07 x 4.02 x 7.48 | 288 | 4.00 | 1,152.00 |
| H5139-470 | 810790770 | 500ml Hand Soap & 500ml Hand Lotion In Ceram | 196557081293 | 7.56 x 3.86 x 7.08 | 72 | 4.00 | 288.00 |
| H575-1643 | 810790769 | 445ml Lotion & 445ml Soap in Plastic Bottles | 196557160769 | 7.01 x 5.20 x 6.38 | 84 | 2.50 | 210.00 |
| H101002-058 | 810790768 | 500ml Foaming Pump Top Hand Soap  - Fresh La | 840179222410 | 3.18 x 3.18 x 7.14 | 864 | 1.80 | 1,555.20 |
| H123-1402 | 810790767 | 595ml Hexagon Shaped Hand Soap - Garden | 196557215797 | 5.12 x 2.05 x 6.77 | 564 | 2.00 | 1,128.00 |
| H123-1522 | 810790766 | 595ml Hexagon Shaped Hand Soap - Fresh Lilac | 196557215810 | 5.12 x 2.05 x 6.77 | 432 | 2.00 | 864.00 |
| H123-1532 | 810790765 | 595ml Hexagon Shaped Hand Soap - White Tea | 196557215827 | 5.12 x 2.05 x 6.77 | 432 | 2.00 | 864.00 |
| H1132-1447 | 810790764 | 420ml Electroplated Elephant Ceramic Hand So | 196557095528 | 5.00 x 3.23 x 7.21 | 288 | 3.00 | 864.00 |
| H1133-1449 | 810790763 | 420ml Hedgehog Ceramic Hand Soap - Peony Rose | 196557095535 | 4.60 x 5.30 x 5.94 | 288 | 3.00 | 864.00 |
| H1174-1555 | 810790762 | 420ml Owl Molded Ceramic Hand Soap - Eau De | 196557136634 | 3.03 x 2.64 x 7.60 | 528 | 3.00 | 1,584.00 |
| H1193-1598 | 810790761 | 450ml Foaming Soap Trapeziod Bottle SLS Free | 196557146213 | 2.17 x 2.17 x 8.66 | 192 | 1.35 | 259.20 |
| H1193-1597 | 810790760 | 450ml Foaming Soap Trapeziod Bottle SLS Free | 196557146206 | 2.17 x 2.17 x 8.66 | 324 | 1.35 | 437.40 |
| H1108-1233 | 810790759 | 500ml Molded Mushroom Soap - White | 196557058592 | 3.38 x 3.38 x 6.30 | 432 | 1.75 | 756.00 |
| H1319-1624 | 810790758 | 500ml Donut Shaped Gel Hand Soap | 196557178016 | 15.40 x 2.17 x 6.61 | 432 | 1.75 | 756.00 |
| H1300-1616 | 810790757 | 500ml Watering Can Plastic Molded Gel Hand S | 196557164064 | 5.31 x 3.15 x 7.00 | 432 | 2.50 | 1,080.00 |
| H1198-1623 | 810790756 | 550ml Plastic Molded Lemon Foaming Hand Soap | 196557163999 | 3.18 x 3.18 x 7.14 | 432 | 2.50 | 1,080.00 |
| H1197-1619 | 810790755 | 500ml Pickup Truck With Flowers Plastic Mold | 196557163982 | 6.14 x 2.95 x 4.92 | 432 | 3.50 | 1,512.00 |
| H104021-1509 | 810790720 | 2 Pairs Of Exfoliating Gloves - Neon PVC Pou | 196557125416 | 6.10 x 0.39 x 8.66 | 1,200 | 1.50 | 1,800.00 |
| H104021-1510 | 810790719 | 2 Pairs Of Exfoliating Gloves - Neon PVC Pou | 196557125423 | 6.10 x 0.39 x 8.66 | 1,104 | 1.50 | 1,656.00 |
| H717-308 | 810790718 | 480ml Bubble Bath in Champagne Bottle - Purp | 840179297258 | 2.72 x 2.72 x 8.86 | 984 | 1.25 | 1,230.00 |
| H418-317 | 810791308 | Double Sided Facial Cleansing Brush in Paper | 840179283473 | 2.44 x 2.00 x 6.38 | 96 | 2.00 | 192.00 |
| H4293-1724 | 810791309 | 120pk Cotton Balls in Textured Glass Jar wit | 196557231414 | 3.93 x 3.93 x 5.31 | 96 | 3.00 | 288.00 |
| H446M-319 | 810682431 | Cooling Ice Globe- Cream | 840179284081 | 2.67 x 1.92 x 7.09 | 144 | 2.30 | 331.20 |
| H4187-1402 | 810791310 | 40pc Makeup Wedges in a Reusable Textured Gl | 196557128356 | 3.81 x 3.81 x 8.93 | 204 | 3.30 | 673.20 |
| H4158-1400 | 810682444 | Set of 2 Makeup Blending Sponges - Orange | 196557128295 | 5.91 x 5.12 x 1.97 | 234 | 1.00 | 234.00 |
| H4157-1402 | 810682421 | Set of 2 Diamond Shaped Marbled Makeup Blend | 196557128288 | 5.91 x 5.12 x 2.17 | 48 | 1.00 | 48.00 |
| H4191-1813 | 810791351 | 120pk Makeup Remover Rounds Glass Jar - Blue | 196557220586 | 3.81 x 3.81 x 7.08 | 48 | 2.60 | 124.80 |
| H4191-1817 | 810791352 | 120pk Makeup Remover Rounds Glass Jar - Pink | 196557220593 | 3.81 x 3.81 x 7.08 | 48 | 2.60 | 124.80 |
| H4195-1814 | 810791353 | 170pk Cosmetic Applicators in Glass Jar - Gr | 196557220623 | 3.15 x 3.15 x 5.82 | 48 | 2.50 | 120.00 |

1

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:**   10/11/2024
**Invoice Number:**   1148770

**Tax ID:   26-3622199**
**Phone:**   6468456000
**Fax:**   8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:**   BIG001ED | **Store Number:**   0001 | **EDI Number:**   0879 |
| **PO Number:**   0095629453 | **Department Number:** | **Terms Desc.:**   Net 45 |
| **BOL Number:**   01965570000460197 | **Total Wt.:**   18,117.37 | **Ship Via:**   RBCL |
| **PRO#:**   14112454-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H4195-1817 | 810791354 | 170pk Cosmetic Applicators in Glass Jar - Pi | 196557220630 | 3.15 x 3.15 x 5.82 | 48 | 2.50 | 120.00 |
| H4305-1819 | 810791355 | 220pk Cotton Swabs in Glass Jar - Pink | 196557225451 | 3.94 x 3.54 x 3.54 | 48 | 2.50 | 120.00 |
| H4158-1815 | 810791356 | 2pc Teardrop Shaped Makeup Sponge & Hourglas | 196557220517 | 5.12 x 5.51 x 1.57 | 96 | 1.00 | 96.00 |
| H322-1247 | 810709435 | 235g Body Butter in Colored Plastic Jar With | 196557061561 | 3.62 x 3.62 x 2.91 | 792 | 2.20 | 1,742.40 |
| H757-1246 | 810791357 | 350g Body Scrub in Colored Plastic Jar With | 196557061660 | 3.62 x 3.62 x 2.91 | 768 | 2.20 | 1,689.60 |
| H757-1247 | 810791358 | 350g Body Scrub in Colored Plastic Jar With | 196557061677 | 3.62 x 3.62 x 2.91 | 480 | 2.20 | 1,056.00 |
| H302CS-185 | 810791359 | 240ml Body Lotion Tube , Direct Print, Faux | 840179282360 | 3.00 x 1.80 x 7.60 | 96 | 1.10 | 105.60 |
| H302CS-291 | 810791360 | 240ml Body Lotion Tube , Direct Print, Faux | 840179282384 | 3.00 x 1.80 x 7.60 | 96 | 1.10 | 105.60 |
| H308M-321 | 810620016 | 50ml Set of 3 Body Butters - Pink | 840179286238 | 6.69 x 2.87 x 6.22 | 180 | 2.30 | 414.00 |
| H4192-1400 | 810791362 | 120pc Glass Jar Cotton Balls - Orange | 196557135224 | 3.81 x 3.81 x 7.08 | 684 | 1.75 | 1,197.00 |
| H4192-1473 | 810791363 | 120pc Glass Jar Cotton Balls - Blue | 196557149801 | 3.81 x 3.81 x 7.08 | 372 | 2.00 | 744.00 |
| H4222-1315 | 810791364 | 500pcs Bamboo Swab with Color Tip  - Flower | 196557125546 | 5.30 x 4.92 x 3.15 | 408 | 2.00 | 816.00 |
| H4221-1650 | 810791365 | PS Organizer with 50 Cosmetic Applicators, 1 | 196557206672 | 5.71 x 4.13 x 4.92 | 600 | 2.50 | 1,500.00 |
| H4221-1649 | 810791366 | PS Organizer with 50 Cosmetic Applicators, 1 | 196557206665 | 5.71 x 4.13 x 4.92 | 1,008 | 2.50 | 2,520.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:**   1,057 | **Order Weight:**   18,117 | **Total Quantity:**   16,446 | **Sub Total:** | | 34,302.00 |
| | | | **Freight Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | | 0.00 |
| | | | **PST Charges** | | 0.00 |
| | | | **Total Amount Due:** | | 34,302.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
42 W. 39th Street, 4th Flr.
New York, NY 10018

# core
H O M E

**INVOICE**

**Invoice Date:** 10/22/2024
**Invoice Number:** 1151279

**Tax ID:** 26-3622199
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | |
|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095629451 | **Department Number:** | **Terms Desc.:** Net 45 |
| **BOL Number:** 01965570000461040 | **Total Wt.:** 17,093.42 | **Ship Via:** BLUE GRACE |
| **PRO#:** 14112452-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H5158-1141 | 810790771 | 500ml Foaming Soap & 500ml Lotion in Ceramic | 196557081354 | 8.07 x 4.02 x 7.48 | 276 | 4.00 | 1,104.00 |
| H5139-470 | 810790770 | 500ml Hand Soap & 500ml Hand Lotion In Ceram | 196557081293 | 7.56 x 3.86 x 7.08 | 72 | 4.00 | 288.00 |
| H575-1643 | 810790769 | 445ml Lotion & 445ml Soap in Plastic Bottles | 196557160769 | 7.01 x 5.20 x 6.38 | 84 | 2.50 | 210.00 |
| H101002-058 | 810790768 | 500ml Foaming Pump Top Hand Soap  - Fresh La | 840179222410 | 3.18 x 3.18 x 7.14 | 828 | 1.80 | 1,490.40 |
| H123-1402 | 810790767 | 595ml Hexagon Shaped Hand Soap - Garden | 196557215797 | 5.12 x 2.05 x 6.77 | 540 | 2.00 | 1,080.00 |
| H123-1522 | 810790766 | 595ml Hexagon Shaped Hand Soap - Fresh Lilac | 196557215810 | 5.12 x 2.05 x 6.77 | 408 | 2.00 | 816.00 |
| H123-1532 | 810790765 | 595ml Hexagon Shaped Hand Soap - White Tea | 196557215827 | 5.12 x 2.05 x 6.77 | 408 | 2.00 | 816.00 |
| H1132-1447 | 810790764 | 420ml Electroplated Elephant Ceramic Hand So | 196557095528 | 5.00 x 3.23 x 7.21 | 276 | 3.00 | 828.00 |
| H1133-1449 | 810790763 | 420ml Hedgehog Ceramic Hand Soap - Peony Rose | 196557095535 | 4.60 x 5.30 x 5.94 | 276 | 3.00 | 828.00 |
| H1174-1555 | 810790762 | 420ml Owl Molded Ceramic Hand Soap - Eau De | 196557136634 | 3.03 x 2.64 x 7.60 | 504 | 3.00 | 1,512.00 |
| H1193-1598 | 810790761 | 450ml Foaming Soap Trapeziod Bottle SLS Free | 196557146213 | 2.17 x 2.17 x 8.66 | 348 | 1.35 | 469.80 |
| H1193-1597 | 810790760 | 450ml Foaming Soap Trapeziod Bottle SLS Free | 196557146206 | 2.17 x 2.17 x 8.66 | 312 | 1.35 | 421.20 |
| H1108-1233 | 810790759 | 500ml Molded Mushroom Soap - White | 196557058592 | 3.38 x 3.38 x 6.30 | 408 | 1.75 | 714.00 |
| H1319-1624 | 810790758 | 500ml Donut Shaped Gel Hand Soap | 196557178016 | 15.40 x 2.17 x 6.61 | 408 | 1.75 | 714.00 |
| H1300-1616 | 810790757 | 500ml Watering Can Plastic Molded Gel Hand S | 196557164064 | 5.31 x 3.15 x 7.00 | 408 | 2.50 | 1,020.00 |
| H1198-1623 | 810790756 | 550ml Plastic Molded Lemon Foaming Hand Soap | 196557163999 | 3.18 x 3.18 x 7.14 | 408 | 2.50 | 1,020.00 |
| H1197-1619 | 810790755 | 500ml Pickup Truck With Flowers Plastic Mold | 196557163982 | 6.14 x 2.95 x 4.92 | 408 | 3.50 | 1,428.00 |
| H104021-1509 | 810790720 | 2 Pairs Of Exfoliating Gloves - Neon PVC Pou | 196557125416 | 6.10 x 0.39 x 8.66 | 768 | 1.50 | 1,152.00 |
| H104021-1510 | 810790719 | 2 Pairs Of Exfoliating Gloves - Neon PVC Pou | 196557125423 | 6.10 x 0.39 x 8.66 | 672 | 1.50 | 1,008.00 |
| H717-308 | 810790718 | 480ml Bubble Bath in Champagne Bottle - Purp | 840179297258 | 2.72 x 2.72 x 8.86 | 600 | 1.25 | 750.00 |
| H418-317 | 810791308 | Double Sided Facial Cleansing Brush in Paper | 840179283473 | 2.44 x 2.00 x 6.38 | 96 | 2.00 | 192.00 |
| H4293-1724 | 810791309 | 120pk Cotton Balls in Textured Glass Jar wit | 196557231414 | 3.93 x 3.93 x 5.31 | 84 | 3.00 | 252.00 |
| H446M-319 | 810682431 | Cooling Ice Globe- Cream | 840179284081 | 2.67 x 1.92 x 7.09 | 96 | 2.30 | 220.80 |
| H4187-1402 | 810791310 | 40pc Makeup Wedges in a Reusable Textured Gl | 196557128356 | 3.81 x 3.81 x 8.93 | 168 | 3.30 | 554.40 |
| H4158-1400 | 810682444 | Set of 2 Makeup Blending Sponges - Orange | 196557128295 | 5.91 x 5.12 x 1.97 | 192 | 1.00 | 192.00 |
| H4157-1402 | 810682421 | Set of 2 Diamond Shaped Marbled Makeup Blend | 196557128288 | 5.91 x 5.12 x 2.17 | 48 | 1.00 | 48.00 |
| H4191-1813 | 810791351 | 120pk Makeup Remover Rounds Glass Jar - Blue | 196557220586 | 3.81 x 3.81 x 7.08 | 36 | 2.60 | 93.60 |
| H4191-1817 | 810791352 | 120pk Makeup Remover Rounds Glass Jar - Pink | 196557220593 | 3.81 x 3.81 x 7.08 | 36 | 2.60 | 93.60 |
| H4195-1814 | 810791353 | 170pk Cosmetic Applicators in Glass Jar - Gr | 196557220623 | 3.15 x 3.15 x 5.82 | 48 | 2.50 | 120.00 |

1

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**core**
H O M E

# INVOICE

**Invoice Date:**   10/22/2024
**Invoice Number:**   1151279

**Tax ID:   26-3622199**
**Phone:**   6468456000
**Fax:**   8668006971

| Bill To: | Ship To: |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC#0870** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CSC Distribution, Inc |
| Columbus, OH 43081-7651 | 2855 Selma Hwy |
| USA | Montgomery, AL 36108 |
| | USA |

| | | |
|---|---|---|
| **Customer Number:**   BIG001ED | **Store Number:**   0870 | **EDI Number:**   0870 |
| **PO Number:**   0095629451 | **Department Number:** | **Terms Desc.:**   Net 45 |
| **BOL Number:**   01965570000461040 | **Total Wt.:**   17,093.42 | **Ship Via:**   BLUE GRACE |
| **PRO#:**   14112452-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H4195-1817 | 810791354 | 170pk Cosmetic Applicators in Glass Jar - Pi | 196557220630 | 3.15 x 3.15 x 5.82 | 48 | 2.50 | 120.00 |
| H4305-1819 | 810791355 | 220pk Cotton Swabs in Glass Jar - Pink | 196557225451 | 3.94 x 3.54 x 3.54 | 48 | 2.50 | 120.00 |
| H4158-1815 | 810791356 | 2pc Teardrop Shaped Makeup Sponge & Hourglas | 196557220517 | 5.12 x 5.51 x 1.57 | 72 | 1.00 | 72.00 |
| H322-1247 | 810709435 | 235g Body Butter in Colored Plastic Jar With | 196557061561 | 3.62 x 3.62 x 2.91 | 720 | 2.20 | 1,584.00 |
| H757-1246 | 810791357 | 350g Body Scrub in Colored Plastic Jar With | 196557061660 | 3.62 x 3.62 x 2.91 | 720 | 2.20 | 1,584.00 |
| H757-1247 | 810791358 | 350g Body Scrub in Colored Plastic Jar With | 196557061677 | 3.62 x 3.62 x 2.91 | 432 | 2.20 | 950.40 |
| H302CS-185 | 810791359 | 240ml Body Lotion Tube , Direct Print, Faux | 840179282360 | 3.00 x 1.80 x 7.60 | 72 | 1.10 | 79.20 |
| H302CS-291 | 810791360 | 240ml Body Lotion Tube , Direct Print, Faux | 840179282384 | 3.00 x 1.80 x 7.60 | 72 | 1.10 | 79.20 |
| H308M-321 | 810620016 | 50ml Set of 3 Body Butters - Pink | 840179286238 | 6.69 x 2.87 x 6.22 | 144 | 2.30 | 331.20 |
| H4188-1474 | 810791361 | 120pc Cotton Balls in Reusable Textured Glas | 196557149795 | 3.81 x 3.81 x 8.93 | 408 | 1.75 | 714.00 |
| H4192-1400 | 810791362 | 120pc Glass Jar Cotton Balls - Orange | 196557135224 | 3.81 x 3.81 x 7.08 | 540 | 1.75 | 945.00 |
| H4192-1473 | 810791363 | 120pc Glass Jar Cotton Balls - Blue | 196557149801 | 3.81 x 3.81 x 7.08 | 300 | 2.00 | 600.00 |
| H4222-1315 | 810791364 | 500pcs Bamboo Swab with Color Tip  - Flower | 196557125546 | 5.30 x 4.92 x 3.15 | 336 | 2.00 | 672.00 |
| H4221-1650 | 810791365 | PS Organizer with 50 Cosmetic Applicators, 1 | 196557206672 | 5.71 x 4.13 x 4.92 | 480 | 2.50 | 1,200.00 |
| H4221-1649 | 810791366 | PS Organizer with 50 Cosmetic Applicators, 1 | 196557206665 | 5.71 x 4.13 x 4.92 | 804 | 2.50 | 2,010.00 |

| | | |
|---|---|---|
| **Carton Count:**   977 | **Order Weight:**   17,093 | **Total Quantity:**   14,412 |

| | |
|---|---|
| **Sub Total:** | 30,496.80 |
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 30,496.80 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
H O M E

# INVOICE

**Invoice Date:** 10/28/2024
**Invoice Number:** 1152277

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095638433 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000470714 | **Total Wt.:** 4,684.31 | **Ship Via:** JB HUNT INTERMODAL - COFC |
| **PRO#:** 14130551-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 50511 | 810794706 | 2pc Microfiber Quatrofoil Drying Mat - Misty | 196557154683 | 16.10 x 6.50 x 2.10 | 144 | 2.75 | 396.00 |
| 50510 | 810794707 | 2pc Microfiber Quatrofoil Drying Mat - Heave | 196557154676 | 16.10 x 6.50 x 2.10 | 612 | 2.75 | 1,683.00 |
| 50514 | 810794708 | 2pc Microfiber Floral Drying Mat - Gentle Br | 196557154713 | 16.10 x 6.50 x 2.10 | 684 | 2.75 | 1,881.00 |
| 50512 | 810794709 | 2pc Microfiber Floral Drying Mat - Hail | 196557154690 | 16.10 x 6.50 x 2.10 | 468 | 2.75 | 1,287.00 |
| 46706 | 810794716 | Wooden Handle Dish Rack - Onyx | 196557095009 | 16.93 x 12.60 x 5.91 | 342 | 9.00 | 3,078.00 |
| 46707 | 810794717 | Wooden Handle Dish Rack - White | 196557095016 | 16.93 x 12.60 x 5.91 | 210 | 9.00 | 1,890.00 |
| 48826 | 810733828 | Multi Compartment Sink Caddy - Onyx | 196557133237 | 6.00 x 3.90 x 5.00 | 300 | 2.00 | 600.00 |
| 48827 | 810733827 | Multi Compartment Sink Caddy - Blue Dove | 196557133244 | 6.00 x 3.90 x 5.00 | 456 | 2.00 | 912.00 |
| 48829 | 810733825 | Multi Compartment Sink Caddy - White | 196557133268 | 6.00 x 3.90 x 5.00 | 744 | 2.00 | 1,488.00 |
| 48830 | 810794597 | Multi Compartment Sink Caddy - Smokey Ash | 196557133275 | 6.00 x 3.90 x 5.00 | 408 | 1.60 | 652.80 |
| 45707 | 810695516 | Figural Sink Strainer - Mushroom | 196557082801 | 6.10 x 4.33 x 1.38 | 432 | 1.35 | 583.20 |
| 49990 | 810794682 | 2pc Figural Sink Strainer - Bumble Bee/Sunfl | 196557150838 | 10.83 x 5.04 x 1.46 | 240 | 2.40 | 576.00 |
| 49991 | 810794683 | 2pc Figural Sink Strainer - Watermelon/Straw | 196557150845 | 10.83 x 5.04 x 1.46 | 480 | 2.40 | 1,152.00 |
| 49690 | 810794686 | Dispensing Soap Scrub Brush - Cavern | 196557147470 | 5.31 x 3.58 x 2.56 | 960 | 1.75 | 1,680.00 |
| 49691 | 810794687 | Dispensing Soap Scrub Brush - Succulent | 196557147487 | 5.31 x 3.58 x 2.56 | 96 | 1.75 | 168.00 |
| 47185 | 810794692 | Soap Dispensing Scrub Brush with Extra Spong | 196557101731 | 8.66 x 5.31 x 3.74 | 72 | 2.00 | 144.00 |
| 47187 | 810794693 | Soap Dispensing Scrub Brush with Extra Spong | 196557101755 | 8.66 x 5.31 x 3.74 | 24 | 2.00 | 48.00 |
| 45722 | 810794697 | Requisite Bottle Brush w/ Dark Wood Handle - | 196557083662 | 11.42 x 2.40 x 2.40 | 600 | 1.20 | 720.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 368 | **Order Weight:** 4,684 | **Total Quantity:** 7,272 | **Sub Total** | 18,939.00 |
| | | | **Freight Charges** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 18,939.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
H O M E

**INVOICE**

**Invoice Date:** 10/28/2024
**Invoice Number:** 1152278

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | | **EDI Number:** 0879 |
| **PO Number:** 0095637425 | **Department Number:** | | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000470714 | **Total Wt.:** 9,947.14 | | **Ship Via:** JB HUNT INTERMODAL - COFC |
| **PRO#:** 14130553-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 53031 | 810793866 | 2pc Mini Round Fry Pan w/ Slotted Turner - P | 196557194900 | 12.20 x 5.51 x 1.96 | 504 | 2.40 | 1,209.60 |
| 41032-N | 810793868 | 2pc Mini Round Fry Pan With Slotted Turner S | 196557018862 | 12.20 x 5.51 x 1.96 | 288 | 2.40 | 691.20 |
| 51629 | 810793871 | 8" Milky Way Aluminum Forged Silicone Handle | 196557169564 | 14.06 x 8.31 x 2.56 | 600 | 4.90 | 2,940.00 |
| 39083 | 810793873 | 10" Zodiac Aluminum Frypan - Light Blue | 840179299412 | 17.83 x 10.31 x 3.07 | 270 | 6.50 | 1,755.00 |
| 51642 | 810793875 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169694 | 19.33 x 12.13 x 3.15 | 1,062 | 7.00 | 7,434.00 |
| 51641 | 810793882 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169687 | 19.33 x 12.13 x 3.15 | 294 | 7.00 | 2,058.00 |
| 33701 | 810700659 | 12" Milky Way Aluminum Forged Silicone Handl | 840179226364 | 19.33 x 12.13 x 3.15 | 2,022 | 7.00 | 14,154.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 730 | **Order Weight:** 9,947 | **Total Quantity:** 5,040 | **Sub Total:** 30,241.80 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| **Total Amount Due:** | 30,241.80 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:**  10/30/2024
**Invoice Number:**  1152657

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 |
| **PO Number:**  0095637423 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000470639 | **Total Wt.:**  13,178.26 | **Ship Via:**  RBCL |
| **PRO#:**  14130547-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 53031 | 810793866 | 2pc Mini Round Fry Pan w/ Slotted Turner - P | 196557194900 | 12.20 x 5.51 x 1.96 | 612 | 2.40 | 1,468.80 |
| 41032-N | 810793868 | 2pc Mini Round Fry Pan With Slotted Turner S | 196557018862 | 12.20 x 5.51 x 1.96 | 1,080 | 2.40 | 2,592.00 |
| 51629 | 810793871 | 8" Milky Way Aluminum Forged Silicone Handle | 196557169564 | 14.06 x 8.31 x 2.56 | 720 | 4.90 | 3,528.00 |
| 39083 | 810793873 | 10" Zodiac Aluminum Frypan - Light Blue | 840179299412 | 17.83 x 10.31 x 3.07 | 324 | 6.50 | 2,106.00 |
| 51642 | 810793875 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169694 | 19.33 x 12.13 x 3.15 | 1,356 | 7.00 | 9,492.00 |
| 51641 | 810793882 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169687 | 19.33 x 12.13 x 3.15 | 720 | 7.00 | 5,040.00 |
| 33701 | 810700659 | 12" Milky Way Aluminum Forged Silicone Handl | 840179226364 | 19.33 x 12.13 x 3.15 | 2,496 | 7.00 | 17,472.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**  983 | **Order Weight:**  13,178 | **Total Quantity:**  7,308 | **Sub Total:** | 41,698.80 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | | 0.00 |
| | | | **Total Amount Due:** | 41,698.80 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE HOME

**INVOICE**

| | |
|---|---|
| **Invoice Date:** | 10/30/2024 |
| **Invoice Number:** | 1152658 |

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

| **Bill To:** | **Ship To:** |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC# 0874** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CloseOut Distribution, Inc |
| Columbus, OH 43081-7651 | 50 Rausch Creek Rd |
| USA | Tremont, PA 17981 |
| | USA |

| | | | | | |
|---|---|---|---|---|---|
| **Customer Number:** | BIG001ED | **Store Number:** | 0874 | **EDI Number:** | 0874 |
| **PO Number:** | 0095637424 | **Department Number:** | | **Terms Desc.:** | Net 30 |
| **BOL Number:** | 01965570000471933 | **Total Wt.:** | 10,315.75 | **Ship Via:** | RBCL |
| **PRO#:** | 14130552-1 | | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 39083 | 810793873 | 10" Zodiac Aluminum Frypan - Light Blue | 840179299412 | 17.83 x 10.31 x 3.07 | 486 | 6.50 | 3,159.00 |
| 33701 | 810700659 | 12" Milky Way Aluminum Forged Silicone Handl | 840179226364 | 19.33 x 12.13 x 3.15 | 3,750 | 7.00 | 26,250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Carton Count:** | 706 | **Order Weight:** | 10,316 | **Total Quantity:** | 4,236 | |

| | |
|---|---|
| **Sub Total:** | 29,409.00 |
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 29,409.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**CORE**
H O M E

**INVOICE**

**Invoice Date:** 10/30/2024
**Invoice Number:** 1152665

**Tax ID:** 26-3622199
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 | |
| **PO Number:** 0095629452 | **Department Number:** | **Terms Desc.:** Net 45 | |
| **BOL Number:** 01965570000466281 | **Total Wt.:** 18,629.04 | **Ship Via:** BLUE GRACE | |
| **PRO#:** 14112453-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H1132-1447 | 810790764 | 420ml Electroplated Elephant Ceramic Hand So | 196557095528 | 5.00 x 3.23 x 7.21 | 444 | 3.00 | 1,332.00 |
| H1133-1449 | 810790763 | 420ml Hedgehog Ceramic Hand Soap - Peony Rose | 196557095535 | 4.60 x 5.30 x 5.94 | 444 | 3.00 | 1,332.00 |
| H1174-1555 | 810790762 | 420ml Owl Molded Ceramic Hand Soap - Eau De | 196557136634 | 3.03 x 2.64 x 7.60 | 792 | 3.00 | 2,376.00 |
| H1193-1598 | 810790761 | 450ml Foaming Soap Trapeziod Bottle SLS Free | 196557146213 | 2.17 x 2.17 x 8.66 | 564 | 1.35 | 761.40 |
| H1193-1597 | 810790760 | 450ml Foaming Soap Trapeziod Bottle SLS Free | 196557146206 | 2.17 x 2.17 x 8.66 | 492 | 1.35 | 664.20 |
| H1319-1624 | 810790758 | 500ml Donut Shaped Gel Hand Soap | 196557178016 | 15.40 x 2.17 x 6.61 | 660 | 1.75 | 1,155.00 |
| H1300-1616 | 810790757 | 500ml Watering Can Plastic Molded Gel Hand S | 196557164064 | 5.31 x 3.15 x 7.00 | 660 | 2.50 | 1,650.00 |
| H1198-1623 | 810790756 | 550ml Plastic Molded Lemon Foaming Hand Soap | 196557163999 | 3.18 x 3.18 x 7.14 | 660 | 2.50 | 1,650.00 |
| H1197-1619 | 810790755 | 500ml Pickup Truck With Flowers Plastic Mold | 196557163982 | 6.14 x 2.95 x 4.92 | 660 | 3.50 | 2,310.00 |
| H104021-1509 | 810790720 | 2 Pairs Of Exfoliating Gloves - Neon PVC Pou | 196557125416 | 6.10 x 0.39 x 8.66 | 1,392 | 1.50 | 2,088.00 |
| H717-308 | 810790718 | 480ml Bubble Bath in Champagne Bottle - Purp | 840179297258 | 2.72 x 2.72 x 8.86 | 1,128 | 1.25 | 1,410.00 |
| H418-317 | 810791308 | Double Sided Facial Cleansing Brush in Paper | 840179283473 | 2.44 x 2.00 x 6.38 | 96 | 2.00 | 192.00 |
| H4293-1724 | 810791309 | 120pk Cotton Balls in Textured Glass Jar wit | 196557231414 | 3.93 x 3.93 x 5.31 | 120 | 3.00 | 360.00 |
| H446M-319 | 810682431 | Cooling Ice Globe- Cream | 840179284081 | 2.67 x 1.92 x 7.09 | 144 | 2.30 | 331.20 |
| H4187-1402 | 810791310 | 40pc Makeup Wedges in a Reusable Textured Gl | 196557128336 | 3.81 x 3.81 x 8.93 | 228 | 3.30 | 752.40 |
| H4158-1400 | 810682444 | Set of 2 Makeup Blending Sponges - Orange | 196557128295 | 5.91 x 5.12 x 1.97 | 288 | 1.00 | 288.00 |
| H4157-1402 | 810682421 | Set of 2 Diamond Shaped Marbled Makeup Blend | 196557128288 | 5.91 x 5.12 x 2.17 | 48 | 1.00 | 48.00 |
| H4191-1813 | 810791351 | 120pk Makeup Remover Rounds Glass Jar - Blue | 196557220586 | 3.81 x 3.81 x 7.08 | 60 | 2.60 | 156.00 |
| H4191-1817 | 810791352 | 120pk Makeup Remover Rounds Glass Jar - Pink | 196557220593 | 3.81 x 3.81 x 7.08 | 60 | 2.60 | 156.00 |
| H4195-1814 | 810791353 | 170pk Cosmetic Applicators in Glass Jar - Gr | 196557220623 | 3.15 x 3.15 x 5.82 | 48 | 2.50 | 120.00 |
| H4195-1817 | 810791354 | 170pk Cosmetic Applicators in Glass Jar - Pi | 196557220630 | 3.15 x 3.15 x 5.82 | 48 | 2.50 | 120.00 |
| H4305-1819 | 810791355 | 220pk Cotton Swabs in Glass Jar - Pink | 196557225451 | 3.94 x 3.54 x 3.54 | 48 | 2.50 | 120.00 |
| H4158-1815 | 810791356 | 2pc Teardrop Shaped Makeup Sponge & Hourglas | 196557220517 | 5.12 x 5.51 x 1.57 | 120 | 1.00 | 120.00 |
| H322-1247 | 810709435 | 235g Body Butter in Colored Plastic Jar With | 196557061561 | 3.62 x 3.62 x 2.91 | 1,272 | 2.20 | 2,798.40 |
| H757-1246 | 810791357 | 350g Body Scrub in Colored Plastic Jar With | 196557061660 | 3.62 x 3.62 x 2.91 | 1,296 | 2.20 | 2,851.20 |
| H757-1247 | 810791358 | 350g Body Scrub in Colored Plastic Jar With | 196557061677 | 3.62 x 3.62 x 2.91 | 768 | 2.20 | 1,689.60 |
| H302CS-185 | 810791359 | 240ml Body Lotion Tube , Direct Print, Faux | 840179282360 | 3.00 x 1.80 x 7.60 | 144 | 1.10 | 158.40 |
| H302CS-291 | 810791360 | 240ml Body Lotion Tube , Direct Print, Faux | 840179282384 | 3.00 x 1.80 x 7.60 | 144 | 1.10 | 158.40 |
| H308M-321 | 810620016 | 50ml Set of 3 Body Butters - Pink | 840179286238 | 6.69 x 2.87 x 6.22 | 288 | 2.30 | 662.40 |

1

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# INVOICE

**Invoice Date:** 10/30/2024
**Invoice Number:** 1152665

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | | | |
|---|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | | **EDI Number:** 0874 | |
| **PO Number:** 0095629452 | **Department Number:** | | **Terms Desc.:** Net 45 | |
| **BOL Number:** 01965570000466281 | **Total Wt.:** 18,629.04 | | **Ship Via:** BLUE GRACE | |
| **PRO#:** 14112453-1 | | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H4188-1474 | 810791361 | 120pc Cotton Balls in Reusable Textured Glas | 196557149795 | 3.81 x 3.81 x 8.93 | 516 | 1.75 | 903.00 |
| H4192-1400 | 810791362 | 120pc Glass Jar Cotton Balls - Orange | 196557135224 | 3.81 x 3.81 x 7.08 | 792 | 1.75 | 1,386.00 |
| H4192-1473 | 810791363 | 120pc Glass Jar Cotton Balls - Blue | 196557149801 | 3.81 x 3.81 x 7.08 | 432 | 2.00 | 864.00 |
| H4222-1315 | 810791364 | 500pcs Bamboo Swab with Color Tip  - Flower | 196557125546 | 5.30 x 4.92 x 3.15 | 480 | 2.00 | 960.00 |
| H4221-1650 | 810791365 | PS Organizer with 50 Cosmetic Applicators, 1 | 196557206672 | 5.71 x 4.13 x 4.92 | 708 | 2.50 | 1,770.00 |
| H4221-1649 | 810791366 | PS Organizer with 50 Cosmetic Applicators, 1 | 196557206665 | 5.71 x 4.13 x 4.92 | 1,188 | 2.50 | 2,970.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 1,064 | **Order Weight:** 18,629 | **Total Quantity:** 17,232 | **Sub Total** | 36,663.60 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 36,663.60 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# INVOICE

**Invoice Date:** 10/30/2024
**Invoice Number:** 1152666

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

| Bill To: | Ship To: |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC# 0874** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CloseOut Distribution, Inc |
| Columbus, OH 43081-7651 | 50 Rausch Creek Rd |
| USA | Tremont, PA 17981 |
| | USA |

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095629452 | **Department Number:** | **Terms Desc.:** Net 45 |
| **BOL Number:** 01965570000466281 | **Total Wt.:** 8,627.22 | **Ship Via:** BLUE GRACE |
| **PRO#:** 14112455-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H5158-1141 | 810790771 | 500ml Foaming Soap & 500ml Lotion in Ceramic | 196557081354 | 8.07 x 4.02 x 7.48 | 438 | 4.00 | 1,752.00 |
| H5139-470 | 810790770 | 500ml Hand Soap & 500ml Hand Lotion In Ceram | 196557081293 | 7.56 x 3.86 x 7.08 | 114 | 4.00 | 456.00 |
| H575-1643 | 810790769 | 445ml Lotion & 445ml Soap in Plastic Bottles | 196557160769 | 7.01 x 5.20 x 6.38 | 132 | 2.50 | 330.00 |
| H101002-058 | 810790768 | 500ml Foaming Pump Top Hand Soap  - Fresh La | 840179222410 | 3.18 x 3.18 x 7.14 | 1,308 | 1.80 | 2,354.40 |
| H123-1402 | 810790767 | 595ml Hexagon Shaped Hand Soap - Garden | 196557215797 | 5.12 x 2.05 x 6.77 | 852 | 2.00 | 1,704.00 |
| H123-1522 | 810790766 | 595ml Hexagon Shaped Hand Soap - Fresh Lilac | 196557215810 | 5.12 x 2.05 x 6.77 | 660 | 2.00 | 1,320.00 |
| H123-1532 | 810790765 | 595ml Hexagon Shaped Hand Soap - White Tea | 196557215827 | 5.12 x 2.05 x 6.77 | 660 | 2.00 | 1,320.00 |
| H1108-1233 | 810790759 | 500ml Molded Mushroom Soap - White | 196557058592 | 3.38 x 3.38 x 6.30 | 660 | 1.75 | 1,155.00 |
| H104021-1510 | 810790719 | 2 Pairs Of Exfoliating Gloves - Neon PVC Pou | 196557125423 | 6.10 x 0.39 x 8.66 | 1,248 | 1.50 | 1,872.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 485 | **Order Weight:** 8,627 | **Total Quantity:** 6,072 | **Sub Total:** 12,263.40 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 12,263.40 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**core**
H O M E

**INVOICE**

**Invoice Date:**  10/31/2024
**Invoice Number:**  1152742

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | | |
|---|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 | |
| **PO Number:**  0095637830 | **Department Number:** | **Terms Desc.:**  Net 30 | |
| **BOL Number:**  01965570000468131 | **Total Wt.:**  1,837.21 | **Ship Via:**  RBCL | |
| **PRO#:**  14128506-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49754 | 810733761 | 6pc Stackable Magnetic Measuring Spoons - Se | 196557148118 | 9.05 x 3.15 x 1.53 | 1,392 | 2.35 | 3,271.20 |
| 38167 | 810793735 | 4pc Deluxe Stainless Steel Measuring Cups Se | 840179287488 | 6.50 x 3.35 x 1.97 | 240 | 2.40 | 576.00 |
| 52168 | 810793737 | 6pc Stainless Steel Measuring Spoons | 196557178832 | 7.67 x 5.59 x 0.71 | 720 | 3.00 | 2,160.00 |
| 51305 | 810793738 | 8pc Stainless Steel Measuring Cups and Spoons | 196557165313 | 19.00 x 3.70 x 2.24 | 972 | 3.50 | 3,402.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**  71 | **Order Weight:**  1,837 | **Total Quantity:**  3,324 | **Sub Total:** | 9,409.20 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 9,409.20 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# INVOICE

**Invoice Date:**   10/31/2024
**Invoice Number:**   1152743

**Tax ID:  26-3622199**
**PHONE:**   6468456000
**Fax:**   8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | | |
|---|---|---|---|
| **Customer Number:**   BIG001ED | **Store Number:**   0874 | **EDI Number:**   0874 |
| **PO Number:**   0095637421 | **Department Number:** | **Terms Desc.:**   Net 30 |
| **BOL Number:**   01965570000474880 | **Total Wt.:**   8,681.85 | **Ship Via:**   RBCL |
| **PRO#:**   14135529-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|--------|-------------|------------------|------|------|----------|-----------|--------|
| 41218-N | 810793867 | 2pc Mini Round Fry Pan With Slotted Turner S | 196557021756 | 12.20 x 5.51 x 1.96 | 4,356 | 2.40 | 10,454.40 |
| 33011 | 810793872 | 8" VIRGO Aluminum Forged Nonstick Fry Pan - | 840179218369 | 14.69 x 8.31 x 2.68 | 2,916 | 4.90 | 14,288.40 |
| 51640 | 810793874 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169670 | 19.33 x 12.13 x 3.15 | 1,098 | 7.00 | 7,686.00 |

| | | | |
|---|---|---|---|
| **Carton Count:**   790 | **Order Weight:**   8,682 | **Total Quantity:**   8,370 | **Sub Total:**   32,428.80 |
| | | | **Freight Charges:**   0.00 |
| | | | **VAT Charges:**   0.00 |
| **All prices are net. Freight not included.** | | | **Handling Charges:**   0.00 |
| **1.5% per month interest on past due balances.** | | | **GST Charges**   0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **HST Charges**   0.00 |
| **No returns allowed without written authorization.** | | | **QST Charges**   0.00 |
| **Thank you for your business!** | | | **PST Charges**   0.00 |
| | | | **Total Amount Due:**   32,428.80 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

## CORE H O M E

**INVOICE**

**Invoice Date:** 10/31/2024
**Invoice Number:** 1152849

**Tax ID:  26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095637424 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000471940 | **Total Wt.:**  9,103.61 | **Ship Via:**  RBCL |
| **PRO#:**  14130548-1 | | |

===================================================================================

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 53031 | 810793866 | 2pc Mini Round Fry Pan w/ Slotted Turner - P | 196557194900 | 12.20 x 5.51 x 1.96 | 936 | 2.40 | 2,246.40 |
| 41032-N | 810793868 | 2pc Mini Round Fry Pan With Slotted Turner S | 196557018862 | 12.20 x 5.51 x 1.96 | 1,620 | 2.40 | 3,888.00 |
| 51629 | 810793871 | 8" Milky Way Aluminum Forged Silicone Handle | 196557169564 | 14.06 x 8.31 x 2.56 | 1,080 | 4.90 | 5,292.00 |
| 51642 | 810793875 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169694 | 19.33 x 12.13 x 3.15 | 2,034 | 7.00 | 14,238.00 |
| 51641 | 810793882 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169687 | 19.33 x 12.13 x 3.15 | 1,080 | 7.00 | 7,560.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**  770 | **Order Weight:**  9,104 | **Total Quantity:**  6,750 | **Sub Total:** | 33,224.40 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | **33,224.40** |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE
## H O M E

**INVOICE**

**Invoice Date:** 10/31/2024
**Invoice Number:** 1152850

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095642806 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000474958 | **Total Wt.:** 931.20 | **Ship Via:** RBCL |
| **PRO#:** 14135215-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 51643 | 810793878 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169700 | 19.33 x 12.13 x 3.15 | 384 | 7.00 | 2,688.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Carton Count:** 64 | **Order Weight:** 931 | **Total Quantity:** 384 | **Sub Total:** | 2,688.00 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 2,688.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE
## H O M E

**INVOICE**

Invoice Date:  10/31/2024
Invoice Number:  1152851

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | | **EDI Number:** 0870 |
| **PO Number:** 0095652854 | **Department Number:** | | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000476976 | **Total Wt.:** 7,663.31 | | **Ship Via:** RBCL |
| **PRO#:** 14143215-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 44880 | 810797787 | Premium Stainless Steel Spoon - Gold | 196557072390 | 4.84 x 3.15 x 1.34 | 360 | 2.40 | 864.00 |
| 44879 | 810797786 | Premium Stainless Steel Ladle - Gold | 196557072383 | 12.99 x 2.83 x 2.48 | 396 | 2.40 | 950.40 |
| 49221 | 810797785 | Premium Stainless Steel Turner - Gold | 196557139017 | 14.56 x 2.95 x 1.18 | 432 | 2.40 | 1,036.80 |
| 49216 | 810797784 | Premium Stainless Steel Ladle - Silver | 196557138966 | 13.18 x 2.95 x 2.55 | 432 | 2.40 | 1,036.80 |
| 49217 | 810797783 | Premium Stainless Steel Spoon - Silver | 196557138973 | 13.97 x 2.95 x 1.77 | 432 | 2.40 | 1,036.80 |
| 49218 | 810797782 | Premium Stainless Steel Slotted Turner - Sil | 196557138980 | 14.56 x 2.95 x 1.37 | 432 | 2.40 | 1,036.80 |
| 49219 | 810797781 | Premium Stainless Steel Turner - Silver | 196557138997 | 14.56 x 2.95 x 1.18 | 360 | 2.40 | 864.00 |
| 50177 | 810797780 | Nylon Spoon - ONYX | 196557118418 | 15.15 x 3.18 x 2.16 | 288 | 1.20 | 345.60 |
| 50189 | 810797779 | Nylon Spoon - PEWTER | 196557152283 | 15.15 x 3.18 x 2.16 | 360 | 1.20 | 432.00 |
| 50176 | 810797778 | Nylon Slotted Turner with Serrated Edges - O | 196557117329 | 14.76 x 3.70 x 1.69 | 336 | 1.20 | 403.20 |
| 50178 | 810797777 | Nylon Strainer - ONYX | 196557120671 | 15.55 x 4.25 x 2.24 | 384 | 1.20 | 460.80 |
| 50182 | 810797776 | Nylon Slotted Turner with Serrated Edges - S | 196557119293 | 14.76 x 3.70 x 1.69 | 480 | 1.20 | 576.00 |
| 50190 | 810797775 | Nylon Strainer - PEWTER | 196557152290 | 15.55 x 4.25 x 2.24 | 480 | 1.20 | 576.00 |
| 48713 | 810797774 | 2pc Nylon Utensil Set - Turner and Slotted T | 196557131905 | 16.14 x 8.07 x 0.79 | 360 | 1.20 | 432.00 |
| 50455 | 810797773 | 3pc Nylon Utensil Set - Turner, Spoon, Slott | 196557154027 | 16.14 x 9.76 x 0.79 | 360 | 1.20 | 432.00 |
| 51217 | 810797772 | Modern Silicone Slotted Turner - WHT/GT | 196557163593 | 15.74 x 3.38 x 1.57 | 360 | 2.00 | 720.00 |
| 51218 | 810797771 | Modern Silicone Ladle - WHT/GT | 196557163609 | 14.96 x 3.34 x 2.95 | 288 | 2.00 | 576.00 |
| 45614 | 810797744 | 3pc Silicone & Beechwood Utensil Set - DGL/J | 196557081866 | 13.70 x 4.09 x 2.95 | 720 | 3.50 | 2,520.00 |
| 34670 | 810797717 | 3pc Silicone & Beechwood Utensil Set - Levi | 840179240018 | 13.70 x 4.09 x 2.95 | 648 | 3.50 | 2,268.00 |
| 34671 | 810797716 | 3pc Silicone & Beechwood Utensil Set - FB/TT | 840179240025 | 13.70 x 4.09 x 2.95 | 216 | 3.50 | 756.00 |
| 45617 | 810797715 | 3pc Silicone & Beechwood Utensil Set - TQS/T | 196557081897 | 13.70 x 4.09 x 2.95 | 864 | 3.50 | 3,024.00 |
| U6S136 | 810797714 | Bamboo Utensil 6pc | 813326011366 | 12.01 x 4.45 x 2.56 | 864 | 1.85 | 1,598.40 |
| 45899 | 810797709 | 2pc Wheat Stalk Utensil Set - Pointed Spatul | 196557084836 | 14.37 x 4.92 x 1.96 | 828 | 2.50 | 2,070.00 |
| 45902 | 810797708 | 2pc Wheat Stalk Utensil Set - Pointed Spatul | 196557084911 | 14.37 x 4.92 x 1.96 | 828 | 2.50 | 2,070.00 |
| 45904 | 810797707 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084874 | 14.17 x 7.48 x 2.36 | 828 | 3.00 | 2,484.00 |
| 45905 | 810797706 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084881 | 14.17 x 7.48 x 2.36 | 828 | 3.00 | 2,484.00 |
| 45906 | 810797705 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084898 | 14.17 x 7.48 x 2.36 | 828 | 3.00 | 2,484.00 |
| 44944 | 810797704 | 5pc N/S Utensil Set - PDR/JDM/BW/VDG/DFR | 196557073403 | 13.78 x 5.12 x 2.56 | 828 | 4.00 | 3,312.00 |
| 43484 | 810704290 | 2pc - Regular Slotted Turner and Mini Slotte | 196557053924 | 14.76 x 4.72 x 1.18 | 504 | 2.00 | 1,008.00 |

1

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

core
H O M E

**INVOICE**

**Invoice Date:** 10/31/2024
**Invoice Number:** 1152851

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095652854 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000476976 | **Total Wt.:** 7,663.31 | **Ship Via:** RBCL |
| **PRO#:** 14143215-1 | | |

========================================================================

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|

========================================================================

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Carton Count:** 353 | **Order Weight:** 7,663 | **Total Quantity:** 15,324 | **Sub Total:** | 37,857.60 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 37,857.60 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
H O M E

**INVOICE**

**Invoice Date:** 10/31/2024
**Invoice Number:** 1152852

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095653074 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000476983 | **Total Wt.:** 6,650.73 | **Ship Via:** RBCL |
| **PRO#:** 14143218-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 44880 | 810797787 | Premium Stainless Steel Spoon - Gold | 196557072390 | 4.84 x 3.15 x 1.34 | 288 | 2.40 | 691.20 |
| 44879 | 810797786 | Premium Stainless Steel Ladle - Gold | 196557072383 | 12.99 x 2.83 x 2.48 | 360 | 2.40 | 864.00 |
| 49221 | 810797785 | Premium Stainless Steel Turner - Gold | 196557139017 | 14.56 x 2.95 x 1.18 | 360 | 2.40 | 864.00 |
| 49216 | 810797784 | Premium Stainless Steel Ladle - Silver | 196557138966 | 13.18 x 2.95 x 2.55 | 360 | 2.40 | 864.00 |
| 49217 | 810797783 | Premium Stainless Steel Spoon - Silver | 196557138973 | 13.97 x 2.95 x 1.77 | 360 | 2.40 | 864.00 |
| 49218 | 810797782 | Premium Stainless Steel Slotted Turner - Sil | 196557138980 | 14.56 x 2.95 x 1.37 | 360 | 2.40 | 864.00 |
| 49219 | 810797781 | Premium Stainless Steel Turner - Silver | 196557138997 | 14.56 x 2.95 x 1.18 | 360 | 2.40 | 864.00 |
| 50177 | 810797780 | Nylon Spoon - ONYX | 196557118418 | 15.15 x 3.18 x 2.16 | 216 | 1.20 | 259.20 |
| 50189 | 810797779 | Nylon Spoon - PEWTER | 196557152283 | 15.15 x 3.18 x 2.16 | 288 | 1.20 | 345.60 |
| 50176 | 810797778 | Nylon Slotted Turner with Serrated Edges - O | 196557117329 | 14.76 x 3.70 x 1.69 | 288 | 1.20 | 345.60 |
| 50178 | 810797777 | Nylon Strainer - ONYX | 196557120671 | 15.55 x 4.25 x 2.24 | 336 | 1.20 | 403.20 |
| 50182 | 810797776 | Nylon Slotted Turner with Serrated Edges - S | 196557119293 | 14.76 x 3.70 x 1.69 | 432 | 1.20 | 518.40 |
| 50190 | 810797775 | Nylon Strainer - PEWTER | 196557152290 | 15.55 x 4.25 x 2.24 | 432 | 1.20 | 518.40 |
| 48713 | 810797774 | 2pc Nylon Utensil Set - Turner and Slotted T | 196557131905 | 16.14 x 8.07 x 0.79 | 360 | 1.20 | 432.00 |
| 50455 | 810797773 | 3pc Nylon Utensil Set - Turner, Spoon, Slott | 196557154027 | 16.14 x 9.76 x 0.79 | 360 | 1.20 | 432.00 |
| 51217 | 810797772 | Modern Silicone Slotted Turner - WHT/GT | 196557163593 | 15.74 x 3.38 x 1.57 | 288 | 2.00 | 576.00 |
| 51218 | 810797771 | Modern Silicone Ladle - WHT/GT | 196557163609 | 14.96 x 3.34 x 2.95 | 192 | 2.00 | 384.00 |
| 45614 | 810797744 | 3pc Silicone & Beechwood Utensil Set - DGL/J | 196557081866 | 13.70 x 4.09 x 2.95 | 612 | 3.50 | 2,142.00 |
| 34670 | 810797717 | 3pc Silicone & Beechwood Utensil Set - Levi | 840179240018 | 13.70 x 4.09 x 2.95 | 576 | 3.50 | 2,016.00 |
| 34671 | 810797716 | 3pc Silicone & Beechwood Utensil Set - FB/TT | 840179240025 | 13.70 x 4.09 x 2.95 | 180 | 3.50 | 630.00 |
| 45617 | 810797715 | 3pc Silicone & Beechwood Utensil Set - TQS/T | 196557081897 | 13.70 x 4.09 x 2.95 | 756 | 3.50 | 2,646.00 |
| U6S136 | 810797714 | Bamboo Utensil 6pc | 813326011366 | 12.01 x 4.45 x 2.56 | 768 | 1.85 | 1,420.80 |
| 45899 | 810797709 | 2pc Wheat Stalk Utensil Set - Pointed Spatul | 196557084836 | 14.37 x 4.92 x 1.96 | 720 | 2.50 | 1,800.00 |
| 45902 | 810797708 | 2pc Wheat Stalk Utensil Set - Pointed Spatul | 196557084911 | 14.37 x 4.92 x 1.96 | 720 | 2.50 | 1,800.00 |
| 45904 | 810797707 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084874 | 14.17 x 7.48 x 2.36 | 720 | 3.00 | 2,160.00 |
| 45905 | 810797706 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084881 | 14.17 x 7.48 x 2.36 | 720 | 3.00 | 2,160.00 |
| 45906 | 810797705 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084898 | 14.17 x 7.48 x 2.36 | 720 | 3.00 | 2,160.00 |
| 44944 | 810797704 | 5pc N/S Utensil Set - PDR/JDM/BW/VDG/DFR | 196557073403 | 13.78 x 5.12 x 2.56 | 720 | 4.00 | 2,880.00 |
| 43484 | 810704290 | 2pc - Regular Slotted Turner and Mini Slotte | 196557053924 | 14.76 x 4.72 x 1.18 | 432 | 2.00 | 864.00 |

1

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**core**
H O M E

**INVOICE**

**Invoice Date:** 10/31/2024
**Invoice Number:** 1152852

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095653074 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000476983 | **Total Wt.:** 6,650.73 | **Ship Via:** RBCL |
| **PRO#:** 14143218-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **Carton Count:** 306 | **Order Weight:** 6,651 | **Total Quantity:** 13,284 |

**Sub Total:** 32,768.40
**Freight Charges:** 0.00
**VAT Charges:** 0.00
**Handling Charges:** 0.00
**GST Charges** 0.00
**HST Charges** 0.00
**QST Charges** 0.00
**PST Charges** 0.00

All prices are net. Freight not included.
1.5% per month interest on past due balances.
All claims must be made within 5 days of receipt of goods.
No returns allowed without written authorization.
Thank you for your business!

**Total Amount Due:** 32,768.40

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/01/2024
**Invoice Number:** 1152949

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 |
| **PO Number:**  0095653076 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000475108 | **Total Wt.:**  3,470.59 | **Ship Via:**  RBCL |
| **PRO#:**  14143221-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 31903 | 810797713 | 5pc Colorful Bamboo Utensil Set - Blue Lapis | 840179206090 | 11.80 x 4.49 x 1.77 | 864 | 1.90 | 1,641.60 |
| 15172 | 810797712 | 5pc Colorful Bamboo Utensil Set - Grayscale | 848974081041 | 11.80 x 4.49 x 1.77 | 864 | 1.90 | 1,641.60 |
| 31898 | 810797711 | 5pc Colorful Bamboo Utensil Set - Seattle | 840179206045 | 11.80 x 4.49 x 1.77 | 672 | 1.90 | 1,276.80 |
| 34750 | 810797710 | 9pc Utensil Set - FB/MT/MC Speckle | 840179241053 | 12.50 x 4.00 x 2.83 | 864 | 3.00 | 2,592.00 |
| 32347 | 810797703 | 4pc Silicone Utensil Set - Spoon/ Ptd Spatul | 840179211032 | 13.54 x 8.66 x 1.42 | 336 | 3.60 | 1,209.60 |
| 45497 | 810797702 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080524 | 13.54 x 8.66 x 1.42 | 360 | 3.60 | 1,296.00 |
| 45498 | 810797701 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080531 | 13.54 x 8.66 x 1.42 | 384 | 3.60 | 1,382.40 |
| 45501 | 810797570 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080562 | 13.54 x 8.66 x 1.42 | 360 | 3.60 | 1,296.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:**  109 | **Order Weight:**  3,471 | **Total Quantity:**  4,704 | **Sub Total:** | | 12,336.00 |
| | | | **Freight Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | | | |
| **All claims must be made within 5 days of receipt of goods.** | | | **Handling Charges:** | | 0.00 |
| **No returns allowed without written authorization.** | | | **GST Charges** | | 0.00 |
| **Thank you for your business!** | | | **HST Charges** | | 0.00 |
| | | | **QST Charges** | | 0.00 |
| | | | **PST Charges** | | 0.00 |
| | | | | | 0.00 |
| | | | **Total Amount Due:** | | 12,336.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# INVOICE

**Invoice Date:** 11/01/2024
**Invoice Number:** 1152950

CORE
H O M E

**Tax ID:** 26-3622199
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095653078 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000475092 | **Total Wt.:** 2,737.35 | **Ship Via:** RBCL |
| **PRO#:** 14143223-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|--------|-------------|------------------|------|------|----------|------------|--------|
| 31903 | 810797713 | 5pc Colorful Bamboo Utensil Set - Blue Lapis | 840179206090 | 11.80 x 4.49 x 1.77 | 768 | 1.90 | 1,459.20 |
| 15172 | 810797712 | 5pc Colorful Bamboo Utensil Set - Grayscale | 848974081041 | 11.80 x 4.49 x 1.77 | 768 | 1.90 | 1,459.20 |
| 34750 | 810797710 | 9pc Utensil Set - FB/MT/MC Speckle | 840179241053 | 12.50 x 4.00 x 2.83 | 756 | 3.00 | 2,268.00 |
| 32347 | 810797703 | 4pc Silicone Utensil Set - Spoon/ Ptd Spatul | 840179211032 | 13.54 x 8.66 x 1.42 | 288 | 3.60 | 1,036.80 |
| 45497 | 810797702 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080524 | 13.54 x 8.66 x 1.42 | 288 | 3.60 | 1,036.80 |
| 45498 | 810797701 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080531 | 13.54 x 8.66 x 1.42 | 360 | 3.60 | 1,296.00 |
| 45501 | 810797570 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080562 | 13.54 x 8.66 x 1.42 | 312 | 3.60 | 1,123.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:** 89 | **Order Weight:** 2,737 | **Total Quantity:** 3,540 | **Sub Total** | | 9,679.20 |
| | | | **Freight Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | | 0.00 |
| | | | **PST Charges** | | 0.00 |
| | | | **Total Amount Due:** | | 9,679.20 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/01/2024
**Invoice Number:** 1153116

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

**Bill To:**                                      **Ship To:**
**Big Lots Stores, Inc.DIP#24-11967**             **Big Lots Stores / DC#0870**
4900 E. DUBLIN-GRANVILLE ROAD                     CSC Distribution, Inc
Columbus, OH 43081-7651                           2855 Selma Hwy
USA                                               Montgomery, AL 36108
                                                  USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 |
| **PO Number:**  0095637426 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000475115 | **Total Wt.:**  6,743.37 | **Ship Via:**  BLUE GRACE |
| **PRO#:**  14136745-1 | | |

===============================================================================

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 38168 | 810793734 | 4pc Deluxe Stainless Steel Measuring Cups Se | 840179287495 | 6.50 x 3.35 x 1.97 | 912 | 2.40 | 2,188.80 |
| 49263 | 810733765 | 8pc Collapsible Measuring Cup Set - DR/VTP/A | 196557139833 | 9.44 x 6.69 x 1.73 | 540 | 2.00 | 1,080.00 |
| 49264 | 810733764 | 8pc Collapsible Measuring Cup Set - EGL/MAT/ | 196557139840 | 9.44 x 6.69 x 1.73 | 972 | 2.40 | 2,332.80 |
| 49266 | 810733762 | 8pc Collapsible Measuring Cup Set - CS/VTP/L | 196557139864 | 9.44 x 6.69 x 1.73 | 216 | 2.40 | 518.40 |
| 49772 | 810793525 | 12oz Glass Measuring Cup | 196557148347 | 6.29 x 3.93 x 3.54 | 1,278 | 1.35 | 1,725.30 |
| 49773 | 810793526 | 16oz Glass Measuring Cup | 196557148354 | 6.88 x 4.76 x 4.01 | 576 | 1.80 | 1,036.80 |
| 50253 | 810793529 | 12pc Premium Measuring Cups & Spoons Set - G | 196557116773 | 11.60 x 6.30 x 3.15 | 216 | 3.00 | 648.00 |
| 50254 | 810793530 | 12pc Premium Measuring Cups & Spoons Set - N | 196557116797 | 11.81 x 6.22 x 3.15 | 216 | 3.00 | 648.00 |
| 50257 | 810793731 | 12pc Premium Measuring Cups & Spoons Set - B | 196557116964 | 11.81 x 6.22 x 3.15 | 936 | 3.00 | 2,808.00 |
| 50259 | 810793733 | 12pc Premium Measuring Cups & Spoons Set - L | 196557117046 | 11.81 x 6.22 x 3.15 | 936 | 3.00 | 2,808.00 |
| 50260 | 810793527 | 5pc Premium Measuring Cups Set - Vintage Pink | 196557117053 | 11.22 x 4.33 x 2.95 | 432 | 2.00 | 864.00 |
| 50261 | 810793528 | 5pc Premium Measuring Cups Set - Frost | 196557117077 | 11.22 x 4.33 x 2.95 | 384 | 2.00 | 768.00 |
| 50922 | 810793736 | 12pc Stackable Measuring Cups - CDS/HAR/DEN/ | 196557159633 | 9.84 x 4.52 x 3.15 | 576 | 2.00 | 1,152.00 |

---

| | | | |
|---|---|---|---|
| **Carton Count:**  518 | **Order Weight:**  6,743 | **Total Quantity:**  8,190 | **Sub Total:**  18,578.10 |
| | | | **Freight Charges:**  0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:**  0.00 |
| **1.5% per month interest on past due balances.** | | | |
| **All claims must be made within 5 days of receipt of goods.** | | | **Handling Charges:**  0.00 |
| **No returns allowed without written authorization.** | | | **GST Charges**  0.00 |
| **Thank you for your business!** | | | **HST Charges**  0.00 |
| | | | **QST Charges**  0.00 |
| | | | **PST Charges**  0.00 |
| | | | 0.00 |
| | | | **Total Amount Due:**  18,578.10 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**C O R E**
**H O M E**

**INVOICE**

**Invoice Date:** 11/04/2024
**Invoice Number:** 1153490

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095637832 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000474934 | **Total Wt.:** 1,003.39 | **Ship Via:** XPO logistic |
| **PRO#:** 14135526-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49754 | 810733761 | 6pc Stackable Magnetic Measuring Spoons - Se | 196557148118 | 9.05 x 3.15 x 1.53 | 672 | 2.35 | 1,579.20 |
| 38167 | 810793735 | 4pc Deluxe Stainless Steel Measuring Cups Se | 840179287488 | 6.50 x 3.35 x 1.97 | 144 | 2.40 | 345.60 |
| 52168 | 810793737 | 6pc Stainless Steel Measuring Spoons | 196557178832 | 7.67 x 5.59 x 0.71 | 432 | 3.00 | 1,296.00 |
| 51305 | 810793738 | 8pc Stainless Steel Measuring Cups and Spoons | 196557165313 | 19.00 x 3.70 x 2.24 | 540 | 3.50 | 1,890.00 |

| | | |
|---|---|---|
| **Carton Count:** 38 | **Order Weight:** 1,003 | **Total Quantity:** 1,788 |

**Sub Total:** 5,110.80
**Freight Charges:** 0.00
**VAT Charges:** 0.00
**Handling Charges:** 0.00
**GST Charges** 0.00
**HST Charges** 0.00
**QST Charges** 0.00
**PST Charges** 0.00

All prices are net. Freight not included.
1.5% per month interest on past due balances.
All claims must be made within 5 days of receipt of goods.
No returns allowed without written authorization.
Thank you for your business!

**Total Amount Due:** 5,110.80

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/04/2024
**Invoice Number:** 1153491

**Tax ID:** 26-3622199
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095637422 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000474934 | **Total Wt.:** 12,199.93 | **Ship Via:** XPO logistic |
| **PRO#:** 14135528-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 41218-N | 810793867 | 2pc Mini Round Fry Pan With Slotted Turner S | 196557021756 | 12.20 x 5.51 x 1.96 | 2,412 | 2.40 | 5,788.80 |
| 30238 | 810700656 | 12" MILKY WAY Aluminum Forged Silicone Handl | 848974286606 | 19.60 x 12.40 x 3.30 | 1,404 | 7.00 | 9,828.00 |
| 51644 | 810793876 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169717 | 19.33 x 12.13 x 3.15 | 1,614 | 7.00 | 11,298.00 |
| 33015 | 810793884 | 12" VIRGO Aluminum Forged Nonstick Fry Pan - | 840179218406 | 19.09 x 12.13 x 3.15 | 1,350 | 7.50 | 10,125.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 795 | **Order Weight:** 12,200 | **Total Quantity:** 6,780 | **Sub Total:** 37,039.80 |
| | | | **Freight Charges:** 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** 0.00 |
| **1.5% per month interest on past due balances.** | | | |
| **All claims must be made within 5 days of receipt of goods.** | | **Handling Charges:** 0.00 | |
| **No returns allowed without written authorization.** | | **GST Charges** 0.00 | |
| **Thank you for your business!** | | **HST Charges** 0.00 | |
| | | **QST Charges** 0.00 | |
| | | **PST Charges** 0.00 | |
| | | | 0.00 |
| | | **Total Amount Due:** 37,039.80 | |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

## CORE
### H O M E

**INVOICE**

**Invoice Date:** 11/04/2024
**Invoice Number:** 1153492

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 | |
| **PO Number:** 0095638431 | **Department Number:** | **Terms Desc.:** Net 30 | |
| **BOL Number:** 01965570000475153 | **Total Wt.:** 5,163.24 | **Ship Via:** JB HUNT INTERMODAL - COFC | |
| **PRO#:** 14139121-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 50518 | 810733833 | 2pc Microfiber Printed Drying Mat - Trellis | 196557154751 | 16.10 x 6.50 x 2.10 | 828 | 2.40 | 1,987.20 |
| 50512 | 810794709 | 2pc Microfiber Floral Drying Mat - Hail | 196557154690 | 16.10 x 6.50 x 2.10 | 576 | 2.75 | 1,584.00 |
| 54359 | 810794710 | Expandable Over the Sink Dish Rack - Black | 196557206825 | 16.34 x 11.61 x 4.45 | 600 | 3.50 | 2,100.00 |
| 54360 | 810794711 | Expandable Over the Sink Dish Rack - Grey | 196557206832 | 16.34 x 11.61 x 4.45 | 312 | 3.50 | 1,092.00 |
| 32324 | 810794712 | Collapsible Dish Rack - Pewter | 840179210806 | 14.37 x 12.20 x 2.32 | 1,584 | 3.90 | 6,177.60 |

| | | | |
|---|---|---|---|
| **Carton Count:** 209 | **Order Weight:** 5,163 | **Total Quantity:** 3,900 | **Sub Total:** 12,940.80 |

All prices are net. Freight not included.
1.5% per month interest on past due balances.
All claims must be made within 5 days of receipt of goods.
No returns allowed without written authorization.
Thank you for your business!

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| **Total Amount Due:** | 12,940.80 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**



**INVOICE**

**Invoice Date:**  11/04/2024
**Invoice Number:**  1153493

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

| Bill To: | Ship To: |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC#0870** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CSC Distribution, Inc |
| Columbus, OH 43081-7651 | 2855 Selma Hwy |
| USA | Montgomery, AL 36108 |
| | USA |

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 |
| **PO Number:**  0095638431 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000475153 | **Total Wt.:**  4,082.76 | **Ship Via:**  JB HUNT INTERMODAL - COFC |
| **PRO#:**  14139126-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 51165 | 810733835 | Printed Sink Caddy - Geo | 196557162688 | 6.10 x 2.56 x 4.53 | 480 | 2.00 | 960.00 |
| 51159 | 810733840 | Printed Sink Caddy - Lemons | 196557162626 | 6.10 x 2.56 x 4.53 | 456 | 2.00 | 912.00 |
| 51161 | 810733839 | Printed Sink Caddy - Abstract Leaf | 196557162640 | 6.10 x 2.56 x 4.53 | 120 | 2.00 | 240.00 |
| 52277 | 810794698 | Small Sink Faucet Drip Tray - Misty Marsh | 196557181177 | 7.48 x 1.30 x 7.28 | 720 | 2.30 | 1,656.00 |
| 52272 | 810794699 | Large Sink Faucet Drip Tray - Stormy Sea | 196557181122 | 9.45 x 7.09 x 0.98 | 1,200 | 2.35 | 2,820.00 |
| 50511 | 810794706 | 2pc Microfiber Quatrofoil Drying Mat - Misty | 196557154683 | 16.10 x 6.50 x 2.10 | 180 | 2.75 | 495.00 |
| 50510 | 810794707 | 2pc Microfiber Quatrofoil Drying Mat - Heave | 196557154676 | 16.10 x 6.50 x 2.10 | 756 | 2.75 | 2,079.00 |
| 50516 | 810733831 | 2pc Microfiber Printed Drying Mat - Lemon | 196557154737 | 16.10 x 6.50 x 2.10 | 684 | 2.40 | 1,641.60 |
| 50514 | 810794708 | 2pc Microfiber Floral Drying Mat - Gentle Br | 196557154713 | 16.10 x 6.50 x 2.10 | 828 | 2.75 | 2,277.00 |
| 35461 | 810794714 | Collapsible Dish Rack - Zaffre | 840179249455 | 14.37 x 12.20 x 2.32 | 84 | 3.90 | 327.60 |
| 50673 | 810794684 | 2pc Hanging Dish Brush - WHT/LIA | 196557131875 | 10.24 x 2.17 x 2.36 | 72 | 2.25 | 162.00 |
| 50675 | 810794685 | 2pc Hanging Dish Brush  - VTA/SSG | 196557131899 | 10.24 x 2.17 x 2.36 | 504 | 2.25 | 1,134.00 |
| 52934 | 810794691 | Dispensing Dish Brush With Multi Head Refill | 196557193361 | 12.60 x 7.68 x 4.33 | 912 | 2.50 | 2,280.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:**  213 | **Order Weight:**  4,083 | **Total Quantity:**  6,996 | **Sub Total:** | | 16,984.20 |
| | | | **Freight Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | | 0.00 |
| | | | **PST Charges** | | 0.00 |
| | | | | | 0.00 |
| | | | **Total Amount Due:** | | 16,984.20 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/04/2024
**Invoice Number:** 1153523

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

| Bill To: | Ship To: |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC#0870** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CSC Distribution, Inc |
| Columbus, OH 43081-7651 | 2855 Selma Hwy |
| USA | Montgomery, AL 36108 |
| | USA |

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095638431 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000475160 | **Total Wt.:** 6,688.44 | **Ship Via:** JB HUNT INTERMODAL - COFC |
| **PRO#:** 14139113-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 36905 | 810794715 | Everyday Wire Dish Rack - Onyx | 840179269774 | 12.80 x 3.94 x 17.52 | 1,092 | 9.00 | 9,828.00 |
| 16891 | 810695547 | Sink Strainer with Stopper - NI | 848974114572 | 8.19 x 5.71 x 1.75 | 1,104 | 1.45 | 1,600.80 |
| 25291 | 810794598 | Sink Strainer with Stopper - DM | 848974221294 | 10.59 x 5.75 x 1.75 | 1,776 | 2.00 | 3,552.00 |
| 25283 | 810794599 | Set of 2 In-Sink Strainer - CL | 848974221034 | 11.61 x 5.16 x 1.57 | 2,304 | 2.00 | 4,608.00 |
| 32553 | 810726196 | Set of 2 Basic Sink Strainers - Onyx | 840179213722 | 11.70 x 6.20 x 1.00 | 1,608 | 2.35 | 3,778.80 |
| 45707 | 810695516 | Figural Sink Strainer - Mushroom | 196557082801 | 6.10 x 4.33 x 1.38 | 528 | 1.35 | 712.80 |
| 49990 | 810794682 | 2pc Figural Sink Strainer - Bumble Bee/Sunfl | 196557150838 | 10.83 x 5.04 x 1.46 | 288 | 2.40 | 691.20 |
| 49690 | 810794686 | Dispensing Soap Scrub Brush - Cavern | 196557147470 | 5.31 x 3.58 x 2.56 | 1,152 | 1.75 | 2,016.00 |
| 52932 | 810794689 | Dispensing Dish Brush With Multi Head Refill | 196557193347 | 12.60 x 7.68 x 4.33 | 912 | 2.50 | 2,280.00 |
| 32671 | 810794696 | Requisite Sponge Bottle Brush w/ Dark Wood H | 840179214927 | 10.63 x 2.36 x 2.36 | 2,520 | 1.20 | 3,024.00 |
| 45722 | 810794697 | Requisite Bottle Brush w/ Dark Wood Handle - | 196557083662 | 11.42 x 2.40 x 2.40 | 720 | 1.20 | 864.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 576 | **Order Weight:** 6,688 | **Total Quantity:** 14,004 | **Sub Total:** 32,955.60 |

| | |
|---|---|
| | **Freight Charges:** 0.00 |
| **All prices are net. Freight not included.** | **VAT Charges:** 0.00 |
| **1.5% per month interest on past due balances.** | |
| **All claims must be made within 5 days of receipt of goods.** | **Handling Charges:** 0.00 |
| **No returns allowed without written authorization.** | **GST Charges** 0.00 |
| **Thank you for your business!** | **HST Charges** 0.00 |
| | **QST Charges** 0.00 |
| | **PST Charges** 0.00 |
| | 0.00 |

**Total Amount Due:**  32,955.60

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**CORE HOME**

**INVOICE**

**Invoice Date:**  11/04/2024
**Invoice Number:**  1153524

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

| Bill To: | Ship To: |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC#0870** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CSC Distribution, Inc |
| Columbus, OH 43081-7651 | 2855 Selma Hwy |
| USA | Montgomery, AL 36108 |
| | USA |

| | | | |
|---|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 | |
| **PO Number:**  0095638431 | **Department Number:** | **Terms Desc.:**  Net 30 | |
| **BOL Number:**  01965570000475160 | **Total Wt.:**  3,580.57 | **Ship Via:**  JB HUNT INTERMODAL - COFC | |
| **PRO#:**  14139133-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 53119 | 810794702 | Quick Dry Kitchen Mat - Mouse | 196557197390 | 2.95 x 2.95 x 12.20 | 3,600 | 2.00 | 7,200.00 |
| 51162 | 810733838 | Printed Sink Caddy - Palm Leaf | 196557162657 | 6.10 x 2.56 x 4.53 | 504 | 2.00 | 1,008.00 |
| 49691 | 810794687 | Dispensing Soap Scrub Brush - Succulent | 196557147487 | 5.31 x 3.58 x 2.56 | 96 | 1.75 | 168.00 |
| 52931 | 810794688 | Dispensing Dish Brush With Multi Head Refill | 196557193330 | 12.60 x 7.68 x 4.33 | 216 | 2.50 | 540.00 |
| 52933 | 810794690 | Dispensing Dish Brush With Multi Head Refill | 196557193354 | 12.60 x 7.68 x 4.33 | 480 | 2.50 | 1,200.00 |
| 32814 | 810794695 | Ultraflex Bottle Brush - PW/GT | 840179216334 | 14.57 x 3.15 x 1.89 | 384 | 1.20 | 460.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:**  209 | **Order Weight:**  3,581 | **Total Quantity:**  5,280 | **Sub Total:** | | 10,576.80 |
| | | | **Freight Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | | | |
| **All claims must be made within 5 days of receipt of goods.** | | | **Handling Charges:** | | 0.00 |
| **No returns allowed without written authorization.** | | | **GST Charges** | | 0.00 |
| **Thank you for your business!** | | | **HST Charges** | | 0.00 |
| | | | **QST Charges** | | 0.00 |
| | | | **PST Charges** | | 0.00 |
| | | | | | 0.00 |
| | | | **Total Amount Due:** | | 10,576.80 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
H O M E

**INVOICE**

**Invoice Date:** 11/05/2024
**Invoice Number:** 1153756

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095653077 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000477003 | **Total Wt.:** 3,477.77 | **Ship Via:** RBCL |
| **PRO#:** 14143222-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 31903 | 810797713 | 5pc Colorful Bamboo Utensil Set - Blue Lapis | 840179206090 | 11.80 x 4.49 x 1.77 | 864 | 1.90 | 1,641.60 |
| 15172 | 810797712 | 5pc Colorful Bamboo Utensil Set - Grayscale | 848974081041 | 11.80 x 4.49 x 1.77 | 864 | 1.90 | 1,641.60 |
| 31898 | 810797711 | 5pc Colorful Bamboo Utensil Set - Seattle | 840179206045 | 11.80 x 4.49 x 1.77 | 576 | 1.90 | 1,094.40 |
| 34750 | 810797710 | 9pc Utensil Set - FB/MT/MC Speckle | 840179241053 | 12.50 x 4.00 x 2.83 | 900 | 3.00 | 2,700.00 |
| 32347 | 810797703 | 4pc Silicone Utensil Set - Spoon/ Ptd Spatul | 840179211032 | 13.54 x 8.66 x 1.42 | 336 | 3.60 | 1,209.60 |
| 45497 | 810797702 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080524 | 13.54 x 8.66 x 1.42 | 360 | 3.60 | 1,296.00 |
| 45498 | 810797701 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080531 | 13.54 x 8.66 x 1.42 | 408 | 3.60 | 1,468.80 |
| 45501 | 810797570 | 4pc Silicone Utensil Set - Spoon, Ptd Spatul | 196557080562 | 13.54 x 8.66 x 1.42 | 360 | 3.60 | 1,296.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:** 110 | **Order Weight:** 3,478 | **Total Quantity:** 4,668 | | **Sub Total** | 12,348.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 12,348.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE HOME

**INVOICE**

**Invoice Date:** 11/05/2024
**Invoice Number:** 1153812

**Tax ID:** 26-3622199
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095653073 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000476990 | **Total Wt.:** 7,946.17 | **Ship Via:** RBCL |
| **PRO#:** 14143216-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 44880 | 810797787 | Premium Stainless Steel Spoon - Gold | 196557072390 | 4.84 x 3.15 x 1.34 | 360 | 2.40 | 864.00 |
| 44879 | 810797786 | Premium Stainless Steel Ladle - Gold | 196557072383 | 12.99 x 2.83 x 2.48 | 432 | 2.40 | 1,036.80 |
| 49221 | 810797785 | Premium Stainless Steel Turner - Gold | 196557139017 | 14.56 x 2.95 x 1.18 | 432 | 2.40 | 1,036.80 |
| 49216 | 810797784 | Premium Stainless Steel Ladle - Silver | 196557138966 | 13.18 x 2.95 x 2.55 | 432 | 2.40 | 1,036.80 |
| 49217 | 810797783 | Premium Stainless Steel Spoon - Silver | 196557138973 | 13.97 x 2.95 x 1.77 | 432 | 2.40 | 1,036.80 |
| 49218 | 810797782 | Premium Stainless Steel Slotted Turner - Sil | 196557138980 | 14.56 x 2.95 x 1.37 | 432 | 2.40 | 1,036.80 |
| 49219 | 810797781 | Premium Stainless Steel Turner - Silver | 196557138997 | 14.56 x 2.95 x 1.18 | 432 | 2.40 | 1,036.80 |
| 50177 | 810797780 | Nylon Spoon - ONYX | 196557118418 | 15.15 x 3.18 x 2.16 | 288 | 1.20 | 345.60 |
| 50189 | 810797779 | Nylon Spoon - PEWTER | 196557152283 | 15.15 x 3.18 x 2.16 | 360 | 1.20 | 432.00 |
| 50176 | 810797778 | Nylon Slotted Turner with Serrated Edges - O | 196557117329 | 14.76 x 3.70 x 1.69 | 336 | 1.20 | 403.20 |
| 50178 | 810797777 | Nylon Strainer - ONYX | 196557120671 | 15.55 x 4.25 x 2.24 | 432 | 1.20 | 518.40 |
| 50182 | 810797776 | Nylon Slotted Turner with Serrated Edges - S | 196557119293 | 14.76 x 3.70 x 1.69 | 528 | 1.20 | 633.60 |
| 50190 | 810797775 | Nylon Strainer - PEWTER | 196557152290 | 15.55 x 4.25 x 2.24 | 528 | 1.20 | 633.60 |
| 48713 | 810797774 | 2pc Nylon Utensil Set - Turner and Slotted T | 196557131905 | 16.14 x 8.07 x 0.79 | 360 | 1.20 | 432.00 |
| 50455 | 810797773 | 3pc Nylon Utensil Set - Turner, Spoon, Slott | 196557154047 | 16.14 x 9.76 x 0.79 | 360 | 1.20 | 432.00 |
| 51217 | 810797772 | Modern Silicone Slotted Turner - WHT/GT | 196557163593 | 15.74 x 3.38 x 1.57 | 360 | 2.00 | 720.00 |
| 51218 | 810797771 | Modern Silicone Ladle - WHT/GT | 196557163609 | 14.96 x 3.34 x 2.95 | 288 | 2.00 | 576.00 |
| 45614 | 810797744 | 3pc Silicone & Beechwood Utensil Set - DGL/J | 196557081866 | 13.70 x 4.09 x 2.95 | 756 | 3.50 | 2,646.00 |
| 34670 | 810797717 | 3pc Silicone & Beechwood Utensil Set - Levi | 840179240018 | 13.70 x 4.09 x 2.95 | 684 | 3.50 | 2,394.00 |
| 34671 | 810797716 | 3pc Silicone & Beechwood Utensil Set - FB/TT | 840179240025 | 13.70 x 4.09 x 2.95 | 216 | 3.50 | 756.00 |
| 45617 | 810797715 | 3pc Silicone & Beechwood Utensil Set - TQS/T | 196557081897 | 13.70 x 4.09 x 2.95 | 900 | 3.50 | 3,150.00 |
| U6S136 | 810797714 | Bamboo Utensil 6pc | 813326011366 | 12.01 x 4.45 x 2.56 | 912 | 1.85 | 1,687.20 |
| 45899 | 810797709 | 2pc Wheat Stalk Utensil Set - Pointed Spatul | 196557084836 | 14.37 x 4.92 x 1.96 | 864 | 2.50 | 2,160.00 |
| 45902 | 810797708 | 2pc Wheat Stalk Utensil Set - Pointed Spatul | 196557084911 | 14.37 x 4.92 x 1.96 | 864 | 2.50 | 2,160.00 |
| 45904 | 810797707 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084874 | 14.17 x 7.48 x 2.36 | 864 | 3.00 | 2,592.00 |
| 45905 | 810797706 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084881 | 14.17 x 7.48 x 2.36 | 864 | 3.00 | 2,592.00 |
| 45906 | 810797705 | 3pc Wheat Stalk Utensil Set - Slotted Turner | 196557084898 | 14.17 x 7.48 x 2.36 | 864 | 3.00 | 2,592.00 |
| 44944 | 810797704 | 5pc N/S Utensil Set - PDR/JDM/BW/VDG/DFR | 196557073403 | 13.78 x 5.12 x 2.56 | 864 | 4.00 | 3,456.00 |
| 43484 | 810704290 | 2pc - Regular Slotted Turner and Mini Slotte | 196557053924 | 14.76 x 4.72 x 1.18 | 540 | 2.00 | 1,080.00 |

1

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

core
H  O  M  E

**INVOICE**

**Invoice Date:** 11/05/2024
**Invoice Number:** 1153812

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095653073 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000476990 | **Total Wt.:** 7,946.17 | **Ship Via:** RBCL |
| **PRO#:** 14143216-1 | | |

========================================================================

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|

========================================================================

---

| | | | |
|---|---|---|---|
| **Carton Count:** 369 | **Order Weight:** 7,946 | **Total Quantity:** 15,984 | **Sub Total:** 39,476.40 |
| | | | **Freight Charges:** 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** 0.00 |
| **Thank you for your business!** | | | **QST Charges** 0.00 |
| | | | **PST Charges** 0.00 |
| | | | **Total Amount Due:** 39,476.40 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)

**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**core**
H O M E

**INVOICE**

**Invoice Date:** 11/06/2024
**Invoice Number:** 1153950

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095638431 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000475146 | **Total Wt.:** 7,590.87 | **Ship Via:** STEAMLINK |
| **PRO#:** 14139127-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 51198 | 810794701 | Printed Pebble Sink Mat - Lemon | 196557163111 | 15.75 x 11.42 x 0.08 | 936 | 1.35 | 1,263.60 |
| 51195 | 810733771 | Printed Pebble Sink Mat - Blue Moroccan | 196557163081 | 15.75 x 11.42 x 0.08 | 288 | 1.20 | 345.60 |
| 51164 | 810733836 | Printed Sink Caddy - Waves | 196557162671 | 6.10 x 2.56 x 4.53 | 504 | 2.00 | 1,008.00 |
| 32326 | 810794713 | Collapsible Dish Rack - Midnight Blue | 840179210820 | 14.37 x 12.20 x 2.32 | 492 | 3.90 | 1,918.80 |
| 46706 | 810794716 | Wooden Handle Dish Rack - Onyx | 196557095009 | 16.93 x 12.60 x 5.91 | 408 | 9.00 | 3,672.00 |
| 46707 | 810794717 | Wooden Handle Dish Rack - White | 196557095016 | 16.93 x 12.60 x 5.91 | 252 | 9.00 | 2,268.00 |
| 23556 | 810794723 | Sink Saddle - Black Granite | 848974198381 | 7.72 x 5.00 x 4.45 | 1,368 | 2.25 | 3,078.00 |
| 32542 | 810794700 | Dual Sided Sink Saddle - WHT/RF | 840179213616 | 5.51 x 4.92 x 8.07 | 1,440 | 2.25 | 3,240.00 |
| 48826 | 810733828 | Multi Compartment Sink Caddy - Onyx | 196557133237 | 6.00 x 3.90 x 5.00 | 360 | 1.60 | 576.00 |
| 48827 | 810733827 | Multi Compartment Sink Caddy - Blue Dove | 196557133244 | 6.00 x 3.90 x 5.00 | 540 | 1.60 | 864.00 |
| 48829 | 810733825 | Multi Compartment Sink Caddy - White | 196557133268 | 6.00 x 3.90 x 5.00 | 900 | 1.60 | 1,440.00 |
| 48830 | 810794597 | Multi Compartment Sink Caddy - Smokey Ash | 196557133275 | 6.00 x 3.90 x 5.00 | 492 | 2.00 | 984.00 |
| 34769 | 810695594 | In-Sink Strainer - Graphite Speckle | 840179240346 | 7.99 x 5.59 x 1.65 | 192 | 1.35 | 259.20 |
| 32558 | 810695542 | Premium Sink Strainer - Onyx | 840179213777 | 7.87 x 4.92 x 1.57 | 2,016 | 1.35 | 2,721.60 |
| 25285 | 810794600 | Set of 2 In-Sink Strainer - DM | 848974221232 | 11.61 x 5.16 x 1.57 | 768 | 2.00 | 1,536.00 |
| 25286 | 810794681 | Set of 2 In-Sink Strainer - SP | 848974221249 | 11.61 x 5.16 x 1.57 | 504 | 2.00 | 1,008.00 |
| 49991 | 810794683 | 2pc Figural Sink Strainer - Watermelon/Straw | 196557150845 | 10.83 x 5.04 x 1.46 | 576 | 2.40 | 1,382.40 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 587 | **Order Weight:** 7,591 | **Total Quantity:** 12,036 | **Sub Total** | 27,565.20 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges** | 0.00 |
| **VAT Charges** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| **Total Amount Due** | 27,565.20 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

C O R E
H O M E

**INVOICE**

**Invoice Date:** 11/06/2024
**Invoice Number:** 1153984

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095638435 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000474941 | **Total Wt.:** 8,331.06 | **Ship Via:** BLUE GRACE |
| **PRO#:** 14128500-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 52275 | 810794703 | Small Sink Faucet Drip Tray - Hail | 196557181153 | 7.48 x 1.30 x 7.28 | 2,160 | 1.80 | 3,888.00 |
| 52276 | 810794704 | Small Sink Faucet Drip Tray - Snowdrop | 196557181160 | 7.48 x 1.30 x 7.28 | 1,296 | 1.80 | 2,332.80 |
| 52273 | 810794705 | Large Sink Faucet Drip Tray - Fog | 196557181139 | 9.45 x 7.09 x 0.98 | 3,552 | 2.35 | 8,347.20 |
| 37290 | 810684895 | 2pc 16x22" Printed Drying Mats - Botanical | 840179274143 | 17.13 x 7.28 x 1.38 | 120 | 2.75 | 330.00 |
| 54466 | 810794718 | 4pc Dish Cleaning Set - Rose Whisper | 196557207945 | 4.33 x 4.33 x 9.84 | 1,080 | 4.85 | 5,238.00 |
| 54467 | 810794719 | 4pc Dish Cleaning Set - Blue Multi | 196557207952 | 4.33 x 4.33 x 9.84 | 1,080 | 4.85 | 5,238.00 |
| 54468 | 810794720 | 4pc Dish Cleaning Set - Purple | 196557207969 | 4.33 x 4.33 x 9.84 | 1,080 | 4.85 | 5,238.00 |
| 54469 | 810794721 | 4pc Dish Cleaning Set - Onyx | 196557207976 | 4.33 x 4.33 x 9.84 | 972 | 4.85 | 4,714.20 |
| 14196 | 810794722 | Non-Slip Sink Dock - Strawberry | 848974057275 | 9.30 x 4.10 x 4.10 | 648 | 2.25 | 1,458.00 |
| KF34966 | 810695533 | CORE Sink Caddy | 840179243477 | 8.50 x 5.60 x 3.50 | 168 | 2.25 | 378.00 |

**Carton Count:** 536      **Order Weight:** 8,331      **Total Quantity:** 12,156

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Sub Total:** | 37,162.20 |
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 37,162.20 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
H O M E

**INVOICE**

**Invoice Date:** 11/06/2024
**Invoice Number:** 1153985

**Tax ID:  26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095637831 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000474941 | **Total Wt.:**  1,240.83 | **Ship Via:**  BLUE GRACE |
| **PRO#:**  14128507-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49754 | 810733761 | 6pc Stackable Magnetic Measuring Spoons - Se | 196557148118 | 9.05 x 3.15 x 1.53 | 960 | 2.35 | 2,256.00 |
| 38167 | 810793735 | 4pc Deluxe Stainless Steel Measuring Cups Se | 840179287488 | 6.50 x 3.35 x 1.97 | 144 | 2.40 | 345.60 |
| 52168 | 810793737 | 6pc Stainless Steel Measuring Spoons | 196557178832 | 7.67 x 5.59 x 0.71 | 504 | 3.00 | 1,512.00 |
| 51305 | 810793738 | 8pc Stainless Steel Measuring Cups and Spoons | 196557165313 | 19.00 x 3.70 x 2.24 | 648 | 3.50 | 2,268.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**  48 | **Order Weight:**  1,241 | **Total Quantity:**  2,256 | **Sub Total:** | 6,381.60 |

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 6,381.60 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
H O M E

**INVOICE**

**Invoice Date:** 11/07/2024
**Invoice Number:** 1154099

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095642828 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481635 | **Total Wt.:** 2,654.65 | **Ship Via:** RBCL |
| **PRO#:** 14139123-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49802 | 810795606 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148439 | 10.60 x 12.20 x 6.10 | 990 | 4.50 | 4,455.00 |
| 49801 | 810795605 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148668 | 10.60 x 12.20 x 6.10 | 744 | 4.50 | 3,348.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 289 | **Order Weight:** 2,655 | **Total Quantity:** 1,734 | **Sub Total:** 7,803.00 |

**Freight Charges:** 0.00

**VAT Charges:** 0.00

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |

**Total Amount Due:** 7,803.00

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE
## H O M E

**INVOICE**

**Invoice Date:** 11/07/2024
**Invoice Number:** 1154100

**Tax ID:  26-3622199**
**PHONE:** 6468456000
**Fax:**  8668006971

| Bill To: | Ship To: |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC#0870** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CSC Distribution, Inc |
| Columbus, OH 43081-7651 | 2855 Selma Hwy |
| USA | Montgomery, AL 36108 |
|  | USA |

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 |
| **PO Number:**  0095630064 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000481536 | **Total Wt.:**  2,739.36 | **Ship Via:**  RBCL |
| **PRO#:**  14149538-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H728MB-419 | 810790754 | Set of 2 Heart Shaped Soaps& 2 Heart Shaped | 840179302365 | 8.74 x 1.38 x 2.36 | 384 | 2.25 | 864.00 |
| H728AA-434 | 810790753 | Set of 2 Heart Shaped Soaps & 2 Heart Shaped | 840179302358 | 8.74 x 1.38 x 2.36 | 384 | 2.25 | 864.00 |
| H729AA-436 | 810790752 | 4pc Heart Shaped Bath Bomb Set Each 50g - Red | 840179302372 | 5.91 x 1.02 x 5.91 | 408 | 2.25 | 918.00 |
| H182-983-JO | 810790751 | 500ml Valentines Gnome Stripes & Polka - Pink | 196557045097 | 3.54 x 3.14 x 9.45 | 1,632 | 2.25 | 3,672.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Carton Count:**  169 | **Order Weight:**  2,739 | **Total Quantity:**  2,808 | **Sub Total:** | | 6,318.00 |
| | | | **Freight Charges:** | | 0.00 |
| | | | **VAT Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **Handling Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **GST Charges** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **HST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | **QST Charges** | | 0.00 |
| **Thank you for your business!** | | | **PST Charges** | | 0.00 |
| | | | | | 0.00 |
| | | | **Total Amount Due:** | | 6,318.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE HOME

**INVOICE**

**Invoice Date:**  11/07/2024
**Invoice Number:**  1154101

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095630065 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000481543 | **Total Wt.:**  4,566.66 | **Ship Via:**  RBCL |
| **PRO#:**  14149539-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H728MB-419 | 810790754 | Set of 2 Heart Shaped Soaps& 2 Heart Shaped | 840179302365 | 8.74 x 1.38 x 2.36 | 768 | 2.25 | 1,728.00 |
| H728AA-434 | 810790753 | Set of 2 Heart Shaped Soaps & 2 Heart Shaped | 840179302358 | 8.74 x 1.38 x 2.36 | 768 | 2.25 | 1,728.00 |
| H729AA-436 | 810790752 | 4pc Heart Shaped Bath Bomb Set Each 50g - Red | 840179302372 | 5.91 x 1.02 x 5.91 | 744 | 2.25 | 1,674.00 |
| H182-983-JO | 810790751 | 500ml Valentines Gnome Stripes & Polka - Pink | 196557045097 | 3.54 x 3.14 x 9.45 | 2,616 | 2.25 | 5,886.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:**  281 | **Order Weight:**  4,567 | **Total Quantity:**  4,896 | **Sub Total:** | | 11,016.00 |
| | | | **Freight Charges:** | | 0.00 |
| | | | **VAT Charges:** | | 0.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 11,016.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE
## H O M E

**INVOICE**

**Invoice Date:** 11/07/2024
**Invoice Number:** 1154118

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095653753 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481628 | **Total Wt.:** 7,636.29 | **Ship Via:** RBCL |
| **PRO#:** 14146867-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 55030 | 810798093 | Lemon Squeezer - Rustic Finish - French Blue | 196557234408 | 10.60 x 4.30 x 1.80 | 816 | 2.50 | 2,040.00 |
| 55031 | 810798094 | Lemon Squeezer - Rustic Finish - Snowdrop | 196557234415 | 10.60 x 4.30 x 1.80 | 816 | 2.50 | 2,040.00 |
| 49817 | 810798096 | Strawberry Slicer - Goji Berry | 196557119279 | 6.61 x 4.72 x 1.18 | 816 | 2.00 | 1,632.00 |
| 51729 | 810798102 | Ice Cream Scoop with Grip Handle - Smoke | 196557170591 | 8.86 x 3.35 x 1.26 | 432 | 2.40 | 1,036.80 |
| 51730 | 810798103 | Ice Cream Scoop with Grip Handle - Teal Bayou | 196557170607 | 8.86 x 3.35 x 1.26 | 432 | 2.40 | 1,036.80 |
| 35602 | 810798109 | Kitchen Shears with Sheath - Zaffre | 840179250864 | 10.55 x 4.53 x 0.59 | 360 | 1.20 | 432.00 |
| 35682 | 810798110 | Kitchen Shears - Tea Tree | 840179251663 | 10.03 x 3.70 x 0.39 | 144 | 1.20 | 172.80 |
| FB40049 | 810798111 | Shear w/ Sheath - Blue Dia | 196557006722 | 10.55 x 4.53 x 0.59 | 144 | 1.20 | 172.80 |
| 32523 | 810798112 | Set of 2 Everyday Kitchen Shears - KW/MB | 840179213166 | 11.81 x 7.17 x 0.91 | 1,680 | 2.20 | 3,696.00 |
| 32522 | 810798113 | Set of 2 Everyday Kitchen Shears - ST/ONX | 840179213159 | 11.81 x 7.17 x 0.91 | 216 | 2.20 | 475.20 |
| 31936 | 810798118 | 5.5" Everyday SS Strainer - Moonstone | 840179206670 | 12.71 x 3.93 x 1.37 | 864 | 1.20 | 1,036.80 |
| 35666 | 810798119 | 5.5" Everyday SS Strainer - Tea Tree | 840179251502 | 12.71 x 3.93 x 1.37 | 720 | 1.20 | 864.00 |
| 31941 | 810798123 | 3pc Everyday SS Strainer - Moonstone | 840179206724 | 12.99 x 3.54 x 3.54 | 468 | 3.30 | 1,544.40 |
| 45816 | 810798127 | Silicone Clip-On Pot Strainer - Leaf | 196557083563 | 6.30 x 13.19 x 2.56 | 432 | 2.50 | 1,080.00 |
| 45817 | 810798128 | Silicone Clip-On Pot Strainer - River | 196557083570 | 6.30 x 13.19 x 2.56 | 360 | 2.50 | 900.00 |
| 39634 | 810797968 | Collapsible Microwave Cover - Blue Lapis | 196557059933 | 12.28 x 10.63 x 0.98 | 96 | 2.50 | 240.00 |
| 31943 | 810797969 | Fine Hand Grater Long - Key West | 840179206748 | 13.97 x 3.18 x 1.02 | 1,080 | 2.00 | 2,160.00 |
| 31921-N | 810798052 | Modern Hex Grater - Moonstone | 840179206656 | 5.43 x 4.76 x 9.13 | 288 | 2.00 | 576.00 |
| 35481 | 810798058 | 3pc Silicone Funnels - MC/MT/FB | 840179249653 | 5.51 x 4.53 x 8.66 | 828 | 2.35 | 1,945.80 |
| 32013 | 810798059 | 3pc Silicone Funnels - FG/GF/LY | 840179207356 | 8.66 x 5.51 x 4.49 | 36 | 2.35 | 84.60 |
| 32014 | 810798060 | 3pc Silicone Funnels - AM/MS/BL | 840179207363 | 5.51 x 4.53 x 8.66 | 72 | 2.35 | 169.20 |
| 51449 | 810798061 | Silicone Splatter Screen with Splash Guard - | 196557167010 | 14.49 x 12.20 x 0.36 | 432 | 2.50 | 1,080.00 |
| 33509 | 810798062 | Modern Pizza Wheel - Onyx | 840179224148 | 9.80 x 3.74 x 1.30 | 720 | 2.50 | 1,800.00 |
| 35382 | 810798063 | Premium Comfort Grip Pizza Wheel - Tea Tree | 840179248687 | 10.43 x 3.94 x 0.92 | 1,224 | 2.50 | 3,060.00 |
| 33510 | 810798064 | Modern Pizza Wheel - Strawberry | 840179224155 | 9.80 x 3.74 x 1.30 | 864 | 2.50 | 2,160.00 |
| 15714 | 810798070 | 12pc Basic Bag Clips - Grayscale | 848974093433 | 8.26 x 4.52 x 0.78 | 816 | 1.20 | 979.20 |
| 47531 | 810798074 | 15pc Magnetic Bag Clips - DT/BSP/PLM/DYS/CRD | 196557105968 | 4.72 x 4.72 x 4.72 | 864 | 2.00 | 1,728.00 |
| 47536 | 810798075 | 20pc Magnetic Bag Clips - SW/PW/BDV/RV/EGL | 196557106019 | 4.72 x 4.72 x 4.72 | 816 | 2.50 | 2,040.00 |
| 43770 | 810733775 | Silicone Textured Trivet - Red | 196557057007 | 8.93 x 7.87 x 0.39 | 1,080 | 1.20 | 1,296.00 |

1

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/07/2024
**Invoice Number:** 1154118

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095653753 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481628 | **Total Wt.:** 7,636.29 | **Ship Via:** RBCL |
| **PRO#:** 14146867-1 | | |

===============================================================================

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|

===============================================================================

| | | | |
|---|---|---|---|
| **Carton Count:** 366 | **Order Weight:** 7,636 | **Total Quantity:** 17,916 | **Sub Total:** 37,478.40 |
| | | | **Freight Charges:** 0.00 |
| | | | **VAT Charges:** 0.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | **37,478.40** |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE HOME

**INVOICE**

**Invoice Date:** 11/07/2024
**Invoice Number:** 1154119

**Tax ID:** 26-3622199
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095653755 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481642 | **Total Wt.:** 6,972.46 | **Ship Via:** RBCL |
| **PRO#:** 14146868-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 55030 | 810798093 | Lemon Squeezer - Rustic Finish - French Blue | 196557234408 | 10.60 x 4.30 x 1.80 | 768 | 2.50 | 1,920.00 |
| 55031 | 810798094 | Lemon Squeezer - Rustic Finish - Snowdrop | 196557234415 | 10.60 x 4.30 x 1.80 | 768 | 2.50 | 1,920.00 |
| 49817 | 810798096 | Strawberry Slicer - Goji Berry | 196557119279 | 6.61 x 4.72 x 1.18 | 768 | 2.00 | 1,536.00 |
| 51729 | 810798102 | Ice Cream Scoop with Grip Handle - Smoke | 196557170591 | 8.86 x 3.35 x 1.26 | 384 | 2.40 | 921.60 |
| 51730 | 810798103 | Ice Cream Scoop with Grip Handle - Teal Bayou | 196557170607 | 8.86 x 3.35 x 1.26 | 384 | 2.40 | 921.60 |
| 35602 | 810798109 | Kitchen Shears with Sheath - Zaffre | 840179250864 | 10.55 x 4.53 x 0.59 | 288 | 1.20 | 345.60 |
| 35682 | 810798110 | Kitchen Shears - Tea Tree | 840179251663 | 10.03 x 3.70 x 0.39 | 144 | 1.20 | 172.80 |
| FB40049 | 810798111 | Shear w/ Sheath - Blue Dia | 196557006722 | 10.55 x 4.53 x 0.59 | 144 | 1.20 | 172.80 |
| 32523 | 810798112 | Set of 2 Everyday Kitchen Shears - KW/MB | 840179213166 | 11.81 x 7.17 x 0.91 | 1,464 | 2.20 | 3,220.80 |
| 32522 | 810798113 | Set of 2 Everyday Kitchen Shears - ST/ONX | 840179213159 | 11.81 x 7.17 x 0.91 | 192 | 2.20 | 422.40 |
| 31936 | 810798118 | 5.5" Everyday SS Strainer - Moonstone | 840179206670 | 12.71 x 3.93 x 1.37 | 792 | 1.20 | 950.40 |
| 35666 | 810798119 | 5.5" Everyday SS Strainer - Tea Tree | 840179251502 | 12.71 x 3.93 x 1.37 | 720 | 1.20 | 864.00 |
| 31941 | 810798123 | 3pc Everyday SS Strainer - Moonstone | 840179206724 | 12.99 x 3.34 x 3.54 | 432 | 3.30 | 1,425.60 |
| 45816 | 810798127 | Silicone Clip-On Pot Strainer - Leaf | 196557083563 | 6.30 x 13.19 x 2.56 | 360 | 2.50 | 900.00 |
| 45817 | 810798128 | Silicone Clip-On Pot Strainer - River | 196557083570 | 6.30 x 13.19 x 2.56 | 360 | 2.50 | 900.00 |
| 39634 | 810797968 | Collapsible Microwave Cover - Blue Lapis | 196557059933 | 12.28 x 10.63 x 0.98 | 96 | 2.50 | 240.00 |
| 31943 | 810797969 | Fine Hand Grater Long - Key West | 840179206748 | 13.97 x 3.18 x 1.02 | 1,008 | 2.00 | 2,016.00 |
| 31921-N | 810798052 | Modern Hex Grater - Moonstone | 840179206656 | 5.43 x 4.76 x 9.13 | 288 | 2.00 | 576.00 |
| 35481 | 810798058 | 3pc Silicone Funnels - MC/MT/FB | 840179249653 | 5.51 x 4.53 x 8.66 | 792 | 2.35 | 1,861.20 |
| 32013 | 810798059 | 3pc Silicone Funnels - FG/GF/LY | 840179207356 | 8.66 x 5.51 x 4.49 | 36 | 2.35 | 84.60 |
| 32014 | 810798060 | 3pc Silicone Funnels - AM/MS/BL | 840179207363 | 5.51 x 4.53 x 8.66 | 72 | 2.35 | 169.20 |
| 51449 | 810798061 | Silicone Splatter Screen with Splash Guard - | 196557167010 | 14.49 x 12.20 x 0.36 | 384 | 2.50 | 960.00 |
| 33509 | 810798062 | Modern Pizza Wheel - Onyx | 840179224148 | 9.80 x 3.74 x 1.30 | 720 | 2.50 | 1,800.00 |
| 35382 | 810798063 | Premium Comfort Grip Pizza Wheel - Tea Tree | 840179248687 | 10.43 x 3.94 x 0.92 | 1,152 | 2.50 | 2,880.00 |
| 33510 | 810798064 | Modern Pizza Wheel - Strawberry | 840179224155 | 9.80 x 3.74 x 1.30 | 792 | 2.50 | 1,980.00 |
| 15714 | 810798070 | 12pc Basic Bag Clips - Grayscale | 848974093433 | 8.26 x 4.52 x 0.78 | 768 | 1.20 | 921.60 |
| 47531 | 810798074 | 15pc Magnetic Bag Clips - DT/BSP/PLM/DYS/CRD | 196557105968 | 4.72 x 4.72 x 4.72 | 792 | 2.00 | 1,584.00 |
| 47536 | 810798075 | 20pc Magnetic Bag Clips - SW/PW/BDV/RV/EGL | 196557106019 | 4.72 x 4.72 x 4.72 | 768 | 2.50 | 1,920.00 |
| 43770 | 810733775 | Silicone Textured Trivet - Red | 196557057007 | 8.93 x 7.87 x 0.39 | 1,008 | 1.20 | 1,209.60 |

1

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)

**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**core**
H O M E

**INVOICE**

**Invoice Date:** 11/07/2024
**Invoice Number:** 1154119

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 | |
| **PO Number:** 0095653755 | **Department Number:** | **Terms Desc.:** Net 30 | |
| **BOL Number:** 01965570000481642 | **Total Wt.:** 6,972.46 | **Ship Via:** RBCL | |
| **PRO#:** 14146868-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| **Carton Count:** 338 | **Order Weight:** 6,972 | **Total Quantity:** 16,644 | **Sub Total:** 34,795.80 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| **Total Amount Due:** | 34,795.80 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

## CORE HOME

### INVOICE

**Invoice Date:** 11/07/2024
**Invoice Number:** 1154120

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095653754 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000481550 | **Total Wt.:**  6,907.76 | **Ship Via:**  RBCL |
| **PRO#:**  14149545-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 55030 | 810798093 | Lemon Squeezer - Rustic Finish - French Blue | 196557234408 | 10.60 x 4.30 x 1.80 | 768 | 2.50 | 1,920.00 |
| 55031 | 810798094 | Lemon Squeezer - Rustic Finish - Snowdrop | 196557234415 | 10.60 x 4.30 x 1.80 | 768 | 2.50 | 1,920.00 |
| 49817 | 810798096 | Strawberry Slicer - Goji Berry | 196557119279 | 6.61 x 4.72 x 1.18 | 768 | 2.00 | 1,536.00 |
| 51729 | 810798102 | Ice Cream Scoop with Grip Handle - Smoke | 196557170591 | 8.86 x 3.35 x 1.26 | 384 | 2.40 | 921.60 |
| 51730 | 810798103 | Ice Cream Scoop with Grip Handle - Teal Bayou | 196557170607 | 8.86 x 3.35 x 1.26 | 384 | 2.40 | 921.60 |
| 35602 | 810798109 | Kitchen Shears with Sheath - Zaffre | 840179250864 | 10.55 x 4.53 x 0.59 | 288 | 1.20 | 345.60 |
| 35682 | 810798110 | Kitchen Shears - Tea Tree | 840179251663 | 10.03 x 3.70 x 0.39 | 72 | 1.20 | 86.40 |
| FB40049 | 810798111 | Shear w/ Sheath - Blue Dia | 196557060672 | 10.55 x 4.53 x 0.59 | 72 | 1.20 | 86.40 |
| 32523 | 810798112 | Set of 2 Everyday Kitchen Shears - KW/MB | 840179213166 | 11.81 x 7.17 x 0.91 | 1,656 | 2.20 | 3,643.20 |
| 32522 | 810798113 | Set of 2 Everyday Kitchen Shears - ST/ONX | 840179213159 | 11.81 x 7.17 x 0.91 | 216 | 2.20 | 475.20 |
| 31936 | 810798118 | 5.5" Everyday SS Strainer - Moonstone | 840179206670 | 12.71 x 3.93 x 1.37 | 792 | 1.20 | 950.40 |
| 35666 | 810798119 | 5.5" Everyday SS Strainer - Tea Tree | 840179251502 | 12.71 x 3.93 x 1.37 | 648 | 1.20 | 777.60 |
| 31941 | 810798123 | 3pc Everyday SS Strainer - Moonstone | 840179206724 | 12.99 x 3.34 x 3.54 | 432 | 3.30 | 1,425.60 |
| 45816 | 810798127 | Silicone Clip-On Pot Strainer - Leaf | 196557083563 | 6.30 x 13.19 x 2.56 | 360 | 2.50 | 900.00 |
| 45817 | 810798128 | Silicone Clip-On Pot Strainer - River | 196557083570 | 6.30 x 13.19 x 2.56 | 360 | 2.50 | 900.00 |
| 31943 | 810797969 | Fine Hand Grater Long - Key West | 840179206748 | 13.97 x 3.18 x 1.02 | 1,008 | 2.00 | 2,016.00 |
| 31921-N | 810798052 | Modern Hex Grater - Moonstone | 840179206656 | 5.43 x 4.76 x 9.13 | 264 | 2.00 | 528.00 |
| 35481 | 810798058 | 3pc Silicone Funnels - MC/MT/FB | 840179249653 | 5.51 x 4.53 x 8.66 | 756 | 2.35 | 1,776.60 |
| 32013 | 810798059 | 3pc Silicone Funnels - FG/GF/LY | 840179207356 | 8.66 x 5.51 x 4.49 | 36 | 2.35 | 84.60 |
| 32014 | 810798060 | 3pc Silicone Funnels - AM/MS/BL | 840179207363 | 5.51 x 4.53 x 8.66 | 72 | 2.35 | 169.20 |
| 51449 | 810798061 | Silicone Splatter Screen with Splash Guard - | 196557167010 | 14.49 x 12.20 x 0.36 | 384 | 2.50 | 960.00 |
| 33509 | 810798062 | Modern Pizza Wheel - Onyx | 840179224148 | 9.80 x 3.74 x 1.30 | 648 | 2.50 | 1,620.00 |
| 35382 | 810798063 | Premium Comfort Grip Pizza Wheel - Tea Tree | 840179248687 | 10.43 x 3.94 x 0.92 | 1,152 | 2.50 | 2,880.00 |
| 33510 | 810798064 | Modern Pizza Wheel - Strawberry | 840179224155 | 9.80 x 3.74 x 1.30 | 720 | 2.50 | 1,800.00 |
| 15714 | 810798070 | 12pc Basic Bag Clips - Grayscale | 848974093433 | 8.26 x 4.52 x 0.78 | 768 | 1.20 | 921.60 |
| 47531 | 810798074 | 15pc Magnetic Bag Clips - DT/BSP/PLM/DYS/CRD | 196557105968 | 4.72 x 4.72 x 4.72 | 792 | 2.00 | 1,584.00 |
| 47536 | 810798075 | 20pc Magnetic Bag Clips - SW/PW/BDV/RV/EGL | 196557106019 | 4.72 x 4.72 x 4.72 | 768 | 2.50 | 1,920.00 |
| 43770 | 810733775 | Silicone Textured Trivet - Red | 196557057007 | 8.93 x 7.87 x 0.39 | 1,008 | 1.20 | 1,209.60 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**  339 | **Order Weight:**  6,908 | **Total Quantity:**  16,344 | **Sub Total:** | 34,279.20 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
Thank you for your business!

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |

| **Total Amount Due:** | 34,279.20 |
|---|---|

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

## core
### H O M E

**INVOICE**

**Invoice Date:** 11/07/2024
**Invoice Number:** 1154176

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 | |
| **PO Number:** 0095642826 | **Department Number:** | **Terms Desc.:** Net 30 | |
| **BOL Number:** 01965570000481574 | **Total Wt.:** 3,534.95 | **Ship Via:** JB HUNT INTERMODAL - COFC | |
| **PRO#:** 14139117-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49812 | 810795608 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119019 | 12.83 x 12.83 x 6.70 | 528 | 4.50 | 2,376.00 |
| 49800 | 810795607 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148651 | 10.60 x 12.20 x 6.10 | 522 | 4.50 | 2,349.00 |
| 49802 | 810795606 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148439 | 10.60 x 12.20 x 6.10 | 612 | 4.50 | 2,754.00 |
| 49801 | 810795605 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148668 | 10.60 x 12.20 x 6.10 | 540 | 4.50 | 2,430.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 367 | **Order Weight:** 3,535 | **Total Quantity:** 2,202 | **Sub Total** | 9,909.00 |
| | | | **Freight Charges** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | | 0.00 |
| | | | **Total Amount Due:** | 9,909.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/11/2024
**Invoice Number:** 1154767

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 | |
| **PO Number:** 0095642826 | **Department Number:** | **Terms Desc.:** Net 30 | |
| **BOL Number:** 01965570000481659 | **Total Wt.:** 2,143.33 | **Ship Via:** RBCL | |
| **PRO#:** 14139129-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 48873 | 810795613 | Set of 4 Silicone Cookware Handle Covers - C | 196557133961 | 11.22 x 9.06 x 0.91 | 576 | 3.00 | 1,728.00 |
| 47086 | 810795611 | Roll-Up Cooling Rack - Turquoise Sea | 196557099632 | 16.53 x 4.92 x 0.73 | 252 | 2.50 | 630.00 |
| 49808 | 810795610 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557148682 | 12.83 x 12.83 x 6.70 | 648 | 4.50 | 2,916.00 |
| 49809 | 810795609 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119002 | 12.83 x 12.83 x 6.70 | 282 | 4.50 | 1,269.00 |

| **Carton Count:** 170 | **Order Weight:** 2,143 | **Total Quantity:** 1,758 | **Sub Total:** | 6,543.00 |
|---|---|---|---|---|
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 6,543.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
### H O M E

**INVOICE**

Invoice Date: 11/11/2024
Invoice Number: 1154768

**Tax ID: 26-3622199**
PHONE: 6468456000
FAX: 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| Customer Number: BIG001ED | Store Number: 0001 | EDI Number: 0879 |
| PO Number: 0095653752 | Department Number: | Terms Desc.: Net 30 |
| BOL Number: 01965570000481567 | Total Wt.: 5,448.10 | Ship Via: RBCL |
| PRO#: 14147926-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 48066 | 810798088 | 3L Salad Spinner - Pewter | 196557121951 | 8.86 x 8.74 x 5.95 | 1,098 | 4.00 | 4,392.00 |
| 48068 | 810798090 | 5L Salad Spinner - Onyx | 196557121975 | 9.47 x 9.45 x 8.46 | 510 | 6.30 | 3,213.00 |
| 51724 | 810798098 | Garlic Press - Smoke | 196557170539 | 8.07 x 3.94 x 1.77 | 144 | 1.50 | 216.00 |
| 51726 | 810798099 | Garlic Press - Steel Blue | 196557170553 | 8.07 x 3.94 x 1.77 | 480 | 1.50 | 720.00 |
| 47364 | 810798100 | Defrosting Ice Cream Spade | 196557104121 | 10.43 x 3.11 x 1.18 | 1,080 | 2.40 | 2,592.00 |
| 44902 | 810798104 | 2pc Silicone Condiment Containers - VDG | 196557072963 | 5.31 x 3.93 x 1.96 | 1,008 | 1.50 | 1,512.00 |
| 44901 | 810798105 | 2pc Silicone Condiment Containers - JDM | 196557072956 | 5.31 x 3.93 x 1.96 | 1,008 | 1.50 | 1,512.00 |
| 46690 | 810798107 | Food Cleaning Brush with Peeler - Crocus | 196557094712 | 8.26 x 3.03 x 1.77 | 576 | 1.85 | 1,065.60 |
| 32316 | 810798108 | Kitchen Shears with Sheath - Moonstone | 840179210608 | 10.55 x 4.53 x 0.59 | 936 | 1.20 | 1,123.20 |
| 32323 | 810798114 | Set of 2 Kitchen Shears with Sheaths - Midni | 840179210677 | 11.54 x 7.01 x 0.59 | 180 | 2.20 | 396.00 |
| 39797 | 810798115 | Set of 2 Kitchen Shears with Sheaths - AS/HB | 840179291867 | 11.54 x 7.01 x 0.59 | 72 | 2.20 | 158.40 |
| 18288 | 810798122 | 3pc Everyday SS Strainer- LB/NS | 848974134822 | 12.99 x 3.34 x 3.54 | 72 | 3.30 | 237.60 |
| 31637 | 810798125 | Silicone Clip-On Pot Strainer - Moonstone | 840179202702 | 13.19 x 6.30 x 2.56 | 72 | 2.50 | 180.00 |
| 41399 | 810797970 | Fine Hand Grater Long - Onyx | 196557024023 | 12.79 x 3.18 x 1.45 | 1,224 | 2.00 | 2,448.00 |
| 46779 | 810798055 | Set of 3 Grip Jar & Bottle Opener with Silic | 196557095771 | 10.82 x 7.87 x 1.33 | 180 | 2.40 | 432.00 |
| 32012 | 810733783 | 3pc Silicone Funnels - IB/KW/MB | 840179207349 | 5.51 x 4.53 x 8.66 | 72 | 2.35 | 169.20 |
| 42174 | 810798078 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - Topanga | 196557035661 | 5.90 x 7.36 x 1.18 | 96 | 1.50 | 144.00 |
| 42125 | 810798079 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - Ponce | 196557035111 | 5.90 x 7.36 x 1.18 | 48 | 1.50 | 72.00 |
| 42186 | 810798080 | 8pc Infinity Bag Clips - 4 Lg, 4 Sm - Flower | 196557035784 | 10.15 x 5.90 x 1.18 | 264 | 1.50 | 396.00 |
| 42124 | 810798082 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - ONX/WHT | 196557035104 | 5.90 x 7.36 x 1.18 | 480 | 1.50 | 720.00 |
| 42628 | 810684869 | 4-Slot Silicone Utensil Rest - Pewter | 196557043185 | 7.56 x 5.67 x 1.57 | 36 | 1.40 | 50.40 |
| 42629 | 810726204 | 4-Slot Silicone Utensil Rest - Tweedia | 196557043192 | 7.56 x 1.57 x 5.67 | 720 | 1.40 | 1,008.00 |
| 31618 | 810798084 | Set of 2 Silicone Pot Grips - Moonstone | 840179202511 | 6.69 x 5.51 x 1.37 | 216 | 1.00 | 216.00 |
| BBB4073 | 810798085 | OUR TABLE TRIVET [SKU #3] - Navy | 444800873769 | 8.85 x 7.28 x 0.19 | 1,944 | 1.20 | 2,332.80 |

| | | | |
|---|---|---|---|
| Carton Count: 485 | Order Weight: 5,448 | Total Quantity: 12,516 | **Sub Total:** 25,306.20 |
| | | | **Freight Charges:** 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** 0.00 |
| **1.5% per month interest on past due balances.** | | | |
| **All claims must be made within 5 days of receipt of goods.** | | **Handling Charges:** | 0.00 |
| **No returns allowed without written authorization.** | | **GST Charges** | 0.00 |
| **Thank you for your business!** | | **HST Charges** | 0.00 |
| | | **QST Charges** | 0.00 |
| | | **PST Charges** | 0.00 |
| | | | 0.00 |
| | | **Total Amount Due:** | 25,306.20 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/11/2024
**Invoice Number:** 1154769

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

| Bill To: | Ship To: |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores - DC# 0879** |
| 4900 E. DUBLIN-GRANVILLE ROAD | Durant DC, LLC |
| Columbus, OH 43081-7651 | 2306 Enterprise Dr |
| USA | Durant, OK 74701 |
| | US |

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095630066 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481475 | **Total Wt.:** 3,199.26 | **Ship Via:** RBCL |
| **PRO#:** 14149540-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| H728MB-419 | 810790754 | Set of 2 Heart Shaped Soaps& 2 Heart Shaped | 840179302365 | 8.74 x 1.38 x 2.36 | 666 | 2.25 | 1,498.50 |
| H728AA-434 | 810790753 | Set of 2 Heart Shaped Soaps & 2 Heart Shaped | 840179302358 | 8.74 x 1.38 x 2.36 | 666 | 2.25 | 1,498.50 |
| H729AA-436 | 810790752 | 4pc Heart Shaped Bath Bomb Set Each 50g - Red | 840179302372 | 5.91 x 1.02 x 5.91 | 636 | 2.25 | 1,431.00 |
| H182-983-JO | 810790751 | 500ml Valentines Gnome Stripes & Polka - Pink | 196557045097 | 3.54 x 3.14 x 9.45 | 1,704 | 2.25 | 3,834.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 197 | **Order Weight:** 3,199 | **Total Quantity:** 3,672 | **Sub Total:** 8,262.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| **Total Amount Due:** | 8,262.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

core
H O M E

**INVOICE**

**Invoice Date:** 11/11/2024
**Invoice Number:** 1154870

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095637426 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000482816 | **Total Wt.:** 3,096.36 | **Ship Via:** RBCL |
| **PRO#:** 14136745-2 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 38867 | 810733628 | 8pc Everyday Measuring Set - Grey Multi NRL | 840179296237 | 9.25 x 5.43 x 3.15 | 960 | 2.00 | 1,920.00 |
| 49265 | 810733763 | 8pc Collapsible Measuring Cup Set - ANC/CDS/ | 196557139857 | 9.44 x 6.69 x 1.73 | 3,420 | 2.40 | 8,208.00 |
| 50258 | 810793732 | 12pc Premium Measuring Cups & Spoons Set - B | 196557116971 | 11.81 x 6.22 x 3.15 | 672 | 3.00 | 2,016.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 203 | **Order Weight:** 3,096 | **Total Quantity:** 5,052 | **Sub Total:** | 12,144.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | **12,144.00** |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

C O R E
H O M E

**INVOICE**

**Invoice Date:** 11/11/2024
**Invoice Number:** 1154928

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

| Bill To: | Ship To: |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC#0870** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CSC Distribution, Inc |
| Columbus, OH 43081-7651 | 2855 Selma Hwy |
| USA | Montgomery, AL 36108 |
| | USA |

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095638434 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000474910 | **Total Wt.:** 5,564.71 | **Ship Via:** UBER FREIGHT |
| **PRO#:** 14130554-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 52275 | 810794703 | Small Sink Faucet Drip Tray - Hail | 196557181153 | 7.48 x 1.30 x 7.28 | 1,440 | 1.80 | 2,592.00 |
| 52276 | 810794704 | Small Sink Faucet Drip Tray - Snowdrop | 196557181160 | 7.48 x 1.30 x 7.28 | 864 | 1.80 | 1,555.20 |
| 52273 | 810794705 | Large Sink Faucet Drip Tray - Fog | 196557181139 | 9.45 x 7.09 x 0.98 | 2,400 | 2.35 | 5,640.00 |
| 37290 | 810684895 | 2pc 16x22" Printed Drying Mats - Botanical | 840179274143 | 17.13 x 7.28 x 1.38 | 96 | 2.75 | 264.00 |
| 54466 | 810794718 | 4pc Dish Cleaning Set - Rose Whisper | 196557207945 | 4.33 x 4.33 x 9.84 | 720 | 4.85 | 3,492.00 |
| 54467 | 810794719 | 4pc Dish Cleaning Set - Blue Multi | 196557207952 | 4.33 x 4.33 x 9.84 | 720 | 4.85 | 3,492.00 |
| 54468 | 810794720 | 4pc Dish Cleaning Set - Purple | 196557207969 | 4.33 x 4.33 x 9.84 | 720 | 4.85 | 3,492.00 |
| 54469 | 810794721 | 4pc Dish Cleaning Set - Onyx | 196557207976 | 4.33 x 4.33 x 9.84 | 648 | 4.85 | 3,142.80 |
| 14196 | 810794722 | Non-Slip Sink Dock - Strawberry | 848974057275 | 9.30 x 4.10 x 4.10 | 408 | 2.25 | 918.00 |
| KF34966 | 810695533 | CORE Sink Caddy | 840179243477 | 8.50 x 5.60 x 3.50 | 120 | 2.25 | 270.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 358 | **Order Weight:** 5,565 | **Total Quantity:** 8,136 | **Sub Total:** 24,858.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 24,858.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/12/2024
**Invoice Number:** 1155022

**Tax ID:  26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095642824 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481710 | **Total Wt.:** 2,820.05 | **Ship Via:** JB HUNT INTERMODAL - COFC |
| **PRO#:** 14139115-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49812 | 810795608 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119019 | 12.83 x 12.83 x 6.70 | 618 | 4.50 | 2,781.00 |
| 49800 | 810795607 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148651 | 10.60 x 12.20 x 6.10 | 504 | 4.50 | 2,268.00 |
| 49802 | 810795606 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148439 | 10.60 x 12.20 x 6.10 | 594 | 4.50 | 2,673.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Carton Count:** 286 | **Order Weight:** 2,820 | **Total Quantity:** 1,716 | | **Sub Total:** | | 7,722.00 |
| | | | | **Freight Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | | **VAT Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | | **Handling Charges:** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | | **GST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | | **HST Charges** | | 0.00 |
| **Thank you for your business!** | | | | **QST Charges** | | 0.00 |
| | | | | **PST Charges** | | 0.00 |
| | | | | **Total Amount Due:** | | 7,722.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/12/2024
**Invoice Number:** 1155023

**Tax ID:** **26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095644279 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000480140 | **Total Wt.:** 1,409.00 | **Ship Via:** RBCL |
| **PRO#:** 14145615-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| KF49497 | 810793883 | 12" NonStick Constellation Frypan - Black | 196557143731 | 19.88 x 12.00 x 3.35 | 300 | 7.00 | 2,100.00 |
| KF49495 | 810793885 | 2.5qt Constellation Sauce Pan - Cream | 196557143830 | 14.17 x 7.09 x 4.92 | 300 | 9.50 | 2,850.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:** 125 | **Order Weight:** 1,409 | **Total Quantity:** 600 | **Sub Total:** | | 4,950.00 |
| | | | **Freight Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | | 0.00 |
| | | | **PST Charges** | | 0.00 |
| | | | | | 0.00 |
| | | | **Total Amount Due:** | | **4,950.00** |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE
## H O M E

**INVOICE**

**Invoice Date:**  11/12/2024
**Invoice Number:**  1155024

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 |
| **PO Number:**  0095642824 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000481710 | **Total Wt.:**  2,692.54 | **Ship Via:**  JB HUNT INTERMODAL - COFC |
| **PRO#:**  14146720-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 48873 | 810795613 | Set of 4 Silicone Cookware Handle Covers - C | 196557133961 | 11.22 x 9.06 x 0.91 | 564 | 3.00 | 1,692.00 |
| 47086 | 810795611 | Roll-Up Cooling Rack - Turquoise Sea | 196557099632 | 16.53 x 4.92 x 0.73 | 288 | 2.50 | 720.00 |
| 49808 | 810795610 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557148682 | 12.83 x 12.83 x 6.70 | 456 | 4.50 | 2,052.00 |
| 49809 | 810795609 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119002 | 12.83 x 12.83 x 6.70 | 330 | 4.50 | 1,485.00 |
| 49801 | 810795605 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148668 | 10.60 x 12.20 x 6.10 | 522 | 4.50 | 2,349.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:**  234 | **Order Weight:**  2,693 | **Total Quantity:**  2,160 | **Sub Total:** | | 8,298.00 |
| | | | **Freight Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | | 0.00 |
| | | | **PST Charges** | | 0.00 |
| | | | **Total Amount Due:** | | 8,298.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/12/2024
**Invoice Number:** 1155118

**Tax ID:  26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 | |
| **PO Number:** 0095642827 | **Department Number:** | **Terms Desc.:** Net 30 | |
| **BOL Number:** 01965570000481611 | **Total Wt.:** 2,139.90 | **Ship Via:** JB HUNT INTERMODAL - COFC | |
| **PRO#:** 14139130-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49812 | 810795608 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119019 | 12.83 x 12.83 x 6.70 | 756 | 4.50 | 3,402.00 |
| 49801 | 810795605 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148668 | 10.60 x 12.20 x 6.10 | 522 | 4.50 | 2,349.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:** 213 | **Order Weight:** 2,140 | **Total Quantity:** 1,278 | **Sub Total** | | 5,751.00 |
| | | | **Freight Charges** | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | | 0.00 |
| | | | **PST Charges** | | 0.00 |
| | | | **Total Amount Due:** | | 5,751.00 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/12/2024
**Invoice Number:** 1155119

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095653750 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481727 | **Total Wt.:** 9,847.66 | **Ship Via:** JB HUNT INTERMODAL - COFC |
| **PRO#:** 14143891-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 48066 | 810798088 | 3L Salad Spinner - Pewter | 196557121951 | 8.86 x 8.74 x 5.95 | 1,158 | 4.00 | 4,632.00 |
| 48067 | 810798089 | 5L Salad Spinner - Caribbean | 196557121968 | 9.47 x 9.45 x 8.46 | 696 | 6.30 | 4,384.80 |
| 48068 | 810798090 | 5L Salad Spinner - Onyx | 196557121975 | 9.47 x 9.45 x 8.46 | 582 | 6.30 | 3,666.60 |
| 48069 | 810798091 | 5L Salad Spinner - Pewter | 196557121982 | 9.47 x 9.45 x 8.70 | 576 | 6.30 | 3,628.80 |
| 31955 | 810798106 | 2pc Silicone Condiment Containers - Moonstone | 840179206472 | 5.31 x 3.93 x 1.96 | 1,056 | 1.50 | 1,584.00 |
| 35608 | 810798116 | Set of 2 Kitchen Shears with Sheaths - CF/AE | 840179250925 | 11.54 x 7.01 x 0.59 | 648 | 2.20 | 1,425.60 |
| 35669 | 810798120 | 2pc Everyday SS Strainer 4" & 7" - PD/CN | 840179251533 | 13.77 x 7.08 x 3.14 | 816 | 2.30 | 1,876.80 |
| 15168 | 810798121 | 3pc SS Strainer Set | 848974080440 | 15.50 x 2.36 x 1.97 | 840 | 3.30 | 2,772.00 |
| 43839 | 810798124 | 3pc Everyday SS Strainer - INK | 196557058097 | 12.99 x 3.34 x 3.54 | 612 | 3.30 | 2,019.60 |
| 45815 | 810798126 | Silicone Clip-On Pot Strainer - Onyx | 196557083556 | 13.19 x 6.30 x 2.56 | 1,008 | 2.50 | 2,520.00 |
| 54382 | 810797967 | Expandable Over-the-Sink Colander - Clear | 196557207051 | 17.24 x 7.87 x 3.46 | 960 | 2.50 | 2,400.00 |
| 46776 | 810798053 | Set of 2 Grip Jar & Bottle Opener - ONX/MNR | 196557095740 | 10.82 x 5.51 x 1.18 | 1,332 | 2.00 | 2,664.00 |
| 46778 | 810798056 | Set of 3 Grip Jar & Bottle Opener with Silic | 196557095764 | 10.82 x 7.87 x 1.33 | 1,692 | 2.40 | 4,060.80 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 749 | **Order Weight:** 9,848 | **Total Quantity:** 11,976 | **Sub Total** | 37,635.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 37,635.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE
## H  O  M  E

**INVOICE**

**Invoice Date:** 11/12/2024
**Invoice Number:** 1155120

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | | |
|---|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | | **EDI Number:**  0870 |
| **PO Number:**  0095653750 | **Department Number:** | | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000481611 | **Total Wt.:**  12,383.40 | | **Ship Via:**  JB HUNT INTERMODAL - COFC |
| **PRO#:**  14143896-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 14367 | 810733807 | Lemon Squeezer | 848974061012 | 13.00 x 5.15 x 1.80 | 816 | 2.35 | 1,917.60 |
| 39248 | 810798092 | Classic Lemon Squeezer | 196557062254 | 11.45 x 4.13 x 1.57 | 816 | 2.35 | 1,917.60 |
| 39250 | 810798095 | Signature Lime Squeezer | 196557094477 | 10.04 x 4.33 x 1.97 | 816 | 2.50 | 2,040.00 |
| 49757 | 810798097 | Curved Garlic Press - Onyx | 196557148149 | 7.87 x 5.90 x 2.12 | 1,008 | 1.50 | 1,512.00 |
| 51724 | 810798098 | Garlic Press - Smoke | 196557170539 | 8.07 x 3.94 x 1.77 | 144 | 1.50 | 216.00 |
| 51726 | 810798099 | Garlic Press - Steel Blue | 196557170553 | 8.07 x 3.94 x 1.77 | 480 | 1.50 | 720.00 |
| 49758 | 810733813 | 3-in-1 Egg Slicer - Graphite | 196557148156 | 6.89 x 5.27 x 1.41 | 480 | 2.40 | 1,152.00 |
| 47364 | 810798100 | Defrosting Ice Cream Spade | 196557104121 | 10.43 x 3.11 x 1.18 | 1,080 | 2.40 | 2,592.00 |
| 46674 | 810798101 | Ice Cream Scoop with Lever - Onyx | 196557094569 | 9.64 x 3.30 x 1.37 | 684 | 2.40 | 1,641.60 |
| 44902 | 810798104 | 2pc Silicone Condiment Containers - VDG | 196557072963 | 5.31 x 3.93 x 1.96 | 1,056 | 1.50 | 1,584.00 |
| 44901 | 810798105 | 2pc Silicone Condiment Containers - JDM | 196557072956 | 5.31 x 3.93 x 1.96 | 1,056 | 1.50 | 1,584.00 |
| 46690 | 810798107 | Food Cleaning Brush with Peeler - Crocus | 196557094712 | 8.26 x 3.03 x 1.77 | 624 | 1.85 | 1,154.40 |
| 32316 | 810798108 | Kitchen Shears with Sheath - Moonstone | 840179210608 | 10.55 x 4.53 x 0.59 | 1,080 | 1.20 | 1,296.00 |
| 32323 | 810798114 | Set of 2 Kitchen Shears with Sheaths - Midni | 840179210677 | 11.54 x 7.01 x 0.59 | 216 | 2.20 | 475.20 |
| 39797 | 810798115 | Set of 2 Kitchen Shears with Sheaths - AS/HB | 840179291867 | 11.54 x 7.01 x 0.59 | 72 | 2.20 | 158.40 |
| 39802 | 810798117 | Set of 2 Kitchen Shears with Sheaths - YL/KO | 840179291911 | 11.54 x 7.01 x 0.59 | 648 | 2.20 | 1,425.60 |
| 35667 | 810733782 | 5.5" Everyday SS Strainer - Rouge | 840179251519 | 12.71 x 3.93 x 1.37 | 144 | 1.20 | 172.80 |
| 35665 | 810733780 | 5.5" Everyday SS Strainer - Zaffre | 840179251496 | 12.71 x 3.93 x 1.37 | 432 | 1.20 | 518.40 |
| 31938 | 810733777 | 2pc Everyday SS Strainer 4" & 7" - AM/GN | 840179206694 | 13.77 x 7.08 x 3.14 | 432 | 2.30 | 993.60 |
| 18288 | 810798122 | 3pc Everyday SS Strainer- LB/NS | 848974134822 | 12.99 x 3.34 x 3.54 | 72 | 3.30 | 237.60 |
| 31637-N | 810798125 | Silicone Clip-On Pot Strainer - Moonstone | 840179202702 | 6.30 x 13.19 x 2.56 | 72 | 2.50 | 180.00 |
| 41399 | 810797970 | Fine Hand Grater Long - Onyx | 196557024023 | 12.79 x 3.18 x 1.45 | 1,296 | 2.00 | 2,592.00 |
| 45073 | 810798051 | Fine Hand Grater Long - TQS/ONX | 196557074936 | 13.97 x 3.18 x 1.03 | 864 | 2.00 | 1,728.00 |
| 46777 | 810798054 | Set of 2 Grip Jar & Bottle Opener - AZR/SW | 196557095757 | 10.82 x 5.51 x 1.18 | 720 | 2.00 | 1,440.00 |
| 46779 | 810798055 | Set of 3 Grip Jar & Bottle Opener with Silic | 196557095771 | 10.82 x 7.87 x 1.33 | 216 | 2.40 | 518.40 |
| 50909 | 810798057 | 4pc Nested Funnel and Strainer Set - CBM/OCN | 196557159503 | 5.23 x 3.91 x 4.33 | 48 | 1.50 | 72.00 |
| 32012 | 810733783 | 3pc Silicone Funnels - IB/KW/MB | 840179207349 | 5.51 x 4.53 x 8.66 | 72 | 2.35 | 169.20 |
| 45790 | 810798065 | Comfort Grip Straight Peeler - VN/SND | 196557083358 | 10.79 x 2.76 x 0.79 | 360 | 1.20 | 432.00 |
| 42686 | 810798066 | Comfort Grip Straight Peeler - SPH/SK | 196557043543 | 10.78 x 2.75 x 0.79 | 144 | 1.20 | 172.80 |

1

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/12/2024
**Invoice Number:** 1155120

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095653750 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481611 | **Total Wt.:** 12,383.40 | **Ship Via:** JB HUNT INTERMODAL - COFC |
| **PRO#:** 14143896-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49520 | 810798067 | 3-in-1 Peeler - Blazer | 196557144097 | 7.90 x 4.33 x 0.80 | 648 | 2.00 | 1,296.00 |
| 45773 | 810798068 | 2pc Comfort Grip Straight Peeler and Julienn | 196557083181 | 10.04 x 5.12 x 0.79 | 1,296 | 2.40 | 3,110.40 |
| 42688 | 810798069 | 2pc Comfort Grip Straight Peeler and Julienn | 196557043567 | 10.04 x 5.12 x 0.79 | 216 | 2.40 | 518.40 |
| 16818 | 810798071 | 12pc Basic Bag Clips - Warm | 848974113018 | 4.52 x 8.26 x 0.78 | 816 | 1.20 | 979.20 |
| 15509 | 810798072 | 12pc Basic Bag Clips - Pastel | 848974086909 | 8.26 x 4.52 x 0.78 | 816 | 1.20 | 979.20 |
| 25043 | 810798073 | 15pc Magnetic Bag Clips - Naples | 848974218232 | 4.72 x 4.72 x 4.72 | 864 | 2.00 | 1,728.00 |
| 38371 | 810798076 | 20pc Magnetic Bag Clips - SM/AC/SZ/HQ | 840179290389 | 5.12 x 5.12 x 5.12 | 864 | 2.50 | 2,160.00 |
| 38370 | 810798077 | 20pc Magnetic Bag Clips - Alta | 840179290372 | 5.12 x 5.12 x 5.12 | 864 | 2.50 | 2,160.00 |
| 42174 | 810798078 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - Topanga | 196557035661 | 5.90 x 7.36 x 1.18 | 96 | 1.50 | 144.00 |
| 42125 | 810798079 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - Ponce | 196557035111 | 5.90 x 7.36 x 1.18 | 840 | 1.50 | 1,260.00 |
| 42186 | 810798080 | 8pc Infinity Bag Clips - 4 Lg, 4 Sm - Flower | 196557035784 | 10.15 x 5.90 x 1.18 | 312 | 1.50 | 468.00 |
| 42123 | 810798081 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - Adelai | 196557035098 | 5.90 x 7.36 x 1.18 | 648 | 1.50 | 972.00 |
| 42124 | 810798082 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - ONX/WHT | 196557035104 | 5.90 x 7.36 x 1.18 | 504 | 1.50 | 756.00 |
| 42127 | 810798083 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - TW/GTN | 196557035135 | 5.90 x 7.36 x 1.18 | 144 | 1.50 | 216.00 |
| 42628 | 810684869 | 4-Slot Silicone Utensil Rest - Pewter | 196557043185 | 7.56 x 5.67 x 1.57 | 36 | 1.40 | 50.40 |
| 42629 | 810726204 | 4-Slot Silicone Utensil Rest - Tweedia | 196557043192 | 7.56 x 1.57 x 5.67 | 756 | 1.40 | 1,058.40 |
| 42662 | 810684795 | 4-Slot Silicone Utensil Rest - Onyx | 196557043208 | 7.56 x 5.67 x 1.57 | 684 | 1.40 | 957.60 |
| 31618 | 810798084 | Set of 2 Silicone Pot Grips - Moonstone | 196557202511 | 6.69 x 5.51 x 1.37 | 288 | 1.00 | 288.00 |
| BBB4073 | 810798085 | OUR TABLE TRIVET [SKU #3] - Navy | 444800873769 | 8.85 x 7.28 x 0.19 | 2,016 | 1.20 | 2,419.20 |
| BBB4074 | 810798086 | OUR TABLE TRIVET [SKU #4] - Red | 444800873776 | 8.85 x 7.28 x 0.19 | 2,088 | 1.20 | 2,505.60 |
| BBB4071 | 810798087 | OUR TABLE TRIVET [SKU #1] - Gray | 444800873745 | 8.85 x 7.28 x 0.19 | 1,728 | 1.20 | 2,073.60 |

**Carton Count:** 642    **Order Weight:** 12,383    **Total Quantity:** 32,472

| | |
|---|---|
| **Sub Total:** | 56,713.20 |
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| **Total Amount Due:** | 56,713.20 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**CORE HOME**

**INVOICE**

**Invoice Date:** 11/12/2024
**Invoice Number:** 1155237

**Tax ID:** 26-3622199
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | | **EDI Number:** 0879 |
| **PO Number:** 0095653752 | **Department Number:** | | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000482014 | **Total Wt.:** 14,564.51 | | **Ship Via:** JB Hunt |
| **PRO#:** 14147616-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 48067 | 810798089 | 5L Salad Spinner - Caribbean | 196557121968 | 9.47 x 9.45 x 8.46 | 660 | 6.30 | 4,158.00 |
| 48069 | 810798091 | 5L Salad Spinner - Pewter | 196557121982 | 9.47 x 9.45 x 8.70 | 546 | 6.30 | 3,439.80 |
| 14367 | 810733807 | Lemon Squeezer | 848974061012 | 13.00 x 5.15 x 1.80 | 768 | 2.35 | 1,804.80 |
| 39248 | 810798092 | Classic Lemon Squeezer | 196557062254 | 11.45 x 4.13 x 1.57 | 768 | 2.35 | 1,804.80 |
| 39250 | 810798095 | Signature Lime Squeezer | 196557094477 | 10.04 x 4.33 x 1.97 | 768 | 2.50 | 1,920.00 |
| 49757 | 810798097 | Curved Garlic Press - Onyx | 196557148149 | 7.87 x 5.90 x 2.12 | 960 | 1.50 | 1,440.00 |
| 49758 | 810733813 | 3-in-1 Egg Slicer - Graphite | 196557148156 | 6.89 x 5.27 x 1.41 | 384 | 2.40 | 921.60 |
| 46674 | 810798101 | Ice Cream Scoop with Lever - Onyx | 196557094569 | 9.64 x 3.30 x 1.37 | 612 | 2.40 | 1,468.80 |
| 35608 | 810798116 | Set of 2 Kitchen Shears with Sheaths - CF/AE | 840179250925 | 11.54 x 7.01 x 0.59 | 576 | 2.20 | 1,267.20 |
| 39802 | 810798117 | Set of 2 Kitchen Shears with Sheaths - YL/KO | 840179291911 | 11.54 x 7.01 x 0.59 | 540 | 2.20 | 1,188.00 |
| 35667 | 810733782 | 5.5" Everyday SS Strainer - Rouge | 840179251519 | 12.71 x 3.93 x 1.37 | 144 | 1.20 | 172.80 |
| 35665 | 810733780 | 5.5" Everyday SS Strainer - Zaffre | 840179251496 | 12.71 x 3.93 x 1.37 | 432 | 1.20 | 518.40 |
| 35669 | 810798120 | 2pc Everyday SS Strainer 4" & 7" - PD/CN | 840179251533 | 13.77 x 7.08 x 3.14 | 768 | 2.30 | 1,766.40 |
| 31938 | 810733777 | 2pc Everyday SS Strainer 4" & 7" - AM/GN | 840179206694 | 13.77 x 7.08 x 3.14 | 432 | 2.30 | 993.60 |
| 15168 | 810798121 | 3pc SS Strainer Set | 848974080440 | 15.50 x 2.36 x 1.97 | 792 | 3.30 | 2,613.60 |
| 43839 | 810798124 | 3pc Everyday SS Strainer - INK | 196557058097 | 12.99 x 3.34 x 3.54 | 288 | 3.30 | 950.40 |
| 45815 | 810798126 | Silicone Clip-On Pot Strainer - Onyx | 196557083556 | 13.19 x 6.30 x 2.56 | 936 | 2.50 | 2,340.00 |
| 54382 | 810797967 | Expandable Over-the-Sink Colander - Clear | 196557207051 | 17.24 x 7.87 x 3.46 | 888 | 2.50 | 2,220.00 |
| 45073 | 810798051 | Fine Hand Grater Long - TQS/ONX | 196557074936 | 13.97 x 3.18 x 1.03 | 792 | 2.00 | 1,584.00 |
| 46776 | 810798053 | Set of 2 Grip Jar & Bottle Opener - ONX/MNR | 196557095740 | 10.82 x 5.51 x 1.18 | 1,260 | 2.00 | 2,520.00 |
| 46777 | 810798054 | Set of 2 Grip Jar & Bottle Opener - AZR/SW | 196557095757 | 10.82 x 5.51 x 1.18 | 648 | 2.00 | 1,296.00 |
| 46778 | 810798056 | Set of 3 Grip Jar & Bottle Opener with Silic | 196557095764 | 10.82 x 7.87 x 1.33 | 1,584 | 2.40 | 3,801.60 |
| 45790 | 810798065 | Comfort Grip Straight Peeler - VN/SND | 196557083358 | 10.79 x 2.76 x 0.79 | 288 | 1.20 | 345.60 |
| 49520 | 810798067 | 3-in-1 Peeler - Blazer | 196557144097 | 7.90 x 4.33 x 0.80 | 432 | 2.00 | 864.00 |
| 45773 | 810798068 | 2pc Comfort Grip Straight Peeler and Julienn | 196557083181 | 10.04 x 5.12 x 0.79 | 1,152 | 2.40 | 2,764.80 |
| 42688 | 810798069 | 2pc Comfort Grip Straight Peeler and Julienn | 196557043567 | 10.04 x 5.12 x 0.79 | 144 | 2.40 | 345.60 |
| 16818 | 810798071 | 12pc Basic Bag Clips - Warm | 848974113018 | 4.52 x 8.26 x 0.78 | 768 | 1.20 | 921.60 |
| 15509 | 810798072 | 12pc Basic Bag Clips - Pastel | 848974086909 | 8.26 x 4.52 x 0.78 | 768 | 1.20 | 921.60 |
| 25043 | 810798073 | 15pc Magnetic Bag Clips - Naples | 848974218232 | 4.72 x 4.72 x 4.72 | 792 | 2.00 | 1,584.00 |

1

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

## c o r e
### H O M E

**INVOICE**

**Invoice Date:**  11/12/2024
**Invoice Number:**  1155237

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | | | | |
|---|---|---|---|---|---|
| **Customer Number:**  BIG001ED | | **Store Number:**  0001 | | **EDI Number:**  0879 | |
| **PO Number:**  0095653752 | | **Department Number:** | | **Terms Desc.:**  Net 30 | |
| **BOL Number:**  01965570000482014 | | **Total Wt.:**  14,564.51 | | **Ship Via:**  JB Hunt | |
| **PRO#:**  14147616-1 | | | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 38371 | 810798076 | 20pc Magnetic Bag Clips - SM/AC/SZ/HQ | 840179290389 | 5.12 x 5.12 x 5.12 | 792 | 2.50 | 1,980.00 |
| 38370 | 810798077 | 20pc Magnetic Bag Clips - Alta | 840179290372 | 5.12 x 5.12 x 5.12 | 792 | 2.50 | 1,980.00 |
| 42123 | 810798081 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - Adelai | 196557035098 | 5.90 x 7.36 x 1.18 | 576 | 1.50 | 864.00 |
| 42127 | 810798083 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - TW/GTN | 196557035135 | 5.90 x 7.36 x 1.18 | 144 | 1.50 | 216.00 |
| 42662 | 810684795 | 4-Slot Silicone Utensil Rest - Onyx | 196557043208 | 7.56 x 5.67 x 1.57 | 648 | 1.40 | 907.20 |
| BBB4074 | 810798086 | OUR TABLE TRIVET [SKU #4] - Red | 444800873776 | 8.85 x 7.28 x 0.19 | 2,016 | 1.20 | 2,419.20 |
| BBB4071 | 810798087 | OUR TABLE TRIVET [SKU #1] - Gray | 444800873745 | 8.85 x 7.28 x 0.19 | 1,656 | 1.20 | 1,987.20 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**  747 | **Order Weight:**  14,565 | **Total Quantity:**  26,514 | **Sub Total:** | 58,290.60 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 58,290.60 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/13/2024
**Invoice Number:** 1155351

**Tax ID:** 26-3622199
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095637420 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481680 | **Total Wt.:** 14,382.10 | **Ship Via:** RBCL |
| **PRO#:** 14139114-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 41218-N | 810793867 | 2pc Mini Round Fry Pan With Slotted Turner S | 196557021756 | 12.20 x 5.51 x 1.96 | 2,916 | 2.40 | 6,998.40 |
| 30236 | 810700654 | 8" MILKY WAY Aluminum Forged Silicone Handle | 848974286583 | 14.06 x 8.31 x 2.40 | 1,854 | 4.90 | 9,084.60 |
| 51633 | 810793869 | 8" Milky Way Aluminum Forged Silicone Handle | 196557169601 | 14.06 x 8.31 x 2.56 | 1,374 | 4.90 | 6,732.60 |
| 51632 | 810793870 | 8" Milky Way Aluminum Forged Silicone Handle | 196557169595 | 14.06 x 8.31 x 2.56 | 1,938 | 4.90 | 9,496.20 |
| 33011 | 810793872 | 8" VIRGO Aluminum Forged Nonstick Fry Pan - | 840179218369 | 14.69 x 8.31 x 2.68 | 1,620 | 4.90 | 7,938.00 |
| 30238 | 810700656 | 12" MILKY WAY Aluminum Forged Silicone Handl | 848974286606 | 19.60 x 12.40 x 3.30 | 1,680 | 7.00 | 11,760.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 1,492 | **Order Weight:** 14,382 | **Total Quantity:** 11,382 | **Sub Total:** | 52,009.80 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 52,009.80 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/13/2024
**Invoice Number:** 1155384

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095642825 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000485350 | **Total Wt.:** 3,729.60 | **Ship Via:** STEAMLINK |
| **PRO#:** 14139116-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49812 | 810795608 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119019 | 12.83 x 12.83 x 6.70 | 816 | 4.50 | 3,672.00 |
| 49800 | 810795607 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148651 | 10.60 x 12.20 x 6.10 | 720 | 4.50 | 3,240.00 |
| 49801 | 810795605 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148668 | 10.60 x 12.20 x 6.10 | 744 | 4.50 | 3,348.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 380 | **Order Weight:** 3,730 | **Total Quantity:** 2,280 | **Sub Total:** 10,260.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | **10,260.00** |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

## core
H O M E

**INVOICE**

**Invoice Date:**  11/13/2024
**Invoice Number:**  1155385

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095642828 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000485336 | **Total Wt.:**  1,776.20 | **Ship Via:**  STEAMLINK |
| **PRO#:**  14139119-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49812 | 810795608 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119019 | 12.83 x 12.83 x 6.70 | 996 | 4.50 | 4,482.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:**  166 | **Order Weight:**  1,776 | **Total Quantity:**  996 | **Sub Total:** | | 4,482.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 4,482.00 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# INVOICE

**Invoice Date:** 11/13/2024
**Invoice Number:** 1155386

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095642825 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000485336 | **Total Wt.:** 1,759.60 | **Ship Via:** STEAMLINK |
| **PRO#:** 14139128-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49808 | 810795610 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557148682 | 12.83 x 12.83 x 6.70 | 996 | 4.50 | 4,482.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 166 | **Order Weight:** 1,760 | **Total Quantity:** 996 | **Sub Total:** 4,482.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| **Total Amount Due:** | 4,482.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

| | |
|---|---|
| **Invoice Date:** | 11/13/2024 |
| **Invoice Number:** | 1155401 |

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | | |
|---|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 | |
| **PO Number:**  0095644277 | **Department Number:** | **Terms Desc.:**  Net 30 | |
| **BOL Number:**  01965570000469633 | **Total Wt.:**  2,379.50 | **Ship Via:**  CH Robinson | |
| **PRO#:**  14135533-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| KF49497 | 810793883 | 12" NonStick Constellation Frypan - Black | 196557143731 | 19.88 x 12.00 x 3.35 | 372 | 7.00 | 2,604.00 |
| KF49495 | 810793885 | 2.5qt Constellation Sauce Pan - Cream | 196557143830 | 14.17 x 7.09 x 4.92 | 612 | 9.50 | 5,814.00 |

| | | | |
|---|---|---|---|
| **Carton Count:**  215 | **Order Weight:**  2,380 | **Total Quantity:**  984 | **Sub Total:**  8,418.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | **8,418.00** |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# INVOICE

**Invoice Date:** 11/13/2024
**Invoice Number:** 1155402

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095642825 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000485343 | **Total Wt.:** 2,807.64 | **Ship Via:** STEAMLINK |
| **PRO#:** 14139122-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|--------|-------------|------------------|------|------|----------|------------|--------|
| 48873 | 810795613 | Set of 4 Silicone Cookware Handle Covers - C | 196557133961 | 11.22 x 9.06 x 0.91 | 864 | 3.00 | 2,592.00 |
| 47086 | 810795611 | Roll-Up Cooling Rack - Turquoise Sea | 196557099632 | 16.53 x 4.92 x 0.73 | 360 | 2.50 | 900.00 |
| 49809 | 810795609 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119002 | 12.83 x 12.83 x 6.70 | 432 | 4.50 | 1,944.00 |
| 49802 | 810795606 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148439 | 10.60 x 12.20 x 6.10 | 846 | 4.50 | 3,807.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 235 | **Order Weight:** 2,808 | **Total Quantity:** 2,502 | **Sub Total:** 9,243.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| **Total Amount Due:** | **9,243.00** |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/13/2024
**Invoice Number:** 1155403

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095642828 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000485343 | **Total Wt.:** 2,637.50 | **Ship Via:** STEAMLINK |
| **PRO#:** 14139131-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|--------|-------------|------------------|------|------|----------|-----------|--------|
| 49808 | 810795610 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557148682 | 12.83 x 12.83 x 6.70 | 750 | 4.50 | 3,375.00 |
| 49809 | 810795609 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119002 | 12.83 x 12.83 x 6.70 | 750 | 4.50 | 3,375.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 250 | **Order Weight:** 2,638 | **Total Quantity:** 1,500 | **Sub Total:** 6,750.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 6,750.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE
## H O M E

**INVOICE**

**Invoice Date:** 11/13/2024
**Invoice Number:** 1155404

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095660777 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000485428 | **Total Wt.:**  589.59 | **Ship Via:**  RBCL |
| **PRO#:**  14157053-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 32558 | 810695542 | Premium Sink Strainer - Onyx | 840179213777 | 7.87 x 4.92 x 1.57 | 2,412 | 1.35 | 3,256.20 |

| | | | |
|---|---|---|---|
| **Carton Count:**  67 | **Order Weight:**  590 | **Total Quantity:**  2,412 | **Sub Total:**  3,256.20 |

**Freight Charges:** 0.00

**VAT Charges:** 0.00

All prices are net. Freight not included.
1.5% per month interest on past due balances.
All claims must be made within 5 days of receipt of goods.
No returns allowed without written authorization.
Thank you for your business!

| | |
|---|---|
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |

**Total Amount Due:** 3,256.20

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
H O M E

**INVOICE**

**Invoice Date:**   11/14/2024
**Invoice Number:**   1155664

**Tax ID:  26-3622199**
**PHONE:**   6468456000
**Fax:**   8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | |
|---|---|
| **Customer Number:**   BIG001ED | **Store Number:**   0874 |
| **PO Number:**   0095638432 | **Department Number:** |
| **BOL Number:**   01965570000485381 | **Total Wt.:**   8,169.28 |
| **PRO#:**   14145202-1 | |

**EDI Number:**   0874
**Terms Desc.:**   Net 30
**Ship Via:**   Mode Transportation Intermodel

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 32324 | 810794712 | Collapsible Dish Rack - Pewter | 840179210806 | 14.37 x 12.20 x 2.32 | 2,376 | 3.90 | 9,266.40 |
| 48826 | 810733828 | Multi Compartment Sink Caddy - Onyx | 196557133237 | 6.00 x 3.90 x 5.00 | 528 | 1.60 | 844.80 |
| 48827 | 810733827 | Multi Compartment Sink Caddy - Blue Dove | 196557133244 | 6.00 x 3.90 x 5.00 | 780 | 1.60 | 1,248.00 |
| 48830 | 810794597 | Multi Compartment Sink Caddy - Smokey Ash | 196557133275 | 6.00 x 3.90 x 5.00 | 744 | 2.00 | 1,488.00 |
| 34769 | 810695594 | In-Sink Strainer - Graphite Speckle | 840179240346 | 7.99 x 5.59 x 1.65 | 288 | 1.35 | 388.80 |
| 32558 | 810695542 | Premium Sink Strainer - Onyx | 840179213777 | 7.87 x 4.92 x 1.57 | 648 | 1.35 | 874.80 |
| 16891 | 810695547 | Sink Strainer with Stopper - NI | 848974114572 | 8.19 x 5.71 x 1.75 | 1,656 | 1.45 | 2,401.20 |
| 25291 | 810794598 | Sink Strainer with Stopper - DM | 848974221294 | 10.59 x 5.75 x 1.75 | 2,640 | 2.00 | 5,280.00 |
| 25283 | 810794599 | Set of 2 In-Sink Strainer - CL | 848974221034 | 11.61 x 5.16 x 1.57 | 2,472 | 2.00 | 4,944.00 |
| 25285 | 810794600 | Set of 2 In-Sink Strainer - DM | 848974221232 | 11.61 x 5.16 x 1.57 | 912 | 2.00 | 1,824.00 |
| 25286 | 810794681 | Set of 2 In-Sink Strainer - SP | 848974221249 | 11.61 x 5.16 x 1.57 | 480 | 2.00 | 960.00 |
| 32553 | 810726196 | Set of 2 Basic Sink Strainers - Onyx | 840179213722 | 11.70 x 6.20 x 1.00 | 792 | 2.35 | 1,861.20 |
| 45707 | 810695516 | Figural Sink Strainer - Mushroom | 196557082801 | 6.10 x 4.33 x 1.38 | 768 | 1.35 | 1,036.80 |
| 49990 | 810794682 | 2pc Figural Sink Strainer - Bumble Bee/Sunfl | 196557150838 | 10.83 x 5.04 x 1.46 | 288 | 2.40 | 691.20 |
| 49991 | 810794683 | 2pc Figural Sink Strainer - Watermelon/Straw | 196557150845 | 10.83 x 5.04 x 1.46 | 864 | 2.40 | 2,073.60 |
| 50673 | 810794684 | 2pc Hanging Dish Brush - WHT/LIA | 196557131875 | 10.24 x 2.17 x 2.36 | 72 | 2.25 | 162.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**   814 | **Order Weight:**   8,169 | **Total Quantity:**   16,308 | **Sub Total:** | 35,344.80 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | | |
| **All claims must be made within 5 days of receipt of goods.** | | | **Handling Charges:** | 0.00 |
| **No returns allowed without written authorization.** | | | **GST Charges** | 0.00 |
| **Thank you for your business!** | | | **HST Charges** | 0.00 |
| | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | | 0.00 |
| | | | **Total Amount Due:** | 35,344.80 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

# INVOICE

**Invoice Date:** 11/14/2024
**Invoice Number:** 1155785

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095638432 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000485398 | **Total Wt.:**  12,463.68 | **Ship Via:**  XPO logistic |
| **PRO#:**  14145203-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 51198 | 810794701 | Printed Pebble Sink Mat - Lemon | 196557163111 | 15.75 x 11.42 x 0.08 | 1,440 | 1.35 | 1,944.00 |
| 51195 | 810733771 | Printed Pebble Sink Mat - Blue Moroccan | 196557163081 | 15.75 x 11.42 x 0.08 | 360 | 1.20 | 432.00 |
| 53119 | 810794702 | Quick Dry Kitchen Mat - Mouse | 196557197390 | 2.95 x 2.95 x 12.20 | 5,376 | 2.00 | 10,752.00 |
| 51162 | 810733838 | Printed Sink Caddy - Palm Leaf | 196557162657 | 6.10 x 2.56 x 4.53 | 744 | 2.00 | 1,488.00 |
| 51164 | 810733836 | Printed Sink Caddy - Waves | 196557162671 | 6.10 x 2.56 x 4.53 | 744 | 2.00 | 1,488.00 |
| 51165 | 810733835 | Printed Sink Caddy - Geo | 196557162688 | 6.10 x 2.56 x 4.53 | 696 | 2.00 | 1,392.00 |
| 51159 | 810733840 | Printed Sink Caddy - Lemons | 196557162626 | 6.10 x 2.56 x 4.53 | 672 | 2.00 | 1,344.00 |
| 51161 | 810733839 | Printed Sink Caddy - Abstract Leaf | 196557162640 | 6.10 x 2.56 x 4.53 | 192 | 2.00 | 384.00 |
| 52277 | 810794698 | Small Sink Faucet Drip Tray - Misty Marsh | 196557181177 | 7.48 x 1.30 x 7.28 | 1,056 | 2.30 | 2,428.80 |
| 52272 | 810794699 | Large Sink Faucet Drip Tray - Stormy Sea | 196557181122 | 9.45 x 7.09 x 0.98 | 1,824 | 2.35 | 4,286.40 |
| 50511 | 810794706 | 2pc Microfiber Quatrofoil Drying Mat - Misty | 196557154683 | 16.10 x 6.50 x 2.10 | 288 | 2.75 | 792.00 |
| 50510 | 810794707 | 2pc Microfiber Quatrofoil Drying Mat - Heave | 196557154676 | 16.10 x 6.50 x 2.10 | 1,116 | 2.75 | 3,069.00 |
| 23556 | 810794723 | Sink Saddle - Black Granite | 848974198381 | 7.72 x 5.00 x 4.45 | 2,016 | 2.25 | 4,536.00 |
| 32542 | 810794700 | Dual Sided Sink Saddle - WHT/RF | 840179213616 | 5.51 x 4.92 x 8.07 | 2,160 | 2.25 | 4,860.00 |
| 48829 | 810733825 | Multi Compartment Sink Caddy - White | 196557133268 | 6.00 x 3.90 x 5.00 | 1,344 | 1.60 | 2,150.40 |

| | | | |
|---|---|---|---|
| **Carton Count:**  703 | **Order Weight:**  12,464 | **Total Quantity:**  20,028 | **Sub Total:**  41,346.60 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 41,346.60 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**C O R E**
**H O M E**

# INVOICE

**Invoice Date:** 11/14/2024
**Invoice Number:** 1155807

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095637420 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481581 | **Total Wt.:** 14,851.64 | **Ship Via:** UBER FREIGHT |
| **PRO#:** 14139124-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 51645 | 810793877 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169724 | 19.33 x 12.13 x 3.15 | 1,596 | 7.00 | 11,172.00 |
| 51643 | 810793878 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169700 | 19.33 x 12.13 x 3.15 | 1,290 | 7.00 | 9,030.00 |
| 33704 | 810700472 | 12" Milky Way Aluminum Forged Silicone Handl | 840179226395 | 19.33 x 12.13 x 3.15 | 1,320 | 7.00 | 9,240.00 |
| 33015 | 810793884 | 12" VIRGO Aluminum Forged Nonstick Fry Pan - | 840179218406 | 19.09 x 12.13 x 3.15 | 1,614 | 7.50 | 12,105.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 970 | **Order Weight:** 14,852 | **Total Quantity:** 5,820 | **Sub Total:** 41,547.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 41,547.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/14/2024
**Invoice Number:** 1155863

**Tax ID:** 26-3622199
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 | |
| **PO Number:** 0095638432 | **Department Number:** | **Terms Desc.:** Net 30 | |
| **BOL Number:** 01965570000485404 | **Total Wt.:** 4,909.81 | **Ship Via:** RBCL | |
| **PRO#:** 14145204-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 50518 | 810733833 | 2pc Microfiber Printed Drying Mat - Trellis | 196557154751 | 16.10 x 6.50 x 2.10 | 1,224 | 2.40 | 2,937.60 |
| 50512 | 810794709 | 2pc Microfiber Floral Drying Mat - Hail | 196557154690 | 16.10 x 6.50 x 2.10 | 792 | 2.75 | 2,178.00 |
| 54360 | 810794711 | Expandable Over the Sink Dish Rack - Grey | 196557206832 | 16.34 x 11.61 x 4.45 | 240 | 3.50 | 840.00 |
| 50675 | 810794685 | 2pc Hanging Dish Brush  - VTA/SSG | 196557131899 | 10.24 x 2.17 x 2.36 | 720 | 2.25 | 1,620.00 |
| 49690 | 810794686 | Dispensing Soap Scrub Brush - Cavern | 196557147470 | 5.31 x 3.58 x 2.56 | 1,728 | 1.75 | 3,024.00 |
| 49691 | 810794687 | Dispensing Soap Scrub Brush - Succulent | 196557147487 | 5.31 x 3.58 x 2.56 | 96 | 1.75 | 168.00 |
| 52931 | 810794688 | Dispensing Dish Brush With Multi Head Refill | 196557193330 | 12.60 x 7.68 x 4.33 | 72 | 2.50 | 180.00 |
| 52932 | 810794689 | Dispensing Dish Brush With Multi Head Refill | 196557193347 | 12.60 x 7.68 x 4.33 | 1,104 | 2.50 | 2,760.00 |
| 52933 | 810794690 | Dispensing Dish Brush With Multi Head Refill | 196557193354 | 12.60 x 7.68 x 4.33 | 480 | 2.50 | 1,200.00 |
| 52934 | 810794691 | Dispensing Dish Brush With Multi Head Refill | 196557193361 | 12.60 x 7.68 x 4.33 | 1,104 | 2.50 | 2,760.00 |
| 32814 | 810794695 | Ultraflex Bottle Brush - PW/GT | 840179216334 | 14.57 x 3.15 x 1.89 | 576 | 1.20 | 691.20 |
| 32671 | 810794696 | Requisite Sponge Bottle Brush w/ Dark Wood H | 840179214927 | 10.63 x 2.36 x 2.36 | 1,968 | 1.20 | 2,361.60 |
| 45722 | 810794697 | Requisite Bottle Brush w/ Dark Wood Handle - | 196557083662 | 11.42 x 2.40 x 2.40 | 1,056 | 1.20 | 1,267.20 |

| | | | |
|---|---|---|---|
| **Carton Count:** 358 | **Order Weight:** 4,910 | **Total Quantity:** 11,160 | **Sub Total:** 21,987.60 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 21,987.60 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**CORE** H O M E

**INVOICE**

**Invoice Date:** 11/14/2024
**Invoice Number:** 1155864

## Tax ID: 26-3622199
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 | |
| **PO Number:** 0095653751 | **Department Number:** | **Terms Desc.:** Net 30 | |
| **BOL Number:** 01965570000485374 | **Total Wt.:** 6,395.69 | **Ship Via:** STEAMLINK | |
| **PRO#:** 14147618-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 48066 | 810798088 | 3L Salad Spinner - Pewter | 196557121951 | 8.86 x 8.74 x 5.95 | 1,074 | 4.00 | 4,296.00 |
| 51724 | 810798098 | Garlic Press - Smoke | 196557170539 | 8.07 x 3.94 x 1.77 | 144 | 1.50 | 216.00 |
| 51726 | 810798099 | Garlic Press - Steel Blue | 196557170553 | 8.07 x 3.94 x 1.77 | 480 | 1.50 | 720.00 |
| 49758 | 810733813 | 3-in-1 Egg Slicer - Graphite | 196557148156 | 6.89 x 5.27 x 1.41 | 432 | 2.40 | 1,036.80 |
| 47364 | 810798100 | Defrosting Ice Cream Spade | 196557104121 | 10.43 x 3.11 x 1.18 | 1,008 | 2.40 | 2,419.20 |
| 46674 | 810798101 | Ice Cream Scoop with Lever - Onyx | 196557094569 | 9.64 x 3.30 x 1.37 | 612 | 2.40 | 1,468.80 |
| 44902 | 810798104 | 2pc Silicone Condiment Containers - VDG | 196557072963 | 5.31 x 3.93 x 1.96 | 960 | 1.50 | 1,440.00 |
| 44901 | 810798105 | 2pc Silicone Condiment Containers - JDM | 196557072956 | 5.31 x 3.93 x 1.96 | 960 | 1.50 | 1,440.00 |
| 31955 | 810798106 | 2pc Silicone Condiment Containers - Moonstone | 840179206472 | 5.31 x 3.93 x 1.96 | 576 | 1.50 | 864.00 |
| 32323 | 810798114 | Set of 2 Kitchen Shears with Sheaths - Midni | 840179210677 | 11.54 x 7.01 x 0.59 | 216 | 2.20 | 475.20 |
| 39797 | 810798115 | Set of 2 Kitchen Shears with Sheaths - AS/HB | 840179291867 | 11.54 x 7.01 x 0.59 | 72 | 2.20 | 158.40 |
| 35608 | 810798116 | Set of 2 Kitchen Shears with Sheaths - CF/AE | 840179250925 | 11.54 x 7.01 x 0.59 | 648 | 2.20 | 1,425.60 |
| 39802 | 810798117 | Set of 2 Kitchen Shears with Sheaths - YL/KO | 840179291911 | 11.54 x 7.01 x 0.59 | 648 | 2.20 | 1,425.60 |
| 35667 | 810733782 | 5.5" Everyday SS Strainer - Rouge | 840179251519 | 12.71 x 3.93 x 1.37 | 144 | 1.20 | 172.80 |
| 35665 | 810733780 | 5.5" Everyday SS Strainer - Zaffre | 840179251496 | 12.71 x 3.93 x 1.37 | 360 | 1.20 | 432.00 |
| 31938 | 810733777 | 2pc Everyday SS Strainer 4" & 7" - AM/GN | 840179206694 | 13.77 x 7.08 x 3.14 | 432 | 2.30 | 993.60 |
| 18288 | 810798122 | 3pc Everyday SS Strainer- LB/NS | 848974134822 | 12.99 x 3.34 x 3.54 | 72 | 3.30 | 237.60 |
| 31637 | 810798125 | Silicone Clip-On Pot Strainer - Moonstone | 840179202702 | 13.19 x 6.30 x 2.56 | 72 | 2.50 | 180.00 |
| 41399 | 810797970 | Fine Hand Grater Long - Onyx | 196557024023 | 12.79 x 3.18 x 1.45 | 1,224 | 2.00 | 2,448.00 |
| 46776 | 810798053 | Set of 2 Grip Jar & Bottle Opener - ONX/MNR | 196557095740 | 10.82 x 5.51 x 1.18 | 1,224 | 2.00 | 2,448.00 |
| 46779 | 810798055 | Set of 3 Grip Jar & Bottle Opener with Silic | 196557095771 | 10.82 x 7.87 x 1.33 | 216 | 2.40 | 518.40 |
| 46778 | 810798056 | Set of 3 Grip Jar & Bottle Opener with Silic | 196557095764 | 10.82 x 7.87 x 1.33 | 1,548 | 2.40 | 3,715.20 |
| 50909 | 810798057 | 4pc Nested Funnel and Strainer Set - CBM/OCN | 196557159503 | 5.23 x 3.91 x 4.33 | 48 | 1.50 | 72.00 |
| 32012 | 810733783 | 3pc Silicone Funnels - IB/KW/MB | 840179207349 | 5.51 x 4.53 x 8.66 | 72 | 2.35 | 169.20 |
| 45790 | 810798065 | Comfort Grip Straight Peeler - VN/SND | 196557083358 | 10.79 x 2.76 x 0.79 | 288 | 1.20 | 345.60 |
| 42686 | 810798066 | Comfort Grip Straight Peeler - SPH/SK | 196557043543 | 10.78 x 2.75 x 0.79 | 144 | 1.20 | 172.80 |
| 42688 | 810798069 | 2pc Comfort Grip Straight Peeler and Julienn | 196557043567 | 10.04 x 5.12 x 0.79 | 216 | 2.40 | 518.40 |
| 42174 | 810798078 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - Topanga | 196557035661 | 5.90 x 7.36 x 1.18 | 96 | 1.50 | 144.00 |
| 42124 | 810798082 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - ONX/WHT | 196557035104 | 5.90 x 7.36 x 1.18 | 432 | 1.50 | 648.00 |

1

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:**  11/14/2024
**Invoice Number:**  1155864

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095653751 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000485374 | **Total Wt.:**  6,395.69 | **Ship Via:**  STEAMLINK |
| **PRO#:**  14147618-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 42628 | 810684869 | 4-Slot Silicone Utensil Rest - Pewter | 196557043185 | 7.56 x 5.67 x 1.57 | 36 | 1.40 | 50.40 |
| 31618 | 810798084 | Set of 2 Silicone Pot Grips - Moonstone | 840179202511 | 6.69 x 5.51 x 1.37 | 216 | 1.00 | 216.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**  485 | **Order Weight:**  6,396 | **Total Quantity:**  14,670 | **Sub Total:** | 30,867.60 |

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | **30,867.60** |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/14/2024
**Invoice Number:** 1155917

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0870 | **EDI Number:** 0870 |
| **PO Number:** 0095642827 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481598 | **Total Wt.:** 3,066.99 | **Ship Via:** UBER FREIGHT |
| **PRO#:** 14139118-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49808 | 810795610 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557148682 | 12.83 x 12.83 x 6.70 | 564 | 4.50 | 2,538.00 |
| 49809 | 810795609 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119002 | 12.83 x 12.83 x 6.70 | 564 | 4.50 | 2,538.00 |
| 49802 | 810795606 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148439 | 10.60 x 12.20 x 6.10 | 696 | 4.50 | 3,132.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 304 | **Order Weight:** 3,067 | **Total Quantity:** 1,824 | **Sub Total:** 8,208.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 8,208.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:**  11/14/2024
**Invoice Number:**  1155918

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC#0870**
CSC Distribution, Inc
2855 Selma Hwy
Montgomery, AL 36108
USA

| | | | |
|---|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | | **EDI Number:**  0870 |
| **PO Number:**  0095637420 | **Department Number:** | | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000481598 | **Total Wt.:**  7,744.11 | | **Ship Via:**  UBER FREIGHT |
| **PRO#:**  14139125-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 53030 | 810793865 | 2pc Mini Round Fry Pan w/ Slotted Turner - A | 196557194894 | 12.20 x 5.51 x 1.96 | 3,096 | 2.40 | 7,430.40 |
| 51640 | 810793874 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169670 | 19.33 x 12.13 x 3.15 | 732 | 7.00 | 5,124.00 |
| 51644 | 810793876 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169717 | 19.33 x 12.13 x 3.15 | 1,938 | 7.00 | 13,566.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:**  531 | **Order Weight:**  7,744 | **Total Quantity:**  5,766 | **Sub Total:** | | 26,120.40 |
| | | | **Freight Charges:** | | 0.00 |
| | | | **VAT Charges:** | | 0.00 |
| **All prices are net. Freight not included.** | | | **Handling Charges:** | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **GST Charges** | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **HST Charges** | | 0.00 |
| **No returns allowed without written authorization.** | | | **QST Charges** | | 0.00 |
| **Thank you for your business!** | | | **PST Charges** | | 0.00 |
| | | | **Total Amount Due:** | | 26,120.40 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# CORE
## H O M E

# INVOICE

**Invoice Date:** 11/15/2024
**Invoice Number:** 1156151

**Tax ID:** 26-3622199
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**

**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**

**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095653751 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000485367 | **Total Wt.:** 14,379.41 | **Ship Via:** STEAMLINK |
| **PRO#:** 14147615-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|--------|-------------|------------------|------|------|----------|-----------|--------|
| 48067 | 810798089 | 5L Salad Spinner - Caribbean | 196557121968 | 9.47 x 9.45 x 8.46 | 642 | 6.30 | 4,044.60 |
| 48068 | 810798090 | 5L Salad Spinner - Onyx | 196557121975 | 9.47 x 9.45 x 8.46 | 534 | 6.30 | 3,364.20 |
| 48069 | 810798091 | 5L Salad Spinner - Pewter | 196557121982 | 9.47 x 9.45 x 8.70 | 528 | 6.30 | 3,326.40 |
| 14367 | 810733807 | Lemon Squeezer | 848974061012 | 13.00 x 5.15 x 1.80 | 768 | 2.35 | 1,804.80 |
| 39248 | 810798092 | Classic Lemon Squeezer | 196557062254 | 11.45 x 4.13 x 1.57 | 768 | 2.35 | 1,804.80 |
| 39250 | 810798095 | Signature Lime Squeezer | 196557094477 | 10.04 x 4.33 x 1.97 | 768 | 2.50 | 1,920.00 |
| 49757 | 810798097 | Curved Garlic Press - Onyx | 196557148149 | 7.87 x 5.90 x 2.12 | 960 | 1.50 | 1,440.00 |
| 46690 | 810798107 | Food Cleaning Brush with Peeler - Crocus | 196557094712 | 8.26 x 3.03 x 1.77 | 576 | 1.85 | 1,065.60 |
| 32316 | 810798108 | Kitchen Shears with Sheath - Moonstone | 840179210608 | 10.55 x 4.53 x 0.59 | 1,008 | 1.20 | 1,209.60 |
| 35669 | 810798120 | 2pc Everyday SS Strainer 4" & 7" - PD/CN | 840179251533 | 13.77 x 7.08 x 3.14 | 768 | 2.30 | 1,766.40 |
| 15168 | 810798121 | 3pc SS Strainer Set | 848974080440 | 15.50 x 2.36 x 1.97 | 768 | 3.30 | 2,534.40 |
| 43839 | 810798124 | 3pc Everyday SS Strainer - INK | 196557058097 | 12.99 x 3.34 x 3.54 | 936 | 3.30 | 3,088.80 |
| 45815 | 810798126 | Silicone Clip-On Pot Strainer - Onyx | 196557083556 | 13.19 x 6.30 x 2.56 | 936 | 2.50 | 2,340.00 |
| 54382 | 810797967 | Expandable Over-the-Sink Colander - Clear | 196557207051 | 17.24 x 7.87 x 3.46 | 888 | 2.50 | 2,220.00 |
| 45073 | 810798051 | Fine Hand Grater Long - TQS/ONX | 196557074936 | 13.97 x 3.18 x 1.03 | 792 | 2.00 | 1,584.00 |
| 46777 | 810798054 | Set of 2 Grip Jar & Bottle Opener - AZR/SW | 196557095757 | 10.82 x 5.51 x 1.18 | 648 | 2.00 | 1,296.00 |
| 49520 | 810798067 | 3-in-1 Peeler - Blazer | 196557144097 | 7.90 x 4.33 x 0.80 | 540 | 2.00 | 1,080.00 |
| 45773 | 810798068 | 2pc Comfort Grip Straight Peeler and Julienn | 196557083181 | 10.04 x 5.12 x 0.79 | 1,152 | 2.40 | 2,764.80 |
| 16818 | 810798071 | 12pc Basic Bag Clips - Warm | 848974113018 | 4.52 x 8.26 x 0.78 | 768 | 1.20 | 921.60 |
| 15509 | 810798072 | 12pc Basic Bag Clips - Pastel | 848974086909 | 8.26 x 4.52 x 0.78 | 768 | 1.20 | 921.60 |
| 25043 | 810798073 | 15pc Magnetic Bag Clips - Naples | 848974218232 | 4.72 x 4.72 x 4.72 | 792 | 2.00 | 1,584.00 |
| 38371 | 810798076 | 20pc Magnetic Bag Clips - SM/AC/SZ/HQ | 840179290389 | 5.12 x 5.12 x 5.12 | 792 | 2.50 | 1,980.00 |
| 38370 | 810798077 | 20pc Magnetic Bag Clips - Alta | 840179290372 | 5.12 x 5.12 x 5.12 | 792 | 2.50 | 1,980.00 |
| 42125 | 810798079 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - Ponce | 196557035111 | 5.90 x 7.36 x 1.18 | 768 | 1.50 | 1,152.00 |
| 42186 | 810798080 | 8pc Infinity Bag Clips - 4 Lg, 4 Sm - Flower | 196557035784 | 10.15 x 5.90 x 1.18 | 288 | 1.50 | 432.00 |
| 42123 | 810798081 | 6pc Infinity Bag Clips - 6 Sm - Adelai | 196557035098 | 5.90 x 7.36 x 1.18 | 600 | 1.50 | 900.00 |
| 42127 | 810798083 | 6pc Infinity Bag Clips - 2 Lg, 4 Sm - TW/GTN | 196557035135 | 5.90 x 7.36 x 1.18 | 120 | 1.50 | 180.00 |
| 42629 | 810726204 | 4-Slot Silicone Utensil Rest - Tweedia | 196557043192 | 7.56 x 1.57 x 5.67 | 720 | 1.40 | 1,008.00 |
| 42662 | 810684795 | 4-Slot Silicone Utensil Rest - Onyx | 196557043208 | 7.56 x 5.67 x 1.57 | 612 | 1.40 | 856.80 |

1

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# INVOICE

**Invoice Date:** 11/15/2024
**Invoice Number:** 1156151

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095653751 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000485367 | **Total Wt.:** 14,379.41 | **Ship Via:** STEAMLINK |
| **PRO#:** 14147615-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| BBB4073 | 810798085 | OUR TABLE TRIVET [SKU #3] - Navy | 444800873769 | 8.85 x 7.28 x 0.19 | 1,872 | 1.20 | 2,246.40 |
| BBB4074 | 810798086 | OUR TABLE TRIVET [SKU #4] - Red | 444800873776 | 8.85 x 7.28 x 0.19 | 1,944 | 1.20 | 2,332.80 |
| BBB4071 | 810798087 | OUR TABLE TRIVET [SKU #1] - Gray | 444800873745 | 8.85 x 7.28 x 0.19 | 1,584 | 1.20 | 1,900.80 |

| | | |
|---|---|---|
| **Carton Count:** 803 | **Order Weight:** 14,379 | **Total Quantity:** 26,400 |

| | |
|---|---|
| **Sub Total:** | 57,050.40 |
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 57,050.40 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**CORE HOME**

**INVOICE**

**Invoice Date:** 11/15/2024
**Invoice Number:** 1156324

**Tax ID: 26-3622199**
**PHONE:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | | |
|---|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | | **EDI Number:** 0874 |
| **PO Number:** 0095638432 | **Department Number:** | | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000485411 | **Total Wt.:** 7,372.44 | | **Ship Via:** XPO logistic |
| **PRO#:** 14145206-1 | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|--------|-------------|------------------|------|------|----------|-----------|--------|
| 50516 | 810733831 | 2pc Microfiber Printed Drying Mat - Lemon | 196557154737 | 16.10 x 6.50 x 2.10 | 1,008 | 2.40 | 2,419.20 |
| 50514 | 810794708 | 2pc Microfiber Floral Drying Mat - Gentle Br | 196557154713 | 16.10 x 6.50 x 2.10 | 1,224 | 2.75 | 3,366.00 |
| 54359 | 810794710 | Expandable Over the Sink Dish Rack - Black | 196557206825 | 16.34 x 11.61 x 4.45 | 672 | 3.50 | 2,352.00 |
| 32326 | 810794713 | Collapsible Dish Rack - Midnight Blue | 840179210820 | 14.37 x 12.20 x 2.32 | 744 | 3.90 | 2,901.60 |
| 35461 | 810794714 | Collapsible Dish Rack - Zaffre | 840179249455 | 14.37 x 12.20 x 2.32 | 108 | 3.90 | 421.20 |
| 36905 | 810794715 | Everyday Wire Dish Rack - Onyx | 840179269774 | 12.80 x 3.94 x 17.52 | 336 | 9.00 | 3,024.00 |
| 46706 | 810794716 | Wooden Handle Dish Rack - Onyx | 196557095009 | 16.93 x 12.60 x 5.91 | 612 | 9.00 | 5,508.00 |
| 46707 | 810794717 | Wooden Handle Dish Rack - White | 196557095016 | 16.93 x 12.60 x 5.91 | 372 | 9.00 | 3,348.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 353 | **Order Weight:** 7,372 | **Total Quantity:** 5,076 | **Sub Total:** 23,340.00 |

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 23,340.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/20/2024
**Invoice Number:** 1156988

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095642829 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000481604 | **Total Wt.:** 3,046.60 | **Ship Via:** BBIL |
| **PRO#:** 14139120-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49808 | 810795610 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557148682 | 12.83 x 12.83 x 6.70 | 486 | 4.50 | 2,187.00 |
| 49809 | 810795609 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119002 | 12.83 x 12.83 x 6.70 | 486 | 4.50 | 2,187.00 |
| 49812 | 810795608 | 12 Slot Square Dual Cake & Cupcake Carrier - | 196557119019 | 12.83 x 12.83 x 6.70 | 648 | 4.50 | 2,916.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 270 | **Order Weight:** 3,047 | **Total Quantity:** 1,620 | **Sub Total:** 7,290.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 7,290.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

| | |
|---|---|
| **Invoice Date:** | 11/20/2024 |
| **Invoice Number:** | 1156989 |

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | | | | | |
|---|---|---|---|---|---|---|
| **Customer Number:** | BIG001ED | **Store Number:** | 0001 | **EDI Number:** | 0879 |
| **PO Number:** | 0095642829 | **Department Number:** | | **Terms Desc.:** | Net 30 |
| **BOL Number:** | 01965570000481604 | **Total Wt.:** | 1,910.65 | **Ship Via:** | BBIL |
| **PRO#:** | 14139132-1 | | | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49802 | 810795606 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148439 | 10.60 x 12.20 x 6.10 | 714 | 4.50 | 3,213.00 |
| 49801 | 810795605 | 14 Slot Round Dual Cake & Cupcake Carrier - | 196557148668 | 10.60 x 12.20 x 6.10 | 534 | 4.50 | 2,403.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Carton Count:** | 208 | **Order Weight:** | 1,911 | **Total Quantity:** | 1,248 |

| | |
|---|---|
| **Sub Total:** | 5,616.00 |
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 5,616.00 |

All prices are net. Freight not included.
1.5% per month interest on past due balances.
All claims must be made within 5 days of receipt of goods.
No returns allowed without written authorization.
Thank you for your business!

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

core
H  O  M  E

**INVOICE**

**Invoice Date:** 11/20/2024
**Invoice Number:** 1157115

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095637421 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000474903 | **Total Wt.:** 15,120.43 | **Ship Via:** BFS LOGISTICS |
| **PRO#:** 14135530-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 53030 | 810793865 | 2pc Mini Round Fry Pan w/ Slotted Turner - A | 196557194894 | 12.20 x 5.51 x 1.96 | 4,644 | 2.40 | 11,145.60 |
| 51645 | 810793877 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169724 | 19.33 x 12.13 x 3.15 | 2,706 | 7.00 | 18,942.00 |
| 33015 | 810793884 | 12" VIRGO Aluminum Forged Nonstick Fry Pan - | 840179218406 | 19.09 x 12.13 x 3.15 | 2,430 | 7.50 | 18,225.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 985 | **Order Weight:** 15,120 | **Total Quantity:** 9,780 | **Sub Total:** | 48,312.60 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 48,312.60 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**CORE HOME**

**INVOICE**

**Invoice Date:**  11/20/2024
**Invoice Number:**  1157161

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095637421 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000474897 | **Total Wt.:**  16,224.34 | **Ship Via:**  BFS LOGISTICS |
| **PRO#:**  14135531-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 30236 | 810700654 | 8" MILKY WAY Aluminum Forged Silicone Handle | 848974286583 | 14.06 x 8.31 x 2.40 | 2,778 | 4.90 | 13,612.20 |
| 51633 | 810793869 | 8" Milky Way Aluminum Forged Silicone Handle | 196557169601 | 14.06 x 8.31 x 2.56 | 2,316 | 4.90 | 11,348.40 |
| 51643 | 810793878 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169700 | 19.33 x 12.13 x 3.15 | 1,932 | 7.00 | 13,524.00 |
| 33704 | 810700472 | 12" Milky Way Aluminum Forged Silicone Handl | 840179226395 | 19.33 x 12.13 x 3.15 | 1,980 | 7.00 | 13,860.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Carton Count:**  1,501 | **Order Weight:**  16,224 | **Total Quantity:**  9,006 | **Sub Total:** | | | 52,344.60 |
| | | | **Freight Charges:** | | | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | | | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | | | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | | | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | | | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | | | 0.00 |
| | | | **PST Charges** | | | 0.00 |
| | | | **Total Amount Due:** | | | **52,344.60** |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H O M E

**INVOICE**

**Invoice Date:** 11/22/2024
**Invoice Number:** 1157411

**Tax ID:  26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores - DC# 0879**
Durant DC, LLC
2306 Enterprise Dr
Durant, OK 74701
US

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0001 | **EDI Number:** 0879 |
| **PO Number:** 0095458183 | **Department Number:** | **Terms Desc.:** Net 45 |
| **BOL Number:** 01965570000491245 | **Total Wt.:** 695.39 | **Ship Via:** RBCL |
| **PRO#:** 14172239-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|--------|-------------|------------------|------|------|----------|-----------|--------|
| 41762 | 810704219 | Requisite Can Opener - White | 196557029868 | 10.03 x 3.11 x 1.77 | 1,368 | 2.50 | 3,420.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 19 | **Order Weight:** 695 | **Total Quantity:** 1,368 | **Sub Total** | 3,420.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges** | 0.00 |
| **VAT Charges** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 3,420.00 |

TRIAL MODE - Click here for more information

**CORE HOME - (USA & CAN)**
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

# core
## H  O  M  E

**Tax ID:  26-3622199**
**Phone:**  6468456000
**Fax:**  8668006971

**Invoice Date:**  11/22/2024
**Invoice Number:**  1157415

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores /  DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0874 | **EDI Number:**  0874 |
| **PO Number:**  0095644278 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000477294 | **Total Wt.:**  3,480.10 | **Ship Via:**  RBCL |
| **PRO#:**  14143324-1 | | |

====================================================================
| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
====================================================================
| KF49497 | 810793883 | 12" NonStick Constellation Frypan - Black | 196557143731 | 19.88 x 12.00 x 3.35 | 558 | 7.00 | 3,906.00 |
| KF49495 | 810793885 | 2.5qt Constellation Sauce Pan - Cream | 196557143830 | 14.17 x 7.09 x 4.92 | 920 | 9.50 | 8,740.00 |

| | | | |
|---|---|---|---|
| **Carton Count:**  323 | **Order Weight:**  3,480 | **Total Quantity:**  1,478 | **Sub Total:**  12,646.00 |
| | | | **Freight Charges:**  0.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

**VAT Charges:**  0.00

**Handling Charges:**  0.00
**GST Charges**  0.00
**HST Charges**  0.00
**QST Charges**  0.00
**PST Charges**  0.00
  0.00

**Total Amount Due:**  12,646.00

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

**Invoice Date:** 11/22/2024
**Invoice Number:** 1157523

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095637421 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000477287 | **Total Wt.:** 17,171.85 | **Ship Via:** BLUE GRACE |
| **PRO#:** 14135527-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 51632 | 810793870 | 8" Milky Way Aluminum Forged Silicone Handle | 196557169595 | 14.06 x 8.31 x 2.56 | 2,910 | 4.90 | 14,259.00 |
| 30238 | 810700656 | 12" MILKY WAY Aluminum Forged Silicone Handl | 848974286606 | 19.60 x 12.40 x 3.30 | 2,520 | 7.00 | 17,640.00 |
| 51644 | 810793876 | 12" Milky Way Aluminum Forged Silicone Handl | 196557169717 | 19.33 x 12.13 x 3.15 | 2,910 | 7.00 | 20,370.00 |

| | | | |
|---|---|---|---|
| **Carton Count:** 1,390 | **Order Weight:** 17,172 | **Total Quantity:** 8,340 | **Sub Total:** 52,269.00 |

**All prices are net. Freight not included.**
**1.5% per month interest on past due balances.**
**All claims must be made within 5 days of receipt of goods.**
**No returns allowed without written authorization.**
**Thank you for your business!**

| | |
|---|---|
| **Freight Charges:** | 0.00 |
| **VAT Charges:** | 0.00 |
| **Handling Charges:** | 0.00 |
| **GST Charges** | 0.00 |
| **HST Charges** | 0.00 |
| **QST Charges** | 0.00 |
| **PST Charges** | 0.00 |
| | 0.00 |
| **Total Amount Due:** | 52,269.00 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

## CORE HOME

**INVOICE**

**Invoice Date:** 11/26/2024
**Invoice Number:** 1157882

**Tax ID: 26-3622199**
**Phone:** 6468456000
**Fax:** 8668006971

**Bill To:**
**Big Lots Stores, Inc.DIP#24-11967**
4900 E. DUBLIN-GRANVILLE ROAD
Columbus, OH 43081-7651
USA

**Ship To:**
**Big Lots Stores / DC# 0874**
CloseOut Distribution, Inc
50 Rausch Creek Rd
Tremont, PA 17981
USA

| | | |
|---|---|---|
| **Customer Number:** BIG001ED | **Store Number:** 0874 | **EDI Number:** 0874 |
| **PO Number:** 0095637429 | **Department Number:** | **Terms Desc.:** Net 30 |
| **BOL Number:** 01965570000474965 | **Total Wt.:** 6,554.93 | **Ship Via:** RBCL |
| **PRO#:** 14135524-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 49772 | 810793525 | 12oz Glass Measuring Cup | 196557148347 | 6.29 x 3.93 x 3.54 | 852 | 1.35 | 1,150.20 |
| 49773 | 810793526 | 16oz Glass Measuring Cup | 196557148354 | 6.88 x 4.76 x 4.01 | 384 | 1.80 | 691.20 |
| 50260 | 810793527 | 5pc Premium Measuring Cups Set - Vintage Pink | 196557117053 | 11.22 x 4.33 x 2.95 | 288 | 2.00 | 576.00 |
| 50261 | 810793528 | 5pc Premium Measuring Cups Set - Frost | 196557117077 | 11.22 x 4.33 x 2.95 | 264 | 2.00 | 528.00 |
| 38867 | 810793628 | 8pc Everyday Measuring Set - Grey Multi NRL | 840179296237 | 9.25 x 5.43 x 3.15 | 636 | 2.00 | 1,272.00 |
| 50253 | 810793529 | 12pc Premium Measuring Cups & Spoons Set - G | 196557116773 | 11.60 x 6.30 x 3.15 | 144 | 3.00 | 432.00 |
| 50254 | 810793530 | 12pc Premium Measuring Cups & Spoons Set - N | 196557116797 | 11.81 x 6.22 x 3.15 | 144 | 3.00 | 432.00 |
| 50257 | 810793731 | 12pc Premium Measuring Cups & Spoons Set - B | 196557116964 | 11.81 x 6.22 x 3.15 | 624 | 3.00 | 1,872.00 |
| 50258 | 810793732 | 12pc Premium Measuring Cups & Spoons Set - B | 196557116971 | 11.81 x 6.22 x 3.15 | 456 | 3.00 | 1,368.00 |
| 50259 | 810793733 | 12pc Premium Measuring Cups & Spoons Set - L | 196557117046 | 11.81 x 6.22 x 3.15 | 648 | 3.00 | 1,944.00 |
| 49265 | 810733763 | 8pc Collapsible Measuring Cup Set - ANC/CDS/ | 196557139857 | 9.44 x 6.69 x 1.73 | 2,304 | 2.40 | 5,529.60 |
| 49263 | 810733765 | 8pc Collapsible Measuring Cup Set - DR/VTP/A | 196557139833 | 9.44 x 6.69 x 1.73 | 360 | 2.40 | 864.00 |
| 49264 | 810733764 | 8pc Collapsible Measuring Cup Set - EGL/MAT/ | 196557139840 | 9.44 x 6.69 x 1.73 | 648 | 2.40 | 1,555.20 |
| 49266 | 810733762 | 8pc Collapsible Measuring Cup Set - CS/VTP/L | 196557139864 | 9.44 x 6.69 x 1.73 | 144 | 2.00 | 288.00 |
| 38168 | 810793734 | 4pc Deluxe Stainless Steel Measuring Cups Se | 840179287495 | 6.50 x 3.35 x 1.97 | 480 | 2.40 | 1,152.00 |
| 50922 | 810793736 | 12pc Stackable Measuring Cups - CDS/HAR/DEN/ | 196557159633 | 9.84 x 4.52 x 3.15 | 384 | 2.00 | 768.00 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:** 480 | **Order Weight:** 6,555 | **Total Quantity:** 8,760 | **Sub Total** | 20,422.20 |
| | | | **Freight Charges** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | | 0.00 |
| | | | **Total Amount Due:** | 20,422.20 |

TRIAL MODE - Click here for more information

# CORE HOME - (USA & CAN)
**42 W. 39th Street, 4th Flr.**
**New York, NY 10018**

**INVOICE**

| | |
|---|---|
| **Invoice Date:** | 12/12/2024 |
| **Invoice Number:** | 1160214 |

**Tax ID:  26-3622199**
**PHONE:**  6468456000
**Fax:**  8668006971

| **Bill To:** | **Ship To:** |
|---|---|
| **Big Lots Stores, Inc.DIP#24-11967** | **Big Lots Stores / DC#0870** |
| 4900 E. DUBLIN-GRANVILLE ROAD | CSC Distribution, Inc |
| Columbus, OH 43081-7651 | 2855 Selma Hwy |
| USA | Montgomery, AL 36108 |
| | USA |

| | | | |
|---|---|---|---|
| **Customer Number:**  BIG001ED | **Store Number:**  0870 | **EDI Number:**  0870 |
| **PO Number:**  0095715467 | **Department Number:** | **Terms Desc.:**  Net 30 |
| **BOL Number:**  01965570000505638 | **Total Wt.:**  572.26 | **Ship Via:**  RBCL |
| **PRO#:**  14239586-1 | | |

| Item # | Cust Item # | Item Description | UPC# | Size | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| 32557 | 810695337 | Premium Sink Strainer - Coal | 840179213760 | 7.87 x 4.92 x 1.57 | 324 | 1.35 | 437.40 |
| 33012 | 810700691 | 8" VIRGO Aluminum Forged Nonstick Fry Pan - | 840179218376 | 14.69 x 8.31 x 2.68 | 270 | 4.85 | 1,309.50 |
| 39332 | 810695511 | 3pc Elliptic Grip Boards - Black Marble | 196557058523 | 16.00 x 9.60 x 0.80 | 24 | 4.65 | 111.60 |

| | | | | |
|---|---|---|---|---|
| **Carton Count:**  56 | **Order Weight:**  572 | **Total Quantity:**  618 | **Sub Total:** | 1,858.50 |
| | | | **Freight Charges:** | 0.00 |
| **All prices are net. Freight not included.** | | | **VAT Charges:** | 0.00 |
| **1.5% per month interest on past due balances.** | | | **Handling Charges:** | 0.00 |
| **All claims must be made within 5 days of receipt of goods.** | | | **GST Charges** | 0.00 |
| **No returns allowed without written authorization.** | | | **HST Charges** | 0.00 |
| **Thank you for your business!** | | | **QST Charges** | 0.00 |
| | | | **PST Charges** | 0.00 |
| | | | **Total Amount Due:** | 1,858.50 |

TRIAL MODE - Click here for more information