# **EXHIBIT D**

Gordon Brothers Retail Partners Listing Brochure

17141164/2

**NEW TO MARKET LOCATIONS**

**PHASE 1**

# LEASES AVAILABLE FOR ASSIGNMENT

## All offers due no later than January 24, 2025*

Opportunity for individual or multiple location purchases



Size range: 18,963 to 54,933 square feet

Locations in: AL, AR, AZ, CA, CO, CT, DE, FL, GA, IA, ID, IL, IN, KS, KY, LA, MA, MD, ME, MI, MN, MO, MS, MT, NC, ND, NE, NH, NJ, NM, NV, NY, OH, OK, OR, PA, RI, SC, TN, TX, UT, VA, VT, WA, WI, WV, WY

* subject to court approval



**FOR MORE INFORMATION:**

biglotsrealestate@gordonbrothers.com
(201) 293-8336

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE. NO WARRANTIES OR REPRESENTATIONS, EXPRESSED OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.
ALTHOUGH THE COMPANY IS MARKETING ITS PROPERTIES INDIVIDUALLY, IT IS ALSO IN THE PROCESS OF CONSIDERING GOING CONCERN OFFERS FOR SOME OR ALL OF ITS STORES. ACCORDINGLY, THE COMPANY RESERVES THE RIGHT TO WITHDRAW ANY OR ALL OF ITS PROPERTIES FROM CONSIDERATION AND TO REJECT ANY OFFERS FOR INDIVIDUAL STORES.




## Leases Available For Sale

| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| **Alabama** | | | | | | | |
| 5489 | 130 COVINGTON MALL | ANDALUSIA | AL | 36420-2531 | 32,868 | 01/31/2034 | 5 + 5 + 5 + 5 |
| 459 | 1716 OPELIKA RD | AUBURN | AL | 36830-2826 | 34,460 | 01/31/2027 | 5 |
| 5239 | 2821 MONTGOMERY HIGHWAY | DOTHAN | AL | 36303-2605 | 33,863 | 01/31/2031 | 5 |
| 5413 | 340 SEVILLE ST | FLORENCE | AL | 35630-1511 | 45,500 | 01/31/2031 | 5 + 5 |
| 5322 | 3161 SOUTH MCKENZIE ST | FOLEY | AL | 36535-3701 | 29,866 | 01/31/2030 | 5 + 5 + 5 |
| 5374 | 1773 MONTGOMERY HWY | HOOVER | AL | 35244-1215 | 37,906 | 01/31/2029 | 5 + 5 |
| 5393 | 5484 ATLANTA HWY | MONTGOMERY | AL | 36109-3326 | 42,292 | 01/31/2029 | 5 + 5 + 5 |
| 5363 | 3225 RAINBOW DR STE 200D | RAINBOW CITY | AL | 35906-5860 | 33,939 | 01/31/2029 | 5 + 5 + 5 + 5 |
| **Arkansas** | | | | | | | |
| 5163 | 1426 MILITARY PLAZA | BENTON | AR | 72015-2913 | 30,388 | 01/31/2030 | 5 + 5 |
| 1257 | 150 E OAK ST | CONWAY | AR | 72032-4681 | 33,427 | 01/31/2029 | |
| 1546 | 4900 ROGERS AVE, SUITE 102B | FORT SMITH | AR | 72903-2006 | 29,969 | 01/31/2030 | |
| 1381 | 617 HWY 62 65 N | HARRISON | AR | 72601-2208 | 24,559 | 01/31/2029 | |
| 1143 | 207 AIRPORT RD | HOT SPRINGS NATIONAL PARK | AR | 71913-4060 | 38,666 | 07/31/2027 | 5 + 5 |
| 1261 | 1907 WOODSPRINGS RD | JONESBORO | AR | 72401-0936 | 47,878 | 01/31/2030 | |
| 5185 | 759 HWY 62 E STE 311 | MOUNTAIN HOME | AR | 72653-3251 | 34,248 | 01/31/2027 | 5 |
| 5479 | 2511 W KINGS HWY | PARAGOULD | AR | 72450-3921 | 40,934 | 01/31/2031 | 5 + 5 + 5 + 5 |
| 1591 | 103 N POPLAR ST | SEARCY | AR | 72143-6003 | 29,722 | 01/31/2028 | |
| **Arizona** | | | | | | | |
| 1900 | 2350 MIRACLE MILE STE 500 | BULLHEAD CITY | AZ | 86442-7516 | 29,673 | 01/31/2029 | 5 |
| 4609 | 1346 E FLORENCE BLVD STE 3 | CASA GRANDE | AZ | 85122-4771 | 30,007 | 01/31/2029 | 5 + 5 |
| 1911 | 6660 W CACTUS RD STE A110 | GLENDALE | AZ | 85304-1605 | 35,793 | 01/31/2028 | 5 + 5 |
| 4524 | 3320 N STOCKTON HILLS RD STE D | KINGMAN | AZ | 86409-3611 | 29,091 | 01/31/2027 | 5 + 5 + 5 |
| 4124 | 3543 W THUNDERBIRD RD | PHOENIX | AZ | 85053-5543 | 27,392 | 04/30/2027 | |
| 4519 | 4421 S WHITE MOUNTAIN RD STE A | SHOW LOW | AZ | 85901-7721 | 29,351 | 01/31/2031 | 5 |
| 4325 | 135 S HIGHWAY 92 UNIT A | SIERRA VISTA | AZ | 85635-3674 | 35,000 | 01/31/2031 | 5 + 5 |
| 4043 | 1625 S 4TH AVE | YUMA | AZ | 85364-5608 | 29,451 | 01/31/2030 | 5 + 5 |
| **California** | | | | | | | |
| 1995 | 21640 BEAR VALLEY RD | APPLE VALLEY | CA | 92308-5507 | 31,664 | 10/31/2029 | 5 + 5 + 5 + 5 |
| 4655 | 4751 WHITE LANE | BAKERSFIELD | CA | 93309-6397 | 29,610 | 01/31/2029 | |
| 4052 | 8932 VALLEY VIEW ST | BUENA PARK | CA | 90620-3531 | 27,192 | 01/31/2048 | |
| 4682 | 1155 SHAW AVE | CLOVIS | CA | 93612-3928 | 35,705 | 01/31/2029 | 5 + 5 + 5 + 5 |
| 4049 | 2243 FOOTHILL BLVD | LA CANADA FLINTRIDGE | CA | 91011-1415 | 22,247 | 01/31/2030 | 5 + 5 + 5 + 5 |
| 4315 | 1815 W SLAUSON AVE | LOS ANGELES | CA | 90047-1127 | 18,963 | 08/31/2043 | |
| 4463 | 1717 OAKDALE RD | MODESTO | CA | 95355-3066 | 27,968 | 01/31/2029 | 5 + 5 |
| 4278 | 25260 MADISON AVE | MURRIETA | CA | 92562-8912 | 25,219 | 01/31/2030 | |
| 4623 | 8960 TAMPA AVENUE | NORTHRIDGE | CA | 91324-3521 | 26,309 | 01/31/2033 | 5 + 5 |
| 4546 | 733 W CHANNEL ISLANDS BLVD | PORT HUENEME | CA | 93041-2130 | 19,973 | 01/31/2029 | 5 + 5 |
| 4712 | 2685 HILLTOP DR | REDDING | CA | 96002-1020 | 34,972 | 01/31/2030 | |
| 4111 | 1207 AVIATION BLVD | REDONDO BEACH | CA | 90278-4008 | 25,020 | 01/31/2025 | |
| 4274 | 155 E BASE LINE RD | RIALTO | CA | 92376-3606 | 25,749 | 07/31/2025 | 5.5 |
| 4575 | 1675 HILLMAN STREET | TULARE | CA | 93274-1634 | 34,611 | 01/31/2027 | |
| **Colorado** | | | | | | | |
| 4133 | 15351 E HAMPDEN AVE | AURORA | CO | 80013-2401 | 32,872 | 06/30/2030 | |
| 4572 | 893 S KUNER RD | BRIGHTON | CO | 80601-2857 | 27,980 | 01/31/2026 | 5 + 5 |
| 4341 | 7777 W JEWELL AVE | LAKEWOOD | CO | 80232-6843 | 29,468 | 01/31/2026 | 5 + 5 |
| 4450 | 755 DESERT FLOWER BLVD | PUEBLO | CO | 81001-1144 | 32,165 | 01/31/2030 | |
| **Connecticut** | | | | | | | |
| 1738 | 1235 FARMINGTON AVE | BRISTOL | CT | 06010-4753 | 45,356 | 01/31/2030 | 5 + 5 |
| 1783 | 600 NEW HAVEN AVE | DERBY | CT | 06418-2529 | 30,225 | 01/31/2029 | |
| 1603 | 940 SILVER LN STE 3 | EAST HARTFORD | CT | 06118-1235 | 30,800 | 01/31/2027 | |
| 5296 | 820 WASHINGTON ST | MIDDLETOWN | CT | 06457-2912 | 33,977 | 01/31/2031 | 5 + 5 |
| 5144 | 380 UNIVERSAL DRIVE N | NORTH HAVEN | CT | 06473-3163 | 31,366 | 01/31/2029 | 5 |
| 1489 | 968 N COLONY RD STE B | WALLINGFORD | CT | 06492-1818 | 40,822 | 01/31/2026 | 5 |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE. NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.




## Leases Available For Sale

| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| **Delaware** | | | | | | | |
| 5333 | 515 DUPONT HWY | DOVER | DE | 19901-3960 | 34,387 | 01/31/2027 | 5 + 5 + 5 |
| 5114 | 26 PENN MART CENTER | NEW CASTLE | DE | 19720-4207 | 30,038 | 01/31/2026 | 5 + 5 |
| 5246 | 4439 GOVERNOR PRINTZ BLVD | WILMINGTON | DE | 19802-1707 | 29,944 | 01/31/2028 | 5 + 5 |
| **Florida** | | | | | | | |
| 1468 | 775 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-3708 | 27,936 | 01/31/2027 | 5 |
| 550 | 818 US HWY 27 S | AVON PARK | FL | 33825-4916 | 29,263 | 01/31/2029 | 5 + 5 |
| 5171 | 5584 CORTEZ RD WEST | BRADENTON | FL | 34210-2817 | 40,919 | 01/31/2028 | 5 + 5 |
| 5490 | 225 S TYNDALL PKWY | CALLAWAY | FL | 32404-6739 | 44,232 | 01/31/2033 | 5 + 5 + 5 |
| 4220 | 1243 S MISSOURI AVE | CLEARWATER | FL | 33756-9110 | 26,541 | 01/31/2029 | 5 + 5 + 5 |
| 1827 | 801 DIXON BLVD STE 1131 | COCOA | FL | 32922-6855 | 36,721 | 01/31/2026 | 3 + 3 |
| 5113 | 725 N UNIVERSITY DR | CORAL SPRINGS | FL | 33071-7000 | 33,517 | 01/31/2026 | 5 + 5 |
| 571 | 2507 S FERDON BLVD | CRESTVIEW | FL | 32536-8465 | 29,818 | 01/31/2029 | |
| 546 | 12820 US HIGHWAY 301 | DADE CITY | FL | 33525-5801 | 30,267 | 01/31/2029 | 5 |
| 5387 | 131 E INTERNATIONAL SPEEDWAY B | DELAND | FL | 32724-2373 | 45,809 | 01/31/2030 | 5 + 5 + 5 |
| 553 | 1003 W STATE RD 84 | FORT LAUDERDALE | FL | 33315-2433 | 38,912 | 01/31/2026 | 5 + 5 |
| 1545 | 4429 CLEVELAND AVE | FORT MYERS | FL | 33901-9027 | 31,486 | 01/31/2026 | |
| 568 | 2311 S US HWY 1 | FORT PIERCE | FL | 34982-5920 | 26,626 | 01/31/2033 | 5 + 5 |
| 1384 | 111 RACETRACK RD NW | FORT WALTON BEACH | FL | 32547-1644 | 30,909 | 01/31/2029 | |
| 5289 | 2323 NW 13TH ST | GAINESVILLE | FL | 32609-2839 | 29,855 | 01/31/2026 | 5 + 5 + 5 |
| 578 | 4515 LAKE WORTH RD | GREENACRES | FL | 33463-3449 | 31,260 | 01/31/2029 | |
| 5265 | 35884 US HWY 27 | HAINES CITY | FL | 33844-3735 | 40,757 | 01/31/2028 | 5 + 5 + 5 |
| 5143 | 9625 CROSSHILL BLVD STE 119 | JACKSONVILLE | FL | 32222-5826 | 28,453 | 01/31/2026 | 5 |
| 517 | 9718 OLD SAINT AUGUSTINE RD | JACKSONVILLE | FL | 32257-6040 | 30,930 | 01/31/2030 | |
| 5403 | 3550 NW FEDERAL HIGHWAY | JENSEN BEACH | FL | 34957-4406 | 45,183 | 01/31/2032 | 5 + 5 + 5 |
| 5156 | 2311 W VINE ST | KISSIMMEE | FL | 34741-3983 | 36,380 | 01/31/2026 | 5 |
| 5152 | 2311 WEST US HWY 90 | LAKE CITY | FL | 32055-4725 | 37,673 | 01/31/2027 | |
| 5196 | 4212 US HIGHWAY 98 N | LAKELAND | FL | 33809-3819 | 32,293 | 01/31/2027 | 5 + 5 |
| 5190 | 4233 S FLORIDA AVE | LAKELAND | FL | 33813-1632 | 39,713 | 01/31/2027 | 5 + 5 + 5 |
| 1649 | 2414 LAND O LAKES BLVD | LAND O LAKES | FL | 34639-4907 | 38,688 | 01/31/2032 | |
| 548 | 923 N 14TH ST | LEESBURG | FL | 34748-3838 | 26,837 | 01/31/2030 | 5 |
| 4258 | 11247 SW 40TH ST | MIAMI | FL | 33165-4418 | 32,583 | 01/31/2030 | 5 |
| 522 | 5241 US HWY 19 | NEW PORT RICHEY | FL | 34652-3967 | 33,746 | 01/31/2030 | 5 + 5 |
| 5272 | 1998 STATE ROAD 44 | NEW SMYRNA BEACH | FL | 32168-8349 | 37,418 | 01/31/2029 | 5 + 5 + 5 + 5 |
| 535 | 2653 E SILVER SPRINGS BLVD | OCALA | FL | 34470-7007 | 30,075 | 01/31/2030 | 5 |
| 528 | 2412 S VOLUSIA AVE | ORANGE CITY | FL | 32763-7618 | 39,492 | 01/31/2029 | 5 + 5 |
| 5091 | 2544 E COLONIAL DR | ORLANDO | FL | 32803-5021 | 30,053 | 01/31/2030 | |
| 1766 | 109 S STATE ROAD 19 | PALATKA | FL | 32177-3935 | 31,714 | 01/31/2027 | 5 + 5 |
| 5215 | 535 W 23RD ST | PANAMA CITY | FL | 32405-3920 | 34,195 | 01/31/2027 | 5 |
| 4262 | 7930 PINES BLVD | PEMBROKE PINES | FL | 33024-6908 | 33,485 | 01/31/2027 | 5 |
| 5344 | 400 N NAVY BLVD STE 11-14 | PENSACOLA | FL | 32507-2086 | 36,839 | 01/31/2027 | 5 + 5 + 5 + 5 |
| 1539 | 1427 S COLLINS ST | PLANT CITY | FL | 33563-6577 | 46,514 | 01/31/2030 | 5 + 5 |
| 561 | 1825 TAMIAMI TRL | PORT CHARLOTTE | FL | 33948-1046 | 29,515 | 05/31/2030 | 5 + 5 |
| 1555 | 3830 S NOVA RD | PORT ORANGE | FL | 32127-4949 | 32,966 | 01/31/2030 | |
| 540 | 2900 34TH ST N | SAINT PETERSBURG | FL | 33713-3623 | 46,974 | 01/31/2029 | 5 + 5 |
| 5370 | 501 N BENEVA RD | SARASOTA | FL | 34232-1308 | 42,198 | 01/31/2029 | 5 + 5 + 5 |
| 547 | 7565 W HILLSBOROUGH AVE | TAMPA | FL | 33615-4103 | 30,000 | 01/31/2027 | 5 |
| 529 | 565 US HWY 41 BYP | VENICE | FL | 34285-6040 | 30,080 | 01/31/2030 | |
| 1501 | 4840 ALLEN RD | ZEPHYRHILLS | FL | 33541-3551 | 41,139 | 01/31/2026 | 5 |
| **Georgia** | | | | | | | |
| 1763 | 3358 CHAMBLEE TUCKER RD | ATLANTA | GA | 30341-4353 | 31,629 | 01/31/2029 | |
| 1003 | 160 MARKET SQ | CARTERSVILLE | GA | 30120-2854 | 22,419 | 01/31/2026 | 5 |
| 1461 | 5300 SIDNEY SIMONS BLVD STE 32 | COLUMBUS | GA | 31904-3566 | 43,519 | 01/31/2030 | 5 |
| 5168 | 2842 CHAPEL HILL RD | DOUGLASVILLE | GA | 30135-1766 | 29,473 | 01/31/2027 | 5 |
| 242 | 1500 BROWNS BRIDGE RD STE 102 | GAINESVILLE | GA | 30501-4717 | 36,613 | 01/31/2026 | 5 + 5 + 5 + 5 |
| 1617 | 1659 N EXPRESSWAY | GRIFFIN | GA | 30223-1274 | 36,403 | 01/31/2030 | 5 + 5 |
| 1757 | 521 W OGLETHORPE HWY | HINESVILLE | GA | 31313-4412 | 37,338 | 01/31/2029 | 5 |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.

 

## Leases Available For Sale

| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| 1497 | 4200 WADE GREEN RD NW STE 144 | KENNESAW | GA | 30144-1808 | 46,501 | 01/31/2027 | 5 |
| 1491 | 1209 W SPRING ST | MONROE | GA | 30655-1756 | 24,592 | 01/31/2028 | 5 |
| 1167 | 216 BULLSBORO DR | NEWNAN | GA | 30263-5800 | 36,001 | 01/31/2030 | 5 |
| 1816 | 2191 WATSON BLVD | WARNER ROBINS | GA | 31093-2961 | 42,144 | 08/29/2034 | 5 + 5 |
| **Iowa** | | | | | | | |
| 1289 | 3320 AGENCY ST | BURLINGTON | IA | 52601-1966 | 28,140 | 01/31/2027 | 5 + 5 |
| **Idaho** | | | | | | | |
| 4474 | 101 E BEST AVE | COEUR D ALENE | ID | 83814-3784 | 31,749 | 01/31/2026 | |
| 1939 | 1530 E 17TH ST | IDAHO FALLS | ID | 83404-6367 | 35,454 | 01/31/2029 | 5 + 5 |
| 4633 | 1810 19TH AVENUE | LEWISTON | ID | 83501-4014 | 31,896 | 01/31/2030 | 5 + 5 + 5 + 5 |
| 1922 | 100 E Fairview AVE | MERIDIAN | ID | 83642-1733 | 26,682 | 01/31/2029 | |
| **Illinois** | | | | | | | |
| 86 | 1751 HOMER M ADAMS PKWY | ALTON | IL | 62002-5604 | 25,160 | 01/31/2027 | 5 + 5 |
| 4518 | 185 S KENNEDY DR | BOURBONNAIS | IL | 60914-1962 | 45,115 | 01/31/2030 | 5 + 5 |
| 407 | 20 N GILBERT ST | DANVILLE | IL | 61832-8502 | 29,627 | 06/30/2026 | 5 + 5 |
| 1534 | 2500 E WASHINGTON ST | EAST PEORIA | IL | 61611-1861 | 37,345 | 01/31/2029 | 5 + 5 |
| 4613 | 10205 GRAND AVE | FRANKLIN PARK | IL | 60131-3138 | 29,081 | 01/31/2026 | |
| 804 | 1280 N HENDERSON ST | GALESBURG | IL | 61401-1578 | 27,488 | 01/31/2029 | 5 + 5 |
| 260 | 204 CHARLESTON AVE E | MATTOON | IL | 61938-4679 | 54,205 | 01/31/2029 | 5 + 5 |
| 4696 | 4555 16TH ST | MOLINE | IL | 61265-7043 | 43,122 | 01/31/2027 | 5 + 5 |
| 4651 | 3925 BROADWAY ST | MOUNT VERNON | IL | 62864-2205 | 32,022 | 01/31/2028 | 5 + 5 + 5 |
| 1784 | 8901 N KNOXVILLE AVE | PEORIA | IL | 61615-1409 | 33,247 | 01/31/2030 | 5 |
| 446 | 1421 38TH ST | PERU | IL | 61354-1105 | 31,211 | 01/31/2029 | 5 |
| 1685 | 3812 BROADWAY ST | QUINCY | IL | 62305-2802 | 35,344 | 01/31/2030 | 5 |
| 4689 | 2701 VETERANS PKWY | SPRINGFIELD | IL | 62704-6402 | 45,017 | 01/31/2027 | 5 + 5 + 5 |
| 214 | 3173 S DIRKSEN PKWY | SPRINGFIELD | IL | 62703-4501 | 31,593 | 01/31/2028 | |
| 4430 | 480 GEORGETOWN SQ | WOOD DALE | IL | 60191-1868 | 31,738 | 01/31/2029 | |
| **Indiana** | | | | | | | |
| 5321 | 4358 S SCATTERFIELD RD | ANDERSON | IN | 46013-2631 | 39,428 | 01/31/2027 | 5 + 5 |
| 1243 | 888 GREEN BLVD | AURORA | IN | 47001-1508 | 36,165 | 06/30/2028 | 5 + 5 |
| 247 | 3620 W 3RD ST | BLOOMINGTON | IN | 47404-4860 | 50,323 | 10/31/2028 | 5 |
| 1310 | 706 E LEWIS & CLARK PKWY | CLARKSVILLE | IN | 47129-2245 | 26,655 | 01/31/2028 | 3 |
| 1226 | 6128 STELLHORN RD | FORT WAYNE | IN | 46815-5348 | 32,876 | 01/31/2029 | 5 + 5 |
| 5284 | 1538 NORTH MORTON ST | FRANKLIN | IN | 46131-1256 | 30,883 | 01/31/2027 | 5 + 5 + 5 |
| 251 | 1612 N STATE ST | GREENFIELD | IN | 46140-1067 | 38,002 | 06/30/2029 | 5 + 5 |
| 5382 | 1650 E COUNTY LINE RD | INDIANAPOLIS | IN | 46227-0965 | 47,298 | 01/31/2031 | 5 + 5 + 5 + 5 + 10 |
| 132 | 2050 S 22ND ST | LAFAYETTE | IN | 47905-2200 | 32,861 | 02/28/2028 | |
| 1633 | 2525 E MARKET ST | LOGANSPORT | IN | 46947-2068 | 28,035 | 01/31/2026 | 3 |
| 380 | 1535 S WESTERN AVE | MARION | IN | 46953-1543 | 38,126 | 01/31/2029 | 5 + 5 + 5 |
| 5362 | 4110 FRANKLIN ST | MICHIGAN CITY | IN | 46360-7804 | 47,259 | 01/31/2028 | 5 + 5 + 5 |
| 5378 | 420 W MCKINLEY AVE | MISHAWAKA | IN | 46545-5522 | 40,081 | 01/31/2029 | 5 + 5 + 5 + 5 |
| 137 | 440 NEW ALBANY PLZ | NEW ALBANY | IN | 47150-4656 | 36,407 | 01/31/2027 | |
| 1017 | 5960 US HIGHWAY 6 | PORTAGE | IN | 46368-4946 | 28,901 | 06/30/2035 | 5 + 5 |
| 5189 | 707 US HIGHWAY 41 | SCHERERVILLE | IN | 46375-1217 | 33,797 | 01/31/2031 | 5 |
| 1164 | 1840 E MICHIGAN RD | SHELBYVILLE | IN | 46176-1885 | 40,327 | 01/31/2033 | 5 + 5 |
| 1200 | 1911 E IRELAND RD | SOUTH BEND | IN | 46614-2800 | 50,664 | 01/31/2029 | |
| 5331 | 6121 CRAWFORDSVILLE RD | SPEEDWAY | IN | 46224-3711 | 48,843 | 01/31/2027 | 5 + 5 + 5 |
| 1729 | 4650 S US HIGHWAY 41 | TERRE HAUTE | IN | 47802-5404 | 45,598 | 01/31/2030 | 5 + 5 |
| **Kansas** | | | | | | | |
| 1266 | 2804 N BROADWAY ST | PITTSBURG | KS | 66762-2627 | 32,168 | 01/31/2033 | 5 |
| 1623 | 7408 NIEMAN RD | SHAWNEE | KS | 66203-4464 | 28,654 | 01/31/2027 | 5 + 5 |
| 493 | 5121 SW 29TH ST | TOPEKA | KS | 66614-2350 | 27,698 | 01/31/2029 | 5 |
| **Kentucky** | | | | | | | |
| 4729 | 3000 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104-4414 | 39,881 | 01/31/2033 | 5 + 5 + 5 |
| 198 | 14659 N US HWY 25 E STE 41 | CORBIN | KY | 40701-5179 | 33,078 | 01/31/2032 | 5 |
| 5405 | 1300 US HIGHWAY 127 | FRANKFORT | KY | 40601-4395 | 35,750 | 01/31/2031 | 5 + 5 + 5 |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.

# Gordon Brothers
### Leases Available For Sale



| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| 1999 | 1651 PARIS PIKE | GEORGETOWN | KY | 40324-8820 | 35,733 | 01/31/2027 | |
| 226 | 4121 SHELBYVILLE RD | LOUISVILLE | KY | 40207-3205 | 31,402 | 01/31/2028 | 5 |
| 4709 | 5252 BARDSTOWN RD | LOUISVILLE | KY | 40291-1766 | 46,090 | 01/31/2032 | 5 + 5 + 5 + 5 |
| 1752 | 1109 PARIS RD | MAYFIELD | KY | 42066-4988 | 37,074 | 01/31/2027 | |
| 5388 | 4610 FREDERICA ST | OWENSBORO | KY | 42301-7496 | 53,136 | 01/31/2030 | 5 + 5 + 5 |
| 1089 | 3200 IRVIN COBB RD | PADUCAH | KY | 42003-0337 | 26,399 | 01/31/2029 | |
| 316 | 371 VILLAGE DR | PRESTONSBURG | KY | 41653-1110 | 26,403 | 01/31/2029 | |
| 297 | 472 EASTERN BYP | RICHMOND | KY | 40475-2326 | 41,715 | 09/30/2025 | |
| **Louisiana** | | | | | | | |
| 1386 | 8700 W JUDGE PEREZ DR | CHALMETTE | LA | 70043-1860 | 29,271 | 01/31/2029 | |
| 1836 | 1200 BUSINESS 190 STE 2 | COVINGTON | LA | 70433-3279 | 27,856 | 01/31/2030 | 5 + 5 |
| 1701 | 120 N AIRLINE HWY | GONZALES | LA | 70737-3023 | 37,080 | 01/31/2028 | 5 |
| 1831 | 240 W AIRLINE HWY | LA PLACE | LA | 70068-3802 | 29,443 | 01/31/2029 | 5 + 5 |
| 5470 | 3250 GERSTNER MEMORIAL DR | LAKE CHARLES | LA | 70601-6964 | 32,512 | 01/31/2030 | 5 + 5 + 5 |
| 1009 | 196 GAUSE BLVD W | SLIDELL | LA | 70460-2625 | 33,129 | 01/31/2030 | 5 + 5 |
| 1820 | 404 N CANAL BLVD | THIBODAUX | LA | 70301-2973 | 29,945 | 01/31/2029 | 5 + 5 |
| 1134 | 160 BLANCHARD ST | WEST MONROE | LA | 71291-7368 | 30,211 | 01/31/2027 | 5 |
| **Massachusetts** | | | | | | | |
| 1398 | 217 S MAIN ST | ATTLEBORO | MA | 02703-4128 | 30,118 | 01/31/2030 | 5 + 5 |
| 4691 | 416 SOUTHBRIDGE ST | AUBURN | MA | 01501-2442 | 43,908 | 01/31/2027 | 5 |
| 5225 | 480 BOSTON RD | BILLERICA | MA | 01821-2709 | 30,010 | 01/31/2029 | 5 + 5 |
| 4675 | 7 PLAZA WAY | FAIRHAVEN | MA | 02719-4601 | 36,997 | 01/31/2029 | 5 + 5 + 5 |
| 1238 | 353 JOHN FITCH HWY | FITCHBURG | MA | 01420-4501 | 30,991 | 01/31/2028 | 5 + 5 |
| 5138 | 275 E CENTRAL ST | FRANKLIN | MA | 02038-1317 | 25,367 | 01/31/2028 | 5 |
| 1802 | 344 TIMPANY BLVD | GARDNER | MA | 01440-5200 | 28,043 | 01/31/2035 | 5 + 5 |
| 1517 | 126 BOSTON ST | LYNN | MA | 01904-2523 | 27,739 | 01/31/2027 | |
| 1606 | 40 JACKSON ST | METHUEN | MA | 01844-5000 | 30,000 | 01/31/2027 | |
| 1435 | 146 S MAIN ST | MILFORD | MA | 01757-3254 | 26,940 | 01/31/2032 | 5 |
| 4740 | 457 DALTON AVE | PITTSFIELD | MA | 01201-2978 | 34,034 | 01/31/2032 | 5 + 5 + 5 + 5 |
| 4664 | 90 SHOPS AT 5 WAY | PLYMOUTH | MA | 02360-2677 | 38,512 | 01/31/2030 | 5 + 5 + 5 + 5 |
| 1391 | 59 NEW STATE HWY UNIT 2 | RAYNHAM | MA | 02767-5463 | 27,651 | 01/31/2026 | 5 |
| 4658 | 151 VFW PARKWAY, STE 50 | REVERE | MA | 02151-2509 | 31,000 | 01/31/2027 | 5 + 5 |
| 1265 | 390 COOLEY ST | SPRINGFIELD | MA | 01128-1144 | 34,972 | 01/31/2026 | 5 + 5 |
| 1423 | 207 SWANSEA MALL DR | SWANSEA | MA | 02777-4120 | 28,675 | 01/31/2026 | 5 |
| 4669 | 116 E MAIN ST | WEBSTER | MA | 01570-1712 | 37,024 | 01/31/2028 | 5 + 5 + 5 |
| **Maryland** | | | | | | | |
| 5259 | 24 KENT TOWNE MARKET | CHESTER | MD | 21619-2632 | 30,737 | 01/31/2028 | 5 + 5 |
| 1595 | 1400 MERRITT BLVD | DUNDALK | MD | 21222-2110 | 31,177 | 01/31/2031 | 5 + 5 |
| 5439 | 210 MARLBORO AVE, STE 55 | EASTON | MD | 21601-2767 | 35,869 | 01/31/2030 | 5 + 5 + 5 |
| 1203 | 1815 PULASKI HWY | EDGEWOOD | MD | 21040-1609 | 28,118 | 01/31/2028 | |
| 1958 | 801 E PULASKI HWY STE 141 | ELKTON | MD | 21921-6671 | 37,024 | 01/31/2032 | 5 + 5 |
| 5395 | 1308 W PATRICK ST | FREDERICK | MD | 21703-3849 | 45,936 | 01/31/2028 | 5 + 5 + 5 + 5 |
| 5474 | 10701 NEW GEORGES CREEK RD SW | FROSTBURG | MD | 21532-1457 | 39,710 | 01/31/2031 | 5 + 5 |
| 1608 | 344 HOSPITAL DR | GLEN BURNIE | MD | 21061-5506 | 30,888 | 07/30/2028 | |
| 5218 | 1501 WESEL BLVD | HAGERSTOWN | MD | 21740-5386 | 30,000 | 01/31/2027 | 5 + 5 + 5 |
| 5202 | 9977 PULASKI HWY | MIDDLE RIVER | MD | 21220-1411 | 40,500 | 01/31/2032 | 5 + 5 |
| 1218 | 19142 MONTGOMERY VILLAGE AVE | MONTGOMERY VILLAGE | MD | 20886-3701 | 31,529 | 01/31/2032 | 5 + 5 |
| 5103 | 2525 CLEANLEIGH DR | PARKVILLE | MD | 21234-6809 | 25,561 | 01/31/2027 | 5 + 5 |
| 5460 | 765 SOLOMONS ISLAND RD N | PRINCE FREDERICK | MD | 20678-3916 | 38,390 | 01/31/2032 | 5 + 5 + 5 |
| 5291 | 40 RISING SUN TOWN CENTER | RISING SUN | MD | 21911-1902 | 38,964 | 01/31/2029 | 5 |
| 1581 | 404 N FRUITLAND BLVD | SALISBURY | MD | 21801-7261 | 30,252 | 01/31/2027 | |
| 1390 | 1200 SMALLWOOD DR W | WALDORF | MD | 20603-4732 | 24,897 | 01/31/2025 | 5 + 5 + 5 |
| 481 | 140 VILLIAGE SHOPPING CTR | WESTMINSTER | MD | 21157-6191 | 35,012 | 01/31/2031 | 5 + 5 + 5 |
| **Maine** | | | | | | | |
| 1528 | 730 CENTER ST | AUBURN | ME | 04210-6316 | 35,873 | 01/31/2026 | 5 + 5 |
| 4525 | 152 WESTERN AVE | AUGUSTA | ME | 04330-7247 | 32,174 | 01/31/2027 | 5 + 5 + 5 |
| 1694 | 8 GURNET RD STE 8 | BRUNSWICK | ME | 04011-2766 | 42,515 | 01/31/2030 | |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.

# Gordon Brothers — Leases Available For Sale



| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| 4626 | 634 WILTON RD (US 2) | FARMINGTON | ME | 04938-6138 | 31,543 | 01/31/2027 | 5 + 5 + 5 + 5 |
| **Michigan** | | | | | | | |
| 1644 | 2680 US HWY 23 S | ALPENA | MI | 49707-4620 | 42,326 | 01/31/2032 | 5 + 5 |
| 5242 | 5440 BECKLEY RD | BATTLE CREEK | MI | 49015-4161 | 29,672 | 01/31/2029 | 5 + 5 |
| 420 | 1001 N EUCLID AVE | BAY CITY | MI | 48706-2477 | 30,373 | 01/31/2029 | 5 + 5 |
| 4663 | 50630 GRATIOT AVE | CHESTERFIELD | MI | 48051-3131 | 31,706 | 01/31/2033 | 5 + 5 + 5 + 5 |
| 5134 | 5600 MERCURY DR | DEARBORN | MI | 48126-4166 | 32,367 | 01/31/2028 | 5 + 5 |
| 387 | 16100 E 10 MILE RD | EASTPOINTE | MI | 48021-1160 | 41,297 | 01/31/2030 | 5 + 5 + 5 + 5 |
| 1477 | 3464 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49525-2767 | 29,637 | 01/31/2030 | 5 + 5 |
| 409 | 5450 DIVISION AVE S | GRAND RAPIDS | MI | 49548-5721 | 29,885 | 02/28/2026 | 5 |
| 414 | 1575 N TELEGRAPH RD | MONROE | MI | 48162-5139 | 36,509 | 01/31/2030 | 5 |
| 5211 | 1650 E SHERMAN BLVD | MUSKEGON | MI | 49444-1863 | 27,650 | 01/31/2030 | 5 + 5 + 5 |
| 209 | 1907 S 11TH ST | NILES | MI | 49120-4054 | 34,690 | 01/31/2028 | 5 + 5 |
| 1708 | 3396 I 75 BUSINESS SPUR UNIT 1 | SAULT SAINTE MARIE | MI | 49783-3629 | 33,250 | 01/31/2029 | 5 + 5 |
| 5172 | 29712 SOUTHFIELD RD | SOUTHFIELD | MI | 48076-2088 | 30,607 | 01/31/2027 | 5 |
| 4723 | 14333 EUREKA RD | SOUTHGATE | MI | 48195-2064 | 47,237 | 01/31/2032 | 5 + 5 + 5 |
| 152 | 33100 SCHOENHERR RD | STERLING HEIGHTS | MI | 48312-6316 | 29,928 | 01/31/2030 | 5 |
| 1814 | 35507 FORD RD | WESTLAND | MI | 48185-3113 | 30,268 | 01/31/2029 | 5 + 5 + 5 + 5 |
| **Minnesota** | | | | | | | |
| 4643 | 634 COUNTY ROAD 10 NE | BLAINE | MN | 55434-2329 | 28,500 | 01/31/2031 | 5 + 5 |
| **Missouri** | | | | | | | |
| 5241 | 603 SW US HIGHWAY 40 | BLUE SPRINGS | MO | 64014-3232 | 32,273 | 01/31/2027 | 5 + 5 |
| 5151 | 691 GRAVOIS BLUFFS BLVD | FENTON | MO | 63026-7715 | 32,813 | 01/31/2026 | 5 |
| 5433 | 630 S RANGELINE RD | JOPLIN | MO | 64801-4112 | 45,266 | 01/31/2029 | 5 + 5 + 5 |
| 5443 | 1707 SOUTHDALE AVE | LEBANON | MO | 65536-0000 | 39,609 | 01/31/2028 | 5 + 5 + 5 + 5 + 10 |
| 1535 | 1001 S BISHOP AVE | ROLLA | MO | 65401-4437 | 41,147 | 01/31/2030 | 5 + 5 |
| 1977 | 3125 W BROADWAY BLVD | SEDALIA | MO | 65301-2116 | 28,405 | 01/31/2028 | 5 + 5 + 5 |
| 1145 | 2565 N KANSAS EXPY | SPRINGFIELD | MO | 65803-1142 | 26,016 | 01/31/2030 | 5 |
| 1674 | 303 E BATTLEFIELD ST STE J | SPRINGFIELD | MO | 65807-4903 | 32,312 | 01/31/2032 | 5 + 5 |
| 1370 | 1060 WASHINGTON SQUARE SHOPPI | WASHINGTON | MO | 63090-5302 | 33,635 | 01/31/2029 | 5 + 5 |
| 1215 | 8563 WATSON RD | WEBSTER GROVES | MO | 63119-5218 | 29,924 | 01/31/2029 | |
| 1157 | 1362 SOUTHERN HILLS CTR | WEST PLAINS | MO | 65775-2917 | 26,052 | 01/31/2034 | |
| **Mississippi** | | | | | | | |
| 1873 | 10541 DIBERVILLE BLVD STE B | DIBERVILLE | MS | 39540-2463 | 32,957 | 01/31/2030 | 5 |
| 840 | 19 HARDY COURT CTR | GULFPORT | MS | 39507-2501 | 34,857 | 01/31/2028 | 5 + 5 |
| 1656 | 4201 DENNY AVE | PASCAGOULA | MS | 39581-5502 | 43,839 | 01/31/2030 | 5 + 5 |
| **Montana** | | | | | | | |
| 1923 | 1515 MAIN ST | BILLINGS | MT | 59105-1737 | 30,625 | 01/31/2029 | |
| **North Carolina** | | | | | | | |
| 5238 | 11 MCKENNA RD | ARDEN | NC | 28704-9201 | 28,015 | 01/31/2028 | 5 + 5 + 5 |
| 1013 | 5952 UNIVERSITY PKWY STE H | WINSTON SALEM | NC | 27105-1310 | 34,034 | 03/31/2027 | 5 + 5 |
| 5386 | 975 HANES MALL BLVD | WINSTON SALEM | NC | 27103-5528 | 30,713 | 01/31/2027 | 5 + 5 + 5 |
| **North Dakota** | | | | | | | |
| 1596 | 1026 E BISMARCK EXPY | BISMARCK | ND | 58504-6615 | 34,210 | 01/31/2026 | 5 |
| **Nebraska** | | | | | | | |
| 4544 | 6516 N 73RD PLZ | OMAHA | NE | 68122-1747 | 28,620 | 01/31/2027 | 5 + 5 + 5 |
| **New Hampshire** | | | | | | | |
| 4488 | 96 DANIEL WEBSTER HWY | BELMONT | NH | 03220-3045 | 32,887 | 01/31/2028 | 5 |
| 1446 | 55 CRYSTAL AVE | DERRY | NH | 03038-1705 | 26,610 | 01/31/2030 | |
| 1513 | 533 MAST RD | GOFFSTOWN | NH | 03045-5255 | 26,891 | 01/31/2026 | 5 |
| 1586 | 12 NORTHWEST BLVD | NASHUA | NH | 03063-4066 | 30,842 | 01/31/2027 | 5 + 5 |
| **New Jersey** | | | | | | | |
| 5249 | 580 N MAIN ST | BARNEGAT | NJ | 08005-2594 | 29,798 | 01/31/2029 | 5 |
| 1765 | 4355 ROUTE 130 STE A | BEVERLY | NJ | 08010-3311 | 54,933 | 01/31/2030 | 5 + 5 |
| 1955 | 135 VAN ZILE RD | BRICK | NJ | 08724-3158 | 34,886 | 01/31/2027 | 5 + 5 |
| 1775 | 3845 BAYSHORE RD | CAPE MAY | NJ | 08204-3261 | 43,021 | 01/31/2029 | |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.



Leases Available For Sale



| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| 5266 | 20 COURT HOUSE S DENNIS RD | CAPE MAY COURT HOUSE | NJ | 08210-1931 | 28,647 | 01/31/2030 | 5 |
| 1950 | 1006 ROUTE 46 | CLIFTON | NJ | 07013-2496 | 23,798 | 05/31/2030 | 5 + 5 |
| 5223 | 550 MOUNT PLEASANT AVE | DOVER | NJ | 07801-1620 | 29,920 | 01/31/2028 | 5 |
| 5334 | 600 RT 33 | HAMILTON | NJ | 08619-4408 | 32,383 | 01/31/2027 | 5 + 5 + 5 + 5 |
| 5283 | 1636 ROUTE 38 | LUMBERTON | NJ | 08048-2900 | 34,319 | 01/31/2027 | 5 + 5 |
| 5198 | 830 STATE ROUTE 35 | MIDDLETOWN | NJ | 07748-4203 | 27,832 | 01/31/2029 | |
| 5326 | 101 BLUEBIRD LN | MILLVILLE | NJ | 08332-1317 | 30,320 | 01/31/2027 | 5 + 5 |
| 5179 | 465 BERLIN CROSS KEYS RD | SICKLERVILLE | NJ | 08081-9749 | 30,220 | 01/31/2029 | 5 |
| 1195 | 257 W NEW RD | SOMERS POINT | NJ | 08244-2177 | 29,580 | 01/31/2035 | 5 + 5 |
| 1980 | 686 OAK TREE AVE | SOUTH PLAINFIELD | NJ | 07080-5122 | 28,295 | 01/31/2028 | 5 + 5.08 |
| 1875 | 1214 ROUTE 37 E STE 1 | TOMS RIVER | NJ | 08753-5752 | 34,728 | 01/31/2026 | 5 |
| 5132 | 1075 MANTUA PIKE | WEST DEPTFORD | NJ | 08096-3910 | 30,245 | 01/31/2029 | 5 |
| **New Mexico** | | | | | | | |
| 1982 | 465 COORS BLVD NW | ALBUQUERQUE | NM | 87121-1415 | 30,023 | 01/31/2028 | 5 + 5 + 5 |
| 4753 | 9500 MONTGOMERY BLVD NE | ALBUQUERQUE | NM | 87111-2504 | 34,059 | 01/31/2029 | 5 + 5 + 5 + 5 |
| 4751 | 2302 W PIERCE ST | CARLSBAD | NM | 88220-3557 | 34,252 | 01/31/2033 | 5 + 5 + 5 + 5 |
| 1983 | 820 E 21ST ST | CLOVIS | NM | 88101-4442 | 29,668 | 01/31/2030 | 5 |
| 4458 | 909 FARMINGTON AVE | FARMINGTON | NM | 87401-2800 | 30,258 | 01/31/2034 | 5 |
| 4471 | 900 US HIGHWAY 491 | GALLUP | NM | 87301-5339 | 27,858 | 01/31/2030 | 5 |
| 4477 | 903 E BENDER BLVD | HOBBS | NM | 88240-2403 | 28,260 | 01/31/2034 | 5 |
| 4178 | 2350 E LOHMAN AVE | LAS CRUCES | NM | 88001-8492 | 23,012 | 08/31/2043 | 5 + 5 + 4 |
| 1927 | 1660 RIO RANCHO DR SE | RIO RANCHO | NM | 87124-1092 | 31,437 | 01/31/2030 | 5 + 5 + 5 |
| 1908 | 2513 N MAIN ST | ROSWELL | NM | 88201-6452 | 36,788 | 01/31/2034 | |
| 4147 | 3140 CERRILLOS RD | SANTA FE | NM | 87507-2327 | 27,657 | 01/31/2048 | |
| **Nevada** | | | | | | | |
| 4563 | 4215 S CARSON ST | CARSON CITY | NV | 89701-5562 | 34,549 | 01/31/2027 | |
| 4639 | 7781 W TROPICAL PKWY | LAS VEGAS | NV | 89149-4527 | 33,286 | 01/31/2030 | |
| 4677 | 1300 DISC DR | SPARKS | NV | 89436-0684 | 32,308 | 01/31/2029 | |
| **New York** | | | | | | | |
| 1270 | 4879 STATE HIGHWAY 30 | AMSTERDAM | NY | 12010-7516 | 37,439 | 01/31/2026 | 5 + 5 |
| 1471 | 360 GRANT AVE RD STE 2 | AUBURN | NY | 13021-8330 | 32,844 | 01/31/2032 | 5 |
| 5135 | 6515 BROCKPORT SPENCERPORT RD | BROCKPORT | NY | 14420-2666 | 31,697 | 01/31/2028 | 5 + 5 + 5 |
| 1852 | 4101 TRANSIT RD | BUFFALO | NY | 14221-7243 | 28,508 | 01/31/2030 | 5 |
| 5204 | 12177 ROUTE 16 | CHAFFEE | NY | 14030-9602 | 33,529 | 01/31/2029 | 5 + 5 + 5 |
| 5120 | 54 CROSSING BLVD | CLIFTON PARK | NY | 12065-4100 | 29,946 | 01/31/2027 | 5 + 5 |
| 4743 | 2221 MAIN ST | COLLINS | NY | 14034-0000 | 32,823 | 01/31/2029 | 5 + 5 + 5 + 5 + 5 |
| 1753 | 1255 SUNRISE HWY | COPIAGUE | NY | 11726-1515 | 43,797 | 01/31/2028 | |
| 1794 | 3662 STATE ROUTE 281 STE 1 | CORTLAND | NY | 13045-3576 | 32,293 | 01/31/2029 | |
| 5205 | 10 VILLAGE PLAZA | DANSVILLE | NY | 14437-9260 | 34,030 | 01/31/2030 | 5 + 5 + 5 |
| 391 | 5165 BROADWAY | DEPEW | NY | 14043-4012 | 25,432 | 01/31/2029 | 5 + 5 |
| 1404 | 1170 CENTRAL AVE | DUNKIRK | NY | 14048-3424 | 35,253 | 01/31/2029 | 5 + 5 |
| 1123 | 825 FAIRPORT RD | EAST ROCHESTER | NY | 14445-1909 | 29,324 | 01/31/2030 | 5 |
| 1631 | 801 LAKE ST | ELMIRA | NY | 14901-2302 | 34,297 | 01/31/2030 | 5 |
| 5262 | 70 QUAKER ST | GRANVILLE | NY | 12832-1512 | 36,654 | 01/31/2029 | 5 + 5 |
| 4714 | 1251 STATE ROUTE 29 | GREENWICH | NY | 12834-6119 | 39,984 | 01/31/2031 | 5 + 5 + 5 + 5 + 5 |
| 1839 | 5999 S PARK AVE | HAMBURG | NY | 14075-3719 | 31,101 | 01/31/2030 | 5 + 5 |
| 5301 | 102 UTICA STREET | HAMILTON | NY | 13346-2009 | 43,735 | 01/31/2031 | 5 + 5 + 5 + 5 |
| 5236 | 275 S BROADWAY | HICKSVILLE | NY | 11801-5003 | 42,774 | 01/31/2026 | |
| 5217 | 5755 SUNRISE HWY | HOLBROOK | NY | 11741-4801 | 27,157 | 01/31/2031 | 5 + 5 |
| 1018 | 21 S MAIN ST | JAMESTOWN | NY | 14701-6634 | 30,937 | 01/31/2026 | |
| 4757 | 1375 ULSTER AVE | KINGSTON | NY | 12401-1514 | 47,713 | 01/31/2033 | 5 + 5 |
| 1883 | 8015 OSWEGO RD | LIVERPOOL | NY | 13090-1679 | 35,036 | 01/31/2030 | |
| 831 | 5987 S TRANSIT RD | LOCKPORT | NY | 14094-6305 | 38,179 | 01/31/2030 | 5 + 5 |
| 5485 | 228 W MAIN ST, STE 14 | MALONE | NY | 12953-9590 | 38,773 | 01/31/2034 | 5 + 5 + 5 + 5 + 5 |
| 1260 | 138 HARTE HAVEN PLZ | MASSENA | NY | 13662-2608 | 37,056 | 01/31/2032 | 5 |
| 1217 | 2413 BREWERTON RD | MATTYDALE | NY | 13211-1685 | 30,662 | 01/31/2028 | |
| 5492 | 39 NORTH PLANK RD | NEWBURGH | NY | 12550-2118 | | 01/31/2035 | |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.




## Leases Available For Sale

| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| 1769 | 2429 MILITARY RD | NIAGARA FALLS | NY | 14304-1551 | 33,600 | 01/31/2030 | 5 + 5 |
| 1851 | 502 N UNION ST | OLEAN | NY | 14760-2619 | 30,823 | 01/31/2030 | 5 |
| 1191 | 2132 GLENWOOD SHOPPING PLZ | ONEIDA | NY | 13421-2718 | 31,669 | 01/31/2028 | |
| 5263 | 1250 STATE ROUTE 104 | ONTARIO | NY | 14519-8953 | 36,007 | 01/31/2033 | 5 |
| 1074 | 140 STATE ROUTE 104 STE J | OSWEGO | NY | 13126-2947 | 27,694 | 01/31/2030 | |
| 5294 | 98 VICTORY HWY | PAINTED POST | NY | 14870-1007 | 32,932 | 01/31/2026 | 5 + 5 + 5 + 5 |
| 5248 | 38 DUTCH TOWN PLZ | PALATINE BRIDGE | NY | 13428-0000 | 33,763 | 01/31/2028 | 5 + 5 + 5 |
| 5192 | 200 MARKET ST | POTSDAM | NY | 13676-1217 | 33,076 | 01/31/2029 | 5 + 5 + 5 + 5 |
| 4719 | 3779 ROME RD | PULASKI | NY | 13142-2402 | 38,141 | 01/31/2030 | 5 + 5 + 5 + 5 + 5 |
| 1474 | 1100 JEFFERSON RD | ROCHESTER | NY | 14623-3153 | 32,072 | 01/31/2030 | 5 + 5 |
| 4706 | 3170 CHILI AVE UNIT #T5 | ROCHESTER | NY | 14624-5410 | 37,548 | 01/31/2030 | 5 + 5 + 5 + 5 |
| 5244 | 3660 DEWEY AVE | ROCHESTER | NY | 14616-3026 | 32,864 | 01/31/2030 | 5 + 5 + 5 |
| 1246 | 1146 ERIE BLVD W | ROME | NY | 13440-2948 | 29,683 | 01/31/2029 | 5 |
| 5210 | 330 ROUTE 212 | SAUGERTIES | NY | 12477-5122 | 28,630 | 01/31/2027 | 5 + 5 + 5 |
| 1629 | 750 YOUNG ST | TONAWANDA | NY | 14150-4101 | 37,239 | 01/31/2034 | 5 + 5 |
| 1283 | 350 LELAND AVE | UTICA | NY | 13502-2316 | 29,106 | 01/31/2031 | 5 |
| 1834 | 150 VESTAL PKWY W | VESTAL | NY | 13850-1542 | 27,825 | 01/31/2026 | 5 + 5 |
| 1396 | 1574 ROUTE 9 | WAPPINGERS FALLS | NY | 12590-2846 | 26,481 | 01/31/2029 | 5.08 + 5 + 5 |
| 1022 | 1125 ARSENAL ST | WATERTOWN | NY | 13601-2211 | 31,801 | 01/31/2029 | 5 |
| 1744 | 501 W MONTAUK HWY | WEST BABYLON | NY | 11704-8308 | 32,895 | 01/31/2030 | 5 |
| 1520 | 1980 RIDGE RD | WEST SENECA | NY | 14224-3312 | 30,497 | 01/31/2030 | 5 |
| **Ohio** | | | | | | | |
| 1969 | 2466 W PROSPECT RD | ASHTABULA | OH | 44004-6358 | 35,119 | 01/31/2034 | 5 + 5 |
| 30 | 818 S MAIN ST | BOWLING GREEN | OH | 43402-4601 | 32,376 | 01/31/2027 | 5 + 5 |
| 1699 | 1733 PEARL RD STE 125 | BRUNSWICK | OH | 44212-4516 | 31,367 | 01/31/2029 | 5 |
| 5161 | 540 WATER ST | CHARDON | OH | 44024-1167 | 39,901 | 01/31/2027 | 5 + 5 + 5 |
| 424 | 201 LANCASTER PIKE | CIRCLEVILLE | OH | 43113-1506 | 38,931 | 01/31/2028 | 5 + 5 |
| 5458 | 14901 LORAIN AVE | CLEVELAND | OH | 44111-3107 | 34,360 | 01/31/2033 | 5 + 5 + 5 |
| 5243 | 4260 WEST BROAD ST | COLUMBUS | OH | 43228-1619 | 38,152 | 01/31/2034 | 5 |
| 469 | 300 DOWNTOWNER PLAZA | COSHOCTON | OH | 43812-1927 | 46,274 | 01/31/2027 | |
| 5437 | 159 S SANDUSKY ST | DELAWARE | OH | 43015-2621 | 44,309 | 01/31/2031 | 5 + 5 + 5 |
| 1666 | 6569 SAWMILL RD | DUBLIN | OH | 43017-9004 | 34,098 | 01/31/2026 | 5 + 5 |
| 1707 | 15977 STATE ROUTE 170 | EAST LIVERPOOL | OH | 43920-9040 | 31,284 | 01/31/2028 | 5 + 5 |
| 1187 | 1925 TIFFIN AVE | FINDLAY | OH | 45840-6752 | 25,366 | 01/31/2029 | 5 + 5 |
| 5399 | 851 S 30TH ST | HEATH | OH | 43056-1207 | 40,630 | 01/31/2032 | 5 + 5 + 5 + 5 |
| 1746 | 1588 SPRING MEADOWS DR | HOLLAND | OH | 43528-8160 | 28,808 | 01/31/2029 | 5 |
| 5314 | 5555 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424-1444 | 33,623 | 01/31/2026 | 5 |
| 5099 | 2100 HARDING HIGHWAY | LIMA | OH | 45804-3443 | 32,165 | 01/31/2030 | 5 + 5 |
| 5369 | 15715 US HIGHWAY 36 | MARYSVILLE | OH | 43040-9484 | 36,092 | 01/31/2029 | 5 + 5 + 5 |
| 497 | 1254 E ASH ST | PIQUA | OH | 45356-4110 | 34,000 | 01/31/2030 | 5 + 5 |
| 42 | 2523 GALLIA ST | PORTSMOUTH | OH | 45662-4896 | 47,104 | 01/31/2029 | 5 + 5 |
| 1734 | 644 W MARKET ST | TIFFIN | OH | 44883-2516 | 49,157 | 01/31/2034 | 5 |
| 1697 | 5009 SALEM AVE | TROTWOOD | OH | 45426-2039 | 44,039 | 01/31/2028 | 5 + 5 |
| 5160 | 35101 EUCLID AVE | WILLOUGHBY | OH | 44094-4560 | 29,928 | 01/31/2028 | 5 |
| 1759 | 4341 KIRK RD | YOUNGSTOWN | OH | 44511-1851 | 30,000 | 01/31/2029 | |
| **Oklahoma** | | | | | | | |
| 5465 | 1200 N HILLS CENTER | ADA | OK | 74820-1886 | 34,329 | 01/31/2027 | 5 + 5 + 5 |
| 5142 | 1203 N COMMERCE STREET | ARDMORE | OK | 73401-1829 | 26,767 | 01/31/2026 | 5 + 5 + 5 |
| 5385 | 564 SE WASHINGTON BLVD | BARTLESVILLE | OK | 74006-8231 | 44,401 | 01/31/2030 | 5 + 5 |
| 1144 | 1750 S ELM PL | BROKEN ARROW | OK | 74012-6453 | 32,201 | 01/31/2028 | 5 |
| 1807 | 2418 W MAIN ST | DURANT | OK | 74701-4807 | 37,488 | 01/31/2030 | |
| 5252 | 1600 S BROADWAY | EDMOND | OK | 73013-4011 | 30,643 | 06/30/2028 | 5 + 5 |
| 1488 | 160 N AIR DEPOT BLVD | MIDWEST CITY | OK | 73110-1701 | 24,540 | 01/31/2028 | 5 |
| 1060 | 2300 E SHAWNEE RD | MUSKOGEE | OK | 74403-1423 | 29,917 | 01/31/2029 | |
| 1696 | 2211 W MAIN ST | NORMAN | OK | 73069-6461 | 37,347 | 05/31/2031 | 5 |
| 1774 | 3000 NW 63RD ST | OKLAHOMA CITY | OK | 73116-3602 | 31,526 | 01/31/2029 | |
| 1682 | 8787 N OWASSO EXPY STE F | OWASSO | OK | 74055-4482 | 34,657 | 01/31/2027 | |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.




# Leases Available For Sale

| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| 1062 | 2144 S SHERIDAN RD | TULSA | OK | 74129-1002 | 45,952 | 01/31/2028 | 5 + 5 + 5 |
| 5320 | 1630 GARTH BROOKS BLVD | YUKON | OK | 73099-0000 | 30,524 | 01/31/2030 | 5 + 5 + 5 |
| **Oregon** | | | | | | | |
| 4556 | 2600 NE HIGHWAY 20 | BEND | OR | 97701-6225 | 31,899 | 07/31/2026 | 5 + 5 |
| 4470 | 930 S HIGHWAY 395 STE A | HERMISTON | OR | 97838-2662 | 23,488 | 01/31/2028 | |
| 4512 | 3834 S 6TH | KLAMATH FALLS | OR | 97603-4755 | 35,900 | 11/30/2026 | 5 + 5 + 5 |
| 4465 | 1070 BIDDLE RD | MEDFORD | OR | 97504-6119 | 25,711 | 01/31/2029 | |
| 4666 | 1350 NE STEPHENS ST STE 50 | ROSEBURG | OR | 97470-6410 | 40,677 | 01/31/2030 | |
| **Pennsylvania** | | | | | | | |
| 1448 | 2349 LEHIGH ST | ALLENTOWN | PA | 18103-4702 | 28,241 | 01/31/2034 | |
| 1867 | 415 ORCHARD AVE STE 7 | ALTOONA | PA | 16601-9698 | 49,318 | 01/31/2030 | 5 + 5 + 5 |
| 1570 | 142 FINLEY RD | BELLE VERNON | PA | 15012-3823 | 30,100 | 01/31/2031 | 5 + 5 |
| 5353 | 1001 E MAIN ST | BRADFORD | PA | 16701-3215 | 53,542 | 01/31/2028 | 5 + 5 + 5 + 4 |
| 1951 | 1155 WASHINGTON PIKE | BRIDGEVILLE | PA | 15017-2827 | 34,057 | 01/31/2030 | |
| 5475 | 331 FREEDOM AVE | BURNHAM | PA | 17009-1859 | 38,255 | 01/31/2030 | 5 + 5 + 5 |
| 1529 | 156 EAGLES GLEN PLZ STE 190 | EAST STROUDSBURG | PA | 18301-1351 | 27,188 | 01/31/2037 | |
| 5400 | 2235 E STATE ST | HERMITAGE | PA | 16148-2727 | 36,343 | 01/31/2030 | 5 + 5 + 5 |
| 5425 | 1170 MAE ST | HUMMELSTOWN | PA | 17036-9185 | 40,594 | 01/31/2032 | 5 + 5 + 5 |
| 200 | 500 HYDE PARK RD | LEECHBURG | PA | 15656-8901 | 47,464 | 01/31/2026 | |
| 1177 | 560 UNION ST | LUZERNE | PA | 18709-1245 | 27,579 | 01/31/2028 | |
| 1514 | 809 LYCOMING MALL RD | MUNCY | PA | 17756-0000 | 25,804 | 01/31/2030 | 5 |
| 1140 | 1701 LINCOLN HWY STE 10 | NORTH VERSAILLES | PA | 15137-2550 | 34,666 | 01/31/2029 | |
| 1388 | 15501 BUSTLETON AVE | PHILADELPHIA | PA | 19116-1187 | 23,788 | 01/31/2027 | |
| 1754 | 3215 N 5TH STREET HWY | READING | PA | 19605-2450 | 44,293 | 01/31/2029 | 5 |
| 5491 | 300 S FAYETTE ST, STE D | SHIPPENSBURG | PA | 17257-1751 | 38,904 | 01/31/2031 | 5 + 5 + 5 + 5 + 5 |
| 5468 | 709 ROUTE 113 | SOUDERTON | PA | 18964-1000 | 31,313 | 01/31/2031 | 5 + 5 + 5 |
| 228 | 503 BENNER PIKE | STATE COLLEGE | PA | 16801-7309 | 27,051 | 01/31/2029 | |
| 1741 | 290 SUSQUEHANNA BLVD | WEST HAZLETON | PA | 18202-1137 | 41,687 | 01/31/2028 | |
| 1880 | 7005 CLAIRTON RD | WEST MIFFLIN | PA | 15122-2428 | 44,921 | 01/31/2028 | 5 + 5 + 5 + 5 |
| 5330 | 2631 MACARTHUR RD | WHITEHALL | PA | 18052-3818 | 35,915 | 01/31/2029 | 5 + 5 |
| **Rhode Island** | | | | | | | |
| 1954 | 2485 WARWICK AVE | WARWICK | RI | 02889-4262 | 28,033 | 08/31/2029 | |
| **South Carolina** | | | | | | | |
| 5367 | 162 STATION DR | ANDERSON | SC | 29621-1173 | 34,569 | 01/31/2028 | 5 + 5 + 5 + 5 |
| 1874 | 2209 W DEKALB ST | CAMDEN | SC | 29020-2070 | 39,266 | 01/31/2030 | 5 + 5 + 5 + 5 |
| 1262 | 1329 W FLOYD BAKER BLVD | GAFFNEY | SC | 29341-1415 | 33,443 | 01/31/2027 | 5 |
| 1808 | 2131 WOODRUFF RD | GREENVILLE | SC | 29607-5950 | 42,724 | 01/31/2026 | 5 |
| 5407 | 14154 E WADE HAMPTON BLVD | GREER | SC | 29651-1554 | 39,910 | 01/31/2030 | 5 + 5 + 5 |
| 5360 | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301-6555 | 32,066 | 01/31/2032 | |
| 1046 | 204 CEDAR SPRINGS RD | SPARTANBURG | SC | 29302-4626 | 29,470 | 01/31/2028 | 5 |
| **Tennessee** | | | | | | | |
| 487 | 1103 VOLUNTEER PKWY | BRISTOL | TN | 37620-4619 | 37,172 | 01/31/2032 | 5 + 5 |
| 5345 | 791 WEST ELK AVE | ELIZABETHTON | TN | 37643-2516 | 39,577 | 01/31/2027 | 5 + 5 + 5 |
| 1845 | 4109 LEBANON PIKE | HERMITAGE | TN | 37076-1204 | 35,983 | 01/31/2028 | 5 |
| 1244 | 101 N SEVEN OAKS DR | KNOXVILLE | TN | 37922-2360 | 39,884 | 01/31/2030 | |
| 1589 | 8055 US HWY 51 N | MILLINGTON | TN | 38053-1730 | 30,000 | 01/31/2026 | 5 + 5 |
| 1797 | 2008 MEMORIAL BLVD | SPRINGFIELD | TN | 37172-3914 | 36,810 | 01/31/2028 | 5 |
| **Texas** | | | | | | | |
| 4598 | 3204 S CLACK DR | ABILENE | TX | 79606-2200 | 39,653 | 01/31/2030 | 5 + 5 |
| 1484 | 3415 BELL ST | AMARILLO | TX | 79109-4101 | 27,116 | 01/31/2032 | 5 |
| 1192 | 2110 S COOPER ST | ARLINGTON | TX | 76013-6378 | 25,840 | 07/31/2026 | |
| 1890 | 5781 SW GREEN OAKS BLVD | ARLINGTON | TX | 76017-1202 | 33,513 | 01/31/2030 | 5 + 5 |
| 4387 | 801 E WILLIAM CANNON DR STE 13 | AUSTIN | TX | 78745-6602 | 27,480 | 01/30/2026 | 5 |
| 4131 | 8666 SPICEWOOD SPRINGS RD | AUSTIN | TX | 78759-4309 | 28,928 | 12/31/2025 | 5 |
| 1179 | 2853 CENTRAL DR | BEDFORD | TX | 76021-4812 | 43,439 | 02/29/2028 | 5 |
| 1742 | 1601 E PRICE RD | BROWNSVILLE | TX | 78521-1462 | 30,557 | 01/31/2029 | 5 |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.




## Leases Available For Sale

| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| 1664 | 315 E COMMERCE ST UNIT B | BROWNWOOD | TX | 76801-1800 | 31,496 | 01/31/2031 | 5 + 5 |
| 1861 | 648 SW WILSHIRE BLVD | BURLESON | TX | 76028-5851 | 41,658 | 01/31/2027 | 5 + 5 |
| 1624 | 3621 N JOSEY LN | CARROLLTON | TX | 75007-3136 | 26,725 | 01/31/2027 | 5 |
| 4565 | 850 N BELL BLVD STE 104 | CEDAR PARK | TX | 78613-2211 | 33,616 | 01/31/2028 | 5 + 5 |
| 1286 | 1615 W HENDERSON ST STE C | CLEBURNE | TX | 76033-4176 | 26,961 | 01/31/2029 | 5 |
| 4552 | 1404 N LOOP 336 W | CONROE | TX | 77304-3504 | 31,475 | 01/31/2030 | |
| 4641 | 8318 FM 78 | CONVERSE | TX | 78109-1057 | 30,270 | 01/31/2026 | 5 + 5 + 5 |
| 1879 | 4938 S STAPLES ST | CORPUS CHRISTI | TX | 78411-3809 | 29,309 | 01/31/2025 | |
| 1085 | 1955 W 7TH AVE | CORSICANA | TX | 75110-4903 | 30,835 | 01/31/2028 | |
| 4652 | 2128 FORT WORTH AVE | DALLAS | TX | 75211-1811 | 29,205 | 01/31/2026 | 5 + 5 |
| 1245 | 719 N HAMPTON RD STE 217 | DESOTO | TX | 75115-4533 | 28,065 | 05/31/2029 | |
| 4610 | 313 EAST TRENTON RD | EDINBURG | TX | 78539-9103 | 30,242 | 01/31/2028 | 5 + 5 + 5 |
| 4661 | 10771 GATEWAY SOUTH BLVD STE G | EL PASO | TX | 79934-3718 | 32,062 | 01/31/2028 | 5 + 5 + 5 |
| 1926 | 1590 GEORGE DIETER DR | EL PASO | TX | 79936-7614 | 30,651 | 01/31/2030 | 5 |
| 4702 | 6375 MONTANA AVE SUITE 101 | EL PASO | TX | 79925-2044 | 48,673 | 01/31/2030 | 5 + 5 + 5 |
| 4245 | 7025 N MESA ST | EL PASO | TX | 79912-3648 | 34,446 | 01/31/2029 | 5 + 5 |
| 4144 | 2865 VALLEY VIEW LN | FARMERS BRANCH | TX | 75234-4926 | 29,216 | 08/31/2043 | 5 + 5 + 4 |
| 4134 | 6300 RUFE SNOW DR | FORT WORTH | TX | 76148-3317 | 30,209 | 01/31/2029 | 5 + 5 |
| 1998 | 6425 MCCART AVE | FORT WORTH | TX | 76133-4754 | 29,063 | 01/31/2028 | 5 + 5 |
| 1777 | 1820 ACTON HWY | GRANBURY | TX | 76049-5900 | 28,811 | 01/31/2029 | 5 + 5 |
| 1221 | 6408 WESLEY ST | GREENVILLE | TX | 75402-7366 | 22,625 | 01/31/2028 | |
| 4562 | 2014 S EXPRESSWAY 83 | HARLINGEN | TX | 78552-5902 | 34,108 | 01/31/2029 | 5 + 5 |
| 1964 | 5807 E SAM HOUSTON PKWY N STE | HOUSTON | TX | 77049-2501 | 34,076 | 01/31/2030 | 5 |
| 4237 | 919 N SHEPHERD DR | HOUSTON | TX | 77008-6526 | 22,740 | 01/31/2026 | 5 |
| 1986 | 9795 WESTHEIMER RD | HOUSTON | TX | 77042-3960 | 32,283 | 01/31/2027 | 5 + 5 |
| 4772 | 9669 FM 1960 BYPASS RD W #500 | HUMBLE | TX | 77338-4043 | 39,271 | 01/31/2034 | 5 + 5 |
| 4196 | 950 W AIRPORT FWY | IRVING | TX | 75062-6201 | 28,267 | 01/31/2025 | |
| 4526 | 1580 KELLER PKWY STE 50B | KELLER | TX | 76248-3772 | 27,168 | 01/31/2028 | 5 + 5 + 5 |
| 1864 | 1305 SIDNEY BAKER ST STE J | KERRVILLE | TX | 78028-2737 | 31,961 | 01/31/2027 | 5 |
| 4097 | 800 S FORT HOOD ST | KILLEEN | TX | 76541-7433 | 29,942 | 06/30/2033 | 5 |
| 1155 | 125 HWY 332 W STE BB | LAKE JACKSON | TX | 77566-4059 | 31,317 | 01/31/2029 | 5 |
| 4755 | 6708 LAKE WORTH BLVD | LAKE WORTH | TX | 76135-2902 | 34,852 | 01/31/2032 | 5 + 5 + 5 |
| 1604 | 2310 E SAUNDERS ST | LAREDO | TX | 78041-5435 | 35,444 | 01/31/2027 | 5 |
| 4603 | 7807 SAN DARIO AVE | LAREDO | TX | 78045-7275 | 32,222 | 01/31/2028 | |
| 1487 | 1374 W MAIN ST | LEWISVILLE | TX | 75067-3326 | 41,331 | 05/27/2025 | 5 |
| 4662 | 1733 WEST LOOP 281 | LONGVIEW | TX | 75604-2734 | 36,714 | 01/31/2030 | 5 + 5 |
| 4647 | 3303 98TH ST | LUBBOCK | TX | 79423-4046 | 30,884 | 01/31/2029 | 5 + 5 + 5 + 5 |
| 1915 | 5402 4TH ST UNIT 2 | LUBBOCK | TX | 79416-4317 | 36,270 | 01/31/2027 | 5 |
| 1959 | 809 S TIMBERLAND DR | LUFKIN | TX | 75901-4880 | 32,457 | 01/31/2028 | 5 + 5 + 5 |
| 1862 | 109 E END BLVD N | MARSHALL | TX | 75670-3601 | 34,755 | 01/31/2030 | 5 |
| 1462 | 105 S CENTRAL EXPY | MCKINNEY | TX | 75070-3743 | 32,702 | 01/31/2030 | |
| 1106 | 3737 GUS THOMASSON RD | MESQUITE | TX | 75150-3631 | 36,334 | 01/31/2030 | 5 + 5 + 5 |
| 4765 | 2306 S JEFFERSON AVE, UNIT 160 | MOUNT PLEASANT | TX | 75455-6056 | 31,978 | 01/31/2030 | 5 + 5 + 5 + 5 |
| 1154 | 139 S INTERSTATE 35 | NEW BRAUNFELS | TX | 78130-4824 | 29,907 | 01/31/2027 | 5 + 5 + 5 |
| 4139 | 6804 SPENCER HWY | PASADENA | TX | 77505-1757 | 23,515 | 11/30/2027 | 5 + 5 |
| 1087 | 23741 HWY 59 STE 30 | PORTER | TX | 77365-5369 | 21,579 | 01/31/2029 | |
| 4742 | 2855 RIDGE RD | ROCKWALL | TX | 75032-5516 | 36,857 | 01/31/2032 | |
| 4543 | 3601 LAKEVIEW PKWY | ROWLETT | TX | 75088-4026 | 40,325 | 01/31/2029 | 5 + 5 + 5 + 5 |
| 1599 | 13926 NACOGDOCHES RD | SAN ANTONIO | TX | 78217-1282 | 29,084 | 09/30/2028 | 5 + 5 + 5 |
| 4110 | 1739 SW LOOP 410 STE 200 | SAN ANTONIO | TX | 78227-1668 | 31,640 | 08/31/2043 | |
| 1963 | 2902 GOLIAD RD STE 116 | SAN ANTONIO | TX | 78223-3940 | 32,537 | 01/31/2028 | 5 |
| 1451 | 3715 COLONY DR | SAN ANTONIO | TX | 78230-2205 | 33,086 | 01/31/2025 | |
| 1832 | 7723 GUILBEAU RD STE 110 | SAN ANTONIO | TX | 78250-3216 | 30,216 | 01/31/2030 | |
| 1027 | 2222 TEXOMA PKWY | SHERMAN | TX | 75090-2418 | 31,500 | 01/31/2028 | |
| 1886 | 3410 HIGHWAY 6 | SUGAR LAND | TX | 77478-4408 | 34,848 | 01/31/2025 | 5 + 5 + 5 |
| 1131 | 2729 NEW BOSTON RD | TEXARKANA | TX | 75501-3227 | 39,849 | 01/31/2027 | 5 + 5 |
| 1038 | 1421 S BECKHAM AVE | TYLER | TX | 75701-3326 | 27,917 | 10/23/2029 | |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.

## Leases Available For Sale



| Location No. | Address | City | State | Zip | Total Sq. Ft. | Lease Expiration | Remaining Options (years) |
|---|---|---|---|---|---|---|---|
| 1562 | 8402 N NAVARRO ST | VICTORIA | TX | 77904-2604 | 35,909 | 01/31/2027 | 5 + 5 |
| 4608 | 4905 WEST WACO DRIVE | WACO | TX | 76710-7019 | 28,690 | 01/31/2029 | 5 |
| 4632 | 507 N HWY 77 STE 300 | WAXAHACHIE | TX | 75165-1885 | 30,166 | 01/31/2030 | 5 |
| 4527 | 108 COLLEGE PARK DR | WEATHERFORD | TX | 76086-6287 | 30,494 | 01/31/2029 | 5 |
| 4148 | 1201 W NASA PKWY | WEBSTER | TX | 77598-4935 | 26,439 | 10/31/2028 | |
| 1516 | 1025 N TEXAS BLVD STE 1 | WESLACO | TX | 78596-4519 | 28,420 | 01/31/2025 | |
| 1402 | 3923 KELL BLVD | WICHITA FALLS | TX | 76308-1501 | 35,220 | 01/31/2029 | 5 |
| **Utah** | | | | | | | |
| 4108 | 3801 WASHINGTON BLVD | SOUTH OGDEN | UT | 84403-1748 | 42,265 | 01/31/2026 | |
| **Virginia** | | | | | | | |
| 5234 | 751 DOMINION SQUARE | CULPEPER | VA | 22701-2479 | 37,025 | 01/31/2027 | 5 + 5 |
| 5404 | 142 EXECUTIVE DR | DANVILLE | VA | 24541-4100 | 30,469 | 01/31/2032 | 5 + 5 + 5 |
| 5419 | 1077 E STUART DR, SUITE 100 | GALAX | VA | 24333-2638 | 37,539 | 01/31/2032 | 5 + 5 + 5 |
| 5187 | 6571 MARKET DR | GLOUCESTER | VA | 23061-5173 | 36,799 | 01/31/2027 | 5 + 5 + 5 |
| 1241 | 131 S CARLTON ST | HARRISONBURG | VA | 22801-4326 | 39,080 | 01/31/2030 | 5 + 5 |
| 1780 | 8028 W BROAD ST | HENRICO | VA | 23294-4218 | 33,147 | 01/31/2028 | 5 + 5 + 5 |
| 1411 | 8151 BROOK RD | RICHMOND | VA | 23227-1307 | 37,141 | 12/30/2028 | |
| 472 | 924 N MAIN ST | SUFFOLK | VA | 23434-4315 | 33,795 | 01/31/2025 | |
| 5476 | 2864 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7614 | 41,905 | 10/31/2029 | |
| **Vermont** | | | | | | | |
| 1854 | 70 PEARL ST | ESSEX JUNCTION | VT | 05452-3620 | 38,076 | 01/31/2028 | 5 |
| 1973 | 66 MORRISVILLE PLZ STE 5 | MORRISVILLE | VT | 05661-4482 | 34,415 | 01/31/2030 | 5 + 5 |
| **Washington** | | | | | | | |
| 4469 | 3019 W KENNEWICK AVE | KENNEWICK | WA | 99336-2923 | 26,134 | 01/31/2030 | |
| 4538 | 700 OCEAN BEACH HWY | LONGVIEW | WA | 98632-4009 | 25,262 | 01/31/2029 | |
| 4601 | 813 N STRATFORD RD | MOSES LAKE | WA | 98837-1511 | 39,839 | 01/31/2027 | |
| 4558 | 120 N FAIR AVENUE | YAKIMA | WA | 98901-4522 | 34,811 | 01/31/2031 | |
| **Wisconsin** | | | | | | | |
| 5118 | 1507 WEST MASON STREET | GREEN BAY | WI | 54303-0000 | 34,415 | 01/31/2026 | 5 + 5 |
| 425 | 5667 S 27TH ST | MILWAUKEE | WI | 53221-4107 | 26,257 | 01/31/2028 | 5 + 5 |
| **West Virginia** | | | | | | | |
| 1236 | 1230 LAFAYETTE AVE | MOUNDSVILLE | WV | 26041-2315 | 33,106 | 02/28/2026 | 5 |
| 4698 | 113 GRAND CENTRAL AVE | VIENNA | WV | 26105-4109 | 46,369 | 01/31/2029 | 5 + 5 + 5 + 5 |
| **Wyoming** | | | | | | | |
| 4444 | 2141 E 12TH ST | CASPER | WY | 82601-4073 | 33,060 | 01/31/2029 | 5 |

ALL INFORMATION CONTAINED HEREIN WAS OBTAINED FROM SOURCES DEEMED RELIABLE, NO WARRANTIES OR REPRESENTATIONS, EXPRESS OR IMPLIED, ARE MADE REGARDING THE ACCURACY OF THE INFORMATION CONTAINED HEREIN AND SUCH INFORMATION IS SUBMITTED SUBJECT TO ERRORS, OMISSIONS, PRIOR LEASE ASSIGNMENT, SUBLEASE AND/OR WITHDRAWAL WITHOUT NOTICE.