## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | JEC | Call with B. Green (BL) to discuss unclaimed property | 0.3 |
| 10/01/2024 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.3 |
| 10/01/2024 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.3 |
| 10/01/2024 | JC | Correspondence with DPW on outstanding case issues | 0.2 |
| 10/01/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: advisor coordination call | 0.5 |
| 10/01/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: advisor coordination call | 0.5 |
| 10/01/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: advisor coordination call | 0.5 |
| 10/01/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: advisor coordination call | 0.5 |
| 10/01/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: advisor coordination call | 0.5 |
| 10/01/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: advisor coordination call | 0.5 |
| 10/01/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: advisor coordination call | 0.5 |
| 10/01/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: advisor coordination call | 0.5 |
| 10/01/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: review of FTI and BRG information requests | 0.2 |
| 10/01/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: review of FTI and BRG information requests | 0.2 |
| 10/02/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream updates | 0.3 |
| 10/02/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream updates | 0.3 |
| 10/02/2024 | JEC | Develop correspondence related to case administration and vendor matters | 0.9 |
| 10/02/2024 | HF | Meeting with H. Etlin, K. Percy (AlixPartners) re: internal AlixPartners update call | 0.5 |
| 10/02/2024 | KP | Meeting with H. Etlin, K. Percy (AlixPartners) re: internal AlixPartners update call | 0.5 |
| 10/02/2024 | KP | Meeting with J. Ramsden (BL) re: ongoing and planned workstreams | 0.9 |
| 10/02/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.5 |
| 10/02/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Chapter 11 Process / Case Management
Code:    20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.5 |
| 10/02/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.5 |
| 10/02/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.5 |
| 10/02/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.5 |
| 10/02/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.5 |
| 10/02/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: daily internal sync | 0.5 |
| 10/02/2024 | JEC | Review correspondence re: case administration matters | 0.3 |
| 10/03/2024 | JC | Correspondence with DPW on outstanding items | 0.2 |
| 10/03/2024 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: internal advisor sync | 0.5 |
| 10/03/2024 | JJ | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: internal advisor sync | 0.5 |
| 10/03/2024 | AP | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: internal advisor sync | 0.5 |
| 10/03/2024 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: internal advisor sync | 0.5 |
| 10/03/2024 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: internal advisor sync | 0.5 |
| 10/03/2024 | RS | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: internal advisor sync | 0.5 |
| 10/03/2024 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: internal advisor sync | 0.5 |
| 10/03/2024 | TR | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk) re: internal advisor sync | 0.5 |
| 10/03/2024 | JC | Meeting with K. Percy, J. Chan, T. Reid (all AlixPartners), S. Hutkai, J. Ramsden (both BL), S. Erickson (Guggenheim), B. Resnick (Davis Polk) re: bi-weekly advisor check-in | 0.7 |
| 10/03/2024 | KP | Meeting with K. Percy, J. Chan, T. Reid (all AlixPartners), S. Hutkai, J. Ramsden (both BL), S. Erickson (Guggenheim), B. Resnick (Davis Polk) re: bi-weekly advisor check-in | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2024 | TR | Meeting with K. Percy, J. Chan, T. Reid (all AlixPartners), S. Hutkai, J. Ramsden (both BL), S. Erickson (Guggenheim), B. Resnick (Davis Polk) re: bi-weekly advisor check-in | 0.7 |
| 10/03/2024 | KP | Review email inquiries from the client re: the Chapter 11 process | 1.2 |
| 10/04/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss first day motion support | 0.4 |
| 10/04/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss first day motion support | 0.4 |
| 10/04/2024 | JEC | Review correspondence re: case administration matters | 0.5 |
| 10/04/2024 | TR | Weekly calendar review to deconflict client meetings | 0.3 |
| 10/06/2024 | JEC | Review comments on employee first day order to provide feedback to DPW team | 2.4 |
| 10/06/2024 | JEC | Review comments on vendors first day order to provide feedback to DPW team | 1.6 |
| 10/07/2024 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.6 |
| 10/07/2024 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.6 |
| 10/07/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | JJ | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | AP | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | RMT | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | RS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: daily internal team sync | 0.5 |
| 10/07/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson (Guggenheim),  B. Thorn, J. Ramsden (BL) re: bi-weekly advisor & management call | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/07/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly advisor & management call | 0.6 |
| 10/07/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly advisor & management call | 0.6 |
| 10/07/2024 | JEC | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly advisor & management call | 0.6 |
| 10/07/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly advisor & management call | 0.6 |
| 10/07/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly advisor & management call | 0.6 |
| 10/07/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners) re: open items and workstreams | 0.3 |
| 10/07/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners) re: open items and workstreams | 0.3 |
| 10/07/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Piraino, B. Resnick (both Davis Polk) re: bi-weekly advisor sync | 0.8 |
| 10/07/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Piraino, B. Resnick (both Davis Polk) re: bi-weekly advisor sync | 0.8 |
| 10/07/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Piraino, B. Resnick (both Davis Polk) re: bi-weekly advisor sync | 0.8 |
| 10/07/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Piraino, B. Resnick (both Davis Polk) re: bi-weekly advisor sync | 0.8 |
| 10/07/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Piraino, B. Resnick (both Davis Polk) re: bi-weekly advisor sync | 0.8 |
| 10/07/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Piraino, B. Resnick (both Davis Polk) re: bi-weekly advisor sync | 0.8 |
| 10/07/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Piraino, B. Resnick (both Davis Polk) re: bi-weekly advisor sync | 0.8 |
| 10/07/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Piraino, B. Resnick (both Davis Polk) re: bi-weekly advisor sync | 0.8 |
| 10/07/2024 | JC | Prepare agenda for internal advisor call | 0.2 |
| 10/07/2024 | JEC | Review comments on employee first day order to provide feedback to DPW team | 0.4 |
| 10/07/2024 | JEC | Review comments on vendors first day order to provide feedback to DPW team | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2024 | JEC | Review correspondence re: case administration matters | 0.6 |
| 10/07/2024 | JEC | Review utility adequate assurance information to support MNAT request | 0.9 |
| 10/08/2024 | RMT | Calculate pre-petition payment of the employee motion | 1.4 |
| 10/08/2024 | JEC | Call with A. Shpeen and K. Winiarski (both DPW) re: second day hearing matters | 0.4 |
| 10/08/2024 | JEC | Call with S. Piraino (DPW) re: second day hearing matters | 0.2 |
| 10/08/2024 | JC | Correspondence with DPW on creditor issues | 0.2 |
| 10/08/2024 | JEC | Develop correspondence re: case administration matters | 0.6 |
| 10/08/2024 | JEC | Research information to support second day hearing preparation | 1.1 |
| 10/09/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: daily internal sync | 0.4 |
| 10/09/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: daily internal sync | 0.4 |
| 10/09/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: daily internal sync | 0.4 |
| 10/09/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: daily internal sync | 0.4 |
| 10/09/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: daily internal sync | 0.4 |
| 10/09/2024 | JEC | Review correspondence re: case administration matters | 0.4 |
| 10/10/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (BL), M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management update | 0.9 |
| 10/10/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (BL), M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management update | 0.9 |
| 10/10/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (BL), M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management update | 0.9 |
| 10/10/2024 | TR | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), B. Thorn, J. Ramsden (BL), M. Gottlieb (Guggenheim), A. Shpeen (Davis Polk) re: bi-weekly management update | 0.9 |
| 10/10/2024 | JEC | Review surety bond requests to support operational updates | 0.3 |
| 10/11/2024 | JEC | Review comments to first day motions to support request from DPW team | 0.4 |
| 10/14/2024 | RMT | Attend meeting with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss workstream planning | 0.5 |
| 10/14/2024 | JEC | Attend meeting with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss workstream planning | 0.5 |
| 10/14/2024 | SL | Attend meeting with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss workstream planning | 0.5 |
| 10/14/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss workstream planning | 0.7 |
| 10/14/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss workstream planning | 0.7 |
| 10/14/2024 | JC | Correspondence with DPW on outstanding issues | 0.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/14/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk), J. Borrow, C. Ahnell (both Guggenheim) re: bi-weekly real estate advisor meeting (partial) | 0.8 |
| 10/14/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk), J. Borrow, C. Ahnell (both Guggenheim) re: bi-weekly real estate advisor meeting (partial) | 0.8 |
| 10/14/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk), J. Borrow, C. Ahnell (both Guggenheim) re: bi-weekly real estate advisor meeting (partial) | 0.8 |
| 10/14/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk), J. Borrow, C. Ahnell (both Guggenheim) re: bi-weekly real estate advisor meeting (partial) | 0.8 |
| 10/14/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (all AlixPartners), A. Shpeen, S. Piraino (both Davis Polk), J. Borrow, C. Ahnell (both Guggenheim) re: bi-weekly real estate advisor meeting (partial) | 0.5 |
| 10/14/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | SL | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | JEC | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | RMT | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | RS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | JJ | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | AP | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/14/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/14/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 10/14/2024 | JEC | Review correspondence re: case administration matters | 0.7 |
| 10/15/2024 | JEC | Develop correspondence re: case administration matters | 0.3 |
| 10/15/2024 | JC | Meeting with J. Clarrey, J. Chan (AlixPartners), S. Piraino, E. Stern, V. Cahill (Davis Polk) re: bi-weekly internal advisor call | 0.4 |
| 10/15/2024 | JEC | Meeting with J. Clarrey, J. Chan (AlixPartners), S. Piraino, E. Stern, V. Cahill (Davis Polk) re: bi-weekly internal advisor call | 0.4 |
| 10/15/2024 | JEC | Review correspondence re: first day relief and case administration matters | 0.9 |
| 10/15/2024 | JC | Review interim caps on motions | 0.2 |
| 10/16/2024 | JEC | Develop correspondence re: case administration matters | 0.6 |
| 10/16/2024 | JJ | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | AP | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Chapter 11 Process / Case Management | |
| Code: | 20008940PA0003.1.1 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2024 | RS | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | SS | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | AS | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | JC | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | SL | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | RMT | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | JEC | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | TR | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.4 |
| 10/16/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.4 |
| 10/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.4 |
| 10/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.4 |
| 10/16/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.4 |
| 10/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.4 |
| 10/16/2024 | JEC | Review correspondence re: case administration matters | 0.4 |
| 10/17/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim), J. Ramsden, S. Hutkai (BL) re: bi-weekly management meeting | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008940PA0003.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/17/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim), J. Ramsden, S. Hutkai (BL) re: bi-weekly management meeting | 0.9 |
| 10/17/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim), J. Ramsden, S. Hutkai (BL) re: bi-weekly management meeting | 0.9 |
| 10/17/2024 | TR | Meeting with K. Percy, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim), J. Ramsden, S. Hutkai (BL) re: bi-weekly management meeting (partial) | 0.5 |
| 10/17/2024 | JEC | Review correspondence re: case administration matters | 0.2 |
| 10/18/2024 | JEC | Attend meeting with M. Barga, R. Raman (both BL), S. Rogers Churchill (MNAT) and S. Piraino (DPW) to discuss utility adequate assurance requests | 0.2 |
| 10/21/2024 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.2 |
| 10/21/2024 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.2 |
| 10/21/2024 | JEC | Develop correspondence re: case administration matters | 0.3 |
| 10/21/2024 | JEC | Review correspondence re: case administration matters | 0.9 |
| 10/22/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), J. Nanberg, V. Cattano (BL), A. Rifkin (Guggenheim) re: bi-weekly management meeting | 0.9 |
| 10/22/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), J. Nanberg, V. Cattano (BL), A. Rifkin (Guggenheim) re: bi-weekly management meeting | 0.9 |
| 10/22/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), J. Nanberg, V. Cattano (BL), A. Rifkin (Guggenheim) re: bi-weekly management meeting | 0.9 |
| 10/22/2024 | JEC | Review correspondence re: case administration matters | 0.6 |
| 10/23/2024 | JC | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open items | 0.5 |
| 10/23/2024 | JJ | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open items | 0.5 |
| 10/23/2024 | JEC | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open items | 0.5 |
| 10/23/2024 | RMT | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open items | 0.5 |
| 10/23/2024 | RS | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open items | 0.5 |
| 10/23/2024 | AP | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open items | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team workstream review | 0.5 |
| 10/23/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team workstream review | 0.5 |
| 10/23/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team workstream review | 0.5 |
| 10/23/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team workstream review | 0.5 |
| 10/23/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team workstream review | 0.5 |
| 10/23/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team workstream review | 0.5 |
| 10/23/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team workstream review | 0.5 |
| 10/23/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team workstream review | 0.5 |
| 10/23/2024 | RMT | Prepare email for A. Perrella (AlixPartners) to share FTI request | 0.2 |
| 10/24/2024 | SS | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb, L. Zelov (Guggenheim), J. Ramsden, B. Thorn (BL) re: bi-weekly advisor meeting | 0.6 |
| 10/24/2024 | AS | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb, L. Zelov (Guggenheim), J. Ramsden, B. Thorn (BL) re: bi-weekly advisor meeting | 0.6 |
| 10/24/2024 | JEC | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb, L. Zelov (Guggenheim), J. Ramsden, B. Thorn (BL) re: bi-weekly advisor meeting | 0.6 |
| 10/24/2024 | JC | Meeting with A. Shah, S. Scales, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb, L. Zelov (Guggenheim), J. Ramsden, B. Thorn (BL) re: bi-weekly advisor meeting | 0.6 |
| 10/24/2024 | HF | Meeting with H. Etlin, K. Percy, J. Chan, R. Steere (AlixPartners) re: Weekly internal sync | 0.4 |
| 10/24/2024 | JC | Meeting with H. Etlin, K. Percy, J. Chan, R. Steere (AlixPartners) re: Weekly internal sync | 0.4 |
| 10/24/2024 | KP | Meeting with H. Etlin, K. Percy, J. Chan, R. Steere (AlixPartners) re: Weekly internal sync | 0.4 |
| 10/24/2024 | RS | Meeting with H. Etlin, K. Percy, J. Chan, R. Steere (AlixPartners) re: Weekly internal sync | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 10/25/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 10/25/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 10/25/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 10/25/2024 | JEC | Review correspondence re: case administration matters | 0.6 |
| 10/28/2024 | JC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | RS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | JJ | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | JEC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | KP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | SL | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | RMT | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | AP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | AS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 10/28/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, B. Resnick, K. Winiarski (DPW) re: workstream update | 0.4 |
| 10/28/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, B. Resnick, K. Winiarski (DPW) re: workstream update | 0.4 |
| 10/28/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, B. Resnick, K. Winiarski (DPW) re: workstream update | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/28/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, B. Resnick, K. Winiarski (DPW) re: workstream update | 0.4 |
| 10/28/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, B. Resnick, K. Winiarski (DPW) re: workstream update | 0.4 |
| 10/28/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, B. Resnick, K. Winiarski (DPW) re: workstream update | 0.4 |
| 10/28/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, B. Resnick, K. Winiarski (DPW) re: workstream update | 0.4 |
| 10/28/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, B. Resnick, K. Winiarski (DPW) re: workstream update | 0.4 |
| 10/29/2024 | HF | Attend Board meeting | 0.8 |
| 10/29/2024 | JJ | Correspondence with the company to identify the ceiling and floor value of foreign import goods that the company can expect to take tile over the next 4 weeks | 1.4 |
| 10/29/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Chan (AlixPartners), A. Shpeen (Davis Polk), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: Bi-weekly management meeting | 0.3 |
| 10/29/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan (AlixPartners), A. Shpeen (Davis Polk), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: Bi-weekly management meeting | 0.3 |
| 10/29/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Chan (AlixPartners), A. Shpeen (Davis Polk), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: Bi-weekly management meeting | 0.3 |
| 10/29/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Chan (AlixPartners), A. Shpeen (Davis Polk), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: Bi-weekly management meeting | 0.3 |
| 10/30/2024 | JEC | Develop correspondence re: case administration matters | 0.7 |
| 10/30/2024 | JC | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.8 |
| 10/30/2024 | SL | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.8 |
| 10/30/2024 | RS | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.8 |
| 10/30/2024 | SS | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.8 |
| 10/30/2024 | AP | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.8 |
| 10/30/2024 | JEC | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008940PA0003.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/30/2024 | KP | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.8 |
| 10/30/2024 | RMT | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, A. Perrella, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.8 |
| 10/31/2024 | SS | Meeting with H. Etlin, K. Percy, E. Scales (AlixPartners) re: internal team sync | 0.5 |
| 10/31/2024 | HF | Meeting with H. Etlin, K. Percy, E. Scales (AlixPartners) re: internal team sync | 0.5 |
| 10/31/2024 | KP | Meeting with H. Etlin, K. Percy, E. Scales (AlixPartners) re: internal team sync | 0.5 |
| 10/31/2024 | AS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 10/31/2024 | KP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 10/31/2024 | JEC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 10/31/2024 | JC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |

**Total Professional Hours** | | | **125.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008940PA0003.1.1 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Holly Etlin | $1,495 | 2.2 | 3,289.00 |
| Amol Shah | $1,495 | 4.7 | 7,026.50 |
| Kent Percy | $1,380 | 17.1 | 23,598.00 |
| Steve Scales | $1,225 | 7.7 | 9,432.50 |
| Jarod E Clarrey | $1,100 | 30.3 | 33,330.00 |
| Job Chan | $1,100 | 16.2 | 17,820.00 |
| Sam Lemack | $895 | 7.0 | 6,265.00 |
| Thomas Reid | $895 | 8.3 | 7,428.50 |
| Anthony Perrella | $810 | 7.6 | 6,156.00 |
| Rosa Mecklemburg Tenorio | $770 | 9.9 | 7,623.00 |
| Jimmy Jang | $750 | 7.9 | 5,925.00 |
| Rowan Steere | $625 | 6.7 | 4,187.50 |
| **Total Professional Hours and Fees** | | **125.6** | **$      132,081.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          DIP Financing
Code:        20008940PA0003.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/08/2024 | JC | Review benchmarks for professional fees | 0.3 |
| 10/09/2024 | JC | Correspondence with parties on DIP settlement | 0.3 |
| 10/11/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG), L. Hu, M. Hyland, C. Aas (FTI), T. Biggs, B. Lytle (M3 Partners) re: review of open items on DIP budget | 0.4 |
| 10/11/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG), L. Hu, M. Hyland, C. Aas (FTI), T. Biggs, B. Lytle (M3 Partners) re: review of open items on DIP budget | 0.4 |
| 10/11/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG), L. Hu, M. Hyland, C. Aas (FTI), T. Biggs, B. Lytle (M3 Partners) re: review of open items on DIP budget | 0.4 |
| 10/11/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG), L. Hu, M. Hyland, C. Aas (FTI), T. Biggs, B. Lytle (M3 Partners) re: review of open items on DIP budget | 0.4 |
| 10/11/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG), L. Hu, M. Hyland, C. Aas (FTI), T. Biggs, B. Lytle (M3 Partners) re: review of open items on DIP budget | 0.4 |
| 10/12/2024 | AP | Meeting with M. Hyland (FTI) re: review of DIP budget diligence items | 0.6 |
| 10/13/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow (Guggenheim), A. Shpeen, B. Resnick, S. Piraino, S. Huang (DPW) re: review of open items on DIP budget | 0.4 |
| 10/13/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow (Guggenheim), A. Shpeen, B. Resnick, S. Piraino, S. Huang (DPW) re: review of open items on DIP budget | 0.4 |
| 10/13/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow (Guggenheim), A. Shpeen, B. Resnick, S. Piraino, S. Huang (DPW) re: review of open items on DIP budget | 0.4 |
| 10/13/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow (Guggenheim), A. Shpeen, B. Resnick, S. Piraino, S. Huang (DPW) re: review of open items on DIP budget | 0.4 |
| 10/13/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow (Guggenheim), A. Shpeen, B. Resnick, S. Piraino, S. Huang (DPW) re: review of open items on DIP budget | 0.4 |

**Total Professional Hours**                                                                                 **5.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | DIP Financing | | |
| Code: | 20008940PA0003.1.2 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 0.8 | 1,104.00 |
| Job Chan | $1,100 | 1.4 | 1,540.00 |
| Anthony Perrella | $810 | 1.4 | 1,134.00 |
| Jimmy Jang | $750 | 0.8 | 600.00 |
| Rowan Steere | $625 | 0.8 | 500.00 |
| **Total Professional Hours and Fees** | | **5.2** | **$ 4,878.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | RS | Analyze rent savings for close stores | 0.5 |
| 10/01/2024 | TR | Call with R. Phasalkar (BL) re: cash in advance process | 0.3 |
| 10/01/2024 | AP | Develop availability bridge for board call | 0.4 |
| 10/01/2024 | AP | Develop open AP analysis | 0.8 |
| 10/01/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.7 |
| 10/01/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.7 |
| 10/01/2024 | RS | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.7 |
| 10/01/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.7 |
| 10/01/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.7 |
| 10/01/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.7 |
| 10/01/2024 | AP | Meeting with S. Hutkai, J. Caruso (BL) re: cash flow forecast updates | 0.6 |
| 10/01/2024 | TR | Review client correspondence re: liquidity management | 0.8 |
| 10/01/2024 | RS | Review liquidation analysis | 0.5 |
| 10/01/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 1.4 |
| 10/01/2024 | AP | Update liquidity model for borrowing base actuals from previous week | 0.7 |
| 10/01/2024 | AP | Update liquidity model for receipts and disbursements actuals from previous week | 1.6 |
| 10/01/2024 | AP | Update variance report with actuals from previous week | 0.8 |
| 10/02/2024 | AP | Develop tracker for interim cap payments | 1.3 |
| 10/02/2024 | AP | Develop tracker for payments to FILO lender | 1.2 |
| 10/02/2024 | TR | Meet with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: tagging actual payments to relief buckets | 1.2 |
| 10/02/2024 | RMT | Meet with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: tagging actual payments to relief buckets | 1.2 |
| 10/02/2024 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidation budget | 0.8 |
| 10/02/2024 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidation budget | 0.8 |
| 10/02/2024 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidation budget | 0.8 |
| 10/02/2024 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of liquidation budget | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 10/02/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/02/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/02/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/02/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/02/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/02/2024 | AP | Meeting with K. Percy, T. Reid, A. Perrella (all AlixPartners) re: review of payment trackers | 0.6 |
| 10/02/2024 | KP | Meeting with K. Percy, T. Reid, A. Perrella (all AlixPartners) re: review of payment trackers | 0.6 |
| 10/02/2024 | TR | Meeting with K. Percy, T. Reid, A. Perrella (all AlixPartners) re: review of payment trackers | 0.6 |
| 10/02/2024 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners), J. Unocic (BL) re: Payroll reports request | 0.5 |
| 10/02/2024 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners), J. Unocic (BL) re: Payroll reports request | 0.5 |
| 10/02/2024 | RS | Perform NOLV analysis | 0.8 |
| 10/02/2024 | JJ | Prepare liquidation forecast- sketching our preliminary NOLV and fine tuning GOLV assumptions | 2.5 |
| 10/02/2024 | RS | Reconcile lease sale proceeds to buyer bids | 0.2 |
| 10/02/2024 | TR | Respond to client inquiries re: payables & liquidity management | 0.8 |
| 10/02/2024 | JC | Review analysis related to liquidation scenario | 0.7 |
| 10/02/2024 | RS | Review liquidation analysis phasing schedule | 0.7 |
| 10/02/2024 | AP | Review of liquidation budget | 0.4 |
| 10/02/2024 | AP | Update forecast with borrowing base actuals for current week | 1.1 |
| 10/02/2024 | AP | Update inventory rollforward with actuals in stock ledger | 0.8 |
| 10/02/2024 | AP | Update liquidity model through November for updated assumptions | 1.3 |
| 10/02/2024 | AP | Update of disbursement forecast per updated company estimates | 0.9 |
| 10/03/2024 | AP | Develop tracker of liquidator invoices | 0.9 |
| 10/03/2024 | JJ | Ensuring the liquidation forecast summary ties to the underlying liquidity model | 3.0 |
| 10/03/2024 | AP | Finalize variance report to be shared with Lender and UCC advisors | 1.1 |
| 10/03/2024 | JJ | Meeting with K. Percy, J. Chan, J. Jang (AlixPartners) re: liquidation analysis review | 0.5 |
| 10/03/2024 | KP | Meeting with K. Percy, J. Chan, J. Jang (AlixPartners) re: liquidation analysis review | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2024 | JC | Meeting with K. Percy, J. Chan, J. Jang (AlixPartners) re: liquidation analysis review | 0.5 |
| 10/03/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/03/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/03/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/03/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/03/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/03/2024 | JJ | Prepare presentation deck summarizing key assumptions as well as creating a to be shared version of the forecast | 2.0 |
| 10/03/2024 | RS | Reconcile wire information for lease sales | 0.5 |
| 10/03/2024 | TR | Respond to client inquiries re: payables & liquidity management | 1.0 |
| 10/03/2024 | RS | Review NOLV appraisal | 0.2 |
| 10/03/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 0.4 |
| 10/03/2024 | AP | Update professional fee accrual schedule with open retainers | 0.4 |
| 10/03/2024 | JJ | Validating the NOLV rate modeled in the liquidation model - ensuring that only the proper, pro-rated amount of expenses are captured and comparing the result to previous appraisal report | 2.4 |
| 10/04/2024 | RS | Analyze GOB NOLV performance compared to NOLV appraisal | 0.3 |
| 10/04/2024 | JJ | Internal correspondence on the presentation deck and incorporating changes | 2.0 |
| 10/04/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, J. Hoover (BL) re: COGS and GOLV discussion | 0.5 |
| 10/04/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, J. Hoover (BL) re: COGS and GOLV discussion | 0.5 |
| 10/04/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, J. Hoover (BL) re: COGS and GOLV discussion | 0.5 |
| 10/04/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, C. Dyett, J. Caruso, J. Hoover (BL) re: COGS and GOLV discussion | 0.5 |
| 10/04/2024 | AP | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt (BRG) re: weekly advisor update call | 0.8 |
| 10/04/2024 | RS | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt (BRG) re: weekly advisor update call | 0.8 |
| 10/04/2024 | JC | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt (BRG) re: weekly advisor update call | 0.8 |
| 10/04/2024 | JJ | Meeting with J. Clarrey, J. Chan, A. Perrella, R. Steere, J. Jang (AlixPartners), L. Hu, M. Hyland (FTI) re: weekly advisor update call | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/04/2024 | JEC | Meeting with J. Clarrey, J. Chan, A. Perrella, R. Steere, J. Jang (AlixPartners), L. Hu, M. Hyland (FTI) re: weekly advisor update call | 1.0 |
| 10/04/2024 | AP | Meeting with J. Clarrey, J. Chan, A. Perrella, R. Steere, J. Jang (AlixPartners), L. Hu, M. Hyland (FTI) re: weekly advisor update call | 1.0 |
| 10/04/2024 | JC | Meeting with J. Clarrey, J. Chan, A. Perrella, R. Steere, J. Jang (AlixPartners), L. Hu, M. Hyland (FTI) re: weekly advisor update call | 1.0 |
| 10/04/2024 | RS | Meeting with J. Clarrey, J. Chan, A. Perrella, R. Steere, J. Jang (AlixPartners), L. Hu, M. Hyland (FTI) re: weekly advisor update call | 1.0 |
| 10/04/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/04/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/04/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/04/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/04/2024 | RS | Review NOLV appraisal | 0.4 |
| 10/04/2024 | AP | Review of COGS calculations for GOB stores | 0.7 |
| 10/04/2024 | JJ | Review of the previous inventory appraisal and the details- ensuring that assumptions are in line with the NOLV calculation from the liquidation model | 2.0 |
| 10/04/2024 | JC | Review scenarios related to liquidation analysis | 0.7 |
| 10/07/2024 | RS | Analyze gross margin trends | 0.2 |
| 10/07/2024 | JJ | Create high side of liquidation forecast based on feedback received as well as re-looking at NOLV | 2.5 |
| 10/07/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: store closing pay | 0.5 |
| 10/07/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: store closing pay | 0.5 |
| 10/07/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: store closing pay | 0.5 |
| 10/07/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: store closing pay | 0.5 |
| 10/07/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.6 |
| 10/07/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.6 |
| 10/07/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/07/2024 | RS | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.6 |
| 10/07/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.6 |
| 10/07/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.6 |
| 10/07/2024 | JJ | Meeting with K. Walsh (Guggenheim),C. Dyett (BL) re: outstanding diligence list review | 0.5 |
| 10/07/2024 | TR | Reply to client e-mails re: payables & liquidity management | 1.3 |
| 10/07/2024 | AP | Review borrowing base calculations for liquidity forecast | 0.7 |
| 10/07/2024 | JC | Review cash flow forecasts re: payroll items | 0.3 |
| 10/07/2024 | AP | Review sales actuals for GOB and go forward stores | 0.6 |
| 10/07/2024 | AP | Update liquidity model with actuals from previous week | 1.8 |
| 10/07/2024 | AP | Update professional fee tracker for actual accruals | 0.4 |
| 10/08/2024 | AP | Develop FF&E sale phasing schedule for liquidity forecast | 1.6 |
| 10/08/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/08/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/08/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/08/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/08/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: discuss budget forecast revisions | 0.5 |
| 10/08/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: discuss budget forecast revisions | 0.5 |
| 10/08/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: discuss budget forecast revisions | 0.5 |
| 10/08/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: discuss budget forecast revisions | 0.5 |
| 10/08/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: liquidation forecast | 0.5 |
| 10/08/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: liquidation forecast | 0.5 |
| 10/08/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: liquidation forecast | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/08/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: liquidation forecast | 0.5 |
| 10/08/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: liquidation forecast | 0.5 |
| 10/08/2024 | KP | Meeting with K. Percy, T. Reid, A. Perrella (all AlixPartners) re: inventory level analysis | 0.4 |
| 10/08/2024 | AP | Meeting with K. Percy, T. Reid, A. Perrella (all AlixPartners) re: inventory level analysis | 0.4 |
| 10/08/2024 | TR | Meeting with K. Percy, T. Reid, A. Perrella (all AlixPartners) re: inventory level analysis | 0.4 |
| 10/08/2024 | TR | Review client correspondence re: payables & liquidity management | 1.1 |
| 10/08/2024 | JEC | Review disbursement detail to support ongoing reporting and compliance | 0.5 |
| 10/08/2024 | JC | Review liquidity model for capacity to increase disbursements | 0.3 |
| 10/08/2024 | JC | Review real estate master database | 0.4 |
| 10/08/2024 | AP | Update liquidity forecast with inventory actuals from previous week | 1.1 |
| 10/09/2024 | RS | Analyze average monthly rent and NNN expense for store closures | 0.7 |
| 10/09/2024 | RS | Create lease sale proceed reconciliation | 0.3 |
| 10/09/2024 | AP | Develop liquidity model bridges for company review | 1.2 |
| 10/09/2024 | JJ | GOLV analysis - looking into the final cost basis and reviewing the borrowing base | 2.1 |
| 10/09/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, C. Ahnell, B. Kobza (Guggenheim) re: cash model review | 0.4 |
| 10/09/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, C. Ahnell, B. Kobza (Guggenheim) re: cash model review | 0.4 |
| 10/09/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, C. Ahnell, B. Kobza (Guggenheim) re: cash model review | 0.4 |
| 10/09/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, J. Borow, C. Ahnell, B. Kobza (Guggenheim) re: cash model review | 0.4 |
| 10/09/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/09/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/09/2024 | RS | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/09/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/09/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio, R. Steere (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, C. Dyett (BL) re: review of updated cash flow forecast | 0.8 |
| 10/09/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, C. Dyett (BL) re: review of updated cash flow forecast | 0.8 |
| 10/09/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, C. Dyett (BL) re: review of updated cash flow forecast | 0.8 |
| 10/09/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, C. Dyett (BL) re: review of updated cash flow forecast | 0.8 |
| 10/09/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, C. Dyett (BL) re: review of updated cash flow forecast | 0.8 |
| 10/09/2024 | TR | Reply to client e-mails re: payables & liquidity management | 1.7 |
| 10/09/2024 | AP | Update borrowing base calculation with inventory receipts | 1.3 |
| 10/09/2024 | AP | Update cure schedule in liquidity forecast per latest estimates | 0.8 |
| 10/09/2024 | AP | Update liquidity forecast per comments from advisors | 0.4 |
| 10/09/2024 | AP | Update liquidity forecast with latest disbursement assumptions | 1.1 |
| 10/09/2024 | AP | Update liquidity forecast with updated payroll estimates provided by company | 1.4 |
| 10/09/2024 | AP | Update liquidity forecast with updated rent estimates provided by company | 0.9 |
| 10/09/2024 | AP | Update professional fee estimates in liquidity forecast per latest estimates | 0.9 |
| 10/09/2024 | RS | Send email re: store rent impact on NOLV | 0.2 |
| 10/10/2024 | JJ | Ad hoc analysis of liquidation recovery under different liquidation start date and other varying assumptions | 1.7 |
| 10/10/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/10/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/10/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/10/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/10/2024 | AP | Meeting with K. Percy, A. Perrella (AlixPartners), S. Hutkai, J. Caruso (BL) re: variance report review | 0.3 |
| 10/10/2024 | KP | Meeting with K. Percy, A. Perrella (AlixPartners), S. Hutkai, J. Caruso (BL) re: variance report review | 0.3 |
| 10/10/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of NOLV in forecast | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of NOLV in forecast | 0.3 |
| 10/10/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of NOLV in forecast | 0.3 |
| 10/10/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of NOLV in forecast | 0.3 |
| 10/10/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: review of NOLV in forecast | 0.3 |
| 10/10/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Biggs (M3 Partners), K. Shonak, C. Pincus (Gordon Brothers) re: review of DIP forecast | 0.7 |
| 10/10/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Biggs (M3 Partners), K. Shonak, C. Pincus (Gordon Brothers) re: review of DIP forecast | 0.7 |
| 10/10/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Biggs (M3 Partners), K. Shonak, C. Pincus (Gordon Brothers) re: review of DIP forecast | 0.7 |
| 10/10/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Biggs (M3 Partners), K. Shonak, C. Pincus (Gordon Brothers) re: review of DIP forecast | 0.7 |
| 10/10/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), T. Biggs (M3 Partners), K. Shonak, C. Pincus (Gordon Brothers) re: review of DIP forecast | 0.7 |
| 10/10/2024 | TR | Reply to client e-mails re: payables & liquidity management | 1.4 |
| 10/10/2024 | AP | Review of NOLV calculations in 2025 liquidity model | 0.9 |
| 10/10/2024 | AP | Update cash flow model per comments from advisors | 1.9 |
| 10/10/2024 | AP | Update cash flow model per comments from company | 1.8 |
| 10/10/2024 | AP | Update professional fee estimates tracker per advisor actuals | 0.7 |
| 10/10/2024 | AP | Finalize variance report to be shared with Lender and UCC advisors | 1.1 |
| 10/11/2024 | TR | Align on go forward plan for liquidity & payables management | 0.4 |
| 10/11/2024 | JJ | Finalize the presentation and excel support for the liquidation analysis to be provided to lender advisor- | 1.1 |
| 10/11/2024 | AP | Finalize updated DIP budget to be shared externally | 0.8 |
| 10/11/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/11/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/11/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/11/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Cash / Liquidity Matters
Code:        20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/11/2024 | TR | Prepare for upcoming weekly payables meetings | 0.7 |
| 10/11/2024 | RS | Prepare store list for NOLV request | 0.5 |
| 10/11/2024 | TR | Reply to client e-mails re: payables & liquidity management | 0.4 |
| 10/11/2024 | RS | Review NOLV request list | 0.2 |
| 10/11/2024 | AP | Review of payment tracker against court caps | 1.3 |
| 10/11/2024 | AP | Update cash flow model per comments from advisors | 2.2 |
| 10/11/2024 | AP | Update cash flow model per comments from company | 1.1 |
| 10/14/2024 | RS | Analyze on-hand and in-transit inventory | 0.6 |
| 10/14/2024 | JJ | Meeting with J. Borrows (Guggenheim), and S. Doherty (BRG) to discuss business plan | 0.5 |
| 10/14/2024 | AP | Meeting with J. Chan, A. Perrella (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI), T. Biggs, K. Kamlani (M3 Partners) re: review of updated liquidity model | 0.3 |
| 10/14/2024 | JC | Meeting with J. Chan, A. Perrella (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI), T. Biggs, K. Kamlani (M3 Partners) re: review of updated liquidity model | 0.3 |
| 10/14/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), S. Hutkai, J. Schroeder (BL) re: review of updated liquidity model | 1.0 |
| 10/14/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), S. Hutkai, J. Schroeder (BL) re: review of updated liquidity model | 1.0 |
| 10/14/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), S. Hutkai, J. Schroeder (BL) re: review of updated liquidity model | 1.0 |
| 10/14/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/14/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/14/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/14/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners) re: FILO lender proposal | 0.3 |
| 10/14/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners) re: FILO lender proposal | 0.3 |
| 10/14/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners) re: FILO lender proposal | 0.3 |
| 10/14/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners) re: FILO lender proposal | 0.3 |
| 10/14/2024 | JJ | Review of current week in-transit estimate for borrowing purposes | 0.7 |
| 10/14/2024 | AP | Update DIP budget per comments from UCC and lender advisors | 2.2 |
| 10/14/2024 | AP | Update liquidity model per comments from UCC and lenders | 0.8 |
| 10/14/2024 | AP | Update liquidity model with latest merchandise assumptions | 1.4 |
| 10/14/2024 | AP | Update long range liquidity model per comments from company | 1.2 |
| 10/15/2024 | JC | Correspondence with other advisors re: DIP budget | 0.2 |
| 10/15/2024 | AP | Develop schedule of critical vendor/lien holder/503(b)(9) payment timing | 1.2 |
| 10/15/2024 | TR | Discussions with A. Earhart and D. Dickstein (both BL) re: outstanding payables | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/15/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: review of inventory levels in liquidity model | 0.9 |
| 10/15/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: review of inventory levels in liquidity model | 0.9 |
| 10/15/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: review of inventory levels in liquidity model | 0.9 |
| 10/15/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: review of inventory levels in liquidity model | 0.9 |
| 10/15/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/15/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/15/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/15/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/15/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/15/2024 | TR | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: expected vs actual payments reconciliation | 1.2 |
| 10/15/2024 | RMT | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: expected vs actual payments reconciliation | 1.2 |
| 10/15/2024 | JC | Prepare diligence response files to external parties related to DIP forecast assumptions | 0.6 |
| 10/15/2024 | TR | Reply to client e-mails re: payables & liquidity management | 2.7 |
| 10/15/2024 | AP | Review critical vendor and 503(b)(9) payments in DIP budget | 0.9 |
| 10/15/2024 | AP | Review liquidity model for borrowing base reserve updates | 1.1 |
| 10/15/2024 | AP | Update borrowing base with actuals from previous week | 1.4 |
| 10/15/2024 | AP | Update historical borrowing base certificates file | 0.4 |
| 10/15/2024 | AP | Update liquidity model with actuals from previous week | 1.8 |
| 10/15/2024 | AP | Update long term liquidity model with updated assumptions from company | 1.3 |
| 10/15/2024 | AP | Update variance analysis with actuals | 0.8 |
| 10/16/2024 | JJ | Analysis of severance- documenting the latest policy in plan and getting an update of HQ related potential severance | 1.5 |
| 10/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Bernhardt (BRG) re: exit costs | 0.2 |
| 10/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Bernhardt (BRG) re: exit costs | 0.2 |
| 10/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Bernhardt (BRG) re: exit costs | 0.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2024 | RMT | Meeting with S. Lemack, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/16/2024 | SL | Meeting with S. Lemack, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/16/2024 | AP | Meeting with S. Lemack, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/16/2024 | TR | Meeting with S. Lemack, T. Reid, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 10/16/2024 | RS | Prepare GOB closure payroll NOLV analysis | 1.6 |
| 10/16/2024 | TR | Reply to client e-mails re: payables & liquidity management | 2.5 |
| 10/16/2024 | AP | Review of inventory rollforward analysis | 1.6 |
| 10/16/2024 | JJ | Scenario analysis on cash source and usage following sales transaction- creating preliminary budget for estate | 1.5 |
| 10/16/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 1.3 |
| 10/16/2024 | AP | Update liquidity model with latest disbursement assumptions | 1.1 |
| 10/16/2024 | AP | Update liquidity model with latest merchandise receipts and COGS assumptions | 2.3 |
| 10/16/2024 | AP | Update variance report variance notes for distribution to company | 0.9 |
| 10/17/2024 | AP | Develop bridge for liquidity model compared to DIP forecast | 1.8 |
| 10/17/2024 | AP | Develop presentation for updated liquidity model | 1.1 |
| 10/17/2024 | AP | Finalize variance report to be shared with Lender and UCC advisors | 1.4 |
| 10/17/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: committee request list | 0.4 |
| 10/17/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: committee request list | 0.4 |
| 10/17/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: committee request list | 0.4 |
| 10/17/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: committee request list | 0.4 |
| 10/17/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: committee request list | 0.4 |
| 10/17/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/17/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/17/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/17/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.6 |
| 10/17/2024 | TR | Reply to client e-mails re: payables & liquidity management | 2.4 |
| 10/17/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 1.3 |
| 10/18/2024 | JC | Correspondence with advisors on liquidity model | 0.2 |
| 10/18/2024 | JC | Correspondence with Guggenheim re: liquidity forecasts | 0.2 |
| 10/18/2024 | AP | Develop presentation for updated liquidity model | 1.2 |
| 10/18/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morano (BRG) re: outstanding diligence questions | 0.5 |
| 10/18/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morano (BRG) re: outstanding diligence questions | 0.5 |
| 10/18/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morano (BRG) re: outstanding diligence questions | 0.5 |
| 10/18/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt, R. Morano (BRG) re: outstanding diligence questions | 0.5 |
| 10/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai (BL) re: latest cash flow forecast | 0.6 |
| 10/18/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai (BL) re: latest cash flow forecast | 0.6 |
| 10/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai (BL) re: latest cash flow forecast | 0.6 |
| 10/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai (BL) re: latest cash flow forecast | 0.6 |
| 10/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai (BL) re: latest cash flow forecast | 0.6 |
| 10/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: weekly lender call | 0.4 |
| 10/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: weekly lender call | 0.4 |
| 10/18/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: weekly lender call | 0.4 |
| 10/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), M. Bernhardt, R. Morando (BRG) re: weekly lender call | 0.4 |
| 10/18/2024 | SL | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: weekly committee advisor call | 0.5 |
| 10/18/2024 | JJ | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: weekly committee advisor call | 0.5 |
| 10/18/2024 | KP | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: weekly committee advisor call | 0.5 |
| 10/18/2024 | AP | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: weekly committee advisor call | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/18/2024 | JC | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: weekly committee advisor call | 0.5 |
| 10/18/2024 | RS | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: weekly committee advisor call | 0.5 |
| 10/18/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/18/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/18/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/18/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/18/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/18/2024 | RMT | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) to tag pre-petition payments to relief buckets | 1.0 |
| 10/18/2024 | TR | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) to tag pre-petition payments to relief buckets | 1.0 |
| 10/18/2024 | JC | Review latest update of liquidity forecasts | 0.6 |
| 10/18/2024 | AP | Update liquidity forecast per comments from company | 1.7 |
| 10/18/2024 | AP | Update liquidity forecast per comments from Lender group | 1.4 |
| 10/18/2024 | AP | Update liquidity forecast per comments from UCC | 1.6 |
| 10/20/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (Davis Polk) re: discuss DIP budget | 0.3 |
| 10/20/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (Davis Polk) re: discuss DIP budget | 0.3 |
| 10/20/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (Davis Polk) re: discuss DIP budget | 0.3 |
| 10/20/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (Davis Polk) re: discuss DIP budget | 0.3 |
| 10/21/2024 | JEC | Attend meeting with S. Raver, S. Hutkai, J. Christy (all BL), K. Percy and J. Clarrey (both AlixPartners) re: daily finance synch | 0.3 |
| 10/21/2024 | KP | Attend meeting with S. Raver, S. Hutkai, J. Christy (all BL), K. Percy and J. Clarrey (both AlixPartners) re: daily finance synch | 0.3 |
| 10/21/2024 | AP | Review of FF&E sales in GOB stores for second day hearing preparation | 0.7 |
| 10/21/2024 | RS | Send email to A. Earhart (BL) re: 503b9 data | 0.1 |
| 10/22/2024 | RS | Analyze the current week import tracking report compared to prior week | 0.4 |
| 10/22/2024 | AP | Attend meeting with S. Raver, S. Hutkai, J. Christy (all BL), K. Percy, A. Perrella and J. Clarrey (all AlixPartners) re: daily finance synch | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/22/2024 | JEC | Attend meeting with S. Raver, S. Hutkai, J. Christy (all BL), K. Percy, A. Perrella and J. Clarrey (all AlixPartners) re: daily finance synch | 0.3 |
| 10/22/2024 | KP | Attend meeting with S. Raver, S. Hutkai, J. Christy (all BL), K. Percy, A. Perrella and J. Clarrey (all AlixPartners) re: daily finance synch | 0.3 |
| 10/22/2024 | JC | Correspondence with counsel on admin claims | 0.2 |
| 10/22/2024 | RS | Meeting with A. Earhart (BL) re: 503b9 determination | 0.7 |
| 10/22/2024 | RS | Perform analysis on incremental benefit of store sale extension | 0.6 |
| 10/22/2024 | RS | Prepare lease sale estimate | 0.8 |
| 10/22/2024 | JC | Review diligence requests related to variance reporting | 0.2 |
| 10/22/2024 | AP | Review of lease sales estimate for cash flow forecast | 0.8 |
| 10/22/2024 | AP | Update cash flow forecast for exit availabilities | 1.3 |
| 10/22/2024 | AP | Update exit availability analysis per comments from lender advisors | 1.6 |
| 10/22/2024 | AP | Update liquidator fee invoice tracker | 1.4 |
| 10/22/2024 | AP | Update liquidity model with borrowing base actuals | 0.9 |
| 10/22/2024 | AP | Update professional fee estimates per actual fees provided by advisors | 1.2 |
| 10/23/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, J. Hoover, C. Dyett (BL) re: review of inventory forecast and borrowing base | 0.9 |
| 10/23/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, J. Hoover, C. Dyett (BL) re: review of inventory forecast and borrowing base | 0.9 |
| 10/23/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, J. Hoover, C. Dyett (BL) re: review of inventory forecast and borrowing base | 0.9 |
| 10/23/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, J. Hoover, C. Dyett (BL) re: review of inventory forecast and borrowing base | 0.9 |
| 10/23/2024 | AP | Meeting with J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/23/2024 | RMT | Meeting with J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/23/2024 | JEC | Meeting with J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/23/2024 | RS | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino (DPW), S. Rogers Churchill, A. Remming, D. Butz (Morris Nichols) re: review of 503(b)(9) discussions | 0.5 |
| 10/23/2024 | JC | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino (DPW), S. Rogers Churchill, A. Remming, D. Butz (Morris Nichols) re: review of 503(b)(9) discussions | 0.5 |
| 10/23/2024 | JEC | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino (DPW), S. Rogers Churchill, A. Remming, D. Butz (Morris Nichols) re: review of 503(b)(9) discussions | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2024 | AP | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino (DPW), S. Rogers Churchill, A. Remming, D. Butz (Morris Nichols) re: review of 503(b)(9) discussions | 0.5 |
| 10/23/2024 | JJ | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino (DPW), S. Rogers Churchill, A. Remming, D. Butz (Morris Nichols) re: review of 503(b)(9) discussions | 0.5 |
| 10/23/2024 | TR | Review client correspondence re: payables & liquidity | 1.0 |
| 10/23/2024 | AP | Review disbursement test file with latest actuals | 0.4 |
| 10/23/2024 | JC | Review in-transit inventory and borrowing base implications | 0.4 |
| 10/23/2024 | AP | Update cash flow forecast for exit availabilities | 1.4 |
| 10/23/2024 | AP | Update liquidity model with actuals from previous week | 1.8 |
| 10/23/2024 | AP | Update liquidity model with latest disbursement estimates provided by company | 1.3 |
| 10/24/2024 | AP | Develop professional fees schedule with pre petition payments | 0.8 |
| 10/24/2024 | AP | Develop variance report with actuals | 1.4 |
| 10/24/2024 | JJ | Investigating available reports and fact finding to perform the 503(b)(9) analysis | 1.4 |
| 10/24/2024 | RS | Meeting with A. Earhart (BL) re: 503b9 data | 0.7 |
| 10/24/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/24/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/24/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/24/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/24/2024 | JC | Review draft of variance reporting and following up with outstanding questions | 0.3 |
| 10/24/2024 | AP | Update liquidity model for forecast to be shared with variance report | 0.9 |
| 10/24/2024 | AP | Update variance report per comments from company | 1.1 |
| 10/25/2024 | JC | Additional analysis on in-transit inventory and borrowing base | 0.7 |
| 10/25/2024 | RS | Analyze import tracking file to determine in-transit balance | 0.9 |
| 10/25/2024 | AP | Develop minimum availability bridge for lender advisors | 0.8 |
| 10/25/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow, B. Kobza, C. Ahnell (Guggenheim), M. Bernhardt, J. Hines, S. Doherty (BRG) re: review of minimum availability schedule | 0.5 |
| 10/25/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow, B. Kobza, C. Ahnell (Guggenheim), M. Bernhardt, J. Hines, S. Doherty (BRG) re: review of minimum availability schedule | 0.5 |
| 10/25/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow, B. Kobza, C. Ahnell (Guggenheim), M. Bernhardt, J. Hines, S. Doherty (BRG) re: review of minimum availability schedule | 0.5 |
| 10/25/2024 | AP | Review of minimum availability analysis provided by lender advisors | 1.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/28/2024 | RS | Analyze import tracking report to understand potential goods to transfer to in-transit | 0.9 |
| 10/28/2024 | AP | Develop payable analysis for prepetition payments | 1.1 |
| 10/28/2024 | AP | Develop taxes payable analysis for liquidity model | 0.7 |
| 10/28/2024 | RMT | Meeting with J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 0.5 |
| 10/28/2024 | RS | Meeting with J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 0.5 |
| 10/28/2024 | JC | Meeting with J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 0.5 |
| 10/28/2024 | JJ | Meeting with J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 0.5 |
| 10/28/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, J. Christy (BL) re: daily finance sync | 0.4 |
| 10/28/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, J. Christy (BL) re: daily finance sync | 0.4 |
| 10/28/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, J. Christy (BL) re: daily finance sync | 0.4 |
| 10/28/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, J. Christy (BL) re: daily finance sync | 0.4 |
| 10/28/2024 | RS | Perform analysis of potential accrued and outstanding property taxes | 0.5 |
| 10/28/2024 | RS | Review new emails re: 503b9 determination | 0.5 |
| 10/28/2024 | RS | Send email re: lease sale proceeds | 0.4 |
| 10/28/2024 | RS | Update lease sale proceeds tracker based on funds received escrow account | 0.3 |
| 10/29/2024 | RS | Analyze import tracking report from early September | 0.9 |
| 10/29/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Hoover, J. Caruso, C. Dyett (BL) re: review of inventory levels and merchandise purchasing plan | 0.7 |
| 10/29/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Hoover, J. Caruso, C. Dyett (BL) re: review of inventory levels and merchandise purchasing plan | 0.7 |
| 10/29/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Hoover, J. Caruso, C. Dyett (BL) re: review of inventory levels and merchandise purchasing plan | 0.7 |
| 10/29/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Hoover, J. Caruso, C. Dyett (BL) re: review of inventory levels and merchandise purchasing plan | 0.7 |
| 10/29/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, J. Hoover, J. Caruso, C. Dyett (BL) re: review of inventory levels and merchandise purchasing plan | 0.7 |
| 10/29/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: cash forecast reconciliation | 0.3 |
| 10/29/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: cash forecast reconciliation | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/29/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: cash forecast reconciliation | 0.3 |
| 10/29/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners) re: cash forecast reconciliation | 0.3 |
| 10/29/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/29/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/29/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 10/29/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 10/29/2024 | JJ | Review of Big Lots borrowing base | 0.9 |
| 10/29/2024 | AP | Update liquidity model with updated borrowing base actuals | 1.3 |
| 10/29/2024 | JJ | Update of the 503(b)(9) to remove vendors with credit balances and updating the payment record | 2.3 |
| 10/29/2024 | AP | Update professional fee actuals per amounts provided by firms | 1.4 |
| 10/30/2024 | RS | Meeting with A. Earhart (BL) re: 503b9 data provided | 0.7 |
| 10/30/2024 | RMT | Meeting with J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy, J. Schroeder (all BL) re: daily finance sync | 0.4 |
| 10/30/2024 | AP | Meeting with J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy, J. Schroeder (all BL) re: daily finance sync | 0.4 |
| 10/30/2024 | JEC | Meeting with J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy, J. Schroeder (all BL) re: daily finance sync | 0.4 |
| 10/30/2024 | RS | Review file provided by A. Earhart (BL) re: inventory received | 0.9 |
| 10/31/2024 | AP | Develop closing liquidity analysis for APA and Lender tests | 1.6 |
| 10/31/2024 | AP | Develop variance report for previous week's actuals | 1.8 |
| 10/31/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 10/31/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 10/31/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 10/31/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 10/31/2024 | RS | Meeting with K. Percy, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, C. Dyett, J. Hoover, J. Caruso (BL) re: inventory discussion | 1.0 |
| 10/31/2024 | KP | Meeting with K. Percy, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, C. Dyett, J. Hoover, J. Caruso (BL) re: inventory discussion | 1.0 |
| 10/31/2024 | RS | Meeting with T. Kandikonda, B. Dickinson (BL) re: trailer arrival dates | 0.5 |
| 10/31/2024 | RS | Prepare file displaying GOB stores with approved deals and respective legal status | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2024 | JJ | Prepare the AP roll forwards as part of due diligence request from the lender advisor | 2.2 |
| 10/31/2024 | RS | Review domestic goods received based on trailer date | 0.5 |
| 10/31/2024 | JJ | Review of the open AP file and calculation of DPO for the purposes of testing | 1.4 |
| 10/31/2024 | JC | Review weekly cash variance reporting | 0.2 |
| 10/31/2024 | AP | Update actuals in liquidity model for previous week | 2.2 |
| 10/31/2024 | AP | Update liquidity model with latest disbursement assumptions | 1.2 |
| 10/31/2024 | AP | Update variance report per comments from company | 1.1 |

**Total Professional Hours**                                                            **314.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Cash / Liquidity Matters | | |
| Code: | 20008940PA0003.1.3 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 17.8 | 24,564.00 |
| Jarod E Clarrey | $1,100 | 12.5 | 13,750.00 |
| Job Chan | $1,100 | 21.2 | 23,320.00 |
| Sam Lemack | $895 | 1.5 | 1,342.50 |
| Thomas Reid | $895 | 31.6 | 28,282.00 |
| Anthony Perrella | $810 | 133.9 | 108,459.00 |
| Rosa Mecklemburg Tenorio | $770 | 15.0 | 11,550.00 |
| Jimmy Jang | $750 | 47.5 | 35,625.00 |
| Rowan Steere | $625 | 33.5 | 20,937.50 |
| **Total Professional Hours and Fees** | | **314.5** | **$ 267,830.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Communication & Meetings with Interested Parties
Code:        20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2024 | JC | Meeting with J. Clarrey, J. Chan, A. Perrella (AlixPartners), J. Borow, C. Ahnell (Guggenheim) re: outstanding diligence requests | 0.5 |
| 10/07/2024 | JEC | Meeting with J. Clarrey, J. Chan, A. Perrella (AlixPartners), J. Borow, C. Ahnell (Guggenheim) re: outstanding diligence requests | 0.5 |
| 10/07/2024 | AP | Meeting with J. Clarrey, J. Chan, A. Perrella (AlixPartners), J. Borow, C. Ahnell (Guggenheim) re: outstanding diligence requests | 0.5 |
| 10/07/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: outstanding diligence requests | 0.5 |
| 10/07/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: outstanding diligence requests | 0.5 |
| 10/07/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: outstanding diligence requests | 0.5 |
| 10/07/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: outstanding diligence requests | 0.5 |
| 10/07/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: outstanding diligence requests | 0.5 |
| 10/07/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: outstanding diligence requests | 0.5 |
| 10/08/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), A. Stone (GB), P. Shin (Jefferies), K. Walsh (Guggenheim) re: GOB sale process overview | 0.4 |
| 10/08/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), A. Stone (GB), P. Shin (Jefferies), K. Walsh (Guggenheim) re: GOB sale process overview | 0.4 |
| 10/08/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Walsh, M. Gottlieb (Guggenheim) re: long-term liquidity forecast | 0.5 |
| 10/08/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Walsh, M. Gottlieb (Guggenheim) re: long-term liquidity forecast | 0.5 |
| 10/08/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Walsh, M. Gottlieb (Guggenheim) re: long-term liquidity forecast | 0.5 |
| 10/08/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Walsh, M. Gottlieb (Guggenheim) re: long-term liquidity forecast | 0.5 |
| 10/09/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson (Guggenheim) re: UCC request | 0.3 |
| 10/09/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson (Guggenheim) re: UCC request | 0.3 |
| 10/09/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson (Guggenheim) re: UCC request | 0.3 |
| 10/09/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson (Guggenheim) re: UCC request | 0.3 |
| 10/09/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson (Guggenheim) re: UCC request | 0.3 |
| 10/14/2024 | JC | Meeting with J. Chan, A. Perrella (AlixPartners), M. Bernhardt, S. Doherty (BRG) re: review of updated DIP budget and diligence items | 0.5 |
| 10/14/2024 | AP | Meeting with J. Chan, A. Perrella (AlixPartners), M. Bernhardt, S. Doherty (BRG) re: review of updated DIP budget and diligence items | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Communication & Meetings with Interested Parties
Code:       20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/14/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: review of updated DIP budget | 0.3 |
| 10/14/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: review of updated DIP budget | 0.3 |
| 10/14/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: review of updated DIP budget | 0.3 |
| 10/14/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: review of updated DIP budget | 0.3 |
| 10/14/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: review of updated DIP budget | 0.3 |
| 10/14/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: review of updated DIP budget | 0.3 |
| 10/14/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: review of updated DIP budget | 0.3 |
| 10/15/2024 | RS | Prepare response to UCC re: real estate negotiations | 0.1 |
| 10/17/2024 | RS | Meeting with M. Hyland, S. Ahmed (FTI) re: lease negotiations | 0.5 |
| 10/25/2024 | JJ | Attend meeting with L. Hu, T. Rodrigues, M. Hyland, others (all FTI), J. Chan, J. Jang, J. Clarrey (all AlixPartners) to discuss diligence matters | 0.5 |
| 10/25/2024 | JEC | Attend meeting with L. Hu, T. Rodrigues, M. Hyland, others (all FTI), J. Chan, J. Jang, J. Clarrey (all AlixPartners) to discuss diligence matters | 0.5 |
| 10/25/2024 | JC | Attend meeting with L. Hu, T. Rodrigues, M. Hyland, others (all FTI), J. Chan, J. Jang, J. Clarrey (all AlixPartners) to discuss diligence matters | 0.5 |
| 10/25/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Bernhardt, S. Doherty, J. Hines (BRG) re: review of variance report and open items | 0.3 |
| 10/25/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Bernhardt, S. Doherty, J. Hines (BRG) re: review of variance report and open items | 0.3 |
| 10/25/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Bernhardt, S. Doherty, J. Hines (BRG) re: review of variance report and open items | 0.3 |

**Total Professional Hours**                                                                       **14.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Communication & Meetings with Interested Parties
Code:                  20008940PA0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 2.3 | 3,174.00 |
| Jarod E Clarrey | $1,100 | 1.8 | 1,980.00 |
| Job Chan | $1,100 | 3.8 | 4,180.00 |
| Sam Lemack | $895 | 0.3 | 268.50 |
| Anthony Perrella | $810 | 2.9 | 2,349.00 |
| Jimmy Jang | $750 | 2.1 | 1,575.00 |
| Rowan Steere | $625 | 1.7 | 1,062.50 |
| **Total Professional Hours and Fees** | | **14.9** | **$     14,589.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | SL | Continue to finalize updates to the SOFA/Schedule input templates | 1.2 |
| 10/01/2024 | SL | Continue to review latest feedback provided on the SOFA/Schedules process and prepare updates to the tracker accordingly | 2.2 |
| 10/01/2024 | SL | Prepare updates to the SOFA/Schedules input templates | 1.9 |
| 10/01/2024 | JEC | Review Initial Debtor Interview documents provided by company | 0.3 |
| 10/01/2024 | SL | Review latest updates provided re: SOFA/Schedules inputs and prepare updates accordingly | 2.3 |
| 10/01/2024 | JEC | Review trial balance reconciliations to produce SOFAs/Schedules template information | 3.2 |
| 10/02/2024 | SL | Continue to finalize feedback and responses re: wage motion inquiries | 2.3 |
| 10/02/2024 | RMT | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Touch Base - SOFA/Schedule | 0.6 |
| 10/02/2024 | JEC | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Touch Base - SOFA/Schedule | 0.6 |
| 10/02/2024 | SL | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Touch Base - SOFA/Schedule | 0.6 |
| 10/02/2024 | SL | Prepare updates to the litigation input templates re: SOFA//Schedules | 2.1 |
| 10/02/2024 | SL | Review latest FTI wage inquiries and begin preparing updates accordingly | 1.2 |
| 10/02/2024 | SL | Review latest input provided re: charitable contributions and prepare updates to the SOFA/Schedules tracker accordingly | 1.7 |
| 10/02/2024 | JEC | Review open items related to SOFAs/Schedules to assess next steps | 0.9 |
| 10/03/2024 | JEC | Prepare information upload templates for SOFAs/Schedules generation platform | 1.8 |
| 10/03/2024 | SL | Review latest FTI feedback on the wage motion and prepare updated responses accordingly | 0.7 |
| 10/03/2024 | JEC | Review lien information to support SOFAs/Schedules preparation | 1.1 |
| 10/03/2024 | JEC | Review open items related to SOFAs/Schedules to assess next steps | 0.6 |
| 10/03/2024 | JEC | Upload draft information to SOFAs/Schedules reporting platform for review | 2.0 |
| 10/04/2024 | JEC | Prepare information upload templates for SOFAs/Schedules generation platform | 0.8 |
| 10/04/2024 | SL | Review latest FDM inquiries and prepare updates accordingly | 1.9 |
| 10/07/2024 | JEC | Prepare information upload templates for SOFAs/Schedules generation platform | 0.8 |
| 10/07/2024 | SL | Review latest wage motion inquiries provided by the DPW team and prepare updates accordingly | 2.2 |
| 10/07/2024 | JEC | Review open items re: SOFAs/Schedules to assess next steps | 0.5 |
| 10/08/2024 | JEC | Review asset information to support SOFAs/Schedules preparation | 0.9 |
| 10/08/2024 | SL | Review latest severance inquiries provided by the DPW team and prepare updates accordingly | 2.1 |
| 10/09/2024 | JEC | Call with S. Raver, J. Tanguay (both BL) to discuss trial balance details | 1.1 |
| 10/09/2024 | JEC | Prepare information upload templates for SOFAs/Schedules generation platform | 1.6 |
| 10/09/2024 | JEC | Review open items for SOFAs/Schedules to assess follow-ups and additional analysis | 2.7 |
| 10/10/2024 | JEC | Review responses received for SOFAs/Schedules data requests to implement into reporting | 3.1 |
| 10/11/2024 | JEC | Review asset information to support SOFAs/Schedules preparation | 1.6 |
| 10/11/2024 | JEC | Review intercompany detail to support SOFAs/Schedules preparation | 1.7 |
| 10/11/2024 | SL | Review latest tax motion inquiries provided by the DPW team and prepare updates accordingly | 2.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/14/2024 | SL | Attend meeting with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss SOFAs/Schedules status | 1.0 |
| 10/14/2024 | RMT | Attend meeting with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss SOFAs/Schedules status | 1.0 |
| 10/14/2024 | JEC | Attend meeting with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss SOFAs/Schedules status | 1.0 |
| 10/14/2024 | JEC | Review open items re: SOFAs/Schedules to assess next steps | 0.5 |
| 10/15/2024 | SL | Continue to prepare updates to the SOFA/Schedules workplan based on latest feedback provided | 1.9 |
| 10/15/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), R. Robins (BL) re: preparation for 341 hearing | 0.9 |
| 10/15/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), R. Robins (BL) re: preparation for 341 hearing | 0.9 |
| 10/15/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), A. Shpeen, S. Piraino (Davis Polk), R. Robins (BL) re: preparation for 341 hearing | 0.9 |
| 10/15/2024 | SL | Review latest SOFA/Schedules workplan and prepare updates accordingly | 2.1 |
| 10/17/2024 | SL | Continue to work through the SOFA/Schedule input templates and prepare updates accordingly | 1.8 |
| 10/17/2024 | JEC | Develop correspondence re: SOFAs/Schedules follow-up items | 0.9 |
| 10/17/2024 | JEC | Prepare upload templates for SOFAs/Schedules reporting platform | 1.1 |
| 10/17/2024 | JEC | Review feedback on SOFAs/Schedules diligence items to prepare report upload templates | 2.4 |
| 10/17/2024 | SL | Review latest feedback provided by the DPW team on the SOFA/Schedules and prepare updates to the input templates accordingly | 2.1 |
| 10/17/2024 | SL | Review latest feedback provided on the SOFA/Schedules and prepare updates to the workplan accordingly | 2.4 |
| 10/17/2024 | JEC | Review SOFAs/Schedules open items to assess next steps | 0.8 |
| 10/18/2024 | SL | Continue to finalize updates to the latest SOFA/Schedules workplan | 1.6 |
| 10/18/2024 | SL | Continue to finalize updates to the latest SOFA/Schedules workplan based on the latest feedback provided | 2.4 |
| 10/18/2024 | JEC | Develop correspondence re: SOFAs/Schedules follow-up items | 0.8 |
| 10/18/2024 | JEC | Review feedback on SOFAs/Schedules diligence items to prepare report upload templates | 2.1 |
| 10/18/2024 | JEC | Review information to support IDI document request | 0.4 |
| 10/18/2024 | JEC | Review open items for SOFAs/Schedules to assess follow-ups and additional analysis | 1.7 |
| 10/21/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules revisions | 0.6 |
| 10/21/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules revisions | 0.6 |
| 10/21/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules updates | 0.8 |
| 10/21/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules updates | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/21/2024 | SL | Continue to finalize updates to the latest draft of SOFA/Schedules input templates | 2.4 |
| 10/21/2024 | SL | Continue to prepare updates to the SOFA/Schedules input templates | 2.3 |
| 10/21/2024 | JEC | Prepare draft of global note disclosures to support MORs | 1.9 |
| 10/21/2024 | SL | Review latest drafts of SOFA/Schedules to ensure updates captured correctly | 1.8 |
| 10/21/2024 | SL | Review latest feedback provided on the SOFA/Schedules and prepare updates to input templates | 2.1 |
| 10/22/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss disbursement information for reporting | 0.2 |
| 10/22/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss disbursement information for reporting | 0.2 |
| 10/22/2024 | JEC | Compile open SOFAs/Schedules request list to prepare for follow-ups | 0.7 |
| 10/22/2024 | SL | Finalize updates to the legal SOFA/Schedules input templates | 2.2 |
| 10/22/2024 | SL | Review latest feedback provided on the legal items of the SOFA/Schedules | 2.3 |
| 10/22/2024 | SL | Review latest information provided by S. Raver and J. Caruso (both BL) re: 90-day payments for the SOFA/Schedules | 2.4 |
| 10/22/2024 | SL | Review latest trade payables balances provided by S. Raver (BL) and updates Schedule E/F accordingly | 1.7 |
| 10/22/2024 | JEC | Review open items re: SOFAs/Schedules to assess next steps | 0.8 |
| 10/22/2024 | JEC | Review organizational information to support SOFAs/Schedules preparation | 0.6 |
| 10/22/2024 | SL | Update latest trade payables schedules with legal entity breakout information | 1.4 |
| 10/23/2024 | SL | Begin preparing updates to Schedule G of the SOFA/Schedules | 2.2 |
| 10/23/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules updates | 0.8 |
| 10/23/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules updates | 0.8 |
| 10/23/2024 | JEC | Compile detail for SOFAs/Schedules to support ongoing preparation | 0.7 |
| 10/23/2024 | SL | Continue to finalize updates to the SOFA/Schedules input templates | 2.1 |
| 10/23/2024 | JEC | Develop correspondence re: SOFAs/Schedules follow-up items | 0.4 |
| 10/23/2024 | JEC | Prepare MOR template information to support report preparation | 1.1 |
| 10/23/2024 | SL | Review latest information provided on the legal items of the SOFAs and update tracker accordingly | 1.3 |
| 10/23/2024 | JEC | Review open items re: SOFAs/Schedules to assess next steps | 0.8 |
| 10/24/2024 | RMT | Fill schedule G. with contract information | 1.3 |
| 10/24/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules draft information | 1.0 |
| 10/24/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules draft information | 1.0 |
| 10/24/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules preparation | 0.5 |
| 10/24/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules preparation | 0.5 |
| 10/24/2024 | SL | Continue to finalize updates to the 90-day payment SOFA but ensuring treasury and A/P feedback incorporated | 1.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 10/24/2024 | SL | Continue to finalize updates to the latest draft of the SOFA/Schedule upload templates | 2.4 |
| 10/24/2024 | JEC | Develop summary of Schedules information to support company review process | 1.9 |
| 10/24/2024 | SL | Prepare additional segment level updates to the 90-day payment SOFA | 1.8 |
| 10/24/2024 | JEC | Review asset information to support SOFAs/Schedules preparation | 1.6 |
| 10/24/2024 | JEC | Review draft upload templates for SOFAs/Schedules to validate information | 1.2 |
| 10/24/2024 | JEC | Review drafts of SOFAs/Schedules to prepare for company review | 2.4 |
| 10/24/2024 | SL | Review latest open items list for SOFA/Schedules and prepare follow-ups accordingly | 1.1 |
| 10/24/2024 | SL | Review payment detail provided by J. Unocic (BL) and prepare input templates accordingly | 2.1 |
| 10/24/2024 | JEC | Review SOFAs/Schedules follow-up items to assess next steps | 0.5 |
| 10/25/2024 | JEC | Develop correspondence re: SOFAs/Schedules drafts review | 0.2 |
| 10/25/2024 | JEC | Draft correspondence re: SOFAs/Schedules preparation matters | 0.6 |
| 10/25/2024 | JEC | Review correspondence re: SOFAs/Schedules open items and follow-ups | 0.4 |
| 10/25/2024 | JEC | Review draft global notes supporting SOFAs/Schedules | 1.9 |
| 10/25/2024 | JEC | Review drafts of SOFAs/Schedules to prepare for company review | 0.7 |
| 10/25/2024 | SL | Upload latest drafts of SOFA/Schedule input templates to webtool and review draft printouts | 2.2 |
| 10/27/2024 | SL | Update webtool with latest draft input templates and review draft schedules accordingly | 1.4 |
| 10/28/2024 | SL | Continue to finalize updates to the Sch. G input template | 1.0 |
| 10/28/2024 | RMT | Update Schedule G with new addresses from Kroll | 1.0 |
| 10/28/2024 | JEC | Call with B. Green (BL) to discuss tax obligations for reporting purposes | 0.3 |
| 10/28/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules feedback and preparation | 0.9 |
| 10/28/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules feedback and preparation | 0.9 |
| 10/28/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules updates | 0.5 |
| 10/28/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules updates | 0.5 |
| 10/28/2024 | JEC | Compile information to prepare for SOFAs/Schedules and MORs review discussion with company | 0.6 |
| 10/28/2024 | SL | Continue to finalize updates to the SOFA input templates | 2.2 |
| 10/28/2024 | JEC | Prepare drafts of MORs and supplemental materials to support company review process | 2.2 |
| 10/28/2024 | JEC | Review cash information to support preparation of monthly operating reports | 1.9 |
| 10/28/2024 | JEC | Review financial information to support MOR preparation | 2.1 |
| 10/28/2024 | SL | Review latest updates provided on the SOFA questions and update input templates accordingly | 2.3 |
| 10/28/2024 | JEC | Review revised cash information to support MOR preparation | 1.7 |
| 10/28/2024 | JEC | Review SOFAs/Schedules updates to prepare revised drafts for company review | 1.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/29/2024 | JH | Attend meeting with S. Raver, J. Tanguay (both BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to discuss draft MORs | 0.8 |
| 10/29/2024 | SL | Attend meeting with S. Raver, J. Tanguay (both BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to discuss draft MORs | 0.8 |
| 10/29/2024 | JEC | Attend meeting with S. Raver, J. Tanguay (both BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to discuss draft MORs | 0.8 |
| 10/29/2024 | SL | Continue to finalize updates to the Sch. G input template based on feedback provided by company | 1.7 |
| 10/29/2024 | JEC | Develop correspondence re: open items for SOFAs/Schedules and MORs | 1.1 |
| 10/29/2024 | JEC | Draft correspondence re: SOFAs/Schedules review and finalization | 0.4 |
| 10/29/2024 | SL | Meeting with A. Shpeen (DPW), D. Butz, S. Churchill (both MNAT), S. Lemack and J. Clarrey (both AlixPartners) to discuss employee-related disclosures | 0.2 |
| 10/29/2024 | JEC | Meeting with A. Shpeen (DPW), D. Butz, S. Churchill (both MNAT), S. Lemack and J. Clarrey (both AlixPartners) to discuss employee-related disclosures | 0.2 |
| 10/29/2024 | SL | Meeting with J. Ramsden (BL), A. Shpeen, K. Winiarski, E. Stern (all DPW), S. Churchill, D. Butz (both MNAT), J. Clarrey and S. Lemack (both AlixPartners) to review latest drafts of the SOFA/Schedules and MOR | 1.0 |
| 10/29/2024 | JEC | Meeting with J. Ramsden (BL), A. Shpeen, K. Winiarski, E. Stern (all DPW), S. Churchill, D. Butz (both MNAT), J. Clarrey and S. Lemack (both AlixPartners) to review latest drafts of the SOFA/Schedules and MOR | 1.0 |
| 10/29/2024 | JEC | Review BL team feedback re: SOFAs/Schedules drafts | 0.6 |
| 10/29/2024 | JEC | Review draft SOFAs/Schedules and MORs information to prepare for company review | 0.2 |
| 10/29/2024 | SL | Review latest input provided on Sch. E/F (litigation) and update the input template accordingly | 2.4 |
| 10/29/2024 | SL | Review latest input provided on Sch. E/F (trade payables) and update the input template accordingly | 2.3 |
| 10/29/2024 | SL | Review latest input provided on SOFA 7 and update the input template accordingly | 2.2 |
| 10/29/2024 | JEC | Review revised drafts of SOFAs/Schedules to prepare for company review | 1.6 |
| 10/29/2024 | JEC | Review supplemental information supporting SOFAs/Schedules preparation | 1.4 |
| 10/29/2024 | JEC | Revise draft MOR information based on feedback from BL team | 1.7 |
| 10/29/2024 | JEC | Update cash information for draft MORs | 0.8 |
| 10/30/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules updates | 1.1 |
| 10/30/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules updates | 1.1 |
| 10/30/2024 | SL | Finalize updates to Sch. G input template and prepare printouts for team review | 2.1 |
| 10/30/2024 | JEC | Process updates to draft MOR information to support finalization | 0.9 |
| 10/30/2024 | JEC | Process updates to draft SOFAs/Schedules information to support finalization | 1.7 |
| 10/30/2024 | JEC | Review draft SOFAs/Schedules information and associated feedback from BL team | 1.4 |
| 10/30/2024 | JEC | Review open items re: SOFAs/Schedules finalization | 0.9 |
| 10/30/2024 | JEC | Revise and finalize drafts of SOFAs/Schedules for company approval | 1.9 |
| 10/30/2024 | JEC | Update SOFAs/Schedules reporting tool with revised SOFA information | 0.6 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     U.S. Trustee / Court Reporting Requirements
Code:    20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/31/2024 | JEC | Attend call with E. Stern (DPW), D. Butz (MNAT), R. Robins (BL) to discuss SOFAs/Schedules disclosure matters | 0.3 |
| 10/31/2024 | JEC | Develop correspondence re: finalization of SOFAs/Schedules | 0.8 |
| 10/31/2024 | JEC | Finalize MOR materials for approval and filing | 0.3 |
| 10/31/2024 | SL | Finalize remaining updates to the SOFA 4 input templates and prepare printouts | 2.2 |
| 10/31/2024 | JEC | Finalize SOFAs/Schedules materials for approval and filing | 1.3 |
| 10/31/2024 | JEC | Meeting with K. Percy, J. Clarrey, and S. Lemack (all AlixPartners) re: SOFA/Schedules review | 0.5 |
| 10/31/2024 | KP | Meeting with K. Percy, J. Clarrey, and S. Lemack (all AlixPartners) re: SOFA/Schedules review | 0.5 |
| 10/31/2024 | SL | Meeting with K. Percy, J. Clarrey, and S. Lemack (all AlixPartners) re: SOFA/Schedules review | 0.5 |
| 10/31/2024 | SL | Review final versions of SOFA/Schedule exhibits and sign-off prior to filing | 2.3 |
| **Total Professional Hours** | | | **206.9** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                              U.S. Trustee / Court Reporting Requirements
Code:                            20008940PA0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 1.4 | 1,932.00 |
| James Horgan | $1,200 | 0.8 | 960.00 |
| Jarod E Clarrey | $1,100 | 93.8 | 103,180.00 |
| Job Chan | $1,100 | 0.9 | 990.00 |
| Sam Lemack | $895 | 106.1 | 94,959.50 |
| Rosa Mecklemburg Tenorio | $770 | 3.9 | 3,003.00 |
| **Total Professional Hours and Fees** | | **206.9** | **$    205,024.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Business Plan / Analysis
Code:       20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | SS | Compile board and leadership materials for E. Schreck (BL) | 0.4 |
| 10/01/2024 | SS | Meeting with Juan Guererro and E. Schreck (BL) re: 3PL path | 0.6 |
| 10/01/2024 | JJ | Review of August balance sheet - performing analysis vs the forecast | 1.2 |
| 10/01/2024 | JJ | Review of august financial result and interpreting the result | 0.7 |
| 10/01/2024 | JJ | Review of impact of reclass in underlying forecast on P&L presented in CIM | 2.0 |
| 10/02/2024 | SS | Call with E. Schreck (BL) re: 3PL options | 0.3 |
| 10/02/2024 | RS | Review August BC sales comp | 0.3 |
| 10/02/2024 | JJ | Update the q2 p&l based on the update provided by the company | 1.0 |
| 10/03/2024 | SS | Prepare 3PL impact summary for Blue Owl | 0.9 |
| 10/04/2024 | SS | Call with J. Guerrero, E. Schreck (BL) and GXO re: proposed approach | 0.5 |
| 10/04/2024 | JJ | Prepare ad hoc analysis on P&L associated with stores that were designated to be serviced by west coast 3pl | 1.0 |
| 10/04/2024 | KP | Review draft of liquidation analysis | 0.6 |
| 10/04/2024 | JJ | Review of the urgent due diligence request item from lender advisor and creating supporting schedules | 1.5 |
| 10/07/2024 | SS | Analysis for reduced store count at 3PL | 1.1 |
| 10/07/2024 | JJ | Analysis of distribution and transportation cost | 0.5 |
| 10/08/2024 | SS | Develop SC model for reduced store count implications | 2.6 |
| 10/09/2024 | RS | Analyze distribution and transportation cost allocation by store | 0.6 |
| 10/09/2024 | SS | Call with J. Guerrero, E. Schreck (BL), and Broadrange Logistics re: supply chain support | 0.5 |
| 10/09/2024 | SS | Meeting with J Guerrero, N. Howard, K Shinlever, J. Hoover (BL) re: DC closures | 0.5 |
| 10/09/2024 | JC | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (AlixPartners) re: supply chain analysis | 0.5 |
| 10/09/2024 | JJ | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (AlixPartners) re: supply chain analysis | 0.5 |
| 10/09/2024 | RS | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (AlixPartners) re: supply chain analysis | 0.5 |
| 10/09/2024 | TR | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (AlixPartners) re: supply chain analysis | 0.5 |
| 10/09/2024 | SS | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (AlixPartners) re: supply chain analysis | 0.5 |
| 10/09/2024 | SS | Prepare for SC impact discussion | 2.0 |
| 10/09/2024 | SS | Prepare material for project Boxer meeting | 1.8 |
| 10/10/2024 | SS | Meeting with J. Guerrero, E. Schreck (BL), and GXO re: 3PL solution | 1.0 |
| 10/10/2024 | SS | Modeling SC scenario impact on store profitability | 2.4 |
| 10/11/2024 | SS | SC modeling for reduced store count and additional footprint scenarios | 2.9 |
| 10/12/2024 | SS | Analyze model updates for additional SC scenarios | 2.9 |
| 10/12/2024 | SS | Continue model updates for additional SC scenarios | 1.8 |
| 10/12/2024 | SS | Email to BL leadership team re: SC strategy | 0.3 |
| 10/12/2024 | SS | Model updates for additional SC scenarios | 1.9 |
| 10/13/2024 | SS | Analyze model updates for additional SC scenarios | 2.6 |
| 10/13/2024 | SS | Continue model updates for additional SC scenarios | 2.3 |
| 10/13/2024 | SS | Model updates for additional SC scenarios | 2.9 |
| 10/14/2024 | SS | Call with GXO and E. Schreck (BL) re: supply chain distribution | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Business Plan / Analysis
Code:       20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/14/2024 | SS | Continue to refine SC strategic model | 2.3 |
| 10/14/2024 | SS | Refine SC strategic model | 2.9 |
| 10/14/2024 | SS | Review of SC model with E. Schreck (BL) and review of exit plan | 0.4 |
| 10/14/2024 | SS | Review of SC model with J. Guerrero (BL) | 0.4 |
| 10/14/2024 | SS | SC Strategy call with J. Guerrero, J. Ramsden, J. Schroeder (BL) | 0.5 |
| 10/15/2024 | SS | Call with J. Ramsden, J. Schroeder, R. Rollins, and Juan Guererro re: Durant lease negotiations | 0.6 |
| 10/15/2024 | SS | Meeting with S. Scales, J. Jang, R. Steere (AlixPartners) re: Distribution and Transportation Analysis | 0.4 |
| 10/15/2024 | RS | Meeting with S. Scales, J. Jang, R. Steere (AlixPartners) re: Distribution and Transportation Analysis | 0.4 |
| 10/15/2024 | JJ | Meeting with S. Scales, J. Jang, R. Steere (AlixPartners) re: Distribution and Transportation Analysis | 0.4 |
| 10/15/2024 | JJ | Update the business plan model for both August and September actuals and initiating assumed liabilities analysis | 3.0 |
| 10/16/2024 | JJ | Create roll forward of AP, Inventory, and Operating expenses to forecast assumed liabilities as of emergence for prospective buyer | 3.0 |
| 10/16/2024 | SS | Model version comparison for J. Ramsden (BL) | 0.4 |
| 10/16/2024 | SS | Mtg with B. Thorn, R. Rollins, E. Schreck, J. Guerrero, J Ramsden (BL) re: go-forward SC strategy | 0.8 |
| 10/16/2024 | SS | Prepare for CEO update on SC strategy | 1.9 |
| 10/16/2024 | SS | Prepare materials for Boxer update | 0.7 |
| 10/16/2024 | JJ | Review all trial balance to classify monetary vs non monetary liabilities and corresponding with the company to get better understanding of each balance | 3.0 |
| 10/16/2024 | SS | Update SC model for new store plan | 2.0 |
| 10/17/2024 | JJ | Finalize the assumed liabilities analysis and working on the presentation | 2.6 |
| 10/17/2024 | SS | Meeting with J. Guerrero, E. Schreck, N. Howard, J. Hoover (BL) re: timeline review | 1.0 |
| 10/17/2024 | JJ | Reconciliation of distribution and transportation expense from FY2023 actual to the plan to the CIM estimate | 0.8 |
| 10/17/2024 | SS | Review of 3PL proposal and impact to cost models | 1.9 |
| 10/17/2024 | JJ | Review of the APA to correctly calculate assumed liabilities and corresponding with lawyers to ensure accuracy of calculation | 1.7 |
| 10/17/2024 | JJ | Update the assumed liabilities analysis and deck for comments received | 1.5 |
| 10/17/2024 | SS | CIM reconciliation effort | 1.2 |
| 10/18/2024 | SS | Review emails and documents related to supply chain options | 1.1 |
| 10/20/2024 | SS | Prepare analysis to evaluate various bid offers for supply chain | 2.6 |
| 10/21/2024 | JJ | Review of the August TTM performing analysis against the June TTM and highlight significant changes to stakeholders | 2.3 |
| 10/22/2024 | SS | Analysis of run-rate costs | 1.0 |
| 10/23/2024 | RS | Analyze revised plan 4 wall data for open and close stores | 1.6 |
| 10/23/2024 | SS | Call with E. Schreck (BL) re: SC strategy | 0.2 |
| 10/24/2024 | SS | Call with J. Jang, E. Scales and K. Percy (AlixPartners) re: SC winddown modeling | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Business Plan / Analysis |
| Code: | 20008940PA0003.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2024 | JJ | Call with J. Jang, E. Scales and K. Percy (AlixPartners) re: SC winddown modeling | 0.3 |
| 10/24/2024 | KP | Call with J. Jang, E. Scales and K. Percy (AlixPartners) re: SC winddown modeling | 0.3 |
| 10/24/2024 | SS | Call with J. Ramsden, S. Hutkai, J. Guerrero, E. Schreck (BL) re: Lease negotiations | 0.3 |
| 10/24/2024 | SS | Call with N. Howard, J. Guerrero, E. Schreck (BL) re: DC exit planning | 0.5 |
| 10/24/2024 | RS | Review business plan 4-wall build up | 1.4 |
| 10/25/2024 | SS | Emails re: SC wind down planning | 0.6 |
| 10/25/2024 | SS | Model for on-going DC rampdown | 1.6 |
| 10/28/2024 | JJ | Update of the weekly business update deck and distributing it to stake holders with comments | 2.1 |
| 10/29/2024 | SS | Bid operation impact review | 0.2 |
| 10/29/2024 | SS | Call with J. Chan, N. Howard, E. Schreck (BL) re: DC closure activities | 0.6 |
| 10/29/2024 | JJ | Revision of the business update deck to capture the deficiency we will have in terms of meeting the APA test | 2.0 |
| 10/31/2024 | JJ | Completing the comprehensive APA testing deck - capturing all the main tests and providing right commentaries | 3.0 |

| **Total Professional Hours** | | | **100.4** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                     Business Plan / Analysis
Code:                   20008940PA0003.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 0.9 | 1,242.00 |
| Steve Scales | $1,225 | 59.6 | 73,010.00 |
| Job Chan | $1,100 | 0.5 | 550.00 |
| Thomas Reid | $895 | 0.5 | 447.50 |
| Jimmy Jang | $750 | 34.1 | 25,575.00 |
| Rowan Steere | $625 | 4.8 | 3,000.00 |
| **Total Professional Hours and Fees** | | **100.4** | **$    103,824.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Sale Process
Code:    20008940PA0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2024 | JC | Coordinating with BL team on FF&E sale | 0.2 |
| 10/07/2024 | JC | Correspondence with BL IT to coordinate equipment pick-up | 0.2 |
| 10/08/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), C. Macke, E. Schricte (BL) re: distribution center closures | 0.5 |
| 10/08/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), C. Macke, E. Schricte (BL) re: distribution center closures | 0.5 |
| 10/08/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan (AlixPartners), C. Macke, E. Schricte (BL) re: distribution center closures | 0.5 |
| 10/09/2024 | JC | Meeting with S. Scales, J. Chan (AlixPartners), N. Wells (Gordon Brothers), S. Hutkai, E. Schreck (BL) re: DC asset disposition | 0.2 |
| 10/09/2024 | SS | Meeting with S. Scales, J. Chan (AlixPartners), N. Wells (Gordon Brothers), S. Hutkai, E. Schreck (BL) re: DC asset disposition | 0.2 |
| 10/10/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Goldberger (BL), C. Sawyer (Morris Nichols) re: discussing equipment abandonment | 0.3 |
| 10/10/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Goldberger (BL), C. Sawyer (Morris Nichols) re: discussing equipment abandonment | 0.3 |
| 10/11/2024 | SS | Continue SC modeling for reduced store count and additional footprint scenarios | 1.3 |
| 10/11/2024 | JC | Meeting with E. Schreck (BL), S. Piraino (Davis Polk) re: de minimis assets | 0.4 |
| 10/18/2024 | JC | Review MSA related to FF&E disposal | 0.3 |
| 10/22/2024 | JJ | Fine tuning the details behind bid comparison analysis and creating presentation for internal and external stakeholders | 2.6 |
| 10/22/2024 | JJ | Prepare analysis on recent inventory trends | 2.8 |
| 10/22/2024 | JJ | Prepare Bid Comparison Analysis | 2.2 |
| 10/23/2024 | JJ | Analysis of other elements of assumed liabilities as well as recovery value that can be salvaged upon different scenarios | 1.2 |
| 10/23/2024 | JJ | Analyze the company's current severance policy and corresponding with internal and external stakeholders on the topic | 0.9 |
| 10/23/2024 | JJ | Finalize inventory trend analysis and creating slide for internal and external discussion | 2.1 |
| 10/25/2024 | JJ | Revise the assumed liabilities calculation - ensuring that inventory and AP roll is accurate and reflective of latest plan | 1.8 |
| 10/28/2024 | JJ | Investigating into assumed liabilities that may have been excluded from the prior APA draft with focus on gift card and other taxes | 1.9 |
| 10/29/2024 | JJ | Review of the alternative offer and comparing it to the existing bid from stalking horse bidder | 1.0 |
| 10/30/2024 | JJ | Attend live auction - preforming ad hoc analysis as needed with respect to varying offers | 3.0 |
| 10/30/2024 | JJ | Continuation of sale auction | 3.0 |
| 10/30/2024 | JJ | Preparing responses to ad hoc inquiries related to sale auction | 3.0 |
| 10/30/2024 | JC | Coordinating disposal of equipment in distribution centers | 0.3 |
| 10/30/2024 | JC | Coordinating leased equipment information with BL and DPW | 0.3 |
| 10/30/2024 | AP | Attend auction in NYC | 3.5 |
| 10/30/2024 | AP | Continue to attend auction in NYC | 3.5 |
| 10/30/2024 | KP | Continue to provide support for the auction of the company | 1.2 |
| 10/30/2024 | KP | Participate in the auction for the company | 3.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Sale Process | | |
| Code: | 20008940PA0003.1.8 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/30/2024 | KP | Provide support for the auction of the company | 2.3 |
| 10/31/2024 | JC | Correspondence with DPW and BL re: remaining equipment | 0.3 |
| **Total Professional Hours** | | | **45.3** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Sale Process
Code:                       20008940PA0003.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 7.5 | 10,350.00 |
| Steve Scales | $1,225 | 2.0 | 2,450.00 |
| Job Chan | $1,100 | 3.0 | 3,300.00 |
| Anthony Perrella | $810 | 7.0 | 5,670.00 |
| Jimmy Jang | $750 | 25.5 | 19,125.00 |
| Rowan Steere | $625 | 0.3 | 187.50 |
| **Total Professional Hours and Fees** | | **45.3** | **$     41,082.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Transaction Support
Code:      20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | JC | Draft TSA template to be reviewed with management team | 1.3 |
| 10/01/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners) re: discuss outline of transition services agreement | 0.8 |
| 10/01/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners) re: discuss outline of transition services agreement | 0.8 |
| 10/02/2024 | JC | Correspondence with Guggenheim team on outstanding questions | 0.2 |
| 10/02/2024 | JC | Draft additional language on TSA exhibits | 1.3 |
| 10/02/2024 | JC | Format template for TSA exhibit | 1.2 |
| 10/07/2024 | JC | Prepare for calls related to diligence requests | 0.3 |
| 10/08/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Yee, A. Stone (Gordon Brothers) re: GOB Sale Process Update | 0.4 |
| 10/08/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Yee, A. Stone (Gordon Brothers) re: GOB Sale Process Update | 0.4 |
| 10/08/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Yee, A. Stone (Gordon Brothers) re: GOB Sale Process Update | 0.4 |
| 10/08/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Yee, A. Stone (Gordon Brothers) re: GOB Sale Process Update | 0.4 |
| 10/09/2024 | JC | Meeting with J. Chan, J. Jang (AlixPartners), S. Erickson, M. Gottlieb, L. Zelov (Guggenheim), S. Hutkai, J. Ramsden (BL) re: discussion with potential buyer | 1.1 |
| 10/09/2024 | JJ | Meeting with J. Chan, J. Jang (AlixPartners), S. Erickson, M. Gottlieb, L. Zelov (Guggenheim), S. Hutkai, J. Ramsden (BL) re: discussion with potential buyer | 1.1 |
| 10/09/2024 | JC | Prepare for calls related to diligence requests | 0.4 |
| 10/17/2024 | JC | Review APA related to assumed liabilities | 0.3 |
| 10/18/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: assumed liabilities | 0.9 |
| 10/18/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: assumed liabilities | 0.9 |
| 10/18/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: assumed liabilities | 0.9 |
| 10/18/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: assumed liabilities | 0.9 |
| 10/18/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: assumed liabilities | 0.9 |
| 10/18/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: assumed liabilities | 0.9 |
| 10/18/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: assumed liabilities | 0.9 |
| 10/18/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: assumed liabilities | 0.9 |
| 10/22/2024 | JJ | Meeting with J. Jang and K. Percy (AlixPartners) to review the costs and liabilities assumed with potential bids | 1.2 |
| 10/22/2024 | KP | Meeting with J. Jang and K. Percy (AlixPartners) to review the costs and liabilities assumed with potential bids | 1.2 |
| 10/23/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt (BRG), J. Borrow (Guggenheim) re: EBITDA bridge discussion | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Transaction Support
Code:        20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt (BRG), J. Borrow (Guggenheim) re: EBITDA bridge discussion | 0.4 |
| 10/23/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt (BRG), J. Borrow (Guggenheim) re: EBITDA bridge discussion | 0.4 |
| 10/23/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Bernhardt (BRG), J. Borrow (Guggenheim) re: EBITDA bridge discussion | 0.4 |
| 10/24/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, B. Resnick, V. Cahill, K. Winiarski (DPW), A. Rifkin, S. Erickson, M. Gottlieb, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of bid comparison analysis | 0.7 |
| 10/24/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, B. Resnick, V. Cahill, K. Winiarski (DPW), A. Rifkin, S. Erickson, M. Gottlieb, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of bid comparison analysis | 0.7 |
| 10/24/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, B. Resnick, V. Cahill, K. Winiarski (DPW), A. Rifkin, S. Erickson, M. Gottlieb, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of bid comparison analysis | 0.7 |
| 10/24/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, B. Resnick, V. Cahill, K. Winiarski (DPW), A. Rifkin, S. Erickson, M. Gottlieb, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of bid comparison analysis | 0.7 |
| 10/25/2024 | JC | Additional revisions to TSA draft | 1.1 |
| 10/25/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb (Guggenheim), C. Hood, K. Winiarski (Davis Polk) re: internal diligence sync | 0.5 |
| 10/25/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb (Guggenheim), C. Hood, K. Winiarski (Davis Polk) re: internal diligence sync | 0.5 |
| 10/25/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb (Guggenheim), C. Hood, K. Winiarski (Davis Polk) re: internal diligence sync | 0.5 |
| 10/25/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb (Guggenheim), C. Hood, K. Winiarski (Davis Polk) re: internal diligence sync | 0.5 |
| 10/25/2024 | JC | Review outstanding balances related to liability assumptions | 0.6 |
| 10/29/2024 | KP | Attend BL board meeting to review the status and issues with bids for the company | 1.1 |
| 10/29/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), E. Glucoft (Nexus), M. Gottlieb (Guggenheim) re: tax liabilities | 0.2 |
| 10/29/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), E. Glucoft (Nexus), M. Gottlieb (Guggenheim) re: tax liabilities | 0.2 |
| 10/29/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), E. Glucoft (Nexus), M. Gottlieb (Guggenheim) re: tax liabilities | 0.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Transaction Support
Code:        20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/29/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), E. Glucoft (Nexus), M. Gottlieb (Guggenheim) re: tax liabilities | 0.2 |
| 10/29/2024 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: review of sale process | 0.4 |
| 10/29/2024 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: review of sale process | 0.4 |
| 10/29/2024 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: review of sale process | 0.4 |
| 10/29/2024 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: review of sale process | 0.4 |
| 10/29/2024 | JC | Review outstanding liabilities being assumed by buyer | 0.3 |
| 10/30/2024 | JC | Correspondence with DPW re: liability assumptions | 0.3 |
| 10/30/2024 | JC | Meeting with A. Shpeen (Davis Polk) and M. Gottlieb (Guggenheim) to discuss liability assumptions | 0.7 |

**Total Professional Hours**                                                                          **32.9**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | Transaction Support |
| Code: | 20008940PA0003.1.10 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 5.1 | 7,038.00 |
| Jarod E Clarrey | $1,100 | 0.9 | 990.00 |
| Job Chan | $1,100 | 13.4 | 14,740.00 |
| Sam Lemack | $895 | 0.9 | 805.50 |
| Anthony Perrella | $810 | 3.1 | 2,511.00 |
| Rosa Mecklemburg Tenorio | $770 | 0.9 | 693.00 |
| Jimmy Jang | $750 | 5.8 | 4,350.00 |
| Rowan Steere | $625 | 2.8 | 1,750.00 |
| **Total Professional Hours and Fees** | | **32.9** | **$ 32,877.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           Business Operations
Code:        20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | JC | Correspondence with external consultants on leased assets | 0.2 |
| 10/01/2024 | JC | Correspondence with IT team on hardware removal | 0.2 |
| 10/01/2024 | JC | Correspondence with property management on utility separation | 0.2 |
| 10/01/2024 | JC | Correspondence with real estate team on utilities | 0.2 |
| 10/01/2024 | TR | Meeting with E. Schreck (BL), T. Reid, S. Scales (AlixPartners) re: supply chain modeling | 0.6 |
| 10/01/2024 | SS | Meeting with E. Schreck (BL), T. Reid, S. Scales (AlixPartners) re: supply chain modeling | 0.6 |
| 10/01/2024 | TR | Meeting with J. Hoover (BL) re: supply chain actions & in stocks | 0.5 |
| 10/01/2024 | KP | Review email inquiries from the client and prepare responses re: business operations | 1.3 |
| 10/01/2024 | JC | Review outstanding invoices related to POS hardware | 0.4 |
| 10/03/2024 | TR | Coordinate DSD/SBT vendor stoppage to Wave 2 & 3 GOB stores | 0.9 |
| 10/03/2024 | SS | Meeting with K. Percy, S. Scales (AlixPartners), S. Hutkai, J. Ramsden (BL) re: discuss supply chain network | 0.3 |
| 10/03/2024 | KP | Meeting with K. Percy, S. Scales (AlixPartners), S. Hutkai, J. Ramsden (BL) re: discuss supply chain network | 0.3 |
| 10/03/2024 | JC | Meeting with J. Schroeder, R. Raman (BL) re: vendor IT discussion | 0.5 |
| 10/04/2024 | KP | Review email inquiries from the client and prepare responses re: business operations | 0.7 |
| 10/04/2024 | TR | Review supply chain costs allocation to West Coast stores | 0.7 |
| 10/07/2024 | JC | Meeting with S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Steere (AlixPartners) re: internal supply chain discussion | 0.3 |
| 10/07/2024 | AP | Meeting with S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Steere (AlixPartners) re: internal supply chain discussion | 0.3 |
| 10/07/2024 | RS | Meeting with S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Steere (AlixPartners) re: internal supply chain discussion | 0.3 |
| 10/07/2024 | SS | Meeting with S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Steere (AlixPartners) re: internal supply chain discussion | 0.3 |
| 10/07/2024 | JJ | Meeting with S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Steere (AlixPartners) re: internal supply chain discussion | 0.3 |
| 10/07/2024 | TR | Meeting with S. Scales, J. Chan, T. Reid, A. Perrella, J. Jang, R. Steere (AlixPartners) re: internal supply chain discussion | 0.3 |
| 10/07/2024 | SS | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (all AlixPartners) re: store closure plan and supply chain | 0.4 |
| 10/07/2024 | JC | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (all AlixPartners) re: store closure plan and supply chain | 0.4 |
| 10/07/2024 | RS | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (all AlixPartners) re: store closure plan and supply chain | 0.4 |
| 10/07/2024 | JJ | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (all AlixPartners) re: store closure plan and supply chain | 0.4 |
| 10/07/2024 | TR | Meeting with S. Scales, J. Chan, T. Reid, J. Jang, R. Steere (all AlixPartners) re: store closure plan and supply chain | 0.4 |
| 10/07/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.8 |
| 10/08/2024 | TR | Build out framework for updated supply chain model | 1.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Business Operations
Code:       20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/08/2024 | JC | Correspondence with counterparties on FF&E inquiries | 0.3 |
| 10/08/2024 | TR | Look up per mile rates & distances for additional DC-to-store lanes | 1.6 |
| 10/08/2024 | TR | Model supply chain costs for updated West Coast store network | 1.2 |
| 10/08/2024 | TR | Retrieve missing lane rates & distances from previous model output files | 1.5 |
| 10/08/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.8 |
| 10/10/2024 | TR | Meeting with K. Percy, T. Reid (AlixPartners) and J. Schroeder (BL) re: transportation and logistics | 0.7 |
| 10/10/2024 | KP | Meeting with K. Percy, T. Reid (AlixPartners) and J. Schroeder (BL) re: transportation and logistics | 0.7 |
| 10/10/2024 | TR | Review approach to requested SC modeling exercise | 1.0 |
| 10/10/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 1.4 |
| 10/11/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.7 |
| 10/11/2024 | TR | Run additional supply chain model scenarios for client management team | 1.4 |
| 10/14/2024 | TR | Meeting with J. Schroeder, J. Ramsden, J. Guerrero, & R. Robins (all BL) re: updated supply chain model | 0.6 |
| 10/14/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 1.1 |
| 10/15/2024 | JC | Correspondence with Davis Polk on FF&E Abandonment | 0.2 |
| 10/15/2024 | TR | Meeting with J. Hoover (BL) re: deal close inventory target | 0.5 |
| 10/15/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 1.2 |
| 10/16/2024 | JC | Correspondence with company discussing computer hardware | 0.2 |
| 10/16/2024 | TR | Meeting with B. Thorn, J. Ramsden, R. Robins, J. Schroeder, J. Guerrero (all BL) re: updated supply chain model & strategy | 0.7 |
| 10/16/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Rollins (BL) re: store closing process coordination | 0.4 |
| 10/16/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Rollins (BL) re: store closing process coordination | 0.4 |
| 10/16/2024 | TR | Meeting with R. Phasalkar and S. Marks (BL) re: revenue share deal economics | 0.5 |
| 10/16/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 1.4 |
| 10/17/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.8 |
| 10/18/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 1.2 |
| 10/22/2024 | JC | Coordinating with BL team on asset removal | 0.2 |
| 10/22/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.5 |
| 10/22/2024 | JC | Review invoices for approval | 0.2 |
| 10/22/2024 | JC | Review outstanding balances / deposits with utilities | 0.3 |
| 10/22/2024 | JC | Review outstanding balances and treatment of certain vendors | 0.4 |
| 10/22/2024 | JC | Review treatment of critical vendors | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.7 |
| 10/24/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), N. Howard, M. Totman (BL) re: DC closing process | 0.4 |
| 10/24/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), N. Howard, M. Totman (BL) re: DC closing process | 0.4 |
| 10/24/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.4 |
| 10/25/2024 | JC | Correspondence with team re: asset disposition | 0.2 |
| 10/25/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 1.1 |
| 10/28/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL) re: Store Closing Meeting | 0.3 |
| 10/28/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL) re: Store Closing Meeting | 0.3 |
| 10/28/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 1.3 |
| 10/29/2024 | JC | Correspondence re: asset disposition | 0.1 |
| 10/29/2024 | JC | Review analysis related to inventory purchasing plan | 0.4 |
| 10/29/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.5 |
| 10/30/2024 | JC | Correspondence with J. Schroeder on critical vendors | 0.2 |
| 10/30/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.6 |
| 10/31/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: business operations | 0.8 |

**Total Professional Hours** — **43.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Business Operations
Code:                        20008940PA0003.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 18.3 | 25,254.00 |
| Steve Scales | $1,225 | 1.6 | 1,960.00 |
| Job Chan | $1,100 | 6.4 | 7,040.00 |
| Thomas Reid | $895 | 14.4 | 12,888.00 |
| Anthony Perrella | $810 | 0.3 | 243.00 |
| Jimmy Jang | $750 | 0.7 | 525.00 |
| Rowan Steere | $625 | 1.8 | 1,125.00 |
| **Total Professional Hours and Fees** | | **43.5** | **$   49,035.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/01/2024 | RMT | Consolidate vendor payments requests sent by BL team | 0.6 |
| 10/01/2024 | RMT | Create the critical vendor settlement tracker | 1.1 |
| 10/01/2024 | TR | Discussion with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: payables requests | 0.4 |
| 10/01/2024 | RMT | Discussion with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: payables requests | 0.4 |
| 10/01/2024 | RMT | Include T. Reid (AlixPartners) tracker feedback in the Critical vendor settlement tracker | 1.0 |
| 10/01/2024 | JEC | Meeting with J. Schroeder, A. Corbett, J. Christy, S. Raver, S. Marks, K. Kuehl, S. Trosclair (all BL), K. Percy, T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.5 |
| 10/01/2024 | KP | Meeting with J. Schroeder, A. Corbett, J. Christy, S. Raver, S. Marks, K. Kuehl, S. Trosclair (all BL), K. Percy, T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.5 |
| 10/01/2024 | RMT | Meeting with J. Schroeder, A. Corbett, J. Christy, S. Raver, S. Marks, K. Kuehl, S. Trosclair (all BL), K. Percy, T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.5 |
| 10/01/2024 | TR | Meeting with J. Schroeder, A. Corbett, J. Christy, S. Raver, S. Marks, K. Kuehl, S. Trosclair (all BL), K. Percy, T. Reid, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: Vendor Management Committee | 0.5 |
| 10/01/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: review of settlement tracker | 0.6 |
| 10/01/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: review of settlement tracker | 0.3 |
| 10/01/2024 | TR | Prepare client board deck re: vendor management summary | 0.8 |
| 10/01/2024 | TR | Reply to client e-mails re: vendor management | 1.2 |
| 10/01/2024 | TR | Respond to client inquiries re: vendor management | 1.3 |
| 10/01/2024 | JEC | Review correspondence re: vendor matters | 0.8 |
| 10/01/2024 | KP | Review email inquiries from the client and prepare responses re: vendor issues | 1.6 |
| 10/01/2024 | RMT | Update the vendor terms tracker summary with new agreements and reliefs changes | 1.9 |
| 10/02/2024 | JC | Attend meeting with S. Erickson, J. Borow (both Guggenheim), A. Shpeen (DPW), K. Percy, J. Chan and J. Clarrey (all AlixPartners) to discuss vendor matter | 0.3 |
| 10/02/2024 | KP | Attend meeting with S. Erickson, J. Borow (both Guggenheim), A. Shpeen (DPW), K. Percy, J. Chan and J. Clarrey (all AlixPartners) to discuss vendor matter | 0.3 |
| 10/02/2024 | JEC | Attend meeting with S. Erickson, J. Borow (both Guggenheim), A. Shpeen (DPW), K. Percy, J. Chan and J. Clarrey (all AlixPartners) to discuss vendor matter | 0.3 |
| 10/02/2024 | TR | Discussions with J. Schroeder, I. Pinchuk, J. Guerrero (all BL) re: freight carrier vendor negotiations & 503(b)(9) calculation | 0.9 |
| 10/02/2024 | RMT | Include 10/1 payments in the relief tracker | 0.6 |
| 10/02/2024 | RMT | Include a summary chart for post-petition in the weekly vendor management presentation | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/02/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/02/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/02/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/02/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/02/2024 | TR | Meeting with T. Reid and K. Percy (AlixPartners) re: procurement workstreams | 0.7 |
| 10/02/2024 | KP | Meeting with T. Reid and K. Percy (AlixPartners) re: procurement workstreams | 0.7 |
| 10/02/2024 | TR | Prepare critical vendor agreements tracker for vendor management committee | 0.4 |
| 10/02/2024 | TR | Review client correspondence re: vendor management | 1.2 |
| 10/02/2024 | JEC | Review correspondence re: vendor matters | 0.8 |
| 10/02/2024 | RMT | Review of relief tracker tags for each payment | 1.1 |
| 10/02/2024 | TR | Scope impact on 503(b)(9) liability from unmatched invoices & unreceived freight | 0.7 |
| 10/02/2024 | RMT | Update of vendor management trackers | 0.9 |
| 10/02/2024 | RMT | Update vendor terms tracker with information of contracts for each vendor | 0.7 |
| 10/02/2024 | RMT | Update weekly summary of vendor motion payments presentation | 1.2 |
| 10/03/2024 | RMT | Analysis of payments made during 9/30 - 10/3 | 1.1 |
| 10/03/2024 | RMT | Create the graphics to summarize pre and post-petition weekly payments | 0.5 |
| 10/03/2024 | RMT | Create the weekly payments summary report for Merch payments | 0.5 |
| 10/03/2024 | TR | Discussion with J. Schroeder and K. Kuehl (both BL) re: pre-petition vendor payments | 1.2 |
| 10/03/2024 | RMT | Divide post-petition payments in 3 categories for the weekly vendor management presentation | 0.9 |
| 10/03/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/03/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/03/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/03/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/03/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: alignment on the reporting structure | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/03/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: alignment on the reporting structure | 0.6 |
| 10/03/2024 | TR | Prepare to lead daily finance & vendor management committee calls | 0.6 |
| 10/03/2024 | RMT | Reconcile weekly payments vs requests | 0.4 |
| 10/03/2024 | TR | Review client correspondence re: vendor management | 1.3 |
| 10/03/2024 | JEC | Review correspondence re: vendor matters | 0.5 |
| 10/03/2024 | RMT | Review of actuals payments on 10/3 vs requests for meeting with the client | 0.9 |
| 10/03/2024 | RMT | Update pre-petition amounts in critical vendor settlement tracker | 1.0 |
| 10/04/2024 | RMT | Add prime categorization in the vendor management tracker | 1.0 |
| 10/04/2024 | RMT | Create top vendor list for Nexus requests | 1.7 |
| 10/04/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/04/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/04/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/04/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/04/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: next steps in the Vendor Management | 1.6 |
| 10/04/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: next steps in the Vendor Management | 1.6 |
| 10/04/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: reliefs tracker tagging exercise | 1.0 |
| 10/04/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: reliefs tracker tagging exercise | 1.0 |
| 10/04/2024 | TR | Review client correspondence re: vendor management | 0.7 |
| 10/04/2024 | JEC | Review correspondence re: vendor matters | 0.2 |
| 10/04/2024 | KP | Review email inquiries from the client and prepare responses re: vendor issues | 1.1 |
| 10/04/2024 | RMT | Update critical vendor settlement tracker with K. Kuehl payments | 1.5 |
| 10/04/2024 | RMT | Update of nexus request with T. Reid feedback | 0.8 |
| 10/07/2024 | TR | Call with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: alignment on payment requests | 0.2 |
| 10/07/2024 | RMT | Call with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: alignment on payment requests | 0.2 |
| 10/07/2024 | RMT | Consolidate 10/7 payment requests | 0.2 |
| 10/07/2024 | RMT | Create payment requests file for week ending 10/11 | 1.8 |
| 10/07/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Vendor Management
Code:        20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/07/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/07/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/07/2024 | TR | Prepare for daily finance & vendor management syncs | 0.6 |
| 10/07/2024 | TR | Respond to client inquiries re: vendor management | 1.7 |
| 10/07/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 1.2 |
| 10/07/2024 | RMT | Review next steps in vendor management | 0.3 |
| 10/07/2024 | RMT | Review of non-block list | 0.4 |
| 10/07/2024 | RMT | Update critical vendor tracker with new agreements | 0.6 |
| 10/07/2024 | RMT | Update the weekly vendor management presentation with transactions from week ending 10/4 | 1.8 |
| 10/07/2024 | RMT | Update Vendor management terms tracker | 1.4 |
| 10/08/2024 | JC | Review objection filed by equipment leasing provider | 0.3 |
| 10/08/2024 | JEC | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor updates | 0.5 |
| 10/08/2024 | TR | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor updates | 0.5 |
| 10/08/2024 | RMT | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor updates | 0.5 |
| 10/08/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), A. Corbett, S. Raver, S. Hutkai, S. Trosclair, K. Kuehl, J. Christy, J. Caruso, J. Schroeder (all BL) re: Vendor Management Committee | 0.6 |
| 10/08/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), A. Corbett, S. Raver, S. Hutkai, S. Trosclair, K. Kuehl, J. Christy, J. Caruso, J. Schroeder (all BL) re: Vendor Management Committee | 0.6 |
| 10/08/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), A. Corbett, S. Raver, S. Hutkai, S. Trosclair, K. Kuehl, J. Christy, J. Caruso, J. Schroeder (all BL) re: Vendor Management Committee | 0.6 |
| 10/08/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), A. Corbett, S. Raver, S. Hutkai, S. Trosclair, K. Kuehl, J. Christy, J. Caruso, J. Schroeder (all BL) re: Vendor Management Committee | 0.6 |
| 10/08/2024 | RMT | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: payables management including pre-petition payment planning/tagging | 1.0 |
| 10/08/2024 | TR | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: payables management including pre-petition payment planning/tagging | 1.0 |
| 10/08/2024 | TR | Reply to client e-mails re: vendor management | 1.1 |
| 10/08/2024 | JEC | Research vendor-related inquiries from company | 0.7 |
| 10/08/2024 | TR | Respond to client inquiries re: vendor management | 1.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/08/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.8 |
| 10/08/2024 | RMT | Review of client questions about payment requests | 0.9 |
| 10/08/2024 | RMT | Update requests by validating payments due for critical vendors | 1.0 |
| 10/09/2024 | RMT | Add additional PRIME payments to the relief tracker manually | 0.8 |
| 10/09/2024 | RMT | Analyze non-block payments to be included in the payment requests | 0.6 |
| 10/09/2024 | RMT | Complete missing post-petition payments tags in the relief tracker | 1.1 |
| 10/09/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, S. Raver, S. Hutkai, S. Trosclair, K. Kuehl, J. Christy, J. Caruso, J. Schroeder (BL) re: Vendor Management Committee | 0.5 |
| 10/09/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, S. Raver, S. Hutkai, S. Trosclair, K. Kuehl, J. Christy, J. Caruso, J. Schroeder (BL) re: Vendor Management Committee | 0.5 |
| 10/09/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, S. Raver, S. Hutkai, S. Trosclair, K. Kuehl, J. Christy, J. Caruso, J. Schroeder (BL) re: Vendor Management Committee | 0.5 |
| 10/09/2024 | TR | Meeting with J. Hoover (BL), T. Reid and K. Percy (AlixPartners) re: accounts payable and vendor management | 0.7 |
| 10/09/2024 | KP | Meeting with J. Hoover (BL), T. Reid and K. Percy (AlixPartners) re: accounts payable and vendor management | 0.7 |
| 10/09/2024 | TR | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: next steps in vendor management | 1.5 |
| 10/09/2024 | RMT | Meeting with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: next steps in vendor management | 1.5 |
| 10/09/2024 | TR | Respond to client inquiries re: vendor management | 1.5 |
| 10/09/2024 | TR | Review client correspondence re: motion filed by vendor | 1.6 |
| 10/09/2024 | TR | Review client inquiries re: vendor management | 0.9 |
| 10/09/2024 | RMT | Review of OCP vendor list to be tagged in the payments tracker | 0.3 |
| 10/09/2024 | RMT | Update critical vendor tracker with changes in K.Kuehl (BL)'s critical vendor agreements | 0.8 |
| 10/09/2024 | RMT | Update vendor relief tracker with 10/8 and 10/9 payments | 0.3 |
| 10/10/2024 | RMT | Research for new information about negotiations with vendors to update Davis Polk list | 0.8 |
| 10/10/2024 | RMT | Add new payment requests to payment tracker | 0.5 |
| 10/10/2024 | TR | Call with M. Robey, J. Seemann (both BL), T. Reid and J. Clarrey (both AlixPartners) to discuss procurement matters | 0.5 |
| 10/10/2024 | JEC | Call with M. Robey, J. Seemann (both BL), T. Reid and J. Clarrey (both AlixPartners) to discuss procurement matters | 0.5 |
| 10/10/2024 | RMT | Email non-block list to J. Christy (BL) to research if they should be included in payments | 0.3 |
| 10/10/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 10/10/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/10/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/10/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/10/2024 | TR | Respond to client inquiries re: vendor management | 1.6 |
| 10/10/2024 | JEC | Review correspondence re: vendor matters | 0.6 |
| 10/10/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.6 |
| 10/10/2024 | RMT | Update new vendor codes in critical vendor agreements | 0.8 |
| 10/11/2024 | JEC | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor updates | 0.4 |
| 10/11/2024 | TR | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor updates | 0.5 |
| 10/11/2024 | RMT | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor updates | 0.5 |
| 10/11/2024 | RMT | Conciliate 10/10 actual payments with payment requests | 0.5 |
| 10/11/2024 | RMT | Create the Merch payments reports to be send to the BL Merchant team | 0.5 |
| 10/11/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/11/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/11/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/11/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/11/2024 | TR | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: outstanding payables tasks & relief tags | 0.4 |
| 10/11/2024 | RMT | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: outstanding payables tasks & relief tags | 0.4 |
| 10/11/2024 | TR | Prepare weekly FTI/BRG reporting & DPW research re: vendor management | 1.7 |
| 10/11/2024 | TR | Respond to client inquiries re: vendor management | 0.9 |
| 10/11/2024 | TR | Review calendar to deconflict client meetings | 0.8 |
| 10/11/2024 | JEC | Review vendor-related inquiries to assess next steps | 0.7 |
| 10/11/2024 | RMT | Update relief tracker with 10/11 payments | 1.0 |
| 10/11/2024 | RMT | Update reliefs tracker with payments made on 10/10 | 1.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Vendor Management
Code: 20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/14/2024 | TR | Attend meeting with R. Robins, J. Schroeder, M. Robey, others (all BL), T. Reid and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.9 |
| 10/14/2024 | JEC | Attend meeting with R. Robins, J. Schroeder, M. Robey, others (all BL), T. Reid and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.9 |
| 10/14/2024 | RMT | Call with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: discuss next steps in vendor management | 0.4 |
| 10/14/2024 | TR | Call with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: discuss next steps in vendor management | 0.4 |
| 10/14/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/14/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/14/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 10/14/2024 | JC | Meeting with J. Schroeder, J. Christy (BL) re: discussing outstanding cure balance | 0.3 |
| 10/14/2024 | TR | Respond to client inquiries re: vendor management | 2.6 |
| 10/14/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.9 |
| 10/15/2024 | TR | Discussions with R. Phasalkar and S. Marks (both BL) re: pre-petition vendor payments | 0.5 |
| 10/15/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/15/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/15/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.6 |
| 10/15/2024 | TR | Pull together latest client data from disparate sources in support of 503(b)(9) calculation | 2.2 |
| 10/15/2024 | TR | Respond to client inquiries re: vendor management | 2.3 |
| 10/15/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.7 |
| 10/15/2024 | RMT | Validate differences in payments from 9/20 - 10/11 | 1.5 |
| 10/15/2024 | RMT | Validate last changes in K. Kuehl (BL) critical vendor agreements | 1.2 |
| 10/16/2024 | RMT | Revise OCP vendor list open payables to answer to Davis Polk email request | 0.2 |
| 10/16/2024 | RMT | Add payments from 10/14 and 10/15 to the vendor relief tracker | 0.5 |
| 10/16/2024 | RMT | Create list of payment requests for 10/16 | 0.6 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Vendor Management |
|-----|-------------------|
| Code: | 20008940PA0003.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2024 | RMT | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, S. Trosclair, K. Kuehl, J. Christy, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 10/16/2024 | TR | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, S. Trosclair, K. Kuehl, J. Christy, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 10/16/2024 | TR | Review client correspondence re: vendor management | 2.8 |
| 10/16/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 1.1 |
| 10/16/2024 | RMT | Summarize pre and post petition open payables to be sent to BL Merchant team | 0.9 |
| 10/16/2024 | RMT | Update K. Kuehl (BL) vendor payment agreements for the critical vendor settlement tracker | 1.5 |
| 10/17/2024 | RMT | Create vendor terms progress presentation for week ending 10/11 | 1.5 |
| 10/17/2024 | RMT | Include new critical vendor agreements to the critical vendor tracker | 1.0 |
| 10/17/2024 | JEC | Meeting with J. Clarrey, T. Reid (both AlixPartners), M. Robey and S. Chou (both BL) re: procurement vendor agreements | 0.8 |
| 10/17/2024 | TR | Meeting with J. Clarrey, T. Reid (both AlixPartners), M. Robey and S. Chou (both BL) re: procurement vendor agreements | 0.8 |
| 10/17/2024 | TR | Meeting with J. Clarrey, T. Reid, S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: vendor management plan | 0.7 |
| 10/17/2024 | RMT | Meeting with J. Clarrey, T. Reid, S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: vendor management plan | 0.7 |
| 10/17/2024 | JEC | Meeting with J. Clarrey, T. Reid, S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: vendor management plan | 0.7 |
| 10/17/2024 | SL | Meeting with J. Clarrey, T. Reid, S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: vendor management plan | 0.7 |
| 10/17/2024 | TR | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, S. Trosclair, K. Kuehl, J. Christy, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 10/17/2024 | RMT | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, S. Trosclair, K. Kuehl, J. Christy, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 10/17/2024 | RMT | Reconcile 10/17 payment requests with actual payments | 0.9 |
| 10/17/2024 | TR | Respond to client inquiries re: vendor management | 2.7 |
| 10/17/2024 | TR | Review client correspondence re: vendor management | 2.6 |
| 10/17/2024 | JEC | Review correspondence re: vendor matters | 0.4 |
| 10/17/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.9 |
| 10/17/2024 | RMT | Revise payment requests list for 10/17 | 0.8 |
| 10/17/2024 | RMT | Update payment requests tracker with future payments agreements | 0.7 |
| 10/17/2024 | RMT | Update the vendor terms tracker summary for the week ending 10/11 | 1.2 |
| 10/18/2024 | RMT | Prepare settlement payments summary for liquidity management | 0.5 |
| 10/18/2024 | TR | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor tracking updates | 0.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2024 | RMT | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor tracking updates | 0.3 |
| 10/18/2024 | JEC | Call with T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor tracking updates | 0.3 |
| 10/18/2024 | SL | Call with T. Reid, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor workstream planning | 1.0 |
| 10/18/2024 | JEC | Call with T. Reid, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor workstream planning | 1.0 |
| 10/18/2024 | RMT | Call with T. Reid, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor workstream planning | 1.0 |
| 10/18/2024 | TR | Call with T. Reid, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss vendor workstream planning | 1.0 |
| 10/18/2024 | RMT | Include 10/18 payments to the relief payments tracker | 0.6 |
| 10/18/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.8 |
| 10/18/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.8 |
| 10/18/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Caruso, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) re: Vendor Management Committee | 0.8 |
| 10/18/2024 | RMT | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: vendor management summary slides | 0.5 |
| 10/18/2024 | TR | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: vendor management summary slides | 0.5 |
| 10/18/2024 | RMT | Reconcile 10/17 and 10/18 critical vendor payment agreements with actual payments | 0.6 |
| 10/18/2024 | TR | Review client correspondence re: vendor management | 1.4 |
| 10/18/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 1.2 |
| 10/18/2024 | RMT | Review the relief tagging for marketing, fees and critical vendor payments | 0.7 |
| 10/18/2024 | TR | Review weekly vendor management summary slides | 1.5 |
| 10/18/2024 | TR | Weekly calendar review to deconflict client meetings | 0.4 |
| 10/21/2024 | RMT | Add 10/21 payments to relief tracker | 0.9 |
| 10/21/2024 | JEC | Attend meeting with J. Schroeder, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) K. Percy, J. Clarrey (both AlixPartners) re: Vendor Management Committee | 0.4 |
| 10/21/2024 | KP | Attend meeting with J. Schroeder, S. Trosclair, A. Corbett, S. Raver, S. Marks, R. Phasalkar, K. Kuehl (all BL) K. Percy, J. Clarrey (both AlixPartners) re: Vendor Management Committee | 0.4 |
| 10/21/2024 | JEC | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.4 |
| 10/21/2024 | TR | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.4 |
| 10/21/2024 | RMT | Create week ending 10/25 payment request file | 1.1 |
| 10/21/2024 | RMT | Update vendor terms tracker presentation before sending to client | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/22/2024 | RMT | Add new critical vendor agreements to tracker | 0.5 |
| 10/22/2024 | JEC | Call with A. Corbett (BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.4 |
| 10/22/2024 | RMT | Call with A. Corbett (BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.5 |
| 10/22/2024 | JEC | Call with R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) to discuss vendor matters and related updates | 0.5 |
| 10/22/2024 | RMT | Call with R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) to discuss vendor matters and related updates | 0.5 |
| 10/22/2024 | JEC | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.8 |
| 10/22/2024 | TR | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.8 |
| 10/22/2024 | RMT | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.8 |
| 10/22/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Marks, S. Raver (BL) re: Vendor Management Committee | 0.6 |
| 10/22/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Marks, S. Raver (BL) re: Vendor Management Committee | 0.6 |
| 10/22/2024 | JEC | Review correspondence re: vendor matters | 0.3 |
| 10/22/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.7 |
| 10/23/2024 | RMT | Compile vendor payment requests | 1.0 |
| 10/23/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.5 |
| 10/23/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.5 |
| 10/23/2024 | RMT | Prepare open payables summary to be shared with Merchants team (BL) | 0.9 |
| 10/23/2024 | JEC | Review correspondence re: vendor matters | 0.8 |
| 10/23/2024 | RMT | Review of week ending 10/18 payments to prepare executive summary | 0.5 |
| 10/23/2024 | RMT | Review of weekly update vendor terms tracker presentation before sharing with D. Hedge (BL) | 0.5 |
| 10/23/2024 | RMT | Update summary of vendor terms tracker | 0.5 |
| 10/23/2024 | RMT | Update vendor terms tracker presentation with critical vendor agreements of the week ending 10/18 | 1.0 |
| 10/23/2024 | RMT | Update vendor terms tracker presentation with payments of the week ending 10/18 | 1.0 |
| 10/24/2024 | RMT | Consolidate 10/24 payments to create weekly payment summary | 0.4 |
| 10/24/2024 | RMT | Consolidate weekly payments to contrast payments vs requests | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Vendor Management
Code:        20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/24/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.3 |
| 10/24/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.3 |
| 10/24/2024 | RMT | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: 503(b)(9) calculation | 1.0 |
| 10/24/2024 | TR | Meeting with R. Mecklemburg Tenorio and T. Reid (AlixPartners) re: 503(b)(9) calculation | 1.0 |
| 10/24/2024 | JEC | Review correspondence re: vendor matters | 0.2 |
| 10/24/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.5 |
| 10/24/2024 | RMT | Review of 503(b)(9) file calculation to understand methodology | 1.7 |
| 10/24/2024 | RMT | Revise final list of payment requests for Thursday payment run | 0.4 |
| 10/25/2024 | RMT | Prepare NCR files to answer Davis Polk request about cure cost | 0.5 |
| 10/25/2024 | RMT | Call with J. Jang, R. Mecklemburg and R. Steere (AlixPartners) re: 503(b)(9) calculation | 0.6 |
| 10/25/2024 | JJ | Call with J. Jang, R. Mecklemburg and R. Steere (AlixPartners) re: 503(b)(9) calculation | 0.6 |
| 10/25/2024 | RS | Call with J. Jang, R. Mecklemburg and R. Steere (AlixPartners) re: 503(b)(9) calculation | 0.6 |
| 10/25/2024 | RMT | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 1.0 |
| 10/25/2024 | JEC | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 1.0 |
| 10/25/2024 | TR | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 1.0 |
| 10/25/2024 | RMT | Create payments summary files to be shared with BL merchants | 0.8 |
| 10/25/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.3 |
| 10/25/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.3 |
| 10/25/2024 | RMT | Respond to emails with vendor management requests | 0.6 |
| 10/25/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.9 |
| 10/25/2024 | RMT | Revise pre petition tags for payments done between 10/21 to 10/25 | 1.2 |
| 10/28/2024 | RMT | Review NCR contracts and payments to reply to Davis Polk inquiry | 0.3 |
| 10/28/2024 | RMT | Create list for Vendor Management Committee agenda of topics | 0.2 |
| 10/28/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/28/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.3 |
| 10/28/2024 | RMT | Research on pre-petition payments needed to be reversed | 0.7 |
| 10/28/2024 | TR | Review client correspondence re: vendor management | 1.6 |
| 10/28/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.5 |
| 10/28/2024 | RMT | Revise pre and post petition payments for week ending 10/25 | 1.3 |
| 10/29/2024 | RMT | Review of new file with Purchase order information | 1.4 |
| 10/29/2024 | JEC | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.5 |
| 10/29/2024 | TR | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.5 |
| 10/29/2024 | RMT | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.5 |
| 10/29/2024 | RMT | Create new payment request file | 0.3 |
| 10/29/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.6 |
| 10/29/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, K. Kuehl, J. Christy, S. Trosclair, S. Marks, S. Raver, S. Hutkai, J. Schroeder (BL) re: Vendor Management Committee | 0.6 |
| 10/29/2024 | RMT | Prepare open payables summary for BL Merchandise team | 0.5 |
| 10/29/2024 | RMT | Revise payments of week ending 10/25 | 0.8 |
| 10/30/2024 | JEC | Call with M. Robey (BL) to discuss vendor negotiation process | 0.2 |
| 10/30/2024 | TR | Call with R. Mecklemburg Tenorio and T. Reid (AlixPartners) to discuss vendor matters | 0.7 |
| 10/30/2024 | RMT | Call with R. Mecklemburg Tenorio and T. Reid (AlixPartners) to discuss vendor matters | 0.7 |
| 10/30/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), A. Corbett, R. Phasalkar, S. Trosclair, J. Schroeder (all BL) re: Vendor Management Committee | 0.8 |
| 10/30/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), A. Corbett, R. Phasalkar, S. Trosclair, J. Schroeder (all BL) re: Vendor Management Committee (partial) | 0.3 |
| 10/30/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.5 |
| 10/30/2024 | RMT | Update vendor terms tracker presentation | 0.9 |
| 10/31/2024 | JEC | Call with M. Robey (BL) to discuss vendor negotiation process | 0.4 |
| 10/31/2024 | RMT | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 1.6 |
| 10/31/2024 | JEC | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 1.6 |
| 10/31/2024 | TR | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 1.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/31/2024 | RMT | Email with vendor agreement payments for 503(b)(9) portion | 0.5 |
| 10/31/2024 | RMT | Email with vendor payment requests | 0.3 |
| 10/31/2024 | JEC | Meeting with K. Percy, J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, R. Phasalkar, S. Trosclair, J. Schroeder (all BL) re: Vendor Management Committee | 0.5 |
| 10/31/2024 | RMT | Meeting with K. Percy, J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, R. Phasalkar, S. Trosclair, J. Schroeder (all BL) re: Vendor Management Committee | 0.5 |
| 10/31/2024 | KP | Meeting with K. Percy, J. Clarrey, R. Mecklemburg Tenorio (AlixPartners), A. Corbett, R. Phasalkar, S. Trosclair, J. Schroeder (all BL) re: Vendor Management Committee | 0.5 |
| 10/31/2024 | JEC | Review correspondence re: vendor matters | 0.5 |
| 10/31/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 2.2 |

**Total Professional Hours** | | | **233.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Vendor Management
Code:                        20008940PA0003.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 22.5 | 31,050.00 |
| Jarod E Clarrey | $1,100 | 28.7 | 31,570.00 |
| Job Chan | $1,100 | 0.9 | 990.00 |
| Sam Lemack | $895 | 1.7 | 1,521.50 |
| Thomas Reid | $895 | 73.6 | 65,872.00 |
| Rosa Mecklemburg Tenorio | $770 | 104.6 | 80,542.00 |
| Jimmy Jang | $750 | 0.6 | 450.00 |
| Rowan Steere | $625 | 0.6 | 375.00 |
| **Total Professional Hours and Fees** | | **233.2** | **$    212,370.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | JEC | Meeting with J. Clarrey, S. Lemack, R. Steere (AlixPartners), J. Peppiatt (Davis Polk) re: utility contracts | 0.2 |
| 10/01/2024 | RS | Meeting with J. Clarrey, S. Lemack, R. Steere (AlixPartners), J. Peppiatt (Davis Polk) re: utility contracts | 0.2 |
| 10/01/2024 | SL | Meeting with J. Clarrey, S. Lemack, R. Steere (AlixPartners), J. Peppiatt (Davis Polk) re: utility contracts | 0.2 |
| 10/07/2024 | JEC | Attend meeting with R. Robins (BL), K. Percy and J. Clarrey (both AlixPartners) to discuss contract review process | 0.5 |
| 10/07/2024 | KP | Attend meeting with R. Robins (BL), K. Percy and J. Clarrey (both AlixPartners) to discuss contract review process | 0.5 |
| 10/08/2024 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) to discuss contracts | 0.8 |
| 10/08/2024 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) to discuss contracts | 0.8 |
| 10/08/2024 | RMT | Create consolidated tab for the list of contracts reviewed by each department | 0.6 |
| 10/09/2024 | JEC | Call with K. Percy, A. Shah and J. Clarrey (all AlixPartners) to discuss contract review process | 0.4 |
| 10/09/2024 | KP | Call with K. Percy, A. Shah and J. Clarrey (all AlixPartners) to discuss contract review process | 0.4 |
| 10/09/2024 | AS | Call with K. Percy, A. Shah and J. Clarrey (all AlixPartners) to discuss contract review process | 0.4 |
| 10/09/2024 | RMT | Contrast BL contract list with the original vendor master contract list | 0.3 |
| 10/09/2024 | JEC | Develop overview materials for contract process | 0.3 |
| 10/09/2024 | RMT | Prepare summary contract list to be shared with BL legal team | 1.1 |
| 10/10/2024 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) to discuss contracts | 0.6 |
| 10/10/2024 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) to discuss contracts | 0.6 |
| 10/10/2024 | RMT | Include open payables amount in the new vendor contract list | 0.7 |
| 10/10/2024 | RMT | Match the reviewed contract list with the vendor master file list | 1.3 |
| 10/11/2024 | RMT | Complete the folder matching in the vendor contract list | 0.8 |
| 10/11/2024 | JEC | Review contract information to support reporting requirements | 2.1 |
| 10/11/2024 | RMT | Update vendor contract list with feedback from J. Clarrey | 1.8 |
| 10/12/2024 | RMT | Prepare Intralinks contract list summary for R. Robins (BL) | 1.8 |
| 10/12/2024 | RMT | Revise matching numbers in the vendor contract list | 1.9 |
| 10/13/2024 | RMT | Revise matching numbers in the vendor contract list to reflect J. Clarrey (AlixPartners) feedback | 2.8 |
| 10/13/2024 | RMT | Revise the list of vendors included in the BL legal team contract list | 1.0 |
| 10/14/2024 | SL | Continue to finalize updates to the potential assumed contracts exhibit | 2.1 |
| 10/14/2024 | RMT | Include total YTD spend amount in the vendor contracts master list | 0.8 |
| 10/14/2024 | SL | Meeting with S. Lemack, and R. Mecklemburg Tenorio (AlixPartners), re: review of master list of contracts | 0.8 |
| 10/14/2024 | RMT | Meeting with S. Lemack, and R. Mecklemburg Tenorio (AlixPartners), re: review of master list of contracts | 0.8 |
| 10/14/2024 | SL | Meeting with S. Lemack, and R. Mecklemburg Tenorio (AlixPartners), re: review of master list of contracts to incorporate J. Clarrey feedback | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Executory Contracts
Code:       20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/14/2024 | RMT | Meeting with S. Lemack, and R. Mecklemburg Tenorio (AlixPartners), re: review of master list of contracts to incorporate J. Clarrey feedback | 0.4 |
| 10/14/2024 | SL | Prepare additional updates to the latest potential assumed contracts exhibit | 1.4 |
| 10/14/2024 | JEC | Review contract information to support preparation of filing exhibit | 1.1 |
| 10/14/2024 | SL | Review latest feedback provided on the potential assumed contracts exhibit and incorporate accordingly | 1.7 |
| 10/14/2024 | JEC | Review revised contract exhibit information to prepare follow-up for company | 0.6 |
| 10/14/2024 | RMT | Update the vendor contract master list with matching numbers and feedback from BL legal team | 1.5 |
| 10/15/2024 | RMT | Add additional contracts onto contract master list | 0.8 |
| 10/15/2024 | RMT | Add non-matching contracts to the vendor contract master list | 0.9 |
| 10/15/2024 | RMT | Attend meeting with R. Robins, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.7 |
| 10/15/2024 | SL | Attend meeting with R. Robins, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.7 |
| 10/15/2024 | JEC | Attend meeting with R. Robins, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.7 |
| 10/15/2024 | JEC | Attend meeting with V. Gupta, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.5 |
| 10/15/2024 | SL | Attend meeting with V. Gupta, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.5 |
| 10/15/2024 | RMT | Attend meeting with V. Gupta, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract review process | 0.5 |
| 10/15/2024 | JEC | Call with R. Raman (BL) to discuss contract review | 0.6 |
| 10/15/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.3 |
| 10/15/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.3 |
| 10/15/2024 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.3 |
| 10/15/2024 | SL | Continue to finalize updates to the latest draft of the potential assumed contracts exhibit | 2.3 |
| 10/15/2024 | RMT | Include pre-petition open payables from 10/14 to the list of contracts | 0.7 |
| 10/15/2024 | SL | Review additional feedback provided on the potential assumed contracts exhibit and incorporate accordingly | 2.4 |
| 10/15/2024 | JEC | Review draft contract information to support filing preparation | 1.1 |
| 10/15/2024 | JEC | Review revised contract exhibit information to prepare follow-up for company | 1.3 |
| 10/15/2024 | RMT | Revise final summary of vendor contract list | 1.5 |
| 10/15/2024 | RMT | Revise the cure amount for vendors on the master contract list | 1.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Executory Contracts
Code:          20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 10/15/2024 | JEC | Update draft contract exhibit information with additional edits in preparation for filing | 1.8 |
| 10/15/2024 | JEC | Update draft contract exhibit with lease information | 0.5 |
| 10/16/2024 | SL | Attend meeting with R. Raman (BL) to discuss latest updates to the potential assumed contracts exhibit | 1.6 |
| 10/16/2024 | RMT | Attend meeting with R. Raman (BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) to discuss contract information | 0.3 |
| 10/16/2024 | JEC | Attend meeting with R. Raman (BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) to discuss contract information | 0.3 |
| 10/16/2024 | SL | Attend meeting with R. Raman (BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) to discuss contract information | 0.3 |
| 10/16/2024 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: consolidate new matching numbers for contract exhibit | 0.4 |
| 10/16/2024 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: consolidate new matching numbers for contract exhibit | 0.4 |
| 10/16/2024 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: review of contract | 0.5 |
| 10/16/2024 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: review of contract | 0.5 |
| 10/16/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.5 |
| 10/16/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss additional contract exhibit updates | 0.9 |
| 10/16/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss additional contract exhibit updates | 0.9 |
| 10/16/2024 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss additional contract exhibit updates | 0.9 |
| 10/16/2024 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.5 |
| 10/16/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.5 |
| 10/16/2024 | SL | Continue to finalize updates to the final draft of the potential assumed contracts exhibit | 2.3 |
| 10/16/2024 | JEC | Coordinate with AlixPartners team re: updates to contract exhibit | 1.2 |
| 10/16/2024 | JEC | Develop correspondence re: contract matters | 0.3 |
| 10/16/2024 | JEC | Develop correspondence re: draft contract exhibit | 0.4 |
| 10/16/2024 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Robins (BL) re: executory contract listing | 1.0 |
| 10/16/2024 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Robins (BL) re: executory contract listing | 1.0 |
| 10/16/2024 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Robins (BL) re: executory contract listing | 1.0 |
| 10/16/2024 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Robins (BL) re: executory contract listing | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Executory Contracts
Code:     20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/16/2024 | TR | Meeting with J. Clarrey, J. Chan, S. Lemack, T. Reid, R. Mecklemburg Tenorio (AlixPartners), R. Robins (BL) re: executory contract listing | 1.0 |
| 10/16/2024 | JEC | Review contract data revisions to support exhibit preparation | 1.3 |
| 10/16/2024 | SL | Review match number updates to the latest draft of the potential assumed contracts exhibit | 1.9 |
| 10/16/2024 | RMT | Revise contract master list to reflect updated cure cost amounts | 1.9 |
| 10/16/2024 | RMT | Revise match numbers in the vendor contract list | 1.3 |
| 10/17/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract party noticing | 0.9 |
| 10/17/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract party noticing | 0.9 |
| 10/17/2024 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) to discuss contract party noticing | 0.9 |
| 10/17/2024 | SL | Review final updates to the vendor match numbers and ensure updates are reflected accordingly | 2.1 |
| 10/18/2024 | SL | Continue to finalize updates to the missing address information re: potential list of assumed contracts | 1.7 |
| 10/18/2024 | SL | Review missing address information for potential list of assumed contracts and provide update to the Kroll team accordingly | 2.1 |
| 10/21/2024 | RMT | Manual research for address for Kroll's missing address agreements list - Group 1 (31/63) | 2.2 |
| 10/21/2024 | RMT | Manual research for address for Kroll's missing address agreements list - Group 2 (32/63) | 2.0 |
| 10/21/2024 | RMT | Summarize findings for the missing address research | 1.3 |
| 10/23/2024 | RMT | Prepare missing address request email for R. Raman (BL) | 0.2 |
| 10/23/2024 | RMT | Review of R. Raman (BL) feedback for the contracts missing addresses | 0.2 |
| 10/24/2024 | RMT | Call with R. Raman (BL) re: next steps in missing address for contracts | 0.3 |
| 10/24/2024 | RMT | Compile missing addresses file with feedback from R. Raman (BL) | 0.7 |
| 10/24/2024 | RMT | Prepare email with final list of contracts addresses to get feedback from J. Clarrey and S. Lemack (AlixPartners) | 0.6 |
| 10/25/2024 | RMT | Prepare email for Kroll team with feedback from missing addresses | 0.3 |
| 10/28/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (both AlixPartners) to discuss contract summary updates | 0.5 |
| 10/28/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (both AlixPartners) to discuss contract summary updates | 0.5 |
| 10/28/2024 | SL | Review feedback provided on the contract review process and update tracker accordingly | 1.9 |
| 10/29/2024 | RMT | Revise contract exhibit list with additional information | 0.5 |
| 10/30/2024 | RMT | Revise contract exhibit list with additional information | 1.7 |
| 10/30/2024 | RMT | Incorporate additional contracts based on management feedback | 0.3 |
| 10/30/2024 | RMT | Add post-petition list of contracts to the contract exhibit list | 1.0 |
| 10/30/2024 | JEC | Call with R. Raman (BL) to discuss contract information | 0.2 |
| 10/30/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (both AlixPartners) to discuss additional contract summary updates | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/30/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (both AlixPartners) to discuss additional contract summary updates | 0.8 |
| 10/30/2024 | SL | Continue to finalize updates to the proposed contract assumption schedule | 2.1 |
| 10/30/2024 | JEC | Develop correspondence re: contract assumption exhibit matters | 0.7 |
| 10/30/2024 | JEC | Draft correspondence re: contract exhibit information | 0.8 |
| 10/30/2024 | RMT | Format contract exhibit list | 0.8 |
| 10/30/2024 | RMT | Research on additional missing contracts | 0.5 |
| 10/30/2024 | JEC | Review draft contract exhibit information | 1.2 |
| 10/30/2024 | SL | Review latest match number updates and ensure cure balances reflected accordingly on upcoming contracts schedule | 2.2 |
| 10/30/2024 | SL | Review newly identified agreements and include in input templates for assumed contract schedule and Sch. G | 2.3 |
| 10/30/2024 | RMT | Review of matching between Accounts payables list and vendor contract list | 1.4 |
| 10/30/2024 | RMT | Update cure amounts in contract list as of 10/28 | 2.7 |
| 10/31/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss additional updates to contract exhibit preparation | 0.5 |
| 10/31/2024 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss additional updates to contract exhibit preparation | 0.5 |
| 10/31/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss additional updates to contract exhibit preparation | 0.5 |
| 10/31/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract information | 0.5 |
| 10/31/2024 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract information | 0.5 |
| 10/31/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract information | 0.5 |
| 10/31/2024 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss updates to contract exhibit preparation | 0.3 |
| 10/31/2024 | SL | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss updates to contract exhibit preparation | 0.3 |
| 10/31/2024 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss updates to contract exhibit preparation | 0.3 |
| 10/31/2024 | JEC | Draft correspondence re: contract cure matters | 0.4 |
| 10/31/2024 | SL | Finalize review of latest contract feedback provided by R. Raman (BL) and ensure updates are reflected in Sch. G and proposed assumed contract schedules | 2.4 |
| 10/31/2024 | RMT | Meeting with M. Robey, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.6 |
| 10/31/2024 | SL | Meeting with M. Robey, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.6 |
| 10/31/2024 | JEC | Meeting with M. Robey, R. Raman (both BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract exhibit updates | 0.6 |

**Total Professional Hours**                                                                                            **125.5**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:              Executory Contracts
Code:            20008940PA0003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Amol Shah | $1,495 | 0.4 | 598.00 |
| Kent Percy | $1,380 | 0.9 | 1,242.00 |
| Jarod E Clarrey | $1,100 | 25.4 | 27,940.00 |
| Job Chan | $1,100 | 1.0 | 1,100.00 |
| Sam Lemack | $895 | 43.1 | 38,574.50 |
| Thomas Reid | $895 | 1.0 | 895.00 |
| Rosa Mecklemburg Tenorio | $770 | 53.5 | 41,195.00 |
| Rowan Steere | $625 | 0.2 | 125.00 |
| **Total Professional Hours and Fees** | | **125.5** | **$    111,669.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2024 | TR | Deconflict payments, payables, & import shipments for 503(b)(9) calculation | 2.2 |
| 10/22/2024 | JC | Review precedent for treatment of claims | 0.3 |
| 10/23/2024 | JC | Diligence on claims treatment | 0.4 |
| 10/24/2024 | JJ | Analyze the initial 503(b)(9) analysis prepared and assessing where potential amendments should be | 1.8 |
| 10/24/2024 | JC | Review draft of current 503b9 analysis and outstanding balances | 0.5 |
| 10/25/2024 | JJ | 503(b)(9) analysis- investigating the different information that the company's IT system can provide and fact checking the previous analysis performed | 1.4 |
| 10/25/2024 | RS | Analyze 503b9 data pool by vendor | 1.8 |
| 10/25/2024 | JC | Additional diligence on logistics process for claims treatment | 0.6 |
| 10/28/2024 | RMT | Meeting with J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 and in-transit discussion | 0.7 |
| 10/28/2024 | RS | Meeting with J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 and in-transit discussion | 0.7 |
| 10/28/2024 | JJ | Meeting with J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 and in-transit discussion | 0.7 |
| 10/28/2024 | RMT | Meeting with J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 pool | 0.6 |
| 10/28/2024 | RS | Meeting with J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 pool | 0.6 |
| 10/28/2024 | JJ | Meeting with J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 pool | 0.6 |
| 10/28/2024 | RS | Perform 503b9 analysis based on receipt date of goods | 1.2 |
| 10/28/2024 | JJ | Perform further analysis into 503(b)(9) calculation - ironing out potential pool based on title transfer | 1.1 |
| 10/28/2024 | RS | Review 503b9 calculation files | 0.7 |
| 10/29/2024 | RMT | Meeting with J. Clarrey, J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 1.3 |
| 10/29/2024 | JC | Meeting with J. Clarrey, J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 1.3 |
| 10/29/2024 | RS | Meeting with J. Clarrey, J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 1.3 |
| 10/29/2024 | JJ | Meeting with J. Clarrey, J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 1.3 |
| 10/29/2024 | JEC | Meeting with J. Clarrey, J. Chan, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: 503b9 discussion | 1.3 |
| 10/29/2024 | RS | Update 503b9 summary analysis comparing methodologies | 1.7 |
| 10/29/2024 | RS | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), S. Churchill, D. Butz (Morris Nichols), I. Pinchuk (BL) re: discuss supply chain process | 0.8 |
| 10/29/2024 | JJ | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), S. Churchill, D. Butz (Morris Nichols), I. Pinchuk (BL) re: discuss supply chain process | 0.8 |
| 10/29/2024 | JC | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), S. Churchill, D. Butz (Morris Nichols), I. Pinchuk (BL) re: discuss supply chain process | 0.8 |
| 10/29/2024 | JEC | Meeting with J. Clarrey, J. Chan (AlixPartners), D. Butz, S. Churchill (Morris Nichols), L. Hu, M. Hyland (FTI) re: discuss 503(b)9 treatment | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Claims Process / Avoidance Actions |
| Code: | 20008940PA0003.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/29/2024 | JC | Meeting with J. Clarrey, J. Chan (AlixPartners), D. Butz, S. Churchill (Morris Nichols), L. Hu, M. Hyland (FTI) re: discuss 503(b)9 treatment | 0.4 |
| 10/29/2024 | JC | Meeting with J. Clarrey, J. Chan, R. Steere (AlixPartners), D. Butz, S. Churchill (Morris Nichols), E. Stern (Davis Polk) re: discuss 503(b)9 treatment | 0.3 |
| 10/29/2024 | RS | Meeting with J. Clarrey, J. Chan, R. Steere (AlixPartners), D. Butz, S. Churchill (Morris Nichols), E. Stern (Davis Polk) re: discuss 503(b)9 treatment | 0.3 |
| 10/29/2024 | JEC | Meeting with J. Clarrey, J. Chan, R. Steere (AlixPartners), D. Butz, S. Churchill (Morris Nichols), E. Stern (Davis Polk) re: discuss 503(b)9 treatment | 0.3 |
| 10/29/2024 | JC | Review data related to administrative claims | 0.3 |
| 10/30/2024 | JC | Review data related to 503(b)9 claims | 0.4 |
| 10/30/2024 | RS | Meeting with A. Earhart, M. Hancharick (BL) re: 503b9 data pool | 0.7 |
| 10/31/2024 | RMT | Analyze the 503(b)(9) new calculation | 2.1 |
| 10/31/2024 | RMT | Review of 503(b)(9) new calculation | 0.9 |

| **Total Professional Hours** | | | **32.6** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                              Claims Process / Avoidance Actions
Code:                            20008940PA0003.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,100 | 2.0 | 2,200.00 |
| Job Chan | $1,100 | 5.3 | 5,830.00 |
| Thomas Reid | $895 | 2.2 | 1,969.00 |
| Rosa Mecklemburg Tenorio | $770 | 5.6 | 4,312.00 |
| Jimmy Jang | $750 | 7.7 | 5,775.00 |
| Rowan Steere | $625 | 9.8 | 6,125.00 |
| **Total Professional Hours and Fees** | | **32.6** | **$ 26,211.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Preparation for / Attend Court Hearings
Code:       20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2024 | JC | Analyze de minimis assets and wage motion | 1.2 |
| 10/09/2024 | RS | Attend first day motion approval hearing | 1.4 |
| 10/09/2024 | AP | Listen to hearing on first-day motions | 1.5 |
| 10/16/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), A. Shpeen (Davis Polk), R. Robins, J. Ramsden (BL) re: 341 Hearing | 0.9 |
| 10/16/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), A. Shpeen (Davis Polk), R. Robins, J. Ramsden (BL) re: 341 Hearing | 0.9 |
| 10/16/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), A. Shpeen (Davis Polk), R. Robins, J. Ramsden (BL) re: 341 Hearing | 0.9 |
| 10/21/2024 | KSM | Attend retention hearing | 1.0 |
| 10/21/2024 | AP | Attend Second Day Hearing | 3.5 |
| 10/21/2024 | JEC | Attend second day hearing telephonically | 1.4 |
| 10/21/2024 | RS | Listen to second day hearing | 2.0 |
| 10/21/2024 | KP | Prepare for and attend 2nd Day Hearing | 3.5 |
| 10/21/2024 | KP | Prepare support or addressed questions for or from the 2nd Day Hearing | 3.0 |
| 10/25/2024 | KP | Bidding Procedures Hearing | 1.5 |

**Total Professional Hours**                                                                                          **22.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Preparation for / Attend Court Hearings
Code:                  20008940PA0003.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 8.9 | 12,282.00 |
| Jarod E Clarrey | $1,100 | 2.3 | 2,530.00 |
| Job Chan | $1,100 | 2.1 | 2,310.00 |
| Kaitlyn Sundt McClarren | $650 | 1.0 | 650.00 |
| Anthony Perrella | $810 | 5.0 | 4,050.00 |
| Rowan Steere | $625 | 3.4 | 2,125.00 |
| **Total Professional Hours and Fees** | | **22.7** | **$    23,947.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Retention Applications & Relationship Disclosures
Code:       20008940PA0003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/02/2024 | BFS | Draft revised proposed retention order | 0.3 |
| 10/02/2024 | KSM | Gather information to respond to U.S. Trustee inquiries | 0.6 |
| 10/02/2024 | BFS | Gather information to respond to U.S. Trustee re: AP retention | 1.4 |
| 10/02/2024 | KSM | Respond to U.S. Trustee inquiries related to AlixPartners' retention | 1.4 |
| 10/03/2024 | BFS | Conduct research in connection with response to U.S. Trustee re: AP retention | 1.7 |
| 10/03/2024 | KSM | Continue to respond to the U.S. Trustee's follow up questions re: AlixPartners responses to inquiries | 2.3 |
| 10/03/2024 | JB | Gather information for response to U.S. Trustee inquiries re: AlixPartners' retention | 0.6 |
| 10/03/2024 | KSM | Respond to the U.S. Trustee's follow up questions re: AlixPartners responses to inquiries | 2.9 |
| 10/04/2024 | BFS | Attention to preference analysis in connection with response to U.S. Trustee re: AP retention documents | 1.1 |
| 10/04/2024 | ESK | Call with E. Kardos and K. Sundt (AlixPartners) to discuss U.S. Trustee comments re: retention | 0.8 |
| 10/04/2024 | KSM | Call with E. Kardos and K. Sundt (AlixPartners) to discuss U.S. Trustee comments re: retention | 0.8 |
| 10/04/2024 | KSM | Call with K. Sundt, K. Percy (both AlixPartners) to discuss U.S. Trustee comments re: retention | 0.9 |
| 10/04/2024 | KP | Call with K. Sundt, K. Percy (both AlixPartners) to discuss U.S. Trustee comments re: retention | 0.9 |
| 10/07/2024 | KSM | Gather information for response to U.S. Trustee inquiries re: retention | 0.4 |
| 10/08/2024 | KSM | Respond to U.S. Trustee follow up inquiries | 2.3 |
| 10/08/2024 | ESK | Review U.S. Trustee questions re: retentions | 0.2 |
| 10/09/2024 | KSM | Correspondence with H. Etlin, K. Percy, E. Kardos, B. Filler and E. Baratz (all AlixPartners) re: U.S. Trustee response | 1.2 |
| 10/09/2024 | ESK | Emails with H. Etlin and K. Percy (AlixPartners) re: U.S. Trustee retention comments | 0.5 |
| 10/09/2024 | KSM | Finalize response to U.S. Trustee re: retention | 1.2 |
| 10/09/2024 | BFS | Prepare payment analysis in response to U.S. Trustee query | 1.3 |
| 10/14/2024 | KSM | Correspondence with L. Casey (U.S. Trustee) re: second day comments | 0.2 |
| 10/15/2024 | KSM | Review additional information related to further U.S. Trustee inquiries | 1.7 |
| 10/15/2024 | ESK | Review payment analysis and requests from U.S. Trustee | 1.5 |
| 10/15/2024 | JB | Update supplemental declaration document re disclosures in response to comments from K. Sundt (AlixPartners) | 0.2 |
| 10/16/2024 | ESK | Call with L. Casey (U.S. Trustee) E. Kardos and K. Sundt (both AlixPartners) re: retention matters | 0.4 |
| 10/16/2024 | KSM | Call with L. Casey (U.S. Trustee) E. Kardos and K. Sundt (both AlixPartners) re: retention matters | 0.4 |
| 10/16/2024 | ESK | Continue to review prior Engagement Letters and MSAs and billing history to prepare responses to U.S. Trustee questions re: retention matter | 1.2 |
| 10/16/2024 | KSM | Review payment analysis details | 2.4 |
| 10/16/2024 | ESK | Review prior Engagement Letters and MSAs and billing history to prepare responses to U.S. Trustee questions re: retention matter | 2.3 |
| 10/17/2024 | ESK | Prepare for call with U.S. Trustee and review matters for call | 2.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Retention Applications & Relationship Disclosures
Code:     20008940PA0003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2024 | KSM | Correspondence with C. Sawyer (MNAT) and B. Filler (AlixPartners) re: retention order | 0.4 |
| 10/21/2024 | BFS | Coordinate with counsel re: filing of first supplemental declaration | 0.2 |
| 10/21/2024 | KSM | Correspondence with C. Sawyer (MNAT) re: first supplemental declaration and retention order | 0.2 |
| 10/24/2024 | ESK | Conference call with accounting and others re: retention of AlixPartners and discussions with U.S. Trustee re: same | 0.2 |

**Total Professional Hours** **36.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Retention Applications & Relationship Disclosures |
| Code: | 20008940PA0003.1.19 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 0.9 | 1,242.00 |
| Elizabeth S Kardos | $900 | 9.6 | 8,640.00 |
| Kaitlyn Sundt McClarren | $650 | 19.3 | 12,545.00 |
| Brooke Filler Stavitski | $575 | 6.0 | 3,450.00 |
| Jennifer Braverman | $535 | 0.8 | 428.00 |
| **Total Professional Hours and Fees** | | **36.6** | **$    26,305.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Fee Statements & Fee Applications
Code:       20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/07/2024 | JAB | Prepare professional fees for September 2024 monthly fee statement | 2.9 |
| 10/11/2024 | JAB | Prepare professional fees for September 2024 monthly fee statement | 2.9 |
| 10/14/2024 | JAB | Continue to prepare professional fees for September 2024 monthly fee statement | 0.6 |
| 10/14/2024 | JAB | Prepare professional fees for September 2024 monthly fee statement | 2.9 |
| 10/15/2024 | JAB | Analyze out-of-pocket expenses for September 2024 monthly fee statement | 1.3 |
| 10/15/2024 | JAB | Prepare professional fees for September 2024 monthly fee statement | 1.9 |
| 10/31/2024 | JAB | Analyze out-of-pocket expenses for September 2024 monthly fee statement | 0.9 |
| 10/31/2024 | JAB | Prepare first monthly fee statement (September 2024) | 2.2 |
| 10/31/2024 | JAB | Prepare professional fees for September 2024 monthly fee statement | 2.4 |

**Total Professional Hours** **18.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Fee Statements & Fee Applications
Code:           20008940PA0003.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jennifer A Bowes | $535 | 18.0 | 9,630.00 |
| **Total Professional Hours and Fees** | | **18.0** | **$   9,630.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Due Diligence Support
Code:        20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | AP | Develop diligence responses for lender group advisor | 1.1 |
| 10/01/2024 | AP | Develop diligence responses for UCC advisor | 1.3 |
| 10/01/2024 | JC | Meeting with J. Chan, J. Jang (AlixPartners), K. Walsh (Guggenheim), R. Robins, J. Ramsden (BL) re: outstanding diligence list review | 0.5 |
| 10/01/2024 | JJ | Meeting with J. Chan, J. Jang (AlixPartners), K. Walsh (Guggenheim), R. Robins, J. Ramsden (BL) re: outstanding diligence list review | 0.5 |
| 10/01/2024 | JJ | Prepare a due diligence response from the prospective buyer with particular focus on inventory and other relevant balance sheet items as of emergence | 2.1 |
| 10/02/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of UCC diligence list | 0.6 |
| 10/02/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of UCC diligence list | 0.6 |
| 10/02/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of UCC diligence list | 0.6 |
| 10/02/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of UCC diligence list | 0.6 |
| 10/02/2024 | JJ | Prepare due diligence request from interested parties- with focus on recent performance trend and inventory | 2.2 |
| 10/02/2024 | JJ | Review due diligence tracker to assess any requests that have already been met and providing status update | 1.0 |
| 10/02/2024 | AP | Review of open diligence items for UCC advisors | 1.1 |
| 10/03/2024 | AP | Compile responses for UCC diligence requests re: vendor motions | 1.2 |
| 10/03/2024 | AP | Compile responses for UCC diligence requests re: wages motions | 1.4 |
| 10/03/2024 | JEC | Meeting with J. Clarrey, A. Perrella (AlixPartners) re: review of diligence requests from UCC advisors | 0.5 |
| 10/03/2024 | AP | Meeting with J. Clarrey, A. Perrella (AlixPartners) re: review of diligence requests from UCC advisors | 0.5 |
| 10/03/2024 | JJ | Prepare due diligence requests from stalking horse bidder - sharing the latest P&L and responding to follow up questions | 2.0 |
| 10/03/2024 | JEC | Review information to support diligence requests from UCC | 0.5 |
| 10/03/2024 | AP | Update diligence responses for UCC advisors | 0.7 |
| 10/04/2024 | AP | Compile responses for UCC diligence requests re: borrowing base calculations | 1.2 |
| 10/04/2024 | AP | Compile responses for UCC diligence requests re: cash flow budget | 1.3 |
| 10/04/2024 | AP | Compile responses for UCC diligence requests re: vendor motions | 1.1 |
| 10/04/2024 | AP | Compile responses for UCC diligence requests re: wages detail | 1.2 |
| 10/04/2024 | AP | Meeting with T. Rodrigues, M. Hyland, C. Aas (FTI) re: cash flow diligence questions | 0.6 |
| 10/04/2024 | JEC | Review information to support diligence requests from UCC | 0.7 |
| 10/04/2024 | JC | Review outstanding items and diligence request lists from committee members | 0.8 |
| 10/07/2024 | JJ | Correspondence with the client on due diligence question on sg&a expenses | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Due Diligence Support
Code:        20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2024 | JJ | Prepare due diligence items including vendor related items, historical p&l, and others | 2.0 |
| 10/07/2024 | AP | Respond to diligence requests re: vendor motions | 1.1 |
| 10/07/2024 | JC | Review files to be prepared for committee | 0.3 |
| 10/08/2024 | JJ | Analysis of wave 1 NOLV - with respect to severance and incentive | 1.1 |
| 10/08/2024 | JJ | Analysis on GAAP treatment of rent expense and impact of impairment | 1.0 |
| 10/08/2024 | JC | Draft responses related to potential bidders diligence questions | 0.3 |
| 10/08/2024 | JJ | Due diligence support- creating response and supporting schedules re: business plan | 3.0 |
| 10/08/2024 | RS | Prepare cure costs by store for buyer diligence | 1.6 |
| 10/08/2024 | JC | Prepare for diligence calls with interested sale parties | 0.4 |
| 10/08/2024 | AP | Respond to diligence requests re: cash flow forecast | 1.2 |
| 10/08/2024 | AP | Respond to diligence requests re: vendor motions | 0.8 |
| 10/08/2024 | JC | Review due diligence request uploads | 0.4 |
| 10/08/2024 | JJ | Review of the initial filo advisor due diligence request, bucketing off-the-shelf items as well as creating schedules | 2.0 |
| 10/09/2024 | JC | Correspondence with external parties re: diligence requests | 0.4 |
| 10/09/2024 | JEC | Meeting with J. Clarrey, A. Perrella (AlixPartners), M. Gottlieb, J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of open UCC diligence items | 0.4 |
| 10/09/2024 | AP | Meeting with J. Clarrey, A. Perrella (AlixPartners), M. Gottlieb, J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of open UCC diligence items | 0.4 |
| 10/09/2024 | JJ | Prepare due diligence request with specific focus on business plan presented and TTM result | 3.0 |
| 10/09/2024 | RS | Send email to BL re: store economics diligence request | 0.3 |
| 10/10/2024 | RMT | Create the summary for FTI request | 1.3 |
| 10/10/2024 | JJ | Due diligence support re: lender request list on pro-forma financials as well as other ad hoc analysis | 3.0 |
| 10/10/2024 | JC | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), C. Ahnell, K. Walsh, L. Zelov (Guggenheim), M. Hyland (FTI) re: review of open diligence items | 0.4 |
| 10/10/2024 | RS | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), C. Ahnell, K. Walsh, L. Zelov (Guggenheim), M. Hyland (FTI) re: review of open diligence items | 0.4 |
| 10/10/2024 | AP | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), C. Ahnell, K. Walsh, L. Zelov (Guggenheim), M. Hyland (FTI) re: review of open diligence items | 0.4 |
| 10/10/2024 | JJ | Prepare due diligence requests from the stalking horse bidder- with focus on on-going GOB results | 2.4 |
| 10/10/2024 | RS | Prepare email re: store closure files for buyer diligence | 0.2 |
| 10/10/2024 | AP | Respond to diligence items from lender advisors re: DIP Budget | 0.9 |
| 10/10/2024 | AP | Respond to diligence items from UCC advisors re: DIP Budget | 0.8 |
| 10/10/2024 | TR | Review client correspondence re: due diligence support | 1.5 |
| 10/10/2024 | RS | Update lease diligence requested file for the UCC | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Due Diligence Support
Code:      20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/10/2024 | RS | Update store diligence discussion file per BL feedback | 0.9 |
| 10/11/2024 | RMT | Update FTI requests with feedback from T. Reid (AlixPartners) | 0.7 |
| 10/11/2024 | RS | Analyze store renegotiation tracker | 0.6 |
| 10/11/2024 | AP | Develop sales and COGS analysis for lender advisors | 1.3 |
| 10/11/2024 | JJ | Prepare break out of distribution expense - preparing a detailed bridge of fixed vs variable for prospective buyers | 2.0 |
| 10/11/2024 | JJ | Prepare due diligence request from stalking horse bidder with respect to SG&A savings assumptions as well as 4-wall level profitability | 3.0 |
| 10/11/2024 | JJ | Prepare the due diligence request from FILO advisor - with focus on original receipt plan vs the revised receipt plan | 1.6 |
| 10/11/2024 | AP | Respond to diligence items from lender advisors re: DIP Budget | 0.9 |
| 10/11/2024 | AP | Respond to diligence items from UCC advisors re: DIP Budget | 1.7 |
| 10/11/2024 | AP | Respond to diligence request from potential buyer re: NOLV calculations | 0.7 |
| 10/12/2024 | AP | Respond to diligence items from UCC advisors re: variance report | 1.1 |
| 10/13/2024 | JC | Meeting with J. Clarrey, A. Perrella (AlixPartners), M. Gottlieb, J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of open UCC diligence items | 0.7 |
| 10/13/2024 | RS | Meeting with J. Clarrey, A. Perrella (AlixPartners), M. Gottlieb, J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of open UCC diligence items | 0.7 |
| 10/13/2024 | JJ | Meeting with J. Clarrey, A. Perrella (AlixPartners), M. Gottlieb, J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of open UCC diligence items | 0.7 |
| 10/13/2024 | KP | Meeting with J. Clarrey, A. Perrella (AlixPartners), M. Gottlieb, J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of open UCC diligence items | 0.7 |
| 10/13/2024 | AP | Meeting with J. Clarrey, A. Perrella (AlixPartners), M. Gottlieb, J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: review of open UCC diligence items | 0.7 |
| 10/13/2024 | AP | Respond to diligence items from lender advisors re: DIP Budget | 1.3 |
| 10/14/2024 | JC | Draft responses on outstanding diligence requests | 0.3 |
| 10/14/2024 | JJ | Due diligence support for prospective buyer as well as lender advisor | 2.0 |
| 10/14/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J Ramsden (BL), J. Borrow, K. Walsh (Guggenheim) re: external interested party | 1.0 |
| 10/14/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J Ramsden (BL), J. Borrow, K. Walsh (Guggenheim) re: external interested party | 1.0 |
| 10/14/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J Ramsden (BL), J. Borrow, K. Walsh (Guggenheim) re: external interested party | 1.0 |
| 10/14/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J Ramsden (BL), J. Borrow, K. Walsh (Guggenheim) re: external interested party | 1.0 |
| 10/14/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Hoover, C. Dyett (BL) re: review of appraisal diligence items | 0.5 |
| 10/14/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Hoover, C. Dyett (BL) re: review of appraisal diligence items | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Due Diligence Support
Code:      20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/14/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Hoover, C. Dyett (BL) re: review of appraisal diligence items | 0.5 |
| 10/14/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Hoover, C. Dyett (BL) re: review of appraisal diligence items | 0.5 |
| 10/14/2024 | AP | Respond to diligence items from UCC advisors re: variance report | 0.3 |
| 10/14/2024 | RS | Revise store closure diligence request to include additional commentary and data | 1.2 |
| 10/15/2024 | JJ | Format the company's revised FY2024 into a shareable version for lender advisor | 3.0 |
| 10/15/2024 | JJ | Prepare allocation of FY2024 distribution expense as well as CIM expense and corresponding to ensure that right version gets shared | 1.7 |
| 10/15/2024 | AP | Respond to diligence requests from UCC advisors re: updated DIP budget | 0.7 |
| 10/16/2024 | JC | Correspondence with potential buyers on BBC | 0.2 |
| 10/16/2024 | AP | Develop payroll analysis for diligence responses | 1.4 |
| 10/16/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Borrow (Guggenheim) re: reviewing outstanding diligence | 0.2 |
| 10/16/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Borrow (Guggenheim) re: reviewing outstanding diligence | 0.2 |
| 10/16/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Borrow (Guggenheim) re: reviewing outstanding diligence | 0.2 |
| 10/16/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Borrow (Guggenheim) re: reviewing outstanding diligence | 0.2 |
| 10/16/2024 | RS | Prepare commentary for stores requested in diligence | 1.8 |
| 10/16/2024 | JJ | Prepare due diligence request from prospective buyer as well as lender advisors related to business plan and current sales/margin trend | 2.0 |
| 10/16/2024 | JC | Review requested files to be sent to external advisors | 0.4 |
| 10/17/2024 | JC | Prepare files related to stub rent for FTI | 0.3 |
| 10/17/2024 | JC | Prepare responses related to outstanding diligence requests from parties | 0.6 |
| 10/17/2024 | AP | Review of diligence request items from UCC | 0.9 |
| 10/18/2024 | JJ | Finalize the assumed liabilities calculation- looking into internal stakeholder questions and updating the calculation as well as deck | 1.0 |
| 10/18/2024 | RMT | Prepare the week ending 10/11 critical vendor agreements summary for outside reporting | 0.3 |
| 10/18/2024 | RMT | Prepare the week ending 10/11 vendor motion payments summary for outside reporting | 0.3 |
| 10/18/2024 | RMT | Prepare the week ending 10/18 critical vendor agreements summary for outside reporting | 0.5 |
| 10/18/2024 | RMT | Prepare the week ending 10/18 vendor motion payments summary for outside reporting | 0.5 |
| 10/18/2024 | TR | Complete preliminary 503(b)(9) estimate | 2.2 |
| 10/18/2024 | JJ | Correspondence with the client re: lender due diligence request with specific focus on NOLV and inventory questions | 2.1 |
| 10/18/2024 | JC | Draft correspondence to discuss diligence responses | 0.2 |
| 10/18/2024 | JC | Prepare files related to diligence requests | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Due Diligence Support
Code:      20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2024 | JJ | Prepare historical inventory information by DC and go-forward stores in response to the lender due diligence request | 1.1 |
| 10/18/2024 | JJ | Prepare the due diligence request from prospective buyer with specific focus on inventory trend, past and ongoing savings initiatives | 1.7 |
| 10/18/2024 | AP | Respond to diligence requests from lender advisors re: updated DIP budget | 0.8 |
| 10/18/2024 | AP | Respond to diligence requests from UCC advisors re: updated DIP budget | 1.1 |
| 10/19/2024 | JJ | Create a support for prospective buyer- detailed break down of the company's original FY24 plan | 2.5 |
| 10/19/2024 | AP | Respond to diligence requests from lender advisors re: updated DIP budget | 1.3 |
| 10/19/2024 | AP | Respond to diligence requests from UCC advisors re: updated DIP budget | 1.4 |
| 10/19/2024 | JJ | Review due diligence request emails, interpreting and suggesting appropriate responses to internal/external stakeholders | 3.0 |
| 10/19/2024 | JJ | Review of the historical inventory balance presented by the company as well as running a variance analysis vs the forecast | 1.0 |
| 10/19/2024 | JJ | Review of the project spring board saving and working on a response to provide to lender advisors | 1.0 |
| 10/20/2024 | JJ | Correspondence with internal and external stakeholders on due diligence items with specific focus on inventory and 2024 forecast | 2.0 |
| 10/20/2024 | JJ | Review a question from prospective buyer re: sales comp discrepancy between LTM data and plan data | 0.9 |
| 10/21/2024 | JJ | Create a shareable version of TTM file to stakeholders | 1.1 |
| 10/21/2024 | JJ | Analyze the sales comp between the June TTM and 2024 plan number - creating a bridge for the decline | 2.6 |
| 10/21/2024 | JJ | Create August 4-wall TTM data using the data provide by the client | 3.0 |
| 10/21/2024 | JJ | Meeting with C. Dyett (BL) to discuss due diligence items | 0.7 |
| 10/21/2024 | JJ | Meeting with J. Schroeder (BL) to discuss due diligence items | 0.6 |
| 10/21/2024 | JJ | Prepare ad hoc due diligence items from lender advisor as well as stalking horse bidder | 2.1 |
| 10/21/2024 | AP | Respond to diligence requests from lender advisors re: DIP budget assumptions | 1.2 |
| 10/21/2024 | AP | Respond to diligence requests from UCC advisors re: DIP budget assumptions | 0.8 |
| 10/21/2024 | AP | Review of diligence request items from lender advisors | 0.9 |
| 10/21/2024 | JJ | Review the TTM prepared for the accuracy- matching the result against the monthly income statements | 0.8 |
| 10/22/2024 | RMT | Create critical vendor summary for FTI request for the period 9/9 - 9/30 | 1.1 |
| 10/22/2024 | RMT | Create vendor motion payments summary for FTI request for the period 9/9 - 9/30 | 0.7 |
| 10/22/2024 | JJ | Prepare due diligence with specific focus on historical sale and gross margin provided to a third party appraiser and other lender requests | 2.1 |
| 10/22/2024 | AP | Respond to diligence questions from UCC re: DIP budget | 1.1 |
| 10/22/2024 | RS | Review and respond to emails re: store closure operations | 0.4 |
| 10/22/2024 | JJ | Review of the project springboard savings and corresponding with lender advisor on the details | 0.4 |
| 10/22/2024 | RS | Review status of stores designated as lease value | 0.9 |
| 10/23/2024 | JC | Meeting with J. Clarrey, J. Chan, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: outstanding diligence requests | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:        Due Diligence Support
Code:      20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 10/23/2024 | RS | Meeting with J. Clarrey, J. Chan, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: outstanding diligence requests | 0.4 |
| 10/23/2024 | JJ | Meeting with J. Clarrey, J. Chan, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: outstanding diligence requests | 0.4 |
| 10/23/2024 | JEC | Meeting with J. Clarrey, J. Chan, J. Jang, R. Steere (AlixPartners), L. Hu (FTI) re: outstanding diligence requests | 0.4 |
| 10/23/2024 | JJ | Prepare due diligence material for prospective bidder - GOLV and markdown cadence | 0.8 |
| 10/23/2024 | AP | Respond to diligence questions from lender advisors re: DIP budget | 1.2 |
| 10/23/2024 | AP | Respond to diligence questions from UCC re: DIP budget | 1.1 |
| 10/24/2024 | RS | Analyze potential go forward EBITDA by store | 1.8 |
| 10/24/2024 | JJ | Correspondence around September P&L - reviewing the geography change | 0.5 |
| 10/24/2024 | JJ | Due diligence work around assumed liabilities number presented to prospective buyers and other stakeholders | 2.3 |
| 10/24/2024 | RS | Prepare diligence file by lease with EBITDA, deal savings and status | 1.4 |
| 10/24/2024 | AP | Respond to diligence questions from lender advisors re: real estate | 0.6 |
| 10/24/2024 | AP | Respond to diligence questions from UCC re: borrowing base calculations | 1.2 |
| 10/24/2024 | RS | Review deal savings by store | 0.8 |
| 10/25/2024 | RMT | Create FTI reporting summary for week ending 10/18 | 1.2 |
| 10/25/2024 | RS | Bridge from CIM to current status for lease negotiations | 0.5 |
| 10/25/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal diligence sync | 0.5 |
| 10/25/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal diligence sync | 0.5 |
| 10/25/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal diligence sync | 0.5 |
| 10/25/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal diligence sync | 0.5 |
| 10/25/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal diligence sync | 0.5 |
| 10/25/2024 | RMT | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal diligence sync | 0.5 |
| 10/25/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), H. Grobmyer, S. Yee  (Gordon Brothers), B. Lytle, Z. Barbieri (M3 Partners) re: review of lender diligence questions | 0.5 |
| 10/25/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), H. Grobmyer, S. Yee  (Gordon Brothers), B. Lytle, Z. Barbieri (M3 Partners) re: review of lender diligence questions | 0.5 |
| 10/25/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), H. Grobmyer, S. Yee  (Gordon Brothers), B. Lytle, Z. Barbieri (M3 Partners) re: review of lender diligence questions | 0.5 |
| 10/25/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), H. Grobmyer, S. Yee  (Gordon Brothers), B. Lytle, Z. Barbieri (M3 Partners) re: review of lender diligence questions | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Due Diligence Support
Code:      20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/25/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), H. Grobmyer, S. Yee  (Gordon Brothers), B. Lytle, Z. Barbieri (M3 Partners) re: review of lender diligence questions | 0.5 |
| 10/25/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, R. Robins, J. Schroeder, C. Dyett (BL), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov  (Guggenheim) re: review of open due diligence items | 0.5 |
| 10/25/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, R. Robins, J. Schroeder, C. Dyett (BL), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov  (Guggenheim) re: review of open due diligence items | 0.5 |
| 10/25/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, R. Robins, J. Schroeder, C. Dyett (BL), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov  (Guggenheim) re: review of open due diligence items | 0.5 |
| 10/25/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, R. Robins, J. Schroeder, C. Dyett (BL), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov  (Guggenheim) re: review of open due diligence items | 0.5 |
| 10/25/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, R. Robins, J. Schroeder, C. Dyett (BL), J. Borow, B. Kobza, C. Ahnell, K. Walsh, L. Zelov  (Guggenheim) re: review of open due diligence items | 0.5 |
| 10/25/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open diligence items | 0.5 |
| 10/25/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open diligence items | 0.5 |
| 10/25/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open diligence items | 0.5 |
| 10/25/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open diligence items | 0.5 |
| 10/25/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open diligence items | 0.5 |
| 10/25/2024 | JJ | Prepare lender diligence with focus on store and dc inventory | 2.3 |
| 10/25/2024 | AP | Respond to diligence questions from lender advisors re: variance analysis | 0.9 |
| 10/25/2024 | AP | Respond to diligence questions from UCC advisors re: variance analysis | 1.1 |
| 10/25/2024 | AP | Respond to diligence requests from lender advisors re: DIP budget and LRP | 1.4 |
| 10/25/2024 | RS | Review inventory by location for diligence request | 0.5 |
| 10/25/2024 | RS | Send emails re: questions on in-transit balances | 0.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Due Diligence Support
Code:     20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2024 | JJ | Create a bridge between the original assumed liabilities calculation included in the teaser vs the latest assumed liabilities communicated to bidders | 2.1 |
| 10/27/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: preparing for diligence meeting | 0.4 |
| 10/27/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: preparing for diligence meeting | 0.4 |
| 10/27/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: preparing for diligence meeting | 0.4 |
| 10/27/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: preparing for diligence meeting | 0.4 |
| 10/27/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/27/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/27/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/27/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/27/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/27/2024 | RS | Prepare responses for M3 diligence questions | 0.4 |
| 10/27/2024 | JJ | Review the initial 502(b)(6) lease claims calculation and corresponding with stakeholders to communicate the right calculation | 0.8 |
| 10/28/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: preparing for diligence meeting | 0.4 |
| 10/28/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: preparing for diligence meeting | 0.4 |
| 10/28/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: preparing for diligence meeting | 0.4 |
| 10/28/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: preparing for diligence meeting | 0.4 |
| 10/28/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL), A. Shpeen, H. Weigel, B. Resnick (DPW) re: bid process | 0.6 |
| 10/28/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL), A. Shpeen, H. Weigel, B. Resnick (DPW) re: bid process | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Due Diligence Support
Code:       20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/28/2024 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL), A. Shpeen, H. Weigel, B. Resnick (DPW) re: bid process | 0.6 |
| 10/28/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL), A. Shpeen, H. Weigel, B. Resnick (DPW) re: bid process | 0.6 |
| 10/28/2024 | JC | Meeting with J. Chan, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: 503b9 data | 0.6 |
| 10/28/2024 | RMT | Meeting with J. Chan, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: 503b9 data | 0.6 |
| 10/28/2024 | JJ | Meeting with J. Chan, J. Jang, R. Mecklemburg Tenorio (AlixPartners) re: 503b9 data | 0.6 |
| 10/28/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), I. Pinchuk (BL), D. Butz, S. Churchill (Morris Nichols) re: 503b9 discussion | 0.6 |
| 10/28/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), I. Pinchuk (BL), D. Butz, S. Churchill (Morris Nichols) re: 503b9 discussion | 0.6 |
| 10/28/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/28/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/28/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/28/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/28/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle (M3 Partners), S. Yee (Gordon Brothers) re: reviewing diligence requests | 0.5 |
| 10/28/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), A. Shpeen, H. Weigel, B. Resnick, B. Wolfe (DPW) re: bid process | 0.6 |
| 10/28/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), A. Shpeen, H. Weigel, B. Resnick, B. Wolfe (DPW) re: bid process | 0.6 |
| 10/28/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), A. Shpeen, H. Weigel, B. Resnick, B. Wolfe (DPW) re: bid process | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Due Diligence Support
Code:        20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/28/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), A. Shpeen, H. Weigel, B. Resnick, B. Wolfe (DPW) re: bid process | 0.6 |
| 10/28/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), A. Shpeen, H. Weigel, B. Resnick, B. Wolfe (DPW) re: bid process | 0.6 |
| 10/28/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, A. Rifkin, B. Kobza, J. Borow, C. Ahnell, L. Zelov (Guggenheim), A. Shpeen, H. Weigel, B. Resnick, B. Wolfe (DPW) re: bid process | 0.6 |
| 10/28/2024 | JJ | Preparation of AP aging file and the review of the file to meet the lender advisor diligence request | 1.5 |
| 10/28/2024 | AP | Respond to diligence questions from lender advisors re: DIP budget | 1.3 |
| 10/28/2024 | AP | Respond to diligence questions from lender advisors re: variance analysis | 1.2 |
| 10/28/2024 | AP | Respond to diligence questions from UCC advisors re: DIP Budget | 1.6 |
| 10/29/2024 | RMT | Create a new draft for 503(b)(9) calculation based on the new Purchase Order information file | 1.3 |
| 10/29/2024 | RS | Prepare responses for store diligence questions | 0.6 |
| 10/29/2024 | AP | Respond to diligence questions from lender advisors re: debt balances | 0.6 |
| 10/29/2024 | AP | Respond to diligence questions from UCC advisors re: prepetition payments | 0.9 |
| 10/29/2024 | RS | Review store diligence questions | 0.6 |
| 10/29/2024 | RS | Update approved deal tracker file for diligence request | 0.5 |
| 10/30/2024 | RS | Prepare responses for store diligence questions | 0.6 |
| 10/31/2024 | RS | Finalize notes for Nexus diligence request | 0.5 |
| 10/31/2024 | JJ | Review of the raw September P&L file and creating a CIM view as part of the winning bidder due diligence request; | 1.5 |
| 10/31/2024 | RS | Review responses to store diligence questions | 0.4 |

**Total Professional Hours**                                                                                                    **212.8**

# **Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:                          Due Diligence Support
Code:                        20008940PA0003.1.21

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 4.9 | 6,762.00 |
| Jarod E Clarrey | $1,100 | 3.7 | 4,070.00 |
| Job Chan | $1,100 | 15.8 | 17,380.00 |
| Thomas Reid | $895 | 3.7 | 3,311.50 |
| Anthony Perrella | $810 | 58.3 | 47,223.00 |
| Rosa Mecklemburg Tenorio | $770 | 9.0 | 6,930.00 |
| Jimmy Jang | $750 | 91.5 | 68,625.00 |
| Rowan Steere | $625 | 25.9 | 16,187.50 |
| **Total Professional Hours and Fees** | | **212.8** | **$    170,489.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 10/01/2024 | RS | Analyze updated import tracking report | 0.4 |
| 10/01/2024 | RS | Assess store closure needs | 0.9 |
| 10/01/2024 | JC | Correspondence with DPW on real estate matters | 0.2 |
| 10/01/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: real estate deal reviews | 1.5 |
| 10/01/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: real estate deal reviews | 1.5 |
| 10/01/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Rollins, C. Liyanapathirana (BL) re: wave 1 debrief | 0.9 |
| 10/01/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Rollins, C. Liyanapathirana (BL) re: wave 1 debrief | 0.9 |
| 10/01/2024 | RS | Meeting with J. Nanberg, C. Macke, V. Cattano (BL), J. Graub, E. Potocek (A&G) re: daily real estate discussion | 0.7 |
| 10/01/2024 | RS | Prepare responses to store closure outreach | 0.2 |
| 10/01/2024 | RS | Prepare summary of lease sale cures to be paid | 0.9 |
| 10/01/2024 | RS | Review DC servicing costs | 0.8 |
| 10/01/2024 | JC | Review feedback on real estate closures | 0.3 |
| 10/01/2024 | RS | Update store dashboard based on deal progress | 0.7 |
| 10/02/2024 | RS | Finalize second auction cure exhibit | 0.5 |
| 10/02/2024 | RS | Formulate second wave closure plan | 0.4 |
| 10/02/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Rollins, J. Nanberg (BL) re: discuss store closing process | 0.9 |
| 10/02/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Rollins, J. Nanberg (BL) re: discuss store closing process | 0.9 |
| 10/02/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), K. Cox, J. Nanberg (BL) re: discuss store closures with team | 0.8 |
| 10/02/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), K. Cox, J. Nanberg (BL) re: discuss store closures with team | 0.8 |
| 10/02/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: lease rejections | 0.5 |
| 10/02/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: lease rejections | 0.5 |
| 10/02/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.9 |
| 10/02/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.9 |
| 10/02/2024 | RS | Research case law related to lease rejections | 0.3 |
| 10/02/2024 | JC | Review current deal status and submittals | 1.0 |
| 10/02/2024 | RS | Review external consultants store closure recommendations | 0.3 |
| 10/02/2024 | RS | Review store closure sales transfer viability | 0.3 |
| 10/02/2024 | RS | Revise store closure lists based on landlord negotiations | 0.7 |
| 10/02/2024 | RS | Send and read emails to and from BL re: store closures | 0.6 |
| 10/02/2024 | RS | Update store open and close review sheet for BL review | 0.3 |
| 10/03/2024 | RS | Review payment detail for cures related to lease sales | 0.5 |
| 10/03/2024 | RS | Analyze financial performance of stores serviced by AVDC | 0.8 |
| 10/03/2024 | RS | Call with S. Piraino (Davis Polk) re: property abandonment | 0.2 |
| 10/03/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (BL) re: discussing additional store closures | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/03/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (BL) re: discussing additional store closures | 0.5 |
| 10/03/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), E. Potocek (A&G) re: daily real estate update | 0.6 |
| 10/03/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), E. Potocek (A&G) re: daily real estate update | 0.6 |
| 10/03/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), E. Potocek (A&G) re: deal review | 1.5 |
| 10/03/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), E. Potocek (A&G) re: deal review | 1.5 |
| 10/03/2024 | RS | Meeting with J. Nanberg, V. Cattano, D. Dorschner (BL) re: store closure review | 1.1 |
| 10/03/2024 | RS | Prepare file for discussion with external consultant re: store closures | 0.3 |
| 10/03/2024 | RS | Prepare lease rejection exhibit | 0.5 |
| 10/03/2024 | RS | Research case law re: store closures | 1.1 |
| 10/03/2024 | RS | Review new emails from BL re: store closure operations | 0.3 |
| 10/03/2024 | RS | Send emails to Davis Polk re: lease rejections case precedent | 0.3 |
| 10/03/2024 | RS | Research case law re: lease rejections | 0.9 |
| 10/04/2024 | RS | Analyze go-forward EBITDA for regional stores | 0.8 |
| 10/04/2024 | RS | Call with C. Sawyer (Morris Nichols) re: landlord agreement | 0.2 |
| 10/04/2024 | JC | Coordinating with BL team on additional store closures | 0.2 |
| 10/04/2024 | JC | Correspondence with DPW on real estate negotiations | 0.2 |
| 10/04/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano, C. Macke (BL) re: daily real estate sync | 0.6 |
| 10/04/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano, C. Macke (BL) re: daily real estate sync | 0.6 |
| 10/04/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), K. Nix, J. Nanberg (BL) re: possible store closure | 0.4 |
| 10/04/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), K. Nix, J. Nanberg (BL) re: possible store closure | 0.4 |
| 10/04/2024 | RS | Perform DC cost analysis | 0.6 |
| 10/04/2024 | RS | Respond to Davis Polk emails re: store closures | 0.3 |
| 10/04/2024 | JC | Review current deal status and submittals | 1.2 |
| 10/04/2024 | RS | Review daily sales report | 0.2 |
| 10/04/2024 | RS | Review escrow agreement release form | 0.1 |
| 10/04/2024 | RS | Review FDC lease and sublease agreements | 0.5 |
| 10/04/2024 | RS | Review lease documents for closing stores | 0.4 |
| 10/04/2024 | JC | Review noticing lists related to commencement of GOB closures | 0.3 |
| 10/04/2024 | RS | Revise store closing exhibit | 0.4 |
| 10/04/2024 | RS | Update lease sale funds flow based on payments received | 0.2 |
| 10/04/2024 | RS | Update store tracker database based on store closures and lease negotiations | 0.9 |
| 10/06/2024 | RS | Update weekly real estate deal tables for BL team | 0.5 |
| 10/07/2024 | JC | Correspondence with DPW re: stub rent | 0.2 |
| 10/07/2024 | RS | Create potential go-forward store listing | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL) re: daily real estate sync | 0.8 |
| 10/07/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL) re: daily real estate sync | 0.8 |
| 10/07/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL) re: store closure review | 2.0 |
| 10/07/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL) re: store closure review | 2.0 |
| 10/07/2024 | RS | Prepare DC rejection exhibit | 0.3 |
| 10/07/2024 | RS | Review and respond to emails re: store closure operations | 0.2 |
| 10/07/2024 | RS | Review October rent payment file for payment to landlord | 0.1 |
| 10/07/2024 | RS | Send email re: go-forward store chain | 0.2 |
| 10/08/2024 | RS | Analyze recommended store closure and keep open decisions from third-party advisor | 0.8 |
| 10/08/2024 | RS | Calculate stub rent for wave 1 and 2 stores | 0.8 |
| 10/08/2024 | RS | Call with V. Cahill (Davis Polk) re: store closing exhibits | 0.1 |
| 10/08/2024 | JC | Coordinating with real estate team to process real estate cures | 0.2 |
| 10/08/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.7 |
| 10/08/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.7 |
| 10/08/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.4 |
| 10/08/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.4 |
| 10/08/2024 | RS | Prepare email to Davis Polk re: property abandonment | 0.3 |
| 10/08/2024 | RS | Respond to BL email re: lease diligence | 0.3 |
| 10/08/2024 | RS | Review emails re: cure disputes | 0.3 |
| 10/08/2024 | RS | Review lease cure escrow payments | 0.6 |
| 10/08/2024 | RS | Review store pro formas for potential closures | 0.7 |
| 10/08/2024 | RS | Review stub rent for closed stores vs cure costs for go-forward stores | 0.3 |
| 10/08/2024 | RS | Update store tracker to include revised deal negotiation decisions | 0.4 |
| 10/09/2024 | RS | Revise outstanding cure and stub rent analysis | 0.8 |
| 10/09/2024 | JC | Meeting with M. Hyland, L. Hu (FTI) re: rent treatment | 0.3 |
| 10/09/2024 | RS | Analyze advertising and field ops expense by store | 0.2 |
| 10/09/2024 | JC | Correspondence with DPW re: stub rent | 0.2 |
| 10/09/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek (A&G Realty), J. Nanberg, C. Macke (BL) re: daily real estate sync | 0.4 |
| 10/09/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek (A&G Realty), J. Nanberg, C. Macke (BL) re: daily real estate sync | 0.4 |
| 10/09/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (BL) re: store chain review | 0.5 |
| 10/09/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (BL) re: store chain review | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2024 | RS | Meeting with J. Nanberg, J. Rollins, A. Estep, M. Barga, B. McGinnnis (BL) re: store closure operations | 0.7 |
| 10/09/2024 | RS | Meeting with L. List (BL) re: deal tracker | 0.1 |
| 10/09/2024 | RS | Review cumulative deal approval tracker | 0.4 |
| 10/09/2024 | JC | Review real estate master database | 0.6 |
| 10/09/2024 | RS | Review store diligence analysis provided | 0.6 |
| 10/09/2024 | RS | Update store closure agenda and decision chart | 0.3 |
| 10/09/2024 | RS | Update store dashboard based on deal status | 0.3 |
| 10/09/2024 | RS | Review cure cost exhibit | 0.5 |
| 10/09/2024 | RS | Refine analysis of close vs open stores | 1.4 |
| 10/09/2024 | RS | Review stipulation order for rejected lease | 0.3 |
| 10/10/2024 | RS | Reconcile lease cures to disbursements file | 0.2 |
| 10/10/2024 | RS | Create analysis of potential go-forward store chain transportation costs | 0.5 |
| 10/10/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL) re: daily real estate sync | 0.5 |
| 10/10/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL) re: daily real estate sync | 0.5 |
| 10/10/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Ramsden (BL) re: store closures | 0.4 |
| 10/10/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Ramsden (BL) re: store closures | 0.4 |
| 10/10/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.4 |
| 10/10/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.4 |
| 10/10/2024 | RS | Meeting with J. Graub, E. Potocek (A&G) re: deals with shortened terms | 0.5 |
| 10/10/2024 | RS | Provide listing of potential items to be abandoned at lease properties | 0.3 |
| 10/10/2024 | RS | Review and approve weekly NNN payment file | 0.2 |
| 10/10/2024 | RS | Review and respond to emails re: lease disputes and cures | 0.5 |
| 10/10/2024 | RS | Revise store closure list based on deals and operational input | 0.4 |
| 10/10/2024 | RS | Update diligence request for deals with shortened leases | 0.4 |
| 10/10/2024 | RS | Review and respond to emails re: DC rejection | 0.3 |
| 10/11/2024 | RS | Create stub rent analysis for UCC request | 0.9 |
| 10/11/2024 | RS | Analyze 2024 plan forecast for go-forward stores vs TTM results | 1.1 |
| 10/11/2024 | RS | Create TTM adjusted store views | 0.3 |
| 10/11/2024 | RS | Meeting with J. Ramsden, J. Nanberg (BL) re: store closure review | 1.0 |
| 10/11/2024 | RS | Meeting with J. Ramsden, J. Nanberg (BL) re: store closure review | 0.7 |
| 10/11/2024 | RS | Meeting with T. Biggs, B. Lytle (M3) re: lease rejection timeline | 0.5 |
| 10/11/2024 | RS | Meeting with V. Cattano, J. Nanberg, C. Macke (BL) re: daily real estate update | 0.7 |
| 10/11/2024 | RS | Respond to landlord emails re: October rent payment | 0.2 |
| 10/11/2024 | RS | Review buyer diligence store closure analysis | 0.7 |
| 10/11/2024 | RS | Revise store closing exhibit for filing | 0.4 |
| 10/13/2024 | RS | Prepare weekly real estate tables for BL team | 0.9 |
| 10/14/2024 | RS | Call with A. Stone (Gordon Brothers) re: store sales | 0.2 |
| 10/14/2024 | RS | Meeting with A. Stone (Gordon Brothers) re: store sales | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/14/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke, V. Cattano (BL) re: daily real estate sync | 0.5 |
| 10/14/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke, V. Cattano (BL) re: daily real estate sync | 0.5 |
| 10/14/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Nanberg (BL) re: discuss real estate closures | 0.4 |
| 10/14/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Nanberg (BL) re: discuss real estate closures | 0.4 |
| 10/14/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), M. Matlat, T. Eyler, E. Amendola (A&G), J. Goldberger, S. Piraino, V. Cahill (Davis Polk) re: lease auction discussion | 0.3 |
| 10/14/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), M. Matlat, T. Eyler, E. Amendola (A&G), J. Goldberger, S. Piraino, V. Cahill (Davis Polk) re: lease auction discussion | 0.3 |
| 10/14/2024 | JC | Prepare analysis on store closure rationale | 0.3 |
| 10/14/2024 | RS | Send emails re: lease sales | 0.2 |
| 10/15/2024 | JC | Correspondence with DPW on lease sale details | 0.2 |
| 10/15/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: deal submittal review | 2.0 |
| 10/15/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: deal submittal review | 2.0 |
| 10/15/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk), M. Matlat (A&G Realty) re: lease sale process | 0.5 |
| 10/15/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk), M. Matlat (A&G Realty) re: lease sale process | 0.5 |
| 10/15/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.8 |
| 10/15/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.8 |
| 10/15/2024 | RS | Prepare closed stores stub rent file for UCC | 0.2 |
| 10/15/2024 | RS | Prepare comparison analysis of store June TTM results and 2024 plan | 1.9 |
| 10/15/2024 | RS | Prepare list of potentially assigned leases | 2.1 |
| 10/15/2024 | RS | Prepare list of stores with potential sales transfer opportunity | 0.6 |
| 10/15/2024 | RS | Review distribution and transportation analysis | 0.1 |
| 10/15/2024 | RS | Review lease agreement for specified store | 0.2 |
| 10/15/2024 | JC | Review master lease database for latest store information | 0.9 |
| 10/15/2024 | JC | Review proposed store closure listing | 0.3 |
| 10/15/2024 | JC | Review real estate pro-forma costs prepared by BL Real Estate | 0.3 |
| 10/15/2024 | RS | Review stores included in diligence request and provide commentary on performance | 1.4 |
| 10/15/2024 | RS | Send emails re: lease auctions | 0.1 |
| 10/15/2024 | RS | Update store dashboard based on landlord deal review | 0.8 |
| 10/16/2024 | RS | Prepare stub rent and cure cost analysis | 1.3 |
| 10/16/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Ramsden (BL) re: store closure listing | 0.5 |
| 10/16/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Ramsden (BL) re: store closure listing | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Real Estate Advisory
Code:       20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL) re: sales transfer analysis | 1.0 |
| 10/16/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL) re: sales transfer analysis | 1.0 |
| 10/16/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL) re: sales transfer discussion | 1.0 |
| 10/16/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL) re: sales transfer discussion | 1.0 |
| 10/16/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL) re: daily real estate update | 0.6 |
| 10/16/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL) re: daily real estate update | 0.6 |
| 10/16/2024 | JC | Review current status of lease sales | 0.3 |
| 10/16/2024 | RS | Review list of stores over EBITDA threshold | 0.6 |
| 10/16/2024 | JC | Review outstanding cures | 0.4 |
| 10/16/2024 | JC | Revise diligence requests related to outstanding stub rent for committee | 0.3 |
| 10/17/2024 | RS | Add commentary to Arizona and California closed stores | 0.6 |
| 10/17/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Hoover (BL) re: inventory at closing stores | 0.5 |
| 10/17/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Hoover (BL) re: inventory at closing stores | 0.5 |
| 10/17/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL) re: daily real estate sync | 0.5 |
| 10/17/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL) re: daily real estate sync | 0.5 |
| 10/17/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Sporn (BCG) re: store closures | 0.3 |
| 10/17/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Sporn (BCG) re: store closures | 0.3 |
| 10/17/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.3 |
| 10/17/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.3 |
| 10/17/2024 | RS | Meeting with V. Cattano, D. Dorschner (BL) re: sales transfer review | 1.0 |
| 10/17/2024 | JC | Responding to inquires from DPW re: rent cures | 0.2 |
| 10/17/2024 | RS | Review Arizona and California stores | 1.6 |
| 10/17/2024 | RS | Review sales transfer potential for Arizona and California stores | 0.4 |
| 10/18/2024 | JC | Correspondence with DPW on Stub rent treatment | 0.2 |
| 10/18/2024 | JC | Correspondence with Guggenheim related to diligence requests | 0.2 |
| 10/18/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty) re: lease tracker | 0.5 |
| 10/18/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty) re: lease tracker | 0.5 |
| 10/18/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: daily real estate sync | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: daily real estate sync | 0.9 |
| 10/18/2024 | RS | Meeting with V. Cattano, D. Dorschner (BL) re: sales transfer review | 2.0 |
| 10/18/2024 | RS | Prepare preliminary sales transfer analysis for closing stores | 0.8 |
| 10/18/2024 | JC | Review latest update of real estate database | 0.5 |
| 10/18/2024 | RS | Revise list of potential saved stores | 0.7 |
| 10/18/2024 | RS | Update dashboard based on latest store status and deal negotiations | 0.5 |
| 10/19/2024 | RS | Send email response re: store diligence questions | 0.2 |
| 10/20/2024 | RS | Update weekly deal tables | 0.7 |
| 10/21/2024 | RS | Analyze on-hand inventory for go-forward stores | 0.3 |
| 10/21/2024 | RS | Meeting with A. Graiser, J. Graub, E. Potocek (A&G), J. Nanberg (BL) re: lease extensions | 0.2 |
| 10/21/2024 | RS | Meeting with V. Cattano, D. Dorschner (BL) re: sales transfer review | 1.2 |
| 10/21/2024 | RS | Meeting with V. Cattano, J. Nanberg, C. Macke (BL) re: daily real estate update | 0.6 |
| 10/21/2024 | RS | Prepare cure reconciliation tracker | 1.4 |
| 10/21/2024 | RS | Prepare lease sales and cures file for wave 2 auction | 0.8 |
| 10/21/2024 | RS | Prepare list of potential saved stores | 0.6 |
| 10/21/2024 | RS | Review and approve rent payment file | 0.4 |
| 10/21/2024 | RS | Review and provide comments on lease auction exhibit | 0.4 |
| 10/21/2024 | RS | Review and respond to emails re: real estate cures and rejection notices | 0.6 |
| 10/21/2024 | RS | Review closing stores serviced by AVDC | 0.4 |
| 10/21/2024 | RS | Review lease sale exhibit | 0.6 |
| 10/21/2024 | RS | Review November abated rent | 0.4 |
| 10/21/2024 | RS | Update store dashboard based on approved deals | 0.3 |
| 10/22/2024 | RS | Determine stub rent for lease sales | 0.7 |
| 10/22/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty), J. Nanberg, V. Cattano (BL) re: daily real estate sync | 0.5 |
| 10/22/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty), J. Nanberg, V. Cattano (BL) re: daily real estate sync | 0.5 |
| 10/22/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, D. Dorschner (BL) re: store review | 1.3 |
| 10/22/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, D. Dorschner (BL) re: store review | 1.3 |
| 10/22/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, D. Dorschner (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.5 |
| 10/22/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, D. Dorschner (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.5 |
| 10/22/2024 | RS | Prepare email to BL re: potential store saves | 0.3 |
| 10/22/2024 | JC | Prepare lease sales valuation for scenario analysis | 1.1 |
| 10/22/2024 | RS | Review and respond to emails re: rent payments | 0.3 |
| 10/22/2024 | RS | Review and update cure tracker spreadsheet based on inbound landlord disputes | 1.4 |
| 10/22/2024 | RS | Review base rent escalations for closing stores | 0.6 |
| 10/22/2024 | RS | Ad hoc analysis on landlord treatment | 0.3 |
| 10/22/2024 | RS | Review November rent abatement file | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 10/22/2024 | RS | Revise list of potential stores to be saved | 2.1 |
| 10/22/2024 | JC | Revise potential store list for additional reopenings | 0.4 |
| 10/22/2024 | JC | Prepare analysis related to value of lease sales | 1.7 |
| 10/23/2024 | RS | Remove closed stores from noticing list | 0.4 |
| 10/23/2024 | RS | Call with S. Piraino (Davis Polk) re: distribution centers | 0.2 |
| 10/23/2024 | RS | Compare stores in GOB to proposed saved stores | 0.7 |
| 10/23/2024 | JC | Correspondence with buyers re: lease closures | 0.2 |
| 10/23/2024 | JC | Correspondence with Guggenheim re: lease closures | 0.2 |
| 10/23/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty), J. Nanberg, V. Cattano (BL) re: daily real estate sync | 0.3 |
| 10/23/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty), J. Nanberg, V. Cattano (BL) re: daily real estate sync | 0.3 |
| 10/23/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), E. Stern, J. Goldberger (Davis Polk) re: lease sales | 0.5 |
| 10/23/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), E. Stern, J. Goldberger (Davis Polk) re: lease sales | 0.5 |
| 10/23/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke, E. Berezov, A. Estep (BL) re: store closure operations | 0.5 |
| 10/23/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke, E. Berezov, A. Estep (BL) re: store closure operations | 0.5 |
| 10/23/2024 | RS | Perform analysis of current store chain compared to 2024F plan | 1.9 |
| 10/23/2024 | RS | Prepare and send email re: closing stores | 0.4 |
| 10/23/2024 | RS | Prepare email re: revised plan by store and store diligence request | 0.5 |
| 10/23/2024 | JC | Prepare exhibits related to real estate | 0.3 |
| 10/23/2024 | RS | Prepare landlord adequate assurance file | 0.4 |
| 10/23/2024 | RS | Review and respond to emails re: store employee communication | 0.3 |
| 10/23/2024 | JC | Review outstanding balances related to cure costs | 0.4 |
| 10/23/2024 | RS | Review tracking information for keys sent to landlords | 0.7 |
| 10/23/2024 | RS | Revise potential go-forward chain list | 1.7 |
| 10/24/2024 | RS | Analyze average EBITDA by open and closed stores | 0.8 |
| 10/24/2024 | JC | Correspondence with landlords re: cure amounts | 0.4 |
| 10/24/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Nanberg, J. Schroeder (BL) re: store discussion | 0.5 |
| 10/24/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Nanberg, J. Schroeder (BL) re: store discussion | 0.5 |
| 10/24/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.0 |
| 10/24/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.0 |
| 10/24/2024 | JC | Prepare additional analysis for BL team re: EBITDA | 0.6 |
| 10/24/2024 | JC | Prepare analysis with respect to current treatment of real estate leases | 0.7 |
| 10/24/2024 | RS | Prepare and send email to BL team re: store closure operations | 0.4 |
| 10/24/2024 | JC | Review current lease status and refine tracker | 0.8 |
| 10/24/2024 | RS | Review wave 2 store closure operational needs | 0.8 |
| 10/24/2024 | RS | Send email to DPW re: property abandonment | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/25/2024 | JC | Correspondence with potential buyers on lease assumptions | 0.3 |
| 10/25/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Ramsden (BL) re: Real Estate Internal Sync | 0.5 |
| 10/25/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Ramsden (BL) re: Real Estate Internal Sync | 0.5 |
| 10/25/2024 | JC | Review current status of deal tracker | 0.4 |
| 10/25/2024 | RS | Update lease sale proceeds tracker for auction results | 0.4 |
| 10/25/2024 | RS | Update store dashboard based on current status and potential save information | 1.2 |
| 10/25/2024 | RS | Prepare real estate cure and rejection list | 0.9 |
| 10/27/2024 | RS | Review and respond to emails re: real estate cures and rejections | 2.0 |
| 10/27/2024 | RS | Update cure and reconciliation tracker | 1.5 |
| 10/27/2024 | RS | Update weekly deal negotiation tables | 0.5 |
| 10/28/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: daily real-estate sync | 0.3 |
| 10/28/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: daily real-estate sync | 0.3 |
| 10/28/2024 | RS | Review and send emails re: store closure operations | 0.7 |
| 10/28/2024 | RS | Update lease cure and reconciliation tracker | 1.2 |
| 10/29/2024 | RS | Analyze 2024F by store compared to real estate downside EBITDA | 0.4 |
| 10/29/2024 | JC | Correspondence internally re: landlord settlements | 0.2 |
| 10/29/2024 | JC | Correspondence with landlords re: outstanding balances | 0.2 |
| 10/29/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: daily real estate sync | 0.5 |
| 10/29/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: daily real estate sync | 0.5 |
| 10/29/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: real estate deal review | 1.4 |
| 10/29/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: real estate deal review | 1.4 |
| 10/29/2024 | RS | Review and respond to emails re: store closure operations | 0.8 |
| 10/29/2024 | JC | Review asserted cure costs by landlord | 0.2 |
| 10/29/2024 | RS | Review new inbound cure disputes for leases | 0.6 |
| 10/29/2024 | RS | Update store tracking dashboard based on new deals | 0.4 |
| 10/30/2024 | JC | Correspondence with A&G Realty to discuss lease assignments | 0.2 |
| 10/30/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: real estate data aggregation | 2.6 |
| 10/30/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: real estate data aggregation | 2.6 |
| 10/30/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Damon (Nexus), R. Wong, J. Sporn (BCG), J. Nanberg, J. Schroeder (BL) re: discuss real estate closures | 1.0 |
| 10/30/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Damon (Nexus), R. Wong, J. Sporn (BCG), J. Nanberg, J. Schroeder (BL) re: discuss real estate closures | 1.0 |
| 10/30/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate discussion | 0.3 |
| 10/30/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate discussion | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Real Estate Advisory
Code:       20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2024 | RS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), N. Howard, G. Thomas, D. Zuccala (BL) re: store closing operations | 0.5 |
| 10/30/2024 | SS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), N. Howard, G. Thomas, D. Zuccala (BL) re: store closing operations | 0.5 |
| 10/30/2024 | JC | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), N. Howard, G. Thomas, D. Zuccala (BL) re: store closing operations | 0.5 |
| 10/30/2024 | JC | Review outstanding lease cure balances and real estate dashboard | 0.6 |
| 10/30/2024 | RS | Review stores relating to landlord outreach and respond to emails accordingly | 0.7 |
| 10/31/2024 | JC | Correspondence with DPW on real estate issues | 0.3 |
| 10/31/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: internal team sync | 0.9 |
| 10/31/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, V. Cattano (BL), E. Potocek, J. Graub (A&G Realty) re: internal team sync | 0.9 |
| 10/31/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.7 |
| 10/31/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.7 |
| 10/31/2024 | JC | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), K. Winiarski (Davis Polk), N. Howard (BL) re: DC closures | 0.3 |
| 10/31/2024 | RS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), K. Winiarski (Davis Polk), N. Howard (BL) re: DC closures | 0.3 |
| 10/31/2024 | SS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), K. Winiarski (Davis Polk), N. Howard (BL) re: DC closures | 0.3 |
| 10/31/2024 | RS | Prepare list of Nexus requested stores | 0.5 |
| 10/31/2024 | RS | Review and respond to emails re: lease cures | 0.3 |
| 10/31/2024 | RS | Review November abatements | 0.4 |
| 10/31/2024 | RS | Review November rent run and provide comments to lease administration | 1.1 |
| 10/31/2024 | RS | Update lease cure reconciliation tracker | 0.6 |

**Total Professional Hours**                                                                          **204.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Real Estate Advisory
Code:                  20008940PA0003.1.22

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Steve Scales | $1,225 | 0.8 | 980.00 |
| Job Chan | $1,100 | 62.1 | 68,310.00 |
| Rowan Steere | $625 | 141.1 | 88,187.50 |
| **Total Professional Hours and Fees** | | **204.0** | **$    157,477.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Accounting Advisory for Bankruptcy
Code:      20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/02/2024 | JH | Prepare update to bankruptcy accounting template for assessment of trial balance liability accounts within balance sheet categorization for liabilities subject to compromise | 1.0 |
| 10/02/2024 | JH | Respond to questions from J. Clarrey (AlixPartners) re: draft accounts receivable | 0.2 |
| 10/16/2024 | JH | Attend meeting with S. Raver, J. Tanguay (both BL), J. Horgan and J. Clarrey (both AlixPartners) to discuss liabilities subject to compromise review | 0.5 |
| 10/16/2024 | JEC | Attend meeting with S. Raver, J. Tanguay (both BL), J. Horgan and J. Clarrey (both AlixPartners) to discuss liabilities subject to compromise review | 0.5 |
| 10/16/2024 | JH | Prepare follow-up questions on bankruptcy accounting and reporting for liabilities subject to compromise to discuss with S. Raver, J. Tanguay (BL) | 1.0 |
| 10/21/2024 | JH | Review and respond to questions from J. Clarrey (AlixPartners) re: financial accounting and reporting notes to consider precedent bankruptcy matters for Delaware monthly operating report filings | 1.0 |
| 10/28/2024 | JH | Prepare responses to questions from J. Clarrey (AlixPartners) re: accounting and reporting of financing cash flow on monthly operating reports | 0.4 |
| 10/29/2024 | JH | Prepare comments and discussion topics for meeting with S. Raver, others (BL) on September 2024 month-end financial statements by legal entity | 0.5 |
| 10/29/2024 | JH | Prepare questions to J.Tanguay (BL) re: GAAP authority guidance for funded debt subject to compromise under ASC 852 bankruptcy accounting based on proposed Section 363 sale | 1.0 |
| 10/31/2024 | JH | Prepare list of discussion topics for Fri, Nov 1st, meeting with S. Raver, others (BL) re: experience with other SEC registrants discontinuing reporting after filing for Chapter 11 | 1.0 |

**Total Professional Hours** | | | **7.1**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | | |
|---|---|---|---|---|
| Re: | Accounting Advisory for Bankruptcy | | | |
| Code: | 20008940PA0003.1.24 | | | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Horgan | $1,200 | 6.6 | | 7,920.00 |
| Jarod E Clarrey | $1,100 | 0.5 | | 550.00 |
| **Total Professional Hours and Fees** | | **7.1** | **$** | **8,470.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Travel Time
Code:      20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | SS | Travel from CMH to ORD | 1.7 |
| 10/01/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) | 3.0 |
| 10/01/2024 | JJ | Travel from NYC (Home) to CMH (Client) | 2.5 |
| 10/03/2024 | JJ | Travel from CMH (Client) to NYC (home) | 2.5 |
| 10/03/2024 | AP | Travel from CMH (client site) to DCA | 2.0 |
| 10/03/2024 | RMT | Travel from CMH to ORD (home) | 2.3 |
| 10/03/2024 | KP | Travel from Columbus, OH to NYC | 3.0 |
| 10/03/2024 | TR | Travel from Columbus, OH, to Charleston, SC, after client meetings | 3.5 |
| 10/03/2024 | JC | Travel from Columbus, Ohio (BL) to Dallas, TX (Home) | 3.0 |
| 10/03/2024 | RS | Travel from ORD (Home) to CMH (Client) | 2.0 |
| 10/07/2024 | TR | Travel from Charleston, SC, to Columbus, SC, to attend client meetings | 3.5 |
| 10/07/2024 | RS | Travel from ORD (Home) to CMH (Client) | 2.0 |
| 10/08/2024 | SS | Travel from ORD to CMH | 2.0 |
| 10/10/2024 | SS | Travel from CMH to ATL | 3.5 |
| 10/11/2024 | TR | Travel from Columbus, OH, to Charleston, SC, after attending client meetings | 3.5 |
| 10/13/2024 | SS | Travel from ATL to CMH | 3.5 |
| 10/13/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) | 3.0 |
| 10/14/2024 | TR | Travel from Charleston, SC, to Columbus, OH, to attend client meetings | 3.5 |
| 10/14/2024 | KP | Travel from NYC to Columbus, OH | 3.0 |
| 10/14/2024 | AP | Travel from LGA to CMH (client site) | 2.0 |
| 10/14/2024 | JJ | Travel from New York (Home) to Columbus (Client Site) | 2.5 |
| 10/14/2024 | RS | Travel from ORD to CMH | 2.0 |
| 10/14/2024 | RMT | Travel from ORD to CMH for client site work | 3.0 |
| 10/17/2024 | SS | Travel from CMH (Client) to ATL (home) | 3.5 |
| 10/17/2024 | AP | Travel from CMH (client site) to LGA | 2.0 |
| 10/17/2024 | RMT | Travel from CMH (Client) to AUS (Home) | 3.5 |
| 10/17/2024 | RS | Travel from CMH to ORD | 2.0 |
| 10/17/2024 | JJ | Travel from Columbus (Client Site) to New York (Home) | 2.5 |
| 10/17/2024 | KP | Travel from Columbus, OH to NYC | 3.0 |
| 10/17/2024 | JC | Travel from Columbus, Ohio (BL) to Dallas, TX (Home) | 3.0 |
| 10/18/2024 | TR | Travel from Columbus, OH, to Charleston, SC, after client meetings | 3.5 |
| 10/20/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) | 3.0 |
| 10/20/2024 | JJ | Travel from Home (LGA) to Client Site (CMH) | 2.5 |
| 10/20/2024 | RS | Travel from ORD to CMH | 2.0 |
| 10/21/2024 | KP | Travel from NYC to Wilmington, DE | 3.0 |
| 10/21/2024 | AP | Travel from NYC to Wilmington, DE (Second-day hearing) | 1.5 |
| 10/21/2024 | AP | Travel from PHL to CMH (client site) | 1.5 |
| 10/21/2024 | KP | Travel from Wilmington, DE to Columbus, OH | 3.5 |
| 10/23/2024 | RS | Travel from BL (CMH) to home (ORD) | 2.0 |
| 10/23/2024 | JC | Travel from Columbus, Ohio (BL) to Dallas, TX (Home) | 3.0 |
| 10/24/2024 | JJ | Travel from CMH (Client Site) to JFK (Home) | 2.5 |
| 10/24/2024 | AP | Travel from CMH (client site) to LGA | 2.0 |
| 10/28/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) | 3.0 |
| 10/31/2024 | JC | Travel from Columbus, Ohio (BL) to Dallas, TX (Home) | 3.0 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Travel Time
Code:       20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **118.0** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Travel Time | | |
| Code: | 20008940PA0003.1.31 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 15.5 | 21,390.00 |
| Steve Scales | $1,225 | 14.2 | 17,395.00 |
| Job Chan | $1,100 | 24.0 | 26,400.00 |
| Thomas Reid | $895 | 17.5 | 15,662.50 |
| Anthony Perrella | $810 | 11.0 | 8,910.00 |
| Rosa Mecklemburg Tenorio | $770 | 8.8 | 6,776.00 |
| Jimmy Jang | $750 | 15.0 | 11,250.00 |
| Rowan Steere | $625 | 12.0 | 7,500.00 |
| **Total Professional Hours and Fees** | | **118.0** | $ **115,283.50** |
| Less 50% Travel | | | (57,641.75) |
| **Total Professional Fees** | | | $ **57,641.75** |