# **<u>Exhibit B</u>**



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | | |
|---|---|---|
| | 6472899 | |
| DATE | | PAGE |
| 14-NOV-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095476949 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6302588 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 14-DEC-24 | HEIDI HESS | 14-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 81241 | 30X20 OVAL BOLSTER-GREY 4PK<br>Cust. Item# : 810770783 | 528 | 528 | EACH | 10.5 | 5,544.00 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 55.44 USD can be taken if paid within 10 days of 14-NOV-24.

| | |
|---|---|
| SUBTOTAL | 5,544.00 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **5,544.00 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6474948 | |
|---|---|---|
| **DATE** | | **PAGE** |
| 15-NOV-24 | | 1 of 2 |
| **PURCHASE ORDER NO.** 0095652950 | | |
| **LOCATION NO.** AR-COLUMBUS OH | | |
| **SALES ORDER NO.** 6461269 | | |
| **CUSTOMER NO.** 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 15-DEC-24 | HEIDI HESS | 15-NOV-24 | ALABAMA MOTOR | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNL MD - 7 CUPS (CS24/ip6) Cust. Item# : 160021516 | 288 | 288 | EACH | 2.72 | 783.36 |
| 2 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1) Cust. Item# : 810070049 | 448 | 448 | EACH | 5 | 2,240.00 |
| 3 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1) Cust. Item# : 810165297 | 540 | 540 | EACH | 1.3 | 702.00 |
| 4 | 1550012631 | PZB DBL WIDE SCRATCHER (CS6) Cust. Item# : 810341443 | 300 | 300 | EACH | 2.7 | 810.00 |
| 5 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6) Cust. Item# : 810419607 | 768 | 768 | EACH | .71 | 545.28 |
| 6 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6) Cust. Item# : 810419610 | 576 | 576 | EACH | 2.47 | 1,422.72 |
| 7 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6) Cust. Item# : 810419622 | 864 | 864 | EACH | 2.38 | 2,056.32 |
| 8 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4) Cust. Item# : 810463035 | 384 | 384 | EACH | 2.63 | 1,009.92 |
| 9 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3) Cust. Item# : 810463039 | 600 | 600 | EACH | 5.6 | 3,360.00 |
| 10 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3) Cust. Item# : 810463040 | 192 | 192 | EACH | 6.86 | 1,317.12 |
| 11 | PZ15194 | PZ GROOMING BRUSH PBTTN (CS48/ip3) Cust. Item# : 810525439 | 240 | 240 | EACH | 4.46 | 1,070.40 |
| 12 | PZ15198 | BL - PZ CTNP BANA/CRRT (CS24/ip4) Cust. Item# : 810525440 | 744 | 744 | EACH | 1.25 | 930.00 |
| 13 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3) Cust. Item# : 810525472 | 576 | 576 | EACH | 1.44 | 829.44 |
| 14 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3) Cust. Item# : 810571517 | 48 | 48 | EACH | 2.01 | 96.48 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 196.20 USD can be taken if paid within 10 days of 15-NOV-24.

| SUBTOTAL | CONTINUED |
|---|---|
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

**Please Remit To:**
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6474948 | |
|---|---|---|
| DATE 15-NOV-24 | PAGE 2 of 2 | |

PURCHASE ORDER NO.
0095652950

LOCATION NO.
AR-COLUMBUS OH

SALES ORDER NO.
6461269

CUSTOMER NO.
1538

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|---|
| 1% 10 NET 30 | 15-DEC-24 | HEIDI HESS | | 15-NOV-24 | ALABAMA MOTOR | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3) Cust. Item# : 810571525 | 144 | 144 | EACH | .55 | 79.20 |
| 16 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3) Cust. Item# : 810571528 | 144 | 144 | EACH | .55 | 79.20 |
| 17 | PZ15228 | PZ FASHION CAT DISH - 1 CUP (CS24/ip6) Cust. Item# : 810571559 | 384 | 384 | EACH | 1.4 | 537.60 |
| 18 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4) Cust. Item# : 810571560 | 288 | 288 | EACH | .81 | 233.28 |
| 19 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4) Cust. Item# : 810571601 | 96 | 96 | EACH | .81 | 77.76 |
| 20 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3) Cust. Item# : 810572789 | 288 | 288 | EACH | 5 | 1, 440.00 |

**Special Notes:**

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| SUBTOTAL | 19, 620.08 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **19, 620.08 USD** |

Discount Amount of 196.20 USD can be taken if paid within 10 days of 15-NOV-24.



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| NO. | 6474949 | |
|---|---|---|
| DATE 15-NOV-24 | PAGE 1 of 2 | |
| PURCHASE ORDER NO. 0095657470 | | |
| LOCATION NO. AR-COLUMBUS OH | | |
| SALES ORDER NO. 6470403 | | |
| CUSTOMER NO. 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 15-DEC-24 | HEIDI HESS | 15-NOV-24 | ALABAMA MOTOR | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNL MD - 7 CUPS (CS24/ip6)<br>Cust. Item# : 160021516 | 576 | 576 | EACH | 2.72 | 1,566.72 |
| 2 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 1440 | 1440 | EACH | 1.3 | 1,872.00 |
| 3 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 1920 | 1920 | EACH | .71 | 1,363.20 |
| 4 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 1440 | 1440 | EACH | 2.47 | 3,556.80 |
| 5 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4)<br>Cust. Item# : 810463035 | 384 | 384 | EACH | 2.63 | 1,009.92 |
| 6 | 32014461 | PZ FLING A RING ASST (CS24/ip4)<br>Cust. Item# : 810463036 | 720 | 720 | EACH | 3.38 | 2,433.60 |
| 7 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3)<br>Cust. Item# : 810463039 | 600 | 600 | EACH | 5.6 | 3,360.00 |
| 8 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3)<br>Cust. Item# : 810463040 | 960 | 960 | EACH | 6.86 | 6,585.60 |
| 9 | 17001 | CI ULTRA BALL 2 PK MED<br>Cust. Item# : 810463062 | 504 | 504 | EACH | 3.47 | 1,748.88 |
| 10 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 384 | 384 | EACH | 3.64 | 1,397.76 |
| 11 | 18300 | CI  AMPHIBIOUS BUMPER MED<br>Cust. Item# : 810463064 | 264 | 264 | EACH | 3.89 | 1,026.96 |
| 12 | 221301 | CI PARAFLIGHT LG<br>Cust. Item# : 810463065 | 360 | 360 | EACH | 4.47 | 1,609.20 |
| 13 | PZ15198 | BL - PZ CTNP BANA/CRRT (CS24/ip4)<br>Cust. Item# : 810525440 | 1488 | 1488 | EACH | 1.25 | 1,860.00 |
| 14 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3)<br>Cust. Item# : 810525472 | 1440 | 1440 | EACH | 1.44 | 2,073.60 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 491.12 USD can be taken if paid within 10 days of 15-NOV-24.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| | |
|---|---|
| NO. | 6474949 |
| DATE | PAGE |
| 15-NOV-24 | 2 of 2 |
| PURCHASE ORDER NO. | 0095657470 |
| LOCATION NO. | AR-COLUMBUS OH |
| SALES ORDER NO. | 6470403 |
| CUSTOMER NO. | 1538 |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 15-DEC-24 | HEIDI HESS | 15-NOV-24 | ALABAMA MOTOR | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED<br>Cust. Item#: 810571226 | 972 | 972 | EACH | 2.26 | 2, 196.72 |
| 16 | PZ16270 | PZ SOLID HRN LRG BK (CS48/ip3)<br>Cust. Item#: 810571279 | 576 | 576 | EACH | 3.75 | 2, 160.00 |
| 17 | PZ16264 | PZ SOLID LSH LG BK (CS48/ip3)<br>Cust. Item#: 810571514 | 720 | 720 | EACH | 1.85 | 1, 332.00 |
| 18 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3)<br>Cust. Item#: 810571517 | 624 | 624 | EACH | 2.01 | 1, 254.24 |
| 19 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3)<br>Cust. Item#: 810571525 | 576 | 576 | EACH | .55 | 316.80 |
| 20 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3)<br>Cust. Item#: 810571528 | 528 | 528 | EACH | .55 | 290.40 |
| 21 | PZ15228 | PZ FASHION CAT DISH - 1 CUP (CS24/ip6)<br>Cust. Item#: 810571559 | 1152 | 1152 | EACH | 1.4 | 1, 612.80 |
| 22 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4)<br>Cust. Item#: 810571560 | 528 | 528 | EACH | .81 | 427.68 |
| 23 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4)<br>Cust. Item#: 810571601 | 720 | 720 | EACH | .81 | 583.20 |
| 24 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3)<br>Cust. Item#: 810572789 | 576 | 576 | EACH | 5 | 2, 880.00 |
| 25 | 22987 | PM METAL LITTER SCOOP<br>Cust. Item#: 810605751 | 1440 | 1440 | EACH | 3.19 | 4, 593.60 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 491.12 USD can be taken if paid within 10 days of 15-NOV-24.

| | |
|---|---|
| SUBTOTAL | 49, 111.68 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **49, 111.68 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

**Please Remit To:**
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6479639 | |
|---|---|---|
| DATE | | PAGE |
| 18-NOV-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095657470 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6470403 | | |
| CUSTOMER NO. | | |
| 1538 | | |

**BILL TO:**
BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

**SHIP TO:**
BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 18-DEC-24 | HEIDI HESS | 18-NOV-24 | Blue Grace Logi | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 22186 | AH 23X13 LITTER MAT PAWS 4/TRAY | 1344 | 1344 | EACH | 2.6 | 3, 494.40 |
| 2 | 42036 | AH SIFTING PAN LARGE 2PK<br>Cust. Item# : 810568089 | 1200 | 1200 | EACH | 8.15 | 9, 780.00 |
| 3 | 24405 | PM CAFE WTR 3 GAL<br>Cust. Item# : 810575754 | 672 | 672 | EACH | 7.65 | 5, 140.80 |
| 4 | 24615 | PM CAFE FDR 6LB<br>Cust. Item# : 810575756 | 576 | 576 | EACH | 5.17 | 2, 977.92 |

**Special Notes:**

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 213.93 USD can be taken if paid within 10 days of 18-NOV-24.

| | |
|---|---|
| SUBTOTAL | 21, 393.12 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **21, 393.12 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | | |
|---|---|---|
| 6481998 | | |
| DATE | PAGE | |
| 19-NOV-24 | 1 of 1 | |
| PURCHASE ORDER NO. | | |
| 0095608897 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6381954 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:
BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:
BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 19-DEC-24 | HEIDI HESS | 19-NOV-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 81240 | 30X20 OVAL BOLSTER-GREEN 4PK<br>Cust. Item# : 810770782 | 156 | 156 | EACH | 10.5 | 1,638.00 |
| 2 | 81241 | 30X20 OVAL BOLSTER-GREY 4PK<br>Cust. Item# : 810770783 | 156 | 156 | EACH | 10.5 | 1,638.00 |
| 3 | 81242 | 44X35 TUFTED GREY PILLOW BED 4PK<br>Cust. Item# : 810770784 | 156 | 156 | EACH | 11.65 | 1,817.40 |
| 4 | 81243 | 44X35 TUFTED RED PILLOW BED 4PK<br>Cust. Item# : 810770785 | 156 | 156 | EACH | 11.65 | 1,817.40 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading
and signed by the buyer's receiver at the time of delivery.  All other claims for damages,
errors, defects or omissions, including concealed shortages, must be reported to
Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to
timely report any claim shall constitute irrevocable acceptance of goods and admission
that shipment received conforms to shipping documents.

Discount Amount of 69.11 USD can be taken if paid within 10 days of 19-NOV-24.

| | |
|---|---|
| SUBTOTAL | 6, 910.80 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **6, 910.80 USD** |



**P.O. BOX 1246**
**ARLINGTON, TEXAS  76004-1246**
**(817) 467-5116**

**Please Remit To:**
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

**Invoice**

| NO. | 6481999 | |
|-----|---------|---|
| DATE | | PAGE |
| 19-NOV-24 | | 1 of 1 |

PURCHASE ORDER NO.
0095607359

LOCATION NO.
AR-COLUMBUS OH

SALES ORDER NO.
6384898

CUSTOMER NO.
1538

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|-------|----------|-------------|-----------|----------|---------------------|
| 1% 10 NET 30 | 19-DEC-24 | HEIDI HESS | 19-NOV-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|----------|----------|-------------|------------------|------------------|-----|-----------|---------------------|
| 1 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 144 | 144 | EACH | 3.64 | 524.16 |
| 2 | 42036 | AH SIFTING PAN LARGE 2PK<br>Cust. Item# : 810568089 | 48 | 48 | EACH | 8.15 | 391.20 |
| 3 | 24405 | PM CAFE WTR 3 GAL<br>Cust. Item# : 810575754 | 160 | 160 | EACH | 7.65 | 1,224.00 |

**Special Notes:**

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 21.39 USD can be taken if paid within 10 days of 19-NOV-24.

| SUBTOTAL | 2,139.36 USD |
|----------|--------------|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **2,139.36 USD** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| | |
|---|---|
| NO. | 6482000 |

| DATE | PAGE |
|---|---|
| 19-NOV-24 | 1 of 2 |

PURCHASE ORDER NO.
0095652951

LOCATION NO.
AR-COLUMBUS OH

SALES ORDER NO.
6461270

CUSTOMER NO.
1538

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 19-DEC-24 | HEIDI HESS | 19-NOV-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 360 | 360 | EACH | 1.3 | 468.00 |
| 2 | 1550012631 | PZB DBL WIDE SCRATCHER (CS6)<br>Cust. Item# : 810341443 | 300 | 300 | EACH | 2.7 | 810.00 |
| 3 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 768 | 768 | EACH | .71 | 545.28 |
| 4 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 5 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3)<br>Cust. Item# : 810463039 | 240 | 240 | EACH | 5.6 | 1,344.00 |
| 6 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3)<br>Cust. Item# : 810463040 | 576 | 576 | EACH | 6.86 | 3,951.36 |
| 7 | PZ15194 | PZ GROOMING BRUSH PBTTN (CS48/ip3)<br>Cust. Item# : 810525439 | 480 | 480 | EACH | 4.46 | 2,140.80 |
| 8 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3)<br>Cust. Item# : 810525472 | 288 | 288 | EACH | 1.44 | 414.72 |
| 9 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3)<br>Cust. Item# : 810571517 | 96 | 96 | EACH | 2.01 | 192.96 |
| 10 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3)<br>Cust. Item# : 810571525 | 192 | 192 | EACH | .55 | 105.60 |
| 11 | PZ16252 | PZ SOLID CLR LG BK (CS48/ip3)<br>Cust. Item# : 810571526 | 576 | 576 | EACH | 1.05 | 604.80 |
| 12 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3)<br>Cust. Item# : 810571528 | 240 | 240 | EACH | .55 | 132.00 |
| 13 | PZ15228 | PZ FASHION CAT DISH - 1 CUP (CS24/ip6)<br>Cust. Item# : 810571559 | 384 | 384 | EACH | 1.4 | 537.60 |
| 14 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4)<br>Cust. Item# : 810571560 | 432 | 432 | EACH | .81 | 349.92 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 141.37 USD can be taken if paid within 10 days of 19-NOV-24.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6482000 | |
|---|---|---|
| DATE | 19-NOV-24 | PAGE 2 of 2 |
| PURCHASE ORDER NO. | 0095652951 | |
| LOCATION NO. | AR-COLUMBUS OH | |
| SALES ORDER NO. | 6461270 | |
| CUSTOMER NO. | 1538 | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 19-DEC-24 | HEIDI HESS | 19-NOV-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4) Cust. Item# : 810571601 | 480 | 480 | EACH | .81 | 388.80 |
| 16 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3) Cust. Item# : 810572789 | 288 | 288 | EACH | 5 | 1,440.00 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 141.37 USD can be taken if paid within 10 days of 19-NOV-24.

| SUBTOTAL | 14,137.20 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **14,137.20 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6482529 | |
|---|---|---|
| DATE | | PAGE |
| 19-NOV-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095476950 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6302589 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 19-DEC-24 | HEIDI HESS | 19-NOV-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 81240 | 30X20 OVAL BOLSTER-GREEN 4PK<br>Cust. Item# : 810770782 | 192 | 192 | EACH | 10.5 | 2,016.00 |
| 2 | 81241 | 30X20 OVAL BOLSTER-GREY 4PK<br>Cust. Item# : 810770783 | 192 | 192 | EACH | 10.5 | 2,016.00 |
| 3 | 81242 | 44X35 TUFTED GREY PILLOW BED 4PK<br>Cust. Item# : 810770784 | 192 | 192 | EACH | 11.65 | 2,236.80 |
| 4 | 81243 | 44X35 TUFTED RED PILLOW BED 4PK<br>Cust. Item# : 810770785 | 192 | 192 | EACH | 11.65 | 2,236.80 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 85.06 USD can be taken if paid within 10 days of 19-NOV-24.

| SUBTOTAL | 8,505.60 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **8,505.60 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6484090 | |
|---|---|---|
| DATE | | PAGE |
| 20-NOV-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095580264 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6328942 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 20-DEC-24 | HEIDI HESS | 20-NOV-24 | CH Robinson | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 22186 | AH 23X13 LITTER MAT PAWS 4/TRAY | 1344 | 1344 | EACH | 2.6 | 3, 494.40 |
| 2 | 22099 | AH HOODED WAVE PAN W/MICROBAN JUMBO 6pk<br>Cust. Item# : 810384965 | 144 | 144 | EACH | 9.53 | 1, 372.32 |
| 3 | 42036 | AH SIFTING PAN LARGE 2PK<br>Cust. Item# : 810568089 | 624 | 624 | EACH | 8.15 | 5, 085.60 |
| 4 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED<br>Cust. Item# : 810571226 | 324 | 324 | EACH | 2.26 | 732.24 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading
and signed by the buyer's receiver at the time of delivery.  All other claims for damages,
errors, defects or omissions, including concealed shortages, must be reported to
Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to
timely report any claim shall constitute irrevocable acceptance of goods and admission
that shipment received conforms to shipping documents.

| SUBTOTAL | 10, 684.56 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **10, 684.56 USD** |

Discount Amount of 106.85 USD can be taken if paid within 10 days of 20-NOV-24.



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| NO. | 6484091 | |
|---|---|---|
| DATE | | PAGE |
| 20-NOV-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095599232 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6368485 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 20-DEC-24 | HEIDI HESS | 20-NOV-24 | CH Robinson | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 0443035 | JW SQUEAK-EE BONE SM<br>Cust. Item# : 810783937 | 1008 | 1008 | EACH | 1.42 | 1, 431.36 |
| 2 | 30954 | JW CATERPILLER TOY SMALL/MEDIUM<br>Cust. Item# : 810783938 | 1008 | 1008 | EACH | 1.56 | 1, 572.48 |
| 3 | 32360 | JW HEDGEHOG SQUEAK-EE BALL SM<br>Cust. Item# : 810672600 | 960 | 960 | EACH | 1.52 | 1, 459.20 |
| 4 | 32361 | JW HOL-EE COW SMALL<br>Cust. Item# : 810783933 | 960 | 960 | EACH | 2.04 | 1, 958.40 |
| 5 | 32476 | JW DOG GUMM-EE WORM<br>Cust. Item# : 810783934 | 672 | 672 | EACH | 1.28 | 860.16 |
| 6 | 43118 | JW HOL-EE FOOTBALL SM<br>Cust. Item# : 810783935 | 960 | 960 | EACH | 1.62 | 1, 555.20 |
| 7 | 43129 | JW INVINCIBLE CHAINS MINI<br>Cust. Item# : 810783936 | 648 | 648 | EACH | 1.81 | 1, 172.88 |
| 8 | 53002 | JW PUPPY CONNECTS<br>Cust. Item# : 810677839 | 648 | 648 | EACH | 3.16 | 2, 047.68 |
| 9 | 60636 | JW BRISTLY CACTUS BALL<br>Cust. Item# : 810783840 | 960 | 960 | EACH | 2.04 | 1, 958.40 |
| 10 | 60637 | JW PUPPY CONNECTS SOFT-EE<br>Cust. Item# : 810783931 | 648 | 648 | EACH | 3.33 | 2, 157.84 |
| 11 | 29119 | AH DELUXE 2-IN-1 LITTER SCOOP<br>Cust. Item# : 810313183 | 1344 | 1344 | EACH | 1 | 1, 344.00 |
| 12 | 42882 | AH UNIVERSAL CHARCOAL & BS 2PK FILTER 12CT<br>Cust. Item# : 810783932 | 1008 | 1008 | EACH | 1.48 | 1, 491.84 |
| 13 | 42131 | A&H LITTER PURRIFYING PAK PDQ<br>Cust. Item# : 810677879 | 1656 | 1656 | EACH | 2.42 | 4, 007.52 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 230.17 USD can be taken if paid within 10 days of 20-NOV-24.

| | |
|---|---|
| SUBTOTAL | 23, 016.96 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **23, 016.96 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| | |
|---|---|
| NO. | 6484092 |
| DATE | PAGE |
| 20-NOV-24 | 1 of 1 |
| PURCHASE ORDER NO. | |
| 0095608791 | |
| LOCATION NO. | |
| AR-COLUMBUS OH | |
| SALES ORDER NO. | |
| 6383791 | |
| CUSTOMER NO. | |
| 1538 | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 20-DEC-24 | HEIDI HESS | 20-NOV-24 | CH Robinson | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 0443035 | JW SQUEAK-EE BONE SM<br>Cust. Item# : 810783937 | 792 | 792 | EACH | 1.42 | 1, 124.64 |
| 2 | 30954 | JW CATERPILLER TOY SMALL/MEDIUM<br>Cust. Item# : 810783938 | 792 | 792 | EACH | 1.56 | 1, 235.52 |
| 3 | 32360 | JW HEDGEHOG SQUEAK-EE BALL SM<br>Cust. Item# : 810672600 | 816 | 816 | EACH | 1.52 | 1, 240.32 |
| 4 | 32361 | JW HOL-EE COW SMALL<br>Cust. Item# : 810783933 | 816 | 816 | EACH | 2.04 | 1, 664.64 |
| 5 | 32476 | JW DOG GUMM-EE WORM<br>Cust. Item# : 810783934 | 528 | 528 | EACH | 1.28 | 675.84 |
| 6 | 43118 | JW HOL-EE FOOTBALL SM<br>Cust. Item# : 810783935 | 768 | 768 | EACH | 1.62 | 1, 244.16 |
| 7 | 43129 | JW INVINCIBLE CHAINS MINI<br>Cust. Item# : 810783936 | 504 | 504 | EACH | 1.81 | 912.24 |
| 8 | 53002 | JW PUPPY CONNECTS<br>Cust. Item# : 810677839 | 540 | 540 | EACH | 3.16 | 1, 706.40 |
| 9 | 60636 | JW BRISTLY CACTUS BALL<br>Cust. Item# : 810783840 | 816 | 816 | EACH | 2.04 | 1, 664.64 |
| 10 | 60637 | JW PUPPY CONNECTS SOFT-EE<br>Cust. Item# : 810783931 | 540 | 540 | EACH | 3.33 | 1, 798.20 |
| 11 | 29119 | AH DELUXE 2-IN-1 LITTER SCOOP<br>Cust. Item# : 810313183 | 1176 | 1176 | EACH | 1 | 1, 176.00 |
| 12 | 42882 | AH UNIVERSAL CHARCOAL & BS 2PK FILTER 12CT<br>Cust. Item# : 810783932 | 864 | 864 | EACH | 1.48 | 1, 278.72 |
| 13 | 42131 | A&H LITTER PURRIFYING PAK PDQ<br>Cust. Item# : 810677879 | 1456 | 1456 | EACH | 2.42 | 3, 523.52 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | 19, 244.84 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **19, 244.84 USD** |

Discount Amount of 192.45 USD can be taken if paid within 10 days of 20-NOV-24.



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

**Please Remit To:**
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | | |
|---|---|---|
| 6484793 | | |
| DATE | | PAGE |
| 20-NOV-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095607360 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6384895 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 20-DEC-24 | HEIDI HESS | 20-NOV-24 | PLS | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 22186 | AH 23X13 LITTER MAT PAWS 4/TRAY | 1344 | 1344 | EACH | 2.6 | 3,494.40 |
| 2 | 22099 | AH HOODED WAVE PAN W/MICROBAN JUMBO 6pk<br>Cust. Item# : 810384965 | 468 | 468 | EACH | 9.53 | 4,460.04 |
| 3 | 17001 | CI ULTRA BALL 2 PK MED<br>Cust. Item# : 810463062 | 168 | 168 | EACH | 3.47 | 582.96 |
| 4 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 48 | 48 | EACH | 3.64 | 174.72 |
| 5 | 221301 | CI PARAFLIGHT LG<br>Cust. Item# : 810463065 | 240 | 240 | EACH | 4.47 | 1,072.80 |
| 6 | 42036 | AH SIFTING PAN LARGE 2PK<br>Cust. Item# : 810568089 | 720 | 720 | EACH | 8.15 | 5,868.00 |
| 7 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED<br>Cust. Item# : 810571226 | 324 | 324 | EACH | 2.26 | 732.24 |
| 8 | 24405 | PM CAFE WTR 3 GAL<br>Cust. Item# : 810575754 | 224 | 224 | EACH | 7.65 | 1,713.60 |
| 9 | 24615 | PM CAFE FDR 6LB<br>Cust. Item# : 810575756 | 216 | 216 | EACH | 5.17 | 1,116.72 |

**Special Notes:**

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 192.15 USD can be taken if paid within 10 days of 20-NOV-24.

| SUBTOTAL | 19,215.48 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL    USD** | **19,215.48 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | | |
|---|---|---|
| 6486035 | | |
| DATE | PAGE | |
| 21-NOV-24 | 1 of 1 | |
| PURCHASE ORDER NO. | | |
| 0095476949 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6302588 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 21-DEC-24 | HEIDI HESS | 21-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 81242 | 44X35 TUFTED GREY PILLOW BED 4PK<br>Cust. Item# : 810770784 | 528 | 528 | EACH | 11.65 | 6, 151.20 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 61.51 USD can be taken if paid within 10 days of 21-NOV-24.

| | |
|---|---|
| SUBTOTAL | 6, 151.20 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **6, 151.20 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | |
|---|---|
| 6487570 | |
| **DATE** | **PAGE** |
| 22-NOV-24 | 1 of 1 |
| **PURCHASE ORDER NO.** | |
| 0095476949 | |
| **LOCATION NO.** | |
| AR-COLUMBUS OH | |
| **SALES ORDER NO.** | |
| 6302588 | |
| **CUSTOMER NO.** | |
| 1538 | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 22-DEC-24 | HEIDI HESS | 22-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 81243 | 44X35 TUFTED RED PILLOW BED 4PK<br>Cust. Item# : 810770785 | 528 | 528 | EACH | 11.65 | 6, 151.20 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 61.51 USD can be taken if paid within 10 days of 22-NOV-24.

| | |
|---|---|
| SUBTOTAL | 6, 151.20 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **6, 151.20 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6488533 | |
|-----|------|-----|
| DATE | | PAGE |
| 23-NOV-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095607361 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6384897 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|-------|----------|-------------|-----------|----------|--------------------|
| 1% 10 NET 30 | 23-DEC-24 | HEIDI HESS | 23-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|----------|----------|-------------|------------------|------------------|-----|-----------|---------------------|
| 1 | 22186 | AH 23X13 LITTER MAT PAWS 4/TRAY | 632 | 632 | EACH | 2.6 | 1,643.20 |
| 2 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 48 | 48 | EACH | 3.64 | 174.72 |
| 3 | 42036 | AH SIFTING PAN LARGE 2PK<br>Cust. Item# : 810568089 | 384 | 384 | EACH | 8.15 | 3,129.60 |
| 4 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED<br>Cust. Item# : 810571226 | 324 | 324 | EACH | 2.26 | 732.24 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading
and signed by the buyer's receiver at the time of delivery.  All other claims for damages,
errors, defects or omissions, including concealed shortages, must be reported to
Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to
timely report any claim shall constitute irrevocable acceptance of goods and admission
that shipment received conforms to shipping documents.

| | | |
|---|---|---|
| SUBTOTAL | | 5,679.76 USD |
| TAX | | 0.00 USD |
| SHIPPING & HANDLING | | 0.00 USD |
| PREPAID FREIGHT CHARGE | | 0.00 USD |
| **TOTAL   USD** | | **5,679.76 USD** |

Discount Amount of 56.80 USD can be taken if paid within 10 days of 23-NOV-24.



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| NO. | 6488534 | |
|---|---|---|
| DATE | PAGE | |
| 23-NOV-24 | 1 of 2 | |
| PURCHASE ORDER NO. | | |
| 0095652949 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6460813 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 23-DEC-24 | HEIDI HESS | 23-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNI MD 7 CUP (CS24/I6) Cust. Item# : 160021516 | 288 | 288 | EACH | 2.72 | 783.36 |
| 2 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1) Cust. Item# : 810070049 | 448 | 448 | EACH | 5 | 2,240.00 |
| 3 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1) Cust. Item# : 810165297 | 360 | 360 | EACH | 1.3 | 468.00 |
| 4 | 1550012631 | PZB DBL WIDE SCRATCHER (CS6) Cust. Item# : 810341443 | 108 | 108 | EACH | 2.7 | 291.60 |
| 5 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6) Cust. Item# : 810419607 | 768 | 768 | EACH | .71 | 545.28 |
| 6 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6) Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 7 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6) Cust. Item# : 810419622 | 864 | 864 | EACH | 2.38 | 2,056.32 |
| 8 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4) Cust. Item# : 810463035 | 384 | 384 | EACH | 2.63 | 1,009.92 |
| 9 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3) Cust. Item# : 810463039 | 120 | 120 | EACH | 5.6 | 672.00 |
| 10 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3) Cust. Item# : 810463040 | 192 | 192 | EACH | 6.86 | 1,317.12 |
| 11 | PZ15194 | PZ GROOMING BRUSH PBTTN (CS48/ip3) Cust. Item# : 810525439 | 480 | 480 | EACH | 4.46 | 2,140.80 |
| 12 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3) Cust. Item# : 810525472 | 576 | 576 | EACH | 1.44 | 829.44 |
| 13 | PZ16270 | PZ SOLID HRN LRG BK (CS48/ip3) Cust. Item# : 810571279 | 288 | 288 | EACH | 3.75 | 1,080.00 |
| 14 | PZ16264 | PZ SOLID LSH LG BK (CS48/ip3) Cust. Item# : 810571514 | 720 | 720 | EACH | 1.85 | 1,332.00 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 185.90 USD can be taken if paid within 10 days of 23-NOV-24.

| SUBTOTAL | CONTINUED |
|---|---|
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6488534 | |
|---|---|---|
| DATE | 23-NOV-24 | PAGE 2 of 2 |
| PURCHASE ORDER NO. | 0095652949 | |
| LOCATION NO. | AR-COLUMBUS OH | |
| SALES ORDER NO. | 6460813 | |
| CUSTOMER NO. | 1538 | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 23-DEC-24 | HEIDI HESS | 23-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3) Cust. Item# : 810571517 | 144 | 144 | EACH | 2.01 | 289.44 |
| 16 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3) Cust. Item# : 810571525 | 96 | 96 | EACH | .55 | 52.80 |
| 17 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3) Cust. Item# : 810571528 | 240 | 240 | EACH | .55 | 132.00 |
| 18 | PZ15228 | PZ FASHION CAT DISH - 1 CUP (CS24/ip6) Cust. Item# : 810571559 | 384 | 384 | EACH | 1.4 | 537.60 |
| 19 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4) Cust. Item# : 810571560 | 432 | 432 | EACH | .81 | 349.92 |
| 20 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4) Cust. Item# : 810571601 | 384 | 384 | EACH | .81 | 311.04 |
| 21 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3) Cust. Item# : 810572789 | 288 | 288 | EACH | 5 | 1, 440.00 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 185.90 USD can be taken if paid within 10 days of 23-NOV-24.

| | | |
|---|---|---|
| SUBTOTAL | 18, 590.00 USD | |
| TAX | 0.00 USD | |
| SHIPPING & HANDLING | 0.00 USD | |
| PREPAID FREIGHT CHARGE | 0.00 USD | |
| **TOTAL   USD** | **18, 590.00 USD** | |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6488535 | |
|---|---|---|
| DATE | 23-NOV-24 | PAGE 1 of 1 |
| PURCHASE ORDER NO. | 0095657471 | |
| LOCATION NO. | AR-COLUMBUS OH | |
| SALES ORDER NO. | 6470404 | |
| CUSTOMER NO. | 1538 | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 23-DEC-24 | HEIDI HESS | 23-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1) Cust. Item# : 810070049 | 896 | 896 | EACH | 5 | 4,480.00 |
| 2 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1) Cust. Item# : 810165297 | 1260 | 1260 | EACH | 1.3 | 1,638.00 |
| 3 | 22186 | AH 23X13 LITTER MAT PAWS 4/TRAY | 368 | 368 | EACH | 2.6 | 956.80 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 70.75 USD can be taken if paid within 10 days of 23-NOV-24.

| | |
|---|---|
| SUBTOTAL | 7,074.80 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **7,074.80 USD** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| | |
|---|---|
| NO. | 6488536 |

| DATE | PAGE |
|---|---|
| 23-NOV-24 | 1 of 1 |

PURCHASE ORDER NO.
0095599231

LOCATION NO.
AR-COLUMBUS OH

SALES ORDER NO.
6368483

CUSTOMER NO.
1538

BILL TO:
BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:
BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 23-DEC-24 | HEIDI HESS | 23-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 0443035 | JW SQUEAK-EE BONE SM  Cust. Item# : 810783937 | 576 | 576 | EACH | 1.42 | 817.92 |
| 2 | 30954 | JW CATERPILLER TOY SMALL/MEDIUM  Cust. Item# : 810783938 | 576 | 576 | EACH | 1.56 | 898.56 |
| 3 | 32360 | JW HEDGEHOG SQUEAK-EE BALL SM  Cust. Item# : 810672600 | 600 | 600 | EACH | 1.52 | 912.00 |
| 4 | 32361 | JW HOL-EE COW SMALL  Cust. Item# : 810783933 | 600 | 600 | EACH | 2.04 | 1,224.00 |
| 5 | 32476 | JW DOG GUMM-EE WORM  Cust. Item# : 810783934 | 384 | 384 | EACH | 1.28 | 491.52 |
| 6 | 43118 | JW HOL-EE FOOTBALL SM  Cust. Item# : 810783935 | 576 | 576 | EACH | 1.62 | 933.12 |
| 7 | 43129 | JW INVINCIBLE CHAINS MINI  Cust. Item# : 810783936 | 432 | 432 | EACH | 1.81 | 781.92 |
| 8 | 53002 | JW PUPPY CONNECTS  Cust. Item# : 810677839 | 396 | 396 | EACH | 3.16 | 1,251.36 |
| 9 | 60636 | JW BRISTLY CACTUS BALL  Cust. Item# : 810783840 | 600 | 600 | EACH | 2.04 | 1,224.00 |
| 10 | 60637 | JW PUPPY CONNECTS SOFT-EE  Cust. Item# : 810783931 | 396 | 396 | EACH | 3.33 | 1,318.68 |
| 11 | 29119 | AH DELUXE 2-IN-1 LITTER SCOOP  Cust. Item# : 810313183 | 696 | 696 | EACH | 1 | 696.00 |
| 12 | 42882 | AH UNIVERSAL CHARCOAL & BS 2PK FILTER 12CT  Cust. Item# : 810783932 | 504 | 504 | EACH | 1.48 | 745.92 |
| 13 | 42131 | A&H LITTER PURRIFYING PAK PDQ  Cust. Item# : 810677879 | 880 | 880 | EACH | 2.42 | 2,129.60 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 134.25 USD can be taken if paid within 10 days of 23-NOV-24.

| | |
|---|---|
| SUBTOTAL | 13,424.60 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **13,424.60 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| Please Remit To: |
| --- |
| DOSKOCIL MANUFACTURING CO., INC.<br>D/B/A PETMATE<br>P.O. Box 71224<br>CHICAGO, IL 60694-1224<br>US |

| NO. | | |
| --- | --- | --- |
| 6492899 | | |
| DATE | PAGE | |
| 25-NOV-24 | 1 of 1 | |
| PURCHASE ORDER NO. | | |
| 0095476949 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6302588 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:
BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:
BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
| --- | --- | --- | --- | --- | --- |
| 1% 10 NET 30 | 25-DEC-24 | HEIDI HESS | 25-NOV-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 81240 | 30X20 OVAL BOLSTER-GREEN 4PK<br>Cust. Item# : 810770782 | 528 | 528 | EACH | 10.5 | 5, 544.00 |

**Special Notes:**

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 55.44 USD can be taken if paid within 10 days of 25-NOV-24.

| | |
| --- | --- |
| SUBTOTAL | 5, 544.00 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **5, 544.00 USD** |



## Invoice

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

**Please Remit To:**
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| | |
|---|---|
| NO. | 6494202 |

| DATE | PAGE |
|---|---|
| 25-NOV-24 | 1 of 2 |

PURCHASE ORDER NO.
0095657471

LOCATION NO.
AR-COLUMBUS OH

SALES ORDER NO.
6470404

CUSTOMER NO.
1538

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 25-DEC-24 | HEIDI HESS | 25-NOV-24 | ECHO GLOBAL | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNI MD 7 CUP (CS24/l6) Cust. Item# : 160021516 | 864 | 864 | EACH | 2.72 | 2,350.08 |
| 2 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6) Cust. Item# : 810419607 | 1536 | 1536 | EACH | .71 | 1,090.56 |
| 3 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6) Cust. Item# : 810419610 | 1152 | 1152 | EACH | 2.47 | 2,845.44 |
| 4 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4) Cust. Item# : 810463035 | 768 | 768 | EACH | 2.63 | 2,019.84 |
| 5 | 32014461 | PZ FLING A RING ASST (CS24/ip4) Cust. Item# : 810463036 | 720 | 720 | EACH | 3.38 | 2,433.60 |
| 6 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3) Cust. Item# : 810463039 | 720 | 720 | EACH | 5.6 | 4,032.00 |
| 7 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3) Cust. Item# : 810463040 | 768 | 768 | EACH | 6.86 | 5,268.48 |
| 8 | 17001 | CI ULTRA BALL 2 PK MED Cust. Item# : 810463062 | 504 | 504 | EACH | 3.47 | 1,748.88 |
| 9 | 06400 | CI CLASSIC 26M LAUNCHER Cust. Item# : 810463063 | 72 | 72 | EACH | 3.64 | 262.08 |
| 10 | 18300 | CI AMPHIBIOUS BUMPER MED Cust. Item# : 810463064 | 264 | 264 | EACH | 3.89 | 1,026.96 |
| 11 | 221301 | CI PARAFLIGHT LG Cust. Item# : 810463065 | 480 | 480 | EACH | 4.47 | 2,145.60 |
| 12 | PZ15194 | PZ GROOMING BRUSH PBTTN (CS48/ip3) Cust. Item# : 810525439 | 960 | 960 | EACH | 4.46 | 4,281.60 |
| 13 | PZ15198 | BL - PZ CTNP BANA/CRRT (CS24/ip4) Cust. Item# : 810525440 | 1488 | 1488 | EACH | 1.25 | 1,860.00 |
| 14 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3) Cust. Item# : 810525472 | 1152 | 1152 | EACH | 1.44 | 1,658.88 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 641.38 USD can be taken if paid within 10 days of 25-NOV-24.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| NO. | 6494202 | |
|---|---|---|
| DATE | | PAGE |
| 25-NOV-24 | | 2 of 2 |
| PURCHASE ORDER NO. | | |
| 0095657471 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6470404 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108
US

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 1% 10 NET 30 | 25-DEC-24 | HEIDI HESS | 25-NOV-24 | ECHO GLOBAL | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | 42036 | AH SIFTING PAN LARGE 2PK | 1056 | 1056 | EACH | 8.15 | 8, 606.40 |
| | | Cust. Item# : 810568089 | | | | | |
| 16 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED | 972 | 972 | EACH | 2.26 | 2, 196.72 |
| | | Cust. Item# : 810571226 | | | | | |
| 17 | PZ16270 | PZ SOLID HRN LRG BK (CS48/ip3) | 288 | 288 | EACH | 3.75 | 1, 080.00 |
| | | Cust. Item# : 810571279 | | | | | |
| 18 | PZ16268 | PZ RETRACTABLE LSH -XS BK (CS24/ip3) | 648 | 648 | EACH | 4.5 | 2, 916.00 |
| | | Cust. Item# : 810571511 | | | | | |
| 19 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3) | 480 | 480 | EACH | 2.01 | 964.80 |
| | | Cust. Item# : 810571517 | | | | | |
| 20 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3) | 480 | 480 | EACH | .55 | 264.00 |
| | | Cust. Item# : 810571525 | | | | | |
| 21 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3) | 432 | 432 | EACH | .55 | 237.60 |
| | | Cust. Item# : 810571528 | | | | | |
| 22 | PZ15228 | PZ FASHION CAT DISH - 1 CUP (CS24/ip6) | 1152 | 1152 | EACH | 1.4 | 1, 612.80 |
| | | Cust. Item# : 810571559 | | | | | |
| 23 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4) | 624 | 624 | EACH | .81 | 505.44 |
| | | Cust. Item# : 810571560 | | | | | |
| 24 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4) | 576 | 576 | EACH | .81 | 466.56 |
| | | Cust. Item# : 810571601 | | | | | |
| 25 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3) | 864 | 864 | EACH | 5 | 4, 320.00 |
| | | Cust. Item# : 810572789 | | | | | |
| 26 | 24615 | PM CAFE FDR 6LB | 648 | 648 | EACH | 5.17 | 3, 350.16 |
| | | Cust. Item# : 810575756 | | | | | |
| 27 | 22987 | PM METAL LITTER SCOOP | 1440 | 1440 | EACH | 3.19 | 4, 593.60 |
| | | Cust. Item# : 810605751 | | | | | |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

Discount Amount of 641.38 USD can be taken if paid within 10 days of 25-NOV-24.

| SUBTOTAL | 64, 138.08 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **64, 138.08 USD** |



**Invoice**

| NO. | | |
|---|---|---|
| 6517409 | | |
| **DATE** | | **PAGE** |
| 05-DEC-24 | | 1 of 1 |
| **PURCHASE ORDER NO.** | | |
| 0095694001 | | |
| **LOCATION NO.** | | |
| AR-COLUMBUS OH | | |
| **SALES ORDER NO.** | | |
| 6511453 | | |
| **CUSTOMER NO.** | | |
| 1538 | | |

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 04-JAN-25 | HEIDI HESS | 05-DEC-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1) | 540 | 540 | EACH | 1.3 | 702.00 |
| | | Cust. Item# : 810165297 | | | | | |
| 2 | 42036 | AH SIFTING PAN LARGE 2PK | 768 | 768 | EACH | 8.15 | 6,259.20 |
| | | Cust. Item# : 810568089 | | | | | |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | 6,961.20 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **6,961.20 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6517627 | |
|-----|---------|--|
| DATE | PAGE | |
| 05-DEC-24 | 1 of 1 | |
| PURCHASE ORDER NO. | | |
| 0095694001 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6511453 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|-------|----------|-------------|-----------|----------|--------------------|
| 30 NET | 04-JAN-25 | HEIDI HESS | 05-DEC-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|----------|----------|-------------|------------------|------------------|-----|-----------|---------------------|
| 1 | 22099 | AH HOODED WAVE PAN W/MICROBAN JUMBO 6pk<br>Cust. Item# : 810384965 | 684 | 684 | EACH | 9.53 | 6, 518.52 |
| 2 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6)<br>Cust. Item# : 810419622 | 864 | 864 | EACH | 2.38 | 2, 056.32 |
| 3 | 32014461 | PZ FLING A RING ASST (CS24/ip4)<br>Cust. Item# : 810463036 | 720 | 720 | EACH | 3.38 | 2, 433.60 |
| 4 | 24405 | PM CAFE WTR 3 GAL<br>Cust. Item# : 810575754 | 800 | 800 | EACH | 7.65 | 6, 120.00 |
| 5 | 24615 | PM CAFE FDR 6LB<br>Cust. Item# : 810575756 | 504 | 504 | EACH | 5.17 | 2, 605.68 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| SUBTOTAL | 19, 734.12 USD |
|----------|----------------|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **19, 734.12 USD** |

# Invoice



P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

**Please Remit To:**
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| | |
|---|---|
| NO. | 6520088 |

| DATE | PAGE |
|---|---|
| 06-DEC-24 | 1 of 3 |

PURCHASE ORDER NO.
0095704981

LOCATION NO.
AR-COLUMBUS OH

SALES ORDER NO.
6525499

CUSTOMER NO.
1538

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 05-JAN-25 | HEIDI HESS | 06-DEC-24 | ECHO GLOBAL | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNI MD 7 CUP (CS24/l6)<br>Cust. Item# : 160021516 | 288 | 288 | EACH | 2.72 | 783.36 |
| 2 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1)<br>Cust. Item# : 810070049 | 224 | 224 | EACH | 5 | 1,120.00 |
| 3 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 1080 | 1080 | EACH | 1.3 | 1,404.00 |
| 4 | 22186 | AH 23X13 LITTER MAT PAWS 4/TRAY<br>Cust. Item# : 810463035 | 672 | 672 | EACH | 2.6 | 1,747.20 |
| 5 | 22099 | AH HOODED WAVE PAN W/MICROBAN JUMBO 6pk<br>Cust. Item# : 810384965 | 288 | 288 | EACH | 9.53 | 2,744.64 |
| 6 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 1152 | 1152 | EACH | .71 | 817.92 |
| 7 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 8 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6)<br>Cust. Item# : 810419622 | 864 | 864 | EACH | 2.38 | 2,056.32 |
| 9 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4)<br>Cust. Item# : 810463035 | 384 | 384 | EACH | 2.63 | 1,009.92 |
| 10 | 32014461 | PZ FLING A RING ASST (CS24/ip4)<br>Cust. Item# : 810463036 | 720 | 720 | EACH | 3.38 | 2,433.60 |
| 11 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3)<br>Cust. Item# : 810463039 | 120 | 120 | EACH | 5.6 | 672.00 |
| 12 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3)<br>Cust. Item# : 810463040 | 192 | 192 | EACH | 6.86 | 1,317.12 |
| 13 | 33014469 | PZ KNIT MONKEY/MOUSE (CS24/ip4)<br>Cust. Item# : 810463041 | 864 | 864 | EACH | 2.73 | 2,358.72 |
| 14 | 17001 | CI ULTRA BALL 2 PK MED<br>Cust. Item# : 810463062 | 336 | 336 | EACH | 3.47 | 1,165.92 |

**Special Notes:**

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

| | |
|---|---|
| Please Remit To:<br>DOSKOCIL MANUFACTURING CO., INC.<br>D/B/A PETMATE<br>P.O. Box 71224<br>CHICAGO, IL 60694-1224<br>US | |

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| NO. | 6520088 | |
|---|---|---|
| DATE | 06-DEC-24 | PAGE<br>2 of 3 |
| PURCHASE ORDER NO.<br>0095704981 | | |
| LOCATION NO.<br>AR-COLUMBUS OH | | |
| SALES ORDER NO.<br>6525499 | | |
| CUSTOMER NO.<br>1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 05-JAN-25 | HEIDI HESS | 06-DEC-24 | ECHO GLOBAL | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 144 | 144 | EACH | 3.64 | 524.16 |
| 16 | 18300 | CI  AMPHIBIOUS BUMPER MED<br>Cust. Item# : 810463064 | 264 | 264 | EACH | 3.89 | 1,026.96 |
| 17 | 221301 | CI PARAFLIGHT LG<br>Cust. Item# : 810463065 | 120 | 120 | EACH | 4.47 | 536.40 |
| 18 | PZ15198 | BL - PZ CTNP BANA/CRRT (CS24/ip4)<br>Cust. Item# : 810525440 | 744 | 744 | EACH | 1.25 | 930.00 |
| 19 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3)<br>Cust. Item# : 810525472 | 288 | 288 | EACH | 1.44 | 414.72 |
| 20 | 42036 | AH SIFTING PAN LARGE 2PK<br>Cust. Item# : 810568089 | 96 | 96 | EACH | 8.15 | 782.40 |
| 21 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED<br>Cust. Item# : 810571226 | 324 | 324 | EACH | 2.26 | 732.24 |
| 22 | PZ16270 | PZ SOLID HRN LRG BK (CS48/ip3)<br>Cust. Item# : 810571279 | 288 | 288 | EACH | 3.75 | 1,080.00 |
| 23 | PZ16268 | PZ RETRACTABLE LSH -XS BK (CS24/ip3)<br>Cust. Item# : 810571511 | 216 | 216 | EACH | 4.5 | 972.00 |
| 24 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3)<br>Cust. Item# : 810571517 | 48 | 48 | EACH | 2.01 | 96.48 |
| 25 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3)<br>Cust. Item# : 810571525 | 96 | 96 | EACH | .55 | 52.80 |
| 26 | PZ16252 | PZ SOLID CLR LG BK (CS48/ip3)<br>Cust. Item# : 810571526 | 576 | 576 | EACH | 1.05 | 604.80 |
| 27 | PZ16251 | PZ SOLID CLR MD BK (CS48/ip3)<br>Cust. Item# : 810571527 | 768 | 768 | EACH | .8 | 614.40 |
| 28 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3)<br>Cust. Item# : 810571528 | 48 | 48 | EACH | .55 | 26.40 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| NO. | | |
|---|---|---|
| 6520088 | | |
| DATE | PAGE | |
| 06-DEC-24 | 3 of 3 | |
| PURCHASE ORDER NO. | | |
| 0095704981 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6525499 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:
BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:
BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 05-JAN-25 | HEIDI HESS | 06-DEC-24 | ECHO GLOBAL | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 29 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4) | 96 | 96 | EACH | .81 | 77.76 |
| | | Cust. Item# : 810571560 | | | | | |
| 30 | 24405 | PM CAFE WTR 3 GAL | 448 | 448 | EACH | 7.65 | 3,427.20 |
| | | Cust. Item# : 810575754 | | | | | |
| 31 | 24615 | PM CAFE FDR 6LB | 360 | 360 | EACH | 5.17 | 1,861.20 |
| | | Cust. Item# : 810575756 | | | | | |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | 34,102.00 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **34,102.00 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6520512 | |
|---|---|---|
| **DATE** | **PAGE** | |
| 06-DEC-24 | 1 of 2 | |
| **PURCHASE ORDER NO.** | | |
| 0095704983 | | |
| **LOCATION NO.** | | |
| AR-COLUMBUS OH | | |
| **SALES ORDER NO.** | | |
| 6525883 | | |
| **CUSTOMER NO.** | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 05-JAN-25 | HEIDI HESS | 06-DEC-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1)<br>Cust. Item# : 810070049 | 224 | 224 | EACH | 5 | 1,120.00 |
| 2 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 360 | 360 | EACH | 1.3 | 468.00 |
| 3 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 768 | 768 | EACH | .71 | 545.28 |
| 4 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 5 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6)<br>Cust. Item# : 810419622 | 864 | 864 | EACH | 2.38 | 2,056.32 |
| 6 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4)<br>Cust. Item# : 810463035 | 384 | 384 | EACH | 2.63 | 1,009.92 |
| 7 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3)<br>Cust. Item# : 810463039 | 120 | 120 | EACH | 5.6 | 672.00 |
| 8 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3)<br>Cust. Item# : 810463040 | 192 | 192 | EACH | 6.86 | 1,317.12 |
| 9 | 33014469 | PZ KNIT MONKEY/MOUSE (CS24/ip4)<br>Cust. Item# : 810463041 | 864 | 864 | EACH | 2.73 | 2,358.72 |
| 10 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 96 | 96 | EACH | 3.64 | 349.44 |
| 11 | 221301 | CI PARAFLIGHT LG<br>Cust. Item# : 810463065 | 120 | 120 | EACH | 4.47 | 536.40 |
| 12 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3)<br>Cust. Item# : 810525472 | 288 | 288 | EACH | 1.44 | 414.72 |
| 13 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED<br>Cust. Item# : 810571226 | 324 | 324 | EACH | 2.26 | 732.24 |
| 14 | PZ16268 | PZ RETRACTABLE LSH -XS BK (CS24/ip3)<br>Cust. Item# : 810571511 | 648 | 648 | EACH | 4.5 | 2,916.00 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of shipment and admission that shipment received conforms to shipping documents.

| SUBTOTAL | CONTINUED |
|---|---|
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE CONTINUED | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | | 6520512 |
|---|---|---|
| DATE 06-DEC-24 | | PAGE 2 of 2 |
| PURCHASE ORDER NO. 0095704983 | | |
| LOCATION NO. AR-COLUMBUS OH | | |
| SALES ORDER NO. 6525883 | | |
| CUSTOMER NO. 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 05-JAN-25 | HEIDI HESS | 06-DEC-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | PZ16251 | PZ SOLID CLR MD BK (CS48/ip3) Cust. Item# : 810571527 | 768 | 768 | EACH | .8 | 614.40 |
| 16 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4) Cust. Item# : 810571560 | 48 | 48 | EACH | .81 | 38.88 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| SUBTOTAL | 15, 860.80 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **15, 860.80 USD** |



**INVOICE**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | | 6530363 |
|---|---|---|
| DATE | | PAGE |
| 10-DEC-24 | | 1 of 2 |
| PURCHASE ORDER NO. | | |
| 0095704982 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6525882 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 09-JAN-25 | HEIDI HESS | 10-DEC-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNI MD 7 CUP (CS24/I6)<br>Cust. Item# : 160021516 | 576 | 576 | EACH | 2.72 | 1, 566.72 |
| 2 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1)<br>Cust. Item# : 810070049 | 224 | 224 | EACH | 5 | 1, 120.00 |
| 3 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 1620 | 1620 | EACH | 1.3 | 2, 106.00 |
| 4 | 1550012702 | PZ CAT BEAM (CS24/ip6)<br>Cust. Item# : 810297928 | 720 | 720 | EACH | 1.2 | 864.00 |
| 5 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 1920 | 1920 | EACH | .71 | 1, 363.20 |
| 6 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 7 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6)<br>Cust. Item# : 810419622 | 1728 | 1728 | EACH | 2.38 | 4, 112.64 |
| 8 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4)<br>Cust. Item# : 810463035 | 768 | 768 | EACH | 2.63 | 2, 019.84 |
| 9 | 32014461 | PZ FLING A RING ASST (CS24/ip4)<br>Cust. Item# : 810463036 | 720 | 720 | EACH | 3.38 | 2, 433.60 |
| 10 | 33014469 | PZ KNIT MONKEY/MOUSE (CS24/ip4)<br>Cust. Item# : 810463041 | 864 | 864 | EACH | 2.73 | 2, 358.72 |
| 11 | 17001 | CI ULTRA BALL 2 PK MED<br>Cust. Item# : 810463062 | 336 | 336 | EACH | 3.47 | 1, 165.92 |
| 12 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 48 | 48 | EACH | 3.64 | 174.72 |
| 13 | 18300 | CI AMPHIBIOUS BUMPER MED<br>Cust. Item# : 810463064 | 264 | 264 | EACH | 3.89 | 1, 026.96 |
| 14 | PZ15198 | BL - PZ CTNP BANA/CRRT (CS24/ip4)<br>Cust. Item# : 810525440 | 744 | 744 | EACH | 1.25 | 930.00 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| SUBTOTAL | CONTINUED |
|---|---|
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6530363 | |
|---|---|---|
| DATE | 10-DEC-24 | PAGE 2 of 2 |
| PURCHASE ORDER NO. | | 0095704982 |
| LOCATION NO. | | AR-COLUMBUS OH |
| SALES ORDER NO. | | 6525882 |
| CUSTOMER NO. | | 1538 |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 09-JAN-25 | HEIDI HESS | 10-DEC-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3) | 576 | 576 | EACH | 1.44 | 829.44 |
| | | Cust. Item# : 810525472 | | | | | |
| 16 | PZ16270 | PZ SOLID HRN LRG BK (CS48/ip3) | 288 | 288 | EACH | 3.75 | 1,080.00 |
| | | Cust. Item# : 810571279 | | | | | |
| 17 | PZ16252 | PZ SOLID CLR LG BK (CS48/ip3) | 576 | 576 | EACH | 1.05 | 604.80 |
| | | Cust. Item# : 810571526 | | | | | |
| 18 | PZ16251 | PZ SOLID CLR MD BK (CS48/ip3) | 768 | 768 | EACH | .8 | 614.40 |
| | | Cust. Item# : 810571527 | | | | | |
| 19 | PZ15228 | PZ FASHION CAT DISH - 1 CUP (CS24/ip6) | 384 | 384 | EACH | 1.4 | 537.60 |
| | | Cust. Item# : 810571559 | | | | | |
| 20 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4) | 432 | 432 | EACH | .81 | 349.92 |
| | | Cust. Item# : 810571560 | | | | | |
| 21 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4) | 432 | 432 | EACH | .81 | 349.92 |
| | | Cust. Item# : 810571601 | | | | | |
| 22 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3) | 288 | 288 | EACH | 5 | 1,440.00 |
| | | Cust. Item# : 810572789 | | | | | |
| 23 | 22987 | PM METAL LITTER SCOOP | 720 | 720 | EACH | 3.19 | 2,296.80 |
| | | Cust. Item# : 810605751 | | | | | |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | 30, 056.56 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **30, 056.56 USD** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| NO. | 6530364 | |
|---|---|---|
| DATE | | PAGE |
| 10-DEC-24 | | 1 of 2 |
| PURCHASE ORDER NO. | | |
| 0095705976 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6530705 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 09-JAN-25 | HEIDI HESS | 10-DEC-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNI MD 7 CUP (CS24/I6)<br>Cust. Item# : 160021516 | 288 | 288 | EACH | 2.72 | 783.36 |
| 2 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1)<br>Cust. Item# : 810070049 | 448 | 448 | EACH | 5 | 2, 240.00 |
| 3 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 348 | 348 | EACH | 1.3 | 452.40 |
| 4 | 22099 | AH HOODED WAVE PAN W/MICROBAN JUMBO 6pk<br>Cust. Item# : 810384965 | 432 | 432 | EACH | 9.53 | 4, 116.96 |
| 5 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 768 | 768 | EACH | .71 | 545.28 |
| 6 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 7 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3)<br>Cust. Item# : 810463040 | 192 | 192 | EACH | 6.86 | 1, 317.12 |
| 8 | 17001 | CI ULTRA BALL 2 PK MED<br>Cust. Item# : 810463062 | 168 | 168 | EACH | 3.47 | 582.96 |
| 9 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 144 | 144 | EACH | 3.64 | 524.16 |
| 10 | PZ15194 | PZ GROOMING BRUSH PBTTN (CS48/ip3)<br>Cust. Item# : 810525439 | 48 | 48 | EACH | 4.46 | 214.08 |
| 11 | PZ15198 | BL - PZ CTNP BANA/CRRT (CS24/ip4)<br>Cust. Item# : 810525440 | 744 | 744 | EACH | 1.25 | 930.00 |
| 12 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3)<br>Cust. Item# : 810525472 | 288 | 288 | EACH | 1.44 | 414.72 |
| 13 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED<br>Cust. Item# : 810571226 | 324 | 324 | EACH | 2.26 | 732.24 |
| 14 | PZ16268 | PZ RETRACTABLE LSH -XS BK (CS24/ip3)<br>Cust. Item# : 810571511 | 216 | 216 | EACH | 4.5 | 972.00 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |

**Invoice**



P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | |
|---|---|
| 6530364 | |
| DATE | PAGE |
| 10-DEC-24 | 2 of 2 |
| PURCHASE ORDER NO. | |
| 0095705976 | |
| LOCATION NO. | |
| AR-COLUMBUS OH | |
| SALES ORDER NO. | |
| 6530705 | |
| CUSTOMER NO. | |
| 1538 | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 09-JAN-25 | HEIDI HESS | 10-DEC-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3)<br>Cust. Item# : 810571517 | 48 | 48 | EACH | 2.01 | 96.48 |
| 16 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3)<br>Cust. Item# : 810571525 | 96 | 96 | EACH | .55 | 52.80 |
| 17 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3)<br>Cust. Item# : 810571528 | 48 | 48 | EACH | .55 | 26.40 |
| 18 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4)<br>Cust. Item# : 810571560 | 96 | 96 | EACH | .81 | 77.76 |
| 19 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4)<br>Cust. Item# : 810571601 | 144 | 144 | EACH | .81 | 116.64 |
| 20 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3)<br>Cust. Item# : 810572789 | 288 | 288 | EACH | 5 | 1, 440.00 |
| 21 | 24405 | PM CAFE WTR 3 GAL<br>Cust. Item# : 810575754 | 280 | 280 | EACH | 7.65 | 2, 142.00 |
| 22 | 24615 | PM CAFE FDR 6LB<br>Cust. Item# : 810575756 | 144 | 144 | EACH | 5.17 | 744.48 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | 19, 233.20 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **19, 233.20 USD** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS 76004-1246
(817) 467-5116

| NO. | | 6539441 |
|---|---|---|
| DATE | | PAGE |
| 13-DEC-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095716269 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6558013 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - TREMONT
CLOSEOUT DISTRIBUTION. INC.
TREMONT DC - 874
50 RAUSCH CREEK ROAD
TREMONT, PA  17981

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 12-JAN-25 | HEIDI HESS | 13-DEC-24 | C H ROBINSON | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 360 | 360 | EACH | 1.3 | 468.00 |
| 2 | 1550012702 | PZ CAT BEAM (CS24/ip6)<br>Cust. Item# : 810297928 | 1440 | 1440 | EACH | 1.2 | 1, 728.00 |
| 3 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 4 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6)<br>Cust. Item# : 810419622 | 864 | 864 | EACH | 2.38 | 2, 056.32 |
| 5 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4)<br>Cust. Item# : 810463035 | 384 | 384 | EACH | 2.63 | 1, 009.92 |
| 6 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 48 | 48 | EACH | 3.64 | 174.72 |
| 7 | 18300 | CI AMPHIBIOUS BUMPER MED<br>Cust. Item# : 810463064 | 264 | 264 | EACH | 3.89 | 1, 026.96 |
| 8 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED<br>Cust. Item# : 810571226 | 324 | 324 | EACH | 2.26 | 732.24 |
| 9 | PZI6268 | PZ RETRACTABLE LSH -XS BK (CS24/ip3)<br>Cust. Item# : 810571511 | 648 | 648 | EACH | 4.5 | 2, 916.00 |
| 10 | PZI6264 | PZ SOLID LSH LG BK (CS48/ip3)<br>Cust. Item# : 810571514 | 720 | 720 | EACH | 1.85 | 1, 332.00 |
| 11 | 24405 | PM CAFE WTR 3 GAL<br>Cust. Item# : 810575754 | 96 | 96 | EACH | 7.65 | 734.40 |
| 12 | 24615 | PM CAFE FDR 6LB<br>Cust. Item# : 810575756 | 144 | 144 | EACH | 5.17 | 744.48 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading
and signed by the buyer's receiver at the time of delivery.  All other claims for damages,
errors, defects or omissions, including concealed shortages, must be reported to
Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to
timely report any claim shall constitute irrevocable acceptance of goods and admission
that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | 13, 634.40 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **13, 634.40 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

**Please Remit To:**
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6540110 | |
|---|---|---|
| DATE | | PAGE |
| 13-DEC-24 | | 1 of 1 |
| PURCHASE ORDER NO. | | |
| 0095705975 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6540369 | | |
| CUSTOMER NO. | | |
| 1538 | | |

**BILL TO:**
BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

**SHIP TO:**
BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 12-JAN-25 | HEIDI HESS | 13-DEC-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNI MD 7 CUP (CS24/I6)<br>Cust. Item# : 160021516 | 288 | 288 | EACH | 2.72 | 783.36 |
| 2 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1)<br>Cust. Item# : 810070049 | 224 | 224 | EACH | 5 | 1, 120.00 |
| 3 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 360 | 360 | EACH | 1.3 | 468.00 |
| 4 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 384 | 384 | EACH | .71 | 272.64 |
| 5 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 48 | 48 | EACH | 3.64 | 174.72 |
| 6 | PZ16268 | PZ RETRACTABLE LSH -XS BK (CS24/ip3)<br>Cust. Item# : 810571511 | 216 | 216 | EACH | 4.5 | 972.00 |
| 7 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3)<br>Cust. Item# : 810571517 | 96 | 96 | EACH | 2.01 | 192.96 |
| 8 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3)<br>Cust. Item# : 810571525 | 48 | 48 | EACH | .55 | 26.40 |
| 9 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4)<br>Cust. Item# : 810571560 | 96 | 96 | EACH | .81 | 77.76 |

**Special Notes:**

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| SUBTOTAL | 4, 087.84 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **4, 087.84 USD** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6540111 | |
|---|---|---|
| DATE | 13-DEC-24 | PAGE 1 of 2 |
| PURCHASE ORDER NO. | 0095716470 | |
| LOCATION NO. | AR-COLUMBUS OH | |
| SALES ORDER NO. | 6550904 | |
| CUSTOMER NO. | 1538 | |

BILL TO:
BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:
BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 12-JAN-25 | HEIDI HESS | 13-DEC-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1)<br>Cust. Item# : 810165297 | 360 | 360 | EACH | 1.3 | 468.00 |
| 2 | 1550012702 | PZ CAT BEAM (CS24/ip6)<br>Cust. Item# : 810297928 | 720 | 720 | EACH | 1.2 | 864.00 |
| 3 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 384 | 384 | EACH | .71 | 272.64 |
| 4 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 5 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6)<br>Cust. Item# : 810419622 | 864 | 864 | EACH | 2.38 | 2,056.32 |
| 6 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4)<br>Cust. Item# : 810463035 | 384 | 384 | EACH | 2.63 | 1,009.92 |
| 7 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3)<br>Cust. Item# : 810463039 | 120 | 120 | EACH | 5.6 | 672.00 |
| 8 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3)<br>Cust. Item# : 810463040 | 192 | 192 | EACH | 6.86 | 1,317.12 |
| 9 | 17001 | CI ULTRA BALL 2 PK MED<br>Cust. Item# : 810463062 | 168 | 168 | EACH | 3.47 | 582.96 |
| 10 | 221301 | CI PARAFLIGHT LG<br>Cust. Item# : 810463065 | 240 | 240 | EACH | 4.47 | 1,072.80 |
| 11 | PZ15194 | PZ GROOMING BRUSH PBTTN (CS48/ip3)<br>Cust. Item# : 810525439 | 720 | 720 | EACH | 4.46 | 3,211.20 |
| 12 | PZ15198 | BL - PZ CTNP BANA/CRRT (CS24/ip4)<br>Cust. Item# : 810525440 | 744 | 744 | EACH | 1.25 | 930.00 |
| 13 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3)<br>Cust. Item# : 810571517 | 48 | 48 | EACH | 2.01 | 96.48 |
| 14 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3)<br>Cust. Item# : 810571525 | 96 | 96 | EACH | .55 | 52.80 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |

**Invoice**



P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6540111 | |
|---|---|---|
| DATE<br>13-DEC-24 | PAGE<br>2 of 2 | |
| PURCHASE ORDER NO.<br>0095716470 | | |
| LOCATION NO.<br>AR-COLUMBUS OH | | |
| SALES ORDER NO.<br>6550904 | | |
| CUSTOMER NO.<br>1538 | | |

BILL TO:
BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:
BIG LOTS STORES, INC.
BIG LOTS - DURANT
2306 ENTERPRISE BLVD
DURANT DC - 879
DURANT, OK  74701

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 12-JAN-25 | HEIDI HESS | 13-DEC-24 | RUAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3)<br>Cust. Item# : 810571528 | 48 | 48 | EACH | .55 | 26.40 |
| 16 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4)<br>Cust. Item# : 810571560 | 96 | 96 | EACH | .81 | 77.76 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| SUBTOTAL | 13, 421.76 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **13, 421.76 USD** |

# Invoice



P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

**Please Remit To:**
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | | |
|---|---|---|
| 6549904 | | |
| **DATE** | | **PAGE** |
| 16-DEC-24 | | 1 of 3 |
| **PURCHASE ORDER NO.** | | |
| 0095716268 | | |
| **LOCATION NO.** | | |
| AR-COLUMBUS OH | | |
| **SALES ORDER NO.** | | |
| 6551574 | | |
| **CUSTOMER NO.** | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 15-JAN-25 | HEIDI HESS | 16-DEC-24 | ARRIVE | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 2040012478 | PZ BWL ORGNI MD 7 CUP (CS24/l6)<br>Cust. Item# : 160021516 | 1152 | 1152 | EACH | 2.72 | 3, 133.44 |
| 2 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1)<br>Cust. Item# : 810070049 | 896 | 896 | EACH | 5 | 4, 480.00 |
| 3 | 22186 | AH 23X13 LITTER MAT PAWS 4/TRAY | 672 | 672 | EACH | 2.6 | 1, 747.20 |
| 4 | 1550012702 | PZ CAT BEAM (CS24/ip6)<br>Cust. Item# : 810297928 | 1440 | 1440 | EACH | 1.2 | 1, 728.00 |
| 5 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6)<br>Cust. Item# : 810419607 | 768 | 768 | EACH | .71 | 545.28 |
| 6 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6)<br>Cust. Item# : 810419610 | 864 | 864 | EACH | 2.47 | 2, 134.08 |
| 7 | 1550014132 | PZ 15PK BNCH O RLLRS CAT TOY (CS24/ip6)<br>Cust. Item# : 810419622 | 864 | 864 | EACH | 2.38 | 2, 056.32 |
| 8 | 32014459 | PZ FLOAT RING 7 IN (CS24/ip4)<br>Cust. Item# : 810463035 | 768 | 768 | EACH | 2.63 | 2, 019.84 |
| 9 | 32014461 | PZ FLING A RING ASST (CS24/ip4)<br>Cust. Item# : 810463036 | 720 | 720 | EACH | 3.38 | 2, 433.60 |
| 10 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3)<br>Cust. Item# : 810463039 | 600 | 600 | EACH | 5.6 | 3, 360.00 |
| 11 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3)<br>Cust. Item# : 810463040 | 768 | 768 | EACH | 6.86 | 5, 268.48 |
| 12 | 33014469 | PZ KNIT MONKEY/MOUSE (CS24/ip4)<br>Cust. Item# : 810463041 | 864 | 864 | EACH | 2.73 | 2, 358.72 |
| 13 | 17001 | CI ULTRA BALL 2 PK MED<br>Cust. Item# : 810463062 | 504 | 504 | EACH | 3.47 | 1, 748.88 |
| 14 | 06400 | CI CLASSIC 26M LAUNCHER<br>Cust. Item# : 810463063 | 480 | 480 | EACH | 3.64 | 1, 747.20 |

**Special Notes:**

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

| | |
|---|---|
| NO. | 6549904 |
| DATE | PAGE |
| 16-DEC-24 | 2 of 3 |
| PURCHASE ORDER NO. | |
| 0095716268 | |
| LOCATION NO. | |
| AR-COLUMBUS OH | |
| SALES ORDER NO. | |
| 6551574 | |
| CUSTOMER NO. | |
| 1538 | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 15-JAN-25 | HEIDI HESS | 16-DEC-24 | ARRIVE | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | 18300 | CI  AMPHIBIOUS BUMPER MED | 264 | 264 | EACH | 3.89 | 1,026.96 |
| | | Cust. Item# : 810463064 | | | | | |
| 16 | 221301 | CI PARAFLIGHT LG | 600 | 600 | EACH | 4.47 | 2,682.00 |
| | | Cust. Item# : 810463065 | | | | | |
| 17 | PZ15194 | PZ GROOMING BRUSH PBTTN (CS48/ip3) | 960 | 960 | EACH | 4.46 | 4,281.60 |
| | | Cust. Item# : 810525439 | | | | | |
| 18 | PZ15198 | BL - PZ CTNP BANA/CRRT (CS24/ip4) | 744 | 744 | EACH | 1.25 | 930.00 |
| | | Cust. Item# : 810525440 | | | | | |
| 19 | PZ15197 | BL - PZ YARN BALL CAT TOY (CS24/ip3) | 864 | 864 | EACH | 1.44 | 1,244.16 |
| | | Cust. Item# : 810525472 | | | | | |
| 20 | 42036 | AH SIFTING PAN LARGE 2PK | 864 | 864 | EACH | 8.15 | 7,041.60 |
| | | Cust. Item# : 810568089 | | | | | |
| 21 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED | 648 | 648 | EACH | 2.26 | 1,464.48 |
| | | Cust. Item# : 810571226 | | | | | |
| 22 | PZ16270 | PZ SOLID HRN LRG BK (CS48/ip3) | 288 | 288 | EACH | 3.75 | 1,080.00 |
| | | Cust. Item# : 810571279 | | | | | |
| 23 | PZ16268 | PZ RETRACTABLE LSH -XS BK (CS24/ip3) | 432 | 432 | EACH | 4.5 | 1,944.00 |
| | | Cust. Item# : 810571511 | | | | | |
| 24 | PZ16264 | PZ SOLID LSH LG BK (CS48/ip3) | 720 | 720 | EACH | 1.85 | 1,332.00 |
| | | Cust. Item# : 810571514 | | | | | |
| 25 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3) | 480 | 480 | EACH | 2.01 | 964.80 |
| | | Cust. Item# : 810571517 | | | | | |
| 26 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3) | 480 | 480 | EACH | .55 | 264.00 |
| | | Cust. Item# : 810571525 | | | | | |
| 27 | PZ16252 | PZ SOLID CLR LG BK (CS48/ip3) | 576 | 576 | EACH | 1.05 | 604.80 |
| | | Cust. Item# : 810571526 | | | | | |
| 28 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3) | 384 | 384 | EACH | .55 | 211.20 |
| | | Cust. Item# : 810571528 | | | | | |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | CONTINUED |
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | | |
|---|---|---|
| 6549904 | | |
| **DATE** | **PAGE** | |
| 16-DEC-24 | 3 of 3 | |
| **PURCHASE ORDER NO.** | | |
| 0095716268 | | |
| **LOCATION NO.** | | |
| AR-COLUMBUS OH | | |
| **SALES ORDER NO.** | | |
| 6551574 | | |
| **CUSTOMER NO.** | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 15-JAN-25 | HEIDI HESS | 16-DEC-24 | ARRIVE | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 29 | PZ15228 | PZ FASHION CAT DISH - 1 CUP (CS24/ip6)<br>Cust. Item# : 810571559 | 1152 | 1152 | EACH | 1.4 | 1, 612.80 |
| 30 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4)<br>Cust. Item# : 810571560 | 480 | 480 | EACH | .81 | 388.80 |
| 31 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4)<br>Cust. Item# : 810571601 | 480 | 480 | EACH | .81 | 388.80 |
| 32 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3)<br>Cust. Item# : 810572789 | 864 | 864 | EACH | 5 | 4, 320.00 |
| 33 | 24405 | PM CAFE WTR 3 GAL<br>Cust. Item# : 810575754 | 32 | 32 | EACH | 7.65 | 244.80 |
| 34 | 24615 | PM CAFE FDR 6LB<br>Cust. Item# : 810575756 | 504 | 504 | EACH | 5.17 | 2, 605.68 |
| 35 | 22987 | PM METAL LITTER SCOOP<br>Cust. Item# : 810605751 | 1440 | 1440 | EACH | 3.19 | 4, 593.60 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| | |
|---|---|
| SUBTOTAL | 73, 987.12 USD |
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **73, 987.12 USD** |



**Invoice**

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

P.O. BOX 1246
ARLINGTON, TEXAS 76004-1246
(817) 467-5116

| NO. | 6553541 | |
|-----|---------|---|
| DATE | 17-DEC-24 | PAGE 1 of 2 |
| PURCHASE ORDER NO. 0095705977 | | |
| LOCATION NO. AR-COLUMBUS OH | | |
| SALES ORDER NO. 6540370 | | |
| CUSTOMER NO. 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|-------|----------|-------------|-----------|----------|--------------------|
| 30 NET | 16-JAN-25 | HEIDI HESS | 17-DEC-24 | NOLAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|----------|----------|-------------|------------------|------------------|-----|-----------|---------------------|
| 1 | PZ1550013448 | BL-PZ CAT SCRATCHER POST (CS4/ip1) Cust. Item# : 810070049 | 224 | 224 | EACH | 5 | 1, 120.00 |
| 2 | PZ1550013450 | BL-PZ CATNIP BAG 1.25 OZ (CS12/ip1) Cust. Item# : 810165297 | 360 | 360 | EACH | 1.3 | 468.00 |
| 3 | 22099 | AH HOODED WAVE PAN W/MICROBAN JUMBO 6pk Cust. Item# : 810384965 | 468 | 468 | EACH | 9.53 | 4, 460.04 |
| 4 | 1550014135 | PZB THREE CARDED MICE (CS24/ip6) Cust. Item# : 810419607 | 384 | 384 | EACH | .71 | 272.64 |
| 5 | 1550012988 | PZ WAND BOUNCE & POUNCE (CS24/ip6) Cust. Item# : 810419610 | 288 | 288 | EACH | 2.47 | 711.36 |
| 6 | PZ30014465 | PZ MEDIUM HARNESS (CS12/ip3) Cust. Item# : 810463039 | 120 | 120 | EACH | 5.6 | 672.00 |
| 7 | PZ30014466 | PZ LARGE HARNESS (CS12/ip3) Cust. Item# : 810463040 | 192 | 192 | EACH | 6.86 | 1, 317.12 |
| 8 | 17001 | CI ULTRA BALL 2 PK MED Cust. Item# : 810463062 | 168 | 168 | EACH | 3.47 | 582.96 |
| 9 | 221301 | CI PARAFLIGHT LG Cust. Item# : 810463065 | 120 | 120 | EACH | 4.47 | 536.40 |
| 10 | 42036 | AH SIFTING PAN LARGE 2PK Cust. Item# : 810568089 | 240 | 240 | EACH | 8.15 | 1, 956.00 |
| 11 | 34052 | PM FOAM F&W MAT 12.5x20 ASSORTED Cust. Item# : 810571226 | 324 | 324 | EACH | 2.26 | 732.24 |
| 12 | PZ16268 | PZ RETRACTABLE LSH -XS BK (CS24/ip3) Cust. Item# : 810571511 | 216 | 216 | EACH | 4.5 | 972.00 |
| 13 | PZ16261 | PZ SOLID HRN SM PK (CS48/ip3) Cust. Item# : 810571517 | 96 | 96 | EACH | 2.01 | 192.96 |
| 14 | PZ16253 | PZ SOLID CLR SM PK (CS48/ip3) Cust. Item# : 810571525 | 144 | 144 | EACH | .55 | 79.20 |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of shipment and admission that shipment received conforms to shipping documents.

| SUBTOTAL | CONTINUED |
|----------|-----------|
| TAX | CONTINUED |
| SHIPPING & HANDLING | CONTINUED |
| PREPAID FREIGHT CHARGE | CONTINUED |
| **TOTAL** | **CONTINUED** |



**Invoice**

P.O. BOX 1246
ARLINGTON, TEXAS  76004-1246
(817) 467-5116

Please Remit To:
DOSKOCIL MANUFACTURING CO., INC.
D/B/A PETMATE
P.O. Box 71224
CHICAGO, IL 60694-1224
US

| NO. | 6553541 | |
|---|---|---|
| DATE | | PAGE |
| 17-DEC-24 | | 2 of 2 |
| PURCHASE ORDER NO. | | |
| 0095705977 | | |
| LOCATION NO. | | |
| AR-COLUMBUS OH | | |
| SALES ORDER NO. | | |
| 6540370 | | |
| CUSTOMER NO. | | |
| 1538 | | |

BILL TO:

BIG LOTS STORES, INC.
VENDOR 907206
300 PHILLIPI ROAD, DEPT #72
COLUMBUS, OH  43228

SHIP TO:

BIG LOTS STORES, INC.
BIG LOTS - MONTGOMERY
CSC DISTRIBUTION, INC.
MONTGOMERY DC - 870
2855 SELMA HIGHWAY
MONTGOMERY, AL  36108

| TERMS | DUE DATE | SALESPERSON | SHIP DATE | SHIP VIA | SHIPPING REFERENCE |
|---|---|---|---|---|---|
| 30 NET | 16-JAN-25 | HEIDI HESS | 17-DEC-24 | NOLAN TRANSPORT | |

| LINE NO. | ITEM NO. | DESCRIPTION | QUANTITY ORDERED | QUANTITY SHIPPED | UOM | NET PRICE | EXTENDED NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 15 | PZ16250 | PZ SOLID CLR SM BK (CS48/ip3) | 96 | 96 | EACH | .55 | 52.80 |
| | | Cust. Item# : 810571528 | | | | | |
| 16 | PZ16291 | PZ CAT CLR  SOLID BL/PK (CS48/ip4) | 144 | 144 | EACH | .81 | 116.64 |
| | | Cust. Item# : 810571560 | | | | | |
| 17 | PZ16293 | PZ CAT CLR PAW W/BALLRD/BK (CS48/ip4) | 48 | 48 | EACH | .81 | 38.88 |
| | | Cust. Item# : 810571601 | | | | | |
| 18 | PZ16300 | BL-PZ RETRACTABLE LSH-S/M BK (CS24/ip3) | 288 | 288 | EACH | 5 | 1, 440.00 |
| | | Cust. Item# : 810572789 | | | | | |
| 19 | 24405 | PM CAFE WTR 3 GAL | 384 | 384 | EACH | 7.65 | 2, 937.60 |
| | | Cust. Item# : 810575754 | | | | | |
| 20 | 24615 | PM CAFE FDR 6LB | 240 | 240 | EACH | 5.17 | 1, 240.80 |
| | | Cust. Item# : 810575756 | | | | | |

Special Notes:

All line item quantities are measured in "EACH".

All claims for shortage in goods delivered must be reported in writing on the bill of lading and signed by the buyer's receiver at the time of delivery.  All other claims for damages, errors, defects or omissions, including concealed shortages, must be reported to Doskocil in writing within 10 days of receipt of goods, at fax 800-762-2291.  Failure to timely report any claim shall constitute irrevocable acceptance of goods and admission that shipment received conforms to shipping documents.

| SUBTOTAL | 19, 899.64 USD |
|---|---|
| TAX | 0.00 USD |
| SHIPPING & HANDLING | 0.00 USD |
| PREPAID FREIGHT CHARGE | 0.00 USD |
| **TOTAL   USD** | **19, 899.64 USD** |