## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 16, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 Cases [Docket No. 1348] (the ***"Removal Extension Order"***)

- Order Authorizing the Filing Under Seal Exhibits Attached to the Declaration of Adam L. Shpeen in Support of Debtors' Response to (A) Emergency Motions to Extend the Challenge Deadline, (B) Supplemental Limited Objection of the Official Committee of Unsecured Creditors to Proposed Sale of Substantially All of the Debtors' Assets, and (C) Motion of the Official Committee of Unsecured Creditors to Shorten Notice and Schedule Expedited Hearing [Docket No. 1349] (the ***"Shpeen Declaration Seal Order"***)

- Declaration of Jonathan Caruso in Support of Debtors' Omnibus Objection to Motions for Relief from Automatic Stay Under Section 362 of the Bankruptcy Code [Docket No. 1352] (the ***"Caruso Declaration"***)

- Omnibus Hearing Order [Docket No. 1355]

---

[1]The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Debtors' Objection to Attic Products, Dan Dee International, LLC, and Dewan & Sons' Motion for Allowance and Payment of Administrative Claims [Docket No. 1356]

- Notice of Rate Change for Morris, Nichols, Arsht & Tunnell LLP [Docket No. 1357]

On December 16, 2024, at my direction and under my supervision, employees of Kroll caused the Removal Extension Order to be served by the method set forth on the Litigation Parties Service List attached hereto as **Exhibit B**.

On December 16, 2024, at my direction and under my supervision, employees of Kroll caused the Shpeen Declaration Seal Order to be served via first class mail and email to Blue Owl Real Estate Capital LLC, Attn: Benjamin Finestone, Benjamin Finestone, Zachary Russell, Joanna D. Caytas, c/o Quinn Emanuel Urquhart & Sullivan, LLP, 51 Madison Ave, 22nd floor, New York, NY 10010, benjaminfinestone@quinnemanuel.com; victornoskov@quinnemanuel.com; zacharyrussell@quinnemanuel.com; joannacaytas@quinnemanuel.com

On December 16, 2024, at my direction and under my supervision, employees of Kroll caused the Caruso Declaration to be served via first class mail and email on the Movants Service List attached hereto as **Exhibit C**.


Dated: January 22, 2025

*/s/ Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 22, 2025, by Amy Castillo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 84575

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | tbelt@anthonyandpartners.com<br>lortega@anthonyandpartners.com<br>eservice@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to GVD Commercial Properties, Inc | Baird Mandalas Brockstedt & Federico, LLC | Attn: Stephen W. Spence<br>1413 Savannah Road<br>Suite 1<br>Lewes DE 19958 | sws@bmbde.com | Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | BIELLI & KLAUDER, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello<br>225 Old Country Road<br>Melville NY 11747 | elobello@bsk.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>500 Delaware Avenue, Ste. 720<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 2 of 17

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | bill.smelko@procopio.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA PIPER LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA PIPER LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr.<br>301 E. Colorado Blvd., 9th Fl.<br>Pasadena CA 91101-1977 | drallis@hahnlawyers.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited<br>c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | | First Class Mail |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | jeising@jpfirm.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf  Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 6 of 17

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur<br>Post Office Box 840158<br>St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | | First Class Mail |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesline ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides<br>1225 King Street, Suite 800<br>Wilmington DE 19801 | loizides@loizides.com | Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 7 of 17

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq. One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com nfulfree@lowenstein.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett 300 Delaware Avenue Suite 800 Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa Four Gateway Center 100 Mulberry Street Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston Renaissance Centre 405 N. King Street, 8th Floor Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey 100 Front Street Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert 1800 West Park Dr Suite 400 Westborough MA 01581 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | bkeilson@morrisjames.com<br>scerra@morrisjames.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger 230 Park Ave Ste 29 New York NY 10169 | csimon@otterbourg.com jdrew@otterbourg.com shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar Court Plaza South, East Wing 21 Main Street, Suite 200 Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale 824 North Market Street Suite 800 Wilmington DE 19801 | jweiss@pashmanstein.com agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II 824 North Market Street, Suite 800 Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo 500 E. Border Street, Suite 640 Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece 1919 S. Shiloh Rd., Suite 640, LB 40 Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road and Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez 1235 North Loop West Suite 600 Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew P.O. Box 8188 Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova PO Box 9132 Amarillo TX 79105 | amabkr@pbfcm.com acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez PO Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel 1888 Century Park East Suite 1700 Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel 8181 NW 154 St. #204 Miami Lakes FL 33016-5861 | peterspindel@gmail.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro 222 Delaware Avenue Suite 1101 Wilmington DE 19801 | cward@polsinelli.com mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard, Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti 4422 Ridgeside Drive Dallas TX 75244 | tim@rashtiandmitchell.com dkrm@aol.com donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski P.O. Box 13199 Alexandria LA 71315-3199 | richard@rarlaw.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | evan.miller@saul.com | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@saracheklawfirm.com<br>joe@saracheklawfirm.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis<br>500 N. Akard St., Ste. 2700<br>Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department Carvel State Office Bldg. 820 N. French St. Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department The Capitol, Pl 01 Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department 40 Capital Square, Sw Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department 425 Queen St. Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department 700 W. Jefferson Street P.O. Box 83720 Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department 100 West Randolph Street Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department Indiana Government Center South 302 W. Washington St., 5Th Floor Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department 1305 E. Walnut Street Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department 120 Sw 10Th Ave., 2Nd Floor Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department 700 Capitol Avenue, Suite 118 Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department P.O. Box 94095 Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department 6 State House Station Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department 200 St. Paul Place Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department One Ashburton Place Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department G. Mennen Williams Building, 7Th Floor 525 W. Ottawa St., P.O. Box 30212 Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department 1400 Bremer Tower 445 Minnesota Street St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department Walter Sillers Building 550 High Street, Suite 1200, P.O. Box 220 Jackson MS 39201 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky<br>201 St. Charles Avenue<br>Suite 3201<br>New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to T'ron Bowie | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive<br>Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | rriley@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |

**Exhibit B**

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412977 | ABDELMAWGOUD, FLOR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326479 | ABEL, JAMES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326537 | ABITIA, IGNACIO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326595 | ABNER, JUNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343387 | ABREU, SANTIAGO (1911 GLENDALE) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339387 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4117 ARVADA, CO) | SHADINGER LAW, LLC, SHADINGER, JR., ESQ., JON G., 717 E ELMER ST, SUITE 7 | VINELAND | NJ | 08360 | | js@shadingerlaw.com | First Class Mail and Email |
| 29326768 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4517 WHEAT RIDGE, CO) | GARCIA-MENOCAL & PEREZ, PL, PEREZ, ESQ., ANTHONY J., 4937 SW 74TH COURT, NO. 3 | MIAMI | FL | 33155 | | ajperezlaw@gmail.com | First Class Mail and Email |
| 29326826 | ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343663 | ACOSTA, HECTOR | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338682 | ADA GROUP LLC (5169 DESTIN, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | | lls@ada-firm.com | First Class Mail and Email |
| 29326085 | ADA GROUP LLC (5215 PANAMA CITY, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | | lls@ada-firm.com | First Class Mail and Email |
| 29338811 | ADAMS, ANNETTE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413141 | ADAMS, ANNETTE M. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326203 | ADAMS, LAWRENCE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326263 | ADJIN-TETTEY, ZAKIYAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343642 | ADVANCE SERVICES V. ANAXOS CONSTRUCTION, ET AL. | THE LAW OFFICES OF STEVEN ZAKHARYAYEV, PLLC, ZAKHARYAYEV, ESQ., STEVEN, 1430 BROADWAY, SUITE 402 | NEW YORK | NY | 10018 | | legaldepartment@empirerecover.com | First Class Mail and Email |
| 29339028 | ADVANCING INDEPENDENCE (1622 CANTON, OH) | ADVANCING INDEPENDENCE, BALLARD, JOHN H., 520 S MAIN STREET, SUITE 2501 | AKRON | OH | 44311-1095 | | tcilc@ohio.net | First Class Mail and Email |
| 29326446 | AGARD, BRIAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432336 | AGDEPPA, HEATHER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413240 | AGDEPPA, HEATHER M | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339126 | AGENCY WAGE CLAIMS - TEMPLATE | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | | tahethia.brandon@tn.gov | First Class Mail and Email |
| 29326475 | AGUAYO, ADRIAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413263 | AGUILAR, ISABEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326480 | AGUILERA, ISABEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339145 | AGUIRRE, MARIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432463 | AKAPYAN, NONA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326493 | AKAPYAN, NONA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339160 | AKINS, DALLAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339163 | AL AG VINZANT | STATE OF ALABAMA, OFFICE OF THE ATTORNEY GENERAL, 501 WASHINGTON AVENUE, P.O. BOX 300152 | MONTGOMERY | AL | 36130 | | | First Class Mail |
| 29326507 | ALAGARSAMY, MANI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29353939 | ALAMEDA, MARTHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432210 | ALAMEDA, MARTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339178 | ALBERDING, DONNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432385 | ALDRETE, ANDRES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326520 | ALEKSANYAN, GAYANE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413137 | ALEXANDER, BARRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339193 | ALEXANDER, JEAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339199 | ALFARO, CHRISTIAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326538 | ALLEN, VICKI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339215 | ALLEN, ZAVIAN (FCRA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326550 | ALLSTATE INDEMNITY COMPANY OBO DIXON, JAMES & REBECCA | COZEN O'CONNOR, BESSELLIEU, ESQ., DENISE L., 301 S COLLEGE ST, SUITE 2100 | CHARLOTTE | NC | 28202 | | dbessellieu@cozen.com | First Class Mail and Email |
| 29326552 | ALLSTATE INSURANCE COMPANY OBO WISELTIER, EMELIA | DELUCA LEVINE, MACK, ESQ., RAYMOND E., 301 E GERMANTOWN PIKE, 3RD FLOOR | E NORRITON | PA | 19401 | | rmack@delucalevine.com | First Class Mail and Email |
| 29339233 | ALMANZA, KAREN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326565 | ALTEMUS, SHEILA | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432296 | ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339248 | ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339252 | ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339253 | ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432239 | ALVIRA, LISA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326582 | AMENTA, CHRISTINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339268 | AMERICAN BOOK | GENTRY TIPTON & MCLEMORE, PC, KIZER, ESQ., W. MORRIS, PO BOX 1990 | KNOXVILLE | TN | 37901 | | | First Class Mail |
| 29326596 | AMERICAN SIGNATURE & VALUE CITY FURNITURE (DESIGNER LOOKS) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | | tremaklus@WHE-LAW.com | First Class Mail and Email |
| 29326598 | AMERICAN SIGNATURE, INC. (DESIGNER LOOKS) | AMERICAN SIGNATURE, INC., FRIEDMAN, ESQ., TOD M., 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | | tod.friedman@spgroup.com | First Class Mail and Email |
| 29339287 | AML IP, LLC (WEBSITE ELECTRONIC COMMERCE BRIDGE SYSTEM) | RAMEY & SCHWALLER, LLP, RAMEY III, ESQ., WILLIAM P., 5020 MONTROSE BLVD, SUITE 800 | HOUSTON | TX | 77006 | | | First Class Mail |
| 29326614 | AMOSA, JENNIFER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339304 | AMPARO, IRIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339306 | ANDERSON, JOY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326629 | ANDERSON, MARIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413210 | ANDRADE, JULIO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413002 | ANDRADE, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339323 | ANDRADE, MARIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29442182 | Andrade, Maria Anay | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432508 | ANDRADE, SANDRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432531 | ANGEL, ELIZABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339326 | ANGERON, EVELYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326645 | ANTONIO, CARLOS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343389 | ANWIYA, SHAHNAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413030 | ANZALDUA, ARNOLD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326661 | APODACA, ELIZABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671666 | APONTE, ANGEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339346 | APONTE, ANGEL (MINOR) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339349 | APPLING, REGINALD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326676 | APUZZO, ANTONIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339363 | ARAFILES, SEKOU (4243 NEWARK CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326690 | ARAFILES, SEKOU (4261 SAN JOSE CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339379 | ARAUJO, MIGUEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343610 | ARC DELIVERY SERVICES | ARC DELIVERY SERVICES, MITTS, PAUL, PO BOX 3197 | CERES | CA | 95307 | | arcsdeliveries@yahoo.com | First Class Mail and Email |
| 29326706 | AREFY, MIAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432343 | ARIAS, AIXA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339388 | ARIAS, AIXA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339392 | ARIZA, VICTOR | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339391 | ARIZA, VICTOR | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326722 | ARIZONA AG - KELLEY MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | | | First Class Mail |
| 29339407 | ARIZONA AG - VAUGHN MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | | consumerinfo@azag.gov | First Class Mail and Email |
| 29326735 | ARMOND, DARION | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326738 | ARMSTRONG, MICHAEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339428 | ARNUCO, JOVITA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326752 | ART AND COOK, INC. (GRIPPS AND CLEANWORKS TM) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | | tremklus@whe-law.com | First Class Mail and Email |
| 29339442 | ARTHUR, TINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326766 | ASH, MARJORIE | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432468 | ASHBAUGH, JACINDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326769 | ASHBY, MARTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339449 | ASSISTANT MANAGERS CLASS ACTION (UNPAID WAGE CLAIMS) | SHAVITZ LAW GROUP, PA, QUILES, ESQ., ALAN L., 951 YAMATO RD, SUITE 285 | BOCA RATON | FL | 33431 | | aquiles@shavitzlaw.com | First Class Mail and Email |
| 29326782 | ATHENS-CLARKE EMERGENCY SPECIALIST V. LILLY, PAUL | LAW OFFICES OF ADAM M. CAIN, LLC, PO BOX 8028 | ATHENS | GA | 30603 | | | First Class Mail |
| 29339462 | ATKINS, JERALD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339466 | ATKINSON, BRYAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326799 | AUBOL, MELISSA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671676 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339482 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339497 | AVALOS, ROBERTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339499 | AVILA-BERNING, DAWN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29436787 | Avila-Berning, Dawn Marie | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326827 | AYALA, VERONICA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339519 | AYER, WALTER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413090 | BABAYAN, SUSANNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339523 | BABB, TAMARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326846 | BABERS, VERLISA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339539 | BADACZEWSKI, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339542 | BAEZ, TERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326861 | BAEZA, MARGARITA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339556 | BAKER, ANTHONY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413195 | BAKER, MARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29466642 | Baker, Mary Ann | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413170 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326875 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343659 | BALDWIN, GWENDOLYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343664 | BALFANTZ, ANNIE (MINOR) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326895 | BALIAN, LENA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343562 | BALLARD, MARNITTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343406 | BARKLEY, MAUREEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326909 | BARNES, BRIEANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339567 | BARNES, JAMES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326922 | BARNES, KATHERINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413168 | BARNES, RONALD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339582 | BARNES, RONALD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413020 | BARNETT, TERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339585 | BARNEY JR., MARCUS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326937 | BAROS, ATHANASIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338683 | BARRERA, ALFREDO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338686 | BARRETTE, NICHOLAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326040 | BARRIENTOS, JOSE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338701 | BARRON, SONIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326054 | BARTLETT, CHERYL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338715 | BARTON, LARRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338718 | BASALDUA, TIM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671687 | BASALDUA, TIM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413213 | BASALDUA, TIMOTHY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338733 | BAXTER, BAILEY & ASSOCIATES, ET AL. V. THE PROCTOR & GAMBLE COMPANY, ET AL. | GRANT LAW, APLC, GRANT, ESQ., RICHARD L., 15375 BARRANCA PKWY, SUITE A-208 | IRVINE | CA | 92617 | | rgrant@grantlawca.com | First Class Mail and Email |
| 29326084 | BAXTER, LESLIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413226 | BAYLESS, ANGELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326086 | BAYLESS, ANGELA | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338751 | BEACH PROMENADE LLC V. BIG LOTS STORES - PNS, LLC (4088 HUNTINGTON BEACH, CA) | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, LEIPZIG, ESQ., SCOTT J., 1901 AVENUE OF THE STARS, SUITE 1800 | LOS ANGELES | CA | 90067-6019 | | sleipzig@allenmatkins.com | First Class Mail and Email |
| 29326101 | BEACH, KATHRYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338767 | BEARD, CYNTHIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338769 | BEARDSLEY, DOUGLAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432302 | BEASON, BELINDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326116 | BEASON, BELINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413052 | BEATTY, TYEESHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338784 | BEATTY, TYEESHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432287 | BEAVER, MARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29315167 | Beaver, MARY | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29437779 | Beaver, MARY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326127 | BEAVER, MARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326139 | BECERRIL, ANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326153 | BECKMAN, TIMOTHY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338826 | BECKWITH, BRUCE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326166 | BEDNAR, KIM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326167 | BEESON, WENDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338841 | BELFIELD, RASHIDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432261 | BELIVEAU, NATASHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326179 | BELIVEAU, NATASHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671710 | BELL, EMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29711922 | Bell, Namari J | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326191 | BELLAU, KATHLYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338868 | BELLAVIA, MAUREEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413100 | BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326205 | BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338884 | BELLOMO, ANDREW | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29444509 | Bellomo, Donna | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326217 | BELLOMO, DONNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432536 | BELLOMO, DONNA M. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326219 | BENJAMIN, ALICE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412993 | BENKO, JOAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338890 | BENSON, MARGARET | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432224 | BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29440558 | Bergstein, Cecilia | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326233 | BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29442339 | Bergstein, Cecilia | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29444043 | Bergstein, Cecilia | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338905 | BERNARD, ROBIN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413003 | BERNING, DAWN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29412985 | BERNING, DAWN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343619 | BERNZWEIG, JOE (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432226 | BERRY, ANTHONY T. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326249 | BERRYMAN, DEBORAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338913 | BERST, TWILA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413140 | BESTMAN, PEGGY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326264 | BESTMAN, PEGGY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326266 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343640 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413279 | BETHEA, DEESCO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338922 | BHATTI, PARMINDER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326281 | BIDDLE, JULIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338938 | BIG LOTS V. BED BATH & BEYOND, INC. (BROYHILL TRADE | BED BATH & BEYOND INC., HONG, ESQ., ARLENE, 650 LIBERTY AVE | UNION | NJ | 07083 | | | First Class Mail |
| 29326297 | BIG LOTS V. WORTHY'S INC. (SOL MATE SUNCREEN WITH BIG LOTS TAG) | WORTHY'S INC. | | | | | bo@worthypromo.com | Email |
| 29326310 | BIG-LANG AWA, SHEILA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413184 | BILLINGSLEY, WILLIAM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338969 | BILTMORE COMPANY, THE (BROYHILL BILTMORE LINE OF OUTDOOR RUGS & FURNITURE) | MICHAEL BEST, BILLER, ESQ, ANTHONY J., ATRIUM AT BLUE RIDGE, 2501 BLUE RIDGE ROAD, SUITE 390 | RALEIGH | NC | 27607 | | ajbiller@michaelbest.com | First Class Mail and Email |
| 29343643 | BINGHAM, DELLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338978 | BISHOP, SHIRLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326339 | BLACK, HALEY (MINOR) & ANITA (GUARDIAN) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326341 | BLAMO, TENNEH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412984 | BLANCO, MARITZA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29405146 | BLANCO, MARITZA | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432450 | BLANCO, MARITZA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413017 | BLANTON, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338995 | BLANTON, KAREN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326355 | BLAS, ANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29466388 | Blevins, Cona | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339009 | BLEVINS, CONA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413123 | BLEVINS, VELMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326369 | BLOOMINGBIRD, KAREN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339050 | BLSI, ET AL. V. VISA - INTERCHANGE | ARNOLD & PORTER KAYE SCHOLER LLP, 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | | First Class Mail |
| 29326401 | BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR | NEW YORK | NY | 10019 | | | First Class Mail |
| 29339054 | BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR, New York, NY 10019 | NEW YORK | NY | 10019 | | | First Class Mail |
| 29339052 | BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | | | First Class Mail |
| 29339051 | BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | | First Class Mail |
| 29339055 | BLSI, ET AL. V. VISA - INTERCHANGE | WILLKIE FARR & GALLAGHER LLP, 787 SEVENTH AVENUE, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | | First Class Mail |
| 29339059 | BLUE, JACKIE (1748 CARY) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326417 | BOANNO, JOHN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339074 | BOAS, WILLIAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432455 | BOATMAN, MARK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671686 | BOATMAN, MARK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326430 | BOATMAN, MARK | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326433 | BODLE, MARIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339093 | BOGLE, GERALD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326447 | BONACASSIO, MANDY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432358 | BONACCORSO, MARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29447114 | Bonaccorso, Marie | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432250 | BONEY, EUGENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29328349 | BONEY, EUGENE | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432272 | BONILLA, MARTIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339109 | BONIS, REGINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432448 | BOONE, JEANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339113 | BOONE, JEANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339112 | BOONE, JEANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326462 | BOONE, JOYCE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412983 | BOOTHE, KIMBERLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432234 | BORHAN, OMAR | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326467 | BORIGHT, PAMELA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29416287 | BOROWSKI, KIMBERLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432421 | BORRELLI, THERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432345 | BOSTON, SONJA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339121 | BOSTON, SONJA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671715 | BOUYER, ANTHONY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339122 | BOUYER, ANTHONY V. JASMINE MEADOWS PROPERTIES, LP, ET AL. (4030 VENTURA, CA) | MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 26100 TOWNE CENTER DR | FOOTHILL RANCH | CA | 92610 | | | First Class Mail |
| 29339123 | BOWERS, CHRISTINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29725218 | Bowie, T'Ron | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29725167 | Bowie, T'Ron | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339124 | BOWIE, T'RON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339125 | BOWLES, ASSUNTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339127 | BOWMAN, VICKI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339129 | BOYD, ALYSSA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339130 | BOYD, MICHELE | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326468 | BOYD, ROSALIND | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413209 | BOYD, TIMOTHY O. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29679056 | Bradberry, Georgette Miller | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326470 | BRADLEY, ROOSEVELT (1057 PELHAM AL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326471 | BRADLEY, ROOSEVELT (4184 MARIETTA GA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326472 | BRANDO, SHIRLEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326473 | BRAWLEY, LAUREN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326474 | BREAKUPS TO MAKEUP LLC - ART AND TAGLINE | THE MARTINEZ GROUP PLLC, MARTINEZ, ESQ., FRANK J., 55 POPLAR STREET, SUITE 1-D | BROOKLYN | NY | 11201 | | fm@martinezgroup.com | First Class Mail and Email |
| 29432414 | BRENTON, LYNDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413197 | BRICE, LAWRENCE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326477 | BRITO, CARLOS (4104 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339131 | BRITO, CARLOS (4123 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413098 | BRITT, RYAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339132 | BROCK, BRENDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413013 | BROCK, ZACHARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339133 | BROOKS, PATRICK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339134 | BROOKS, TRANIEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339135 | BROOKS, VINCENT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339136 | BROSCOI, FLOAREA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339137 | BROWN MAYNOR, DAVIDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29466677 | Brown, Alisha | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413091 | BROWN, ALISHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339138 | BROWN, ALISHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339139 | BROWN, ROXANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326481 | BROWN, SAHLEE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413166 | BROWN, SYLVIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326482 | BROWN, SYLVIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326483 | BROWN, TAMMY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326484 | BROWN, TEMESHE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326485 | BROWN, YVONNE (372 AUSTELL GA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326486 | BROWNER, GERALDINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339141 | BROYHILL V. HEAVNER FURNITURE MARKET (BROYHILL TRADEMARK) | NARRON WENZEL, PA, WENZEL, ESQ, JASON W., 102 S THIRD ST, PO BOX 1567 | SMITHFIELD | NC | 27577 | | jwenzel@narronwenzel.com | First Class Mail and Email |
| 29339144 | BROYHILL V. SLUMBERLAND'S FURNITURE (BROYHILL TRADEMARK) | 80 S 8TH ST STE 3100 | MINNEAPOLIS | MN | 55402-2206 | | | First Class Mail |
| 29339145 | BRUCE, CRYSTAL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339146 | BRUFFEY, PATRICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339148 | BRUNS, CHARLES | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339149 | BRUYETTE, FELICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339150 | BRYANT, CANDACE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339151 | BUDDE, JEFF | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413133 | BUDRO, LISA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326488 | BUGL, TERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326490 | BUIE, SHARON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326491 | BURHANAN JR., CHARLES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413016 | BURHANAN, CHARLES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326492 | BURKE, LAURA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326494 | BURKHARDT, RAYMOND | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326495 | BURNINGHAM, SAMUEL (4489 AMERICAN FORK UT) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326496 | BURNS, CURTIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432227 | BURNS, PEGGY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339152 | BURNS, PEGGY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29736705 | Burns, Peggy S. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339153 | BURTON ANDRADE, SANDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339154 | BURTON, DONNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432453 | BUSCHMAN, JOHN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339156 | BUSH, FAITH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339157 | BUSINESS FUNDING SOURCE V. LB INTERNATIONAL, GOLD HILL AND HARKINS, STEVEN | BERKOVITCH & BOUSKILA, PLLC, BERKOVITCH, ESQ., STEVEN, 80 BROAD ST, SUITE 3303 | NEW YORK | NY | 10004 | | service@bblawpllc.com | First Class Mail and Email |
| 29432361 | BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339158 | BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339159 | BUTANDA, SELENE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432388 | BUTCHER, KELSEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339161 | BUTLER, TYBERIOUS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339162 | CA AG MERILIEN COMPLAINT | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE, PUBLIC INQUIRIES UNIT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | | | First Class Mail |
| 29466812 | Caballero, Araceli Lozano | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29467641 | Caballero, Araceli Lozano | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29466847 | Caballero, Araceli Lozano | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326498 | CABANILLAS, RAYDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326499 | CABRERA, GABRIELA (4094 ROWLAND HTS CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432357 | CACHIQUE, SEGUNDO RAFAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326501 | CADE, JEFFERIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326502 | CAHEE, EVELYN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671705 | CALSAFE RESEARCH CENTER, INC. | MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 20062 SW BIRCH STREET, SUITE 200 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29326503 | CAMANO, FREDERICK | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326504 | CAMARA, FARIMA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326505 | CAMARENA, CRISTINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413172 | CAMARENA, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339164 | CAMPBELL, ANGELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339165 | CAMPBELL, CYDNI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339166 | CAMPBELL, RICHARD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413139 | CAMPOS, MARIA DEL CARMEN DEL CARMEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413095 | CANCEL, MERCEDES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29737257 | Cancel, Mercedes | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339167 | CANCEL, MERCEDES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339169 | CANDA, REGINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339170 | CANFIELD, MARSHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339171 | CANFIELD, NIKOLASJAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339172 | CANNON, LUDA (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339173 | CANTU, ERNESTO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432254 | CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432361 | CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413152 | CARBAJAL, WENDY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29316210 | Carbajal, Wendy | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29316239 | Carbajal, Wendy | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29316215 | Carbajal, Wendy | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326508 | CARBAJAL, WENDY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413097 | CARDENAS, FABIOLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432466 | CARGUS, LAKENDRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326509 | CARGUS, LAKENDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432392 | CARLIN, ANGELIQUE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671684 | CARLIN, NICHOLAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326510 | CARLIN, NICHOLAS EEOC | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326512 | CARLSON, CORINNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432242 | CARLSON, CORRINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326513 | CARLTON, CHRISTOPHER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413006 | CARMELICH, RONALD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326514 | CARNEVALE, CELINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413037 | CARNEY, CAMILE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339174 | CARNEY, CAMILE (20-0233176) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339175 | CARNEY, CAMILE (21-0240020) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413244 | CARON, GEORGE JOHN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339176 | CARR, VERONICE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339177 | CARRIER, RHONDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413144 | CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339179 | CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29416223 | CARRILLO, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413201 | CARRILLO, KRISTINE ROBERTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432267 | CARROLL, KATINA D. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339180 | CARTER, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432322 | CARTER, TERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29313018 | Carter, Teresa | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339182 | CARTER, TERESA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432496 | CARTER, WILMA ROBERTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432277 | CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339183 | CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339184 | CARY, SUSAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326515 | CASEY, GAIL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326516 | CASPILLO, GLEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413064 | CASSEL, PAUL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326517 | CASSEL, PAUL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326518 | CASTANON, ESTEVAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326519 | CASTEEL, DEBORAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326521 | CASTELLON, ADRIANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326523 | CASTELLON, ROBERTO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339185 | CASTILLO, NOE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339186 | CASTILLO, SANDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339187 | CASTRO, DIANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432379 | CASTRO, ERMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339188 | CASTRO, OFELIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339189 | CAT CLAWS, INC. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339191 | CATCHINGS, CHERYL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339192 | CATOIRE, JUDITH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432449 | CATTS-BROADHEAD, CRYSTAL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326524 | CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339195 | CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326525 | CEDILLO, MICHAEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326526 | CELESTAIN, SHEILA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326527 | CERVANTES, AURORA (4397 TURLOCK CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432216 | CESTRA, ELISABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326528 | CESTRA, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326529 | CHAFFINS, ARIANE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413153 | CHAIDEZ, LETICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326530 | CHAMBERS, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432487 | CHAMBERS, FELICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29466519 | Chambers, Felicia | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326531 | CHAMBERS, FELICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326532 | CHANDLER, JERRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29412998 | CHANMAN, JANELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339198 | CHANMAN, JANELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339200 | CHAPMAN, LEE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29348741 | Chappell, Debra | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339201 | CHAPPELL, DEBRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432199 | CHAVARIN, JOSE D. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339202 | CHAVEZ, DANA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339203 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339204 | CHAVEZ, JILLIAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339205 | CHAVEZ, JUAN P. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339206 | CHAYLOYAN, VARDUHI | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413261 | CHECCHI, EUGENIA RUTH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326533 | CHEEK, ROBERT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326535 | CHEFF, LEAVONNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326536 | CHERNOSKY, LINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326540 | CHERRY, TANKINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326541 | CHEVALIER, DIANNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339207 | CHIAPPA, KATIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671713 | CHILIN, NELSON | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339208 | CHILIN, NELSON V. CANYON GRANDE PROPERTIES (4098 CHINO, CA) | PO BOX 74850 | LOS ANGELES | CA | 90004-0850 | | cm@SoCalEAG.com | First Class Mail and Email |
| 29432461 | CHRISTIAN, KELLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339211 | CHRISTY, JAMES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339212 | CHURCHILL, DEBORAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413277 | CIFUENTES (COVID 19), LUVIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432412 | CIFUENTES, LUVIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339213 | CISNEROS, JUAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339214 | CITY OF CHICAGO V. BIG LOTS STORES-PNS, LLC (4497, CHICAGO, IL) | CITY OF CHICAGO, 400 W. SUPERIOR | CHICAGO | IL | 60654 | | | First Class Mail |
| 29339218 | CITY OF SPRINGFIELD, IL V. BIG LOTS STORES, LLC (214 SPRINGFIELD, IL) | CITY OF SPRINGFIELD, 300 E MONROE ST | SPRINGFIELD | IL | 62701 | | | First Class Mail |
| 29326542 | CITY OF TULSA V. BLSI (1062 TULSA, OK) | CITY OF TULSA, RIDER, MICHAEL - ZONING & SIGN OFFICIAL, 175 E 2ND ST, 4TH FL | TULSA | OK | 74103 | | mrider@cityoftulsa.org | First Class Mail and Email |
| 29413105 | CLARK, BRIAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326543 | CLARK, CARLOTTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326545 | CLARK, JANE (5322 FOLEY AL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413039 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326546 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326547 | CLIFFORD, CHERYL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326548 | COEFIELD, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432308 | COFFEY, JOEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326549 | COHAN, HOWARD (0555 STUART FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339219 | COHAN, HOWARD (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339220 | COHAN, HOWARD (1394 BOYNTON BEACH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339221 | COHAN, HOWARD (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339222 | COHAN, HOWARD (1468 APOPKA FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339224 | COHAN, HOWARD (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339225 | COHAN, HOWARD (1628 PLANTATION FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339226 | COHAN, HOWARD (1701 GONZALES LA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339227 | COHAN, HOWARD (1758 BATON ROUGE LA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339228 | COHAN, HOWARD (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326551 | COHAN, HOWARD (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326553 | COHAN, HOWARD (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326554 | COHAN, HOWARD (5336 ROYAL PALM BEACH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326555 | COHAN, HOWARD (536 UNION PARK FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326557 | COHAN, HOWARD (5394 BOCA RATON FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326558 | COHAN, HOWARD (5394 BOCA RATON FL) - SECOND SUIT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326559 | COHAN, HOWARD (5403 JENSEN BEACH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339229 | COIRO, JOAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413102 | COLEMAN, SARAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339230 | COLLIER, MARY ANN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413076 | COLLINS, RONNIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339231 | COLVIN, COURTNEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339232 | COMMISSION ON DISABILITY (5225 BILLERICA, MA) | TOWN HALL OF BILLERICA, STRYKOWSKI, STEPHEN W., 365 BOSTON RD, ROOM 116 | BILLERICA | MA | 01821 | | | First Class Mail |
| 29339234 | COMMONWEALTH OF PA V. TELFORD, CHRISTOPHER | SHANE SCANLON LAW LLC, SCANLON, ESQ., JOHN HENRY, 116 N WASHINGTON AVE, SUITE 400 | SCRANTON | PA | 18503 | | | First Class Mail |
| 29339238 | CONARD, KATHLEEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326560 | CONNELL, CRYSTAL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326561 | CONOPCO, INC., DBA UNILEVER - DOVE BRAND BODY WASH PRODUCTS | PATTERSON BELKNAP WEBB & TYLER LLP, POTTER, ESQ., GEOFFREY, 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | gpotter@pbwt.com | First Class Mail and Email |
| 29432501 | CONROY, ANGELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326562 | CONSOLIDATED TRANSACTION PROCESSING LLC | CORCORAN IP LAW PLLC, CORCORAN, III, ESQ., PETER J., T4142 MCKNIGHT RD | TEXARKANA | TX | 75503 | | peter@corcoranip.com | First Class Mail and Email |
| 29326563 | CONTRERAS, CHANTEL (4002 DOWNEY CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326564 | CONTRERAS, CHRISTINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326566 | CONWAY, ROBERT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326568 | COOL THINGS, INC. (FLASHING SNOWMAN LED) | BACON & THOMAS PLLC, URCIA, ESQ., BENJAMIN E., 925 SLATERS LANE, 4TH FLOOR | ALEXANDRIA | VA | 22314-1176 | | mail@baconthomas.com | First Class Mail and Email |
| 29432344 | COOPER, ANDRE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339240 | COOPER, ANDRE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339242 | CORDOVA, BREYANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339243 | CORDOVA-OCHOA, JAIME | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339244 | CORNEJO, KATY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432278 | CORONADO, ARLENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29364825 | CORONADO, ARLENE | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29339246 | COTTRELL, DOLORES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339247 | COUEY, BERLINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339250 | COULTER, DOROTHY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413112 | COULTER, DOROTHY (PAULETT) PAULETT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326569 | COURVILLE, DALE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432488 | COX, DOUGLAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326570 | COX, DOUGLAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432529 | COX, JILL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326571 | COX, JILL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326572 | COZY COMFORT COMPANY LLC (HUGGLE BLANKET HOODIE) | MESSNER REEVES LLP, SITRICK, ESQ., GREGORY P., 2415 E CAMELBACK RD, SUITE 700 | PHOENIX | AZ | 85016 | | gsitrick@messner.com | First Class Mail and Email |
| 29432475 | CRAIG, ULYLESSIA | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326573 | CRAMPTON, JENNY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326574 | CREATIVE KIDS - VELVET BONANZA | OSTROLENK FABER LLP, MIRO, ESQ., DOUGLAS A., 1180 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | email@osterolenk.com | First Class Mail and Email |
| 29413027 | CRETORS, STEPHANIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326575 | CROMER, ADRIAN EEOC | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326576 | CRUMP, JOY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413073 | CRUMP, JOY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29736268 | Cruz, Cinthya De la | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326577 | CRUZ, FELICIANO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432297 | CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339254 | CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432268 | CRYER, BEATRIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339255 | CRYER, BEATRIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339256 | CUENCA, HENRY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432451 | CUEVA, JOSEPHINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339257 | CUEVAS, VICTORIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339258 | CUFFEE, SARA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339259 | CUFFEE, SHIRLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339260 | CULLEN, JUDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339261 | CULLEN, MARTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326580 | CVB, INC. (SINOMAX ZEOPEDIC'S "Z" MARK) | PROJECT CIP, FRISCHKNECHT, ESQ., PRESTON P., 408 SHERIDAN RIDGE LANE | LOGAN | UT | 84321 | | preston@projectcip.com | First Class Mail and Email |
| 29326581 | D'ALLESANDRO, ANGELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326583 | DANIELS, DOUGLAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326584 | DANIELS, KELLY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326585 | DANIELS, MARVIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326587 | DARDEN, TINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432444 | DARDZINSKI, GISELE J | ADDRESS ON FILE | | | | | | First Class Mail |
| 29350128 | DARDZINSKI, GISELE J. | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29413185 | DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339262 | DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339263 | DAVALOS, CHRISTINA & MIGUEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339265 | DAVID, SHANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339266 | DAVIS, FRANKIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339267 | DAVIS, JESSICA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339269 | DAVIS, MARCUS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432423 | DAVIS, MARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339270 | DAVIS, PEGGY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412987 | DAVIS, SHAWN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413211 | DAVIS, TAMMY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339271 | DAVIS, TAMMY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339272 | DAVIS, TAYLOR EEOC | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29736245 | De La Cruz, Cinthya | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326588 | DE LA CRUZ, CINTHYA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326589 | DE PAZ FERNANDEZ, CRISTYANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432415 | DEBOCK, BEVERLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326591 | DEBOCK, BEVERLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671667 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432497 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326592 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326593 | DEFENDERS OF THE AMERICAN DREAM LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE DISCERNING OF HUMAN) | INSIGNE LLP, CODDINGTON, PH.D., TREVOR Q., PACIFIC CENTER ONE, 701 PALOMAR AIRPORT ROAD, SUITE 230 | CARLSBAD | CA | 92011 | | DAD@insigne.law | First Class Mail and Email |
| 29326594 | DEFEO, ANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339273 | DEISCH, MYRNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339274 | DELATTE, VERONICA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339275 | DELIZ ALVARADO, TAMARA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413228 | DELKEOUKIAN, MEDIK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339276 | DEMARIA, GINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339278 | DEMARIA, GINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413124 | DEMPSEY, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339279 | DENNIS, LARRY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339280 | DENT, JAMES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339281 | DEROSIA, DEBORAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339282 | DERSNO, ELLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339283 | DESAI, MAHESH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432526 | DESROCHES, LINDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29472293 | Desroches, Linda | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326597 | DEVEY, AMY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326599 | DEVITO, JOSEPH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432317 | DEWITT, ANDREW | ADDRESS ON FILE | | | | | | First Class Mail |
| 29409954 | DEWITT, ANDREW | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432316 | DIAZ, MARTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326601 | DIAZGONZALES, ANISSA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326603 | DIMAURO JR., ANTHONY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326605 | DITMAN, ERIKA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326606 | DIXON, ROBIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339284 | DIXON, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339285 | DJOURYAN, ANI | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339286 | DJOURYAN, ANI II | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339290 | DOE, JOHN (HUBERT, ANTHONY) | THE WEAVER LAW FIRM, PA, WEAVER, ESQ., SCOTT M., 801 W BAY DR, SUITE 426 | LARGO | FL | 33770 | | scott@theweaverlawfirm.com | First Class Mail and Email |
| 29339289 | DOE, JOHN (HUBERT, ANTHONY) | WENZEL FENTON CABASSA, PA, CABASSA, ESQ., LUIS A., 1110 N FLORIDA AVE, SUITE 300 | TAMPA | FL | 33602 | | lcabassa@wfclaw.com | First Class Mail and Email |
| 29339291 | DOEHR, WILLIAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339292 | DOGGETT, JEANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339293 | DOHERTY, TRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413136 | DOLLAR, QUINTHIAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413182 | DONAHUE, DAWN M. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413050 | DONNELLY, CAROL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326607 | DONNELLY, CAROL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29462437 | Donnelly, Carol | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326608 | DORA & M-TELLO FLOOR CARE | LAW OFFICES OF ENNIO J. DIAZ, DIAZ, ESQ., ENNIO J., 5615 RICHMOND AVENUE, SUITE 250 | HOUSTON | TX | 77057 | | enniodiaz@aol.com | First Class Mail and Email |
| 29326609 | DORSEY WATSON, YVONNE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326610 | DOUCETTE, DOUG | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671668 | DOWLEN, SAMUEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413232 | DOWLEN, SAMUEL M | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326611 | DOWNEY, PATRICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326613 | DOWTIN, JAMES (ZOMBIE & SKELETON WINDOW CREEPER) | THE LAW OFFICE OF EDDIE M. HOLDER, PLLC, HOLDER, ESQ., EDDIE M., 3172 STONE FOREST DRIVE | WINSTON-SALEM | NC | 27105 | | eddie.holder@eddieholderlaw.com | First Class Mail and Email |
| 29326615 | DRACO, SAMUEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339294 | DRAGO, FRANK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339295 | DRUM, DEBRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432228 | DUCHMAN, BIANCA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432265 | DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29473757 | Dudkewic, Timothy | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29467621 | Dudkewic, Timothy | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29339296 | DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413159 | DUDLEY, DEBRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339297 | DUGAN, BENELLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339298 | DUMAS, DARRICK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339299 | DUMAS, ROSE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339300 | DUMONT, TYLER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413235 | DURAN, DIEGO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339302 | DURANKO, CHRISTINA, ET AL. V. BIG LOTS, ET AL. | EAST END TRIAL GROUP LLC, TUCKER, ESQ., KEVIN W., 186 42ND STREET, PO BOX 40127 | PITTSBURGH | PA | 15201 | | ktucker@eastendtrialgroup.com | First Class Mail and Email |
| 29339303 | DURANT, PEGGY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326616 | DURAN-VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326617 | DUREN, PATRICE (4118 INGLEWOOD CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326618 | DURKIN, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326619 | DURNELL, DAVID | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326620 | DURR, RETA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326621 | DUSKIN GWEN | LAW OFFICES OF BALZANO & TROPIANO, TOPIANO, JR., ESQ., RICHARD, 321 WHITNEY AVE | NEW HAVEN | CT | 06511 | | | First Class Mail |
| 29326622 | DUTKIEWICZ, JOSEPH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326624 | DUTKIEWICZ, KATHLEEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326625 | DUTTON, LORRAINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339305 | E. MISHAN & SONS, INC. (LITEZALL FLASHLIGHT) | NOTARO, MICHALOS & ZACCARIA, PC, CORSELLO, ESQ, BRADLEY S., 100 DUTCH HILL ROAD, SUITE 240 | ORANGEBURG | NY | 10962 | | bradley.corsello@notaromichalos.com | First Class Mail and Email |
| 29413146 | EBERLE, EDWARD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339307 | EBERLE, EDWARD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339308 | EBRAHIM, AARON (MINOR) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413077 | ECKINGER, STEPHINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339309 | ECKINGER, STEPHINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413154 | ECSEDY, STEVE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29411902 | ECSEDY, STEVE | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29339310 | EDGER, SUMER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339311 | EDMEADE, DOSSITY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339312 | EDMOND, DOUGLAS (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339314 | EDMONDS, SANDRA (4136 LOMITA CA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326626 | EDWARDS, ANDREA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326627 | EEOC (JOHNSON & BLACKBURN) | PHILLIPS, ESQ., RONALD L., SUPERVISORY TRIAL ATTORNEY, EEOC - BALTIMORE FIELD OFFICE, CITY CRESCENT BLDG, 3D FLOOR 10 S HOWARD STREET | BALTIMORE | MD | 21201 | | ronald.phillips@eeoc.gov | First Class Mail and Email |
| 29326628 | EHAB CORP DBA GIT GO FOOD MART | EHAB CORP DBA GIT GO FOOD MART, 1607 RODMAN AVE | PORTSMOUTH | VA | 23707 | | | First Class Mail |
| 29326631 | EIDE, TYLOR | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326630 | EIDE, TYLOR | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326632 | EIKONA INC. (ARTWORK ON LADY OF GUADALUPE THROW BLANKET) | EIKONA INC. (STUDIOS), 2280 W 10TH ST | CLEVELAND | OH | 44113 | | | First Class Mail |
| 29326633 | EL-AMIN (DIXON), KASIMAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326634 | ELECTRONIC COMMUNICATIONS TECHNLOGY, LLC | FERRAIUOLI LLC, VIDAL FONT, ESQ., JEAN G., 221 PONCE DE LEON AVENUE, 5TH FLOOR | SAN JUAN | PR | 00917 | | | First Class Mail |
| 29339317 | ELEY, DIANNE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339318 | ELIAS, PATRICK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339319 | ELLIOTT, MATHEW | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339320 | EL-OMARY, MAHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339321 | ELUETT, ARGRIETHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413087 | EMERSON, MARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339322 | EMERSON, MARY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413033 | ENDRES, JASON | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339324 | ENOS, DALE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339325 | ENVYSION | SHOEMAKER GHISELLI + SCHWARTZ LLC, SCHWARTZ, ESQ., PAUL H., BIRLEM, ESQ., JENNIFER K., 1811 PEARL STREET | BOULDER | CO | 80302 | | | First Class Mail |
| 29326635 | EPPS, MICHELE | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326637 | EQUAL ACCESS ACTION NETWORK | LEGAL JUSTICE ADVOCATES, HARRELL, ESQ., YVETTE, 1001 BRICKELL BAY DR, SUITE 2700 | MIAMI | FL | 33131 | | yh@legaljusticeadvocates.com | First Class Mail and Email |
| 29326638 | ESCAMILLA, MARTHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29462714 | Eskra-Brown, Amy | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326639 | ESKRA-BROWN, AMY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432462 | ESPINO, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326640 | ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671669 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432347 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326641 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326642 | ESPINOZA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326643 | ESPINOZA, ALEJANDRO (WEBSITE) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432416 | ESPINOZA, ANTONIO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339327 | ESPINOZA, FRANCISCO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432447 | ESPITIA, PRISCILIANA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432503 | ESQUIVEL, ANAROSA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339328 | ESTRADA, DESIREE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339330 | ESTRADA, JOSE (1910 LAKEWOOD CA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339331 | ESTRADA, MICHAEL (1461 COLUMBUS GA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432375 | ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29711489 | Estrella, Rosario | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339332 | ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339334 | EVANS, THEODORE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339335 | EVRIHOLDER PRODUCTS, LLC (COOK WORKS JAR & BOTTLE OPENER) | LOUIS C. PAUL & ASSOCIATES, PLLC, PAUL, ESQ., LOUIS C., 25 IMPERIAL AVE | WESTPORT | CT | 06880 | | lpaul@paulipgroup.com | First Class Mail and Email |
| 29339336 | F.H. LTD. V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE IMAGES) | THORNTON SIMS LEGAL, MILLER, ESQ., JANE, 528 MARKET ST. | LONG BEACH | NY | 11561 | | jane@thorntonsims.com | First Class Mail and Email |
| 29432504 | FAJARDO, AURA E. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413108 | FAJARDO, AURA E. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326644 | FALASCA, ANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326646 | FARR, JAMES (WEBSITE) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326648 | FARRAR, GENEVA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432213 | FAUTH, CAROL S. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326649 | FAY, JAMES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413072 | FEIN, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326651 | FEINSTEIN, SUE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413150 | FELIX, IRMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413148 | FELIX, IRMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326652 | FERNANDEZ, ARIADNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326653 | FERNANDEZ, GIOVANNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413048 | FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413010 | FERNANDEZ, KAYLA (MELISSA) MELISSA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343384 | FERNANDEZ, LIZZENIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343385 | FERRARO, MICHELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29676842 | Fetterer, Joseph | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343386 | FIBER OPTIC DESIGNS, INC. (LED LIGHT SETS) | CALDERON SAFRAN & COLE, PC, BERENATO, III, ESQ., JOSEPH W., 7918 JONES BRANCH DR, SUITE 500 | MCLEAN | VA | 22102 | | jberenato@rcsc-ip.com | First Class Mail and Email |
| 29432205 | FIELDS, ADRIANNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29417589 | FIELDS, ADRIANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29343390 | FITZGERALD, ERIC | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343391 | FL AG MERCIER COMPLAINT | FLORIDA ATTORNEY GENERALS OFFICE, CONSUMER PROTECTION DIVISION, PL-01 THE CAPITOL | TALLAHASSEE | FL | 32399 | | Michael.Roland@myfloridalegal.com | First Class Mail and Email |
| 29343392 | FLEEMAN, FRANCES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343393 | FLORES, ASHLEY (DISCRIMINATION) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326654 | FLORES, ASHLEY (WH) | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432325 | FLOYD, SAMUEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326656 | FLOYD, SAMUEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413005 | FOGARTY, MARCIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326657 | FONVILLE, SHARON (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326658 | FOOD LION | DZA BRANDS, LLC, GOODE, ESQ., KARA S., RETAIL BUSINESS SERVICES, 2110 EXECUTIVE DRIVE | SALISBURY | NC | 28147 | | | First Class Mail |
| 29326660 | FORD MOTOR COMPANY | PHILLIPS RYTHER & WINCHESTER, PHILLIPS, ESQ., GREGORY D., 124 S 600 EAST | SALT LAKE | UT | 84102 | | gdp@prwlawfirm.com | First Class Mail and Email |
| 29326662 | FOREVER GIFTS, INC. (BLUE CROSS LED SOLAR LIGHT YARD STAKE) | KLEMCHUK LLP, KLEMCHUCK, ESQ., DARIN M., 8150 N CENTRAL EXPWY, 10TH FLOOR | DALLAS | TX | 75206 | | darin.klemchuk@klemchuk.com | First Class Mail and Email |
| 29326663 | FORTSON, BENJAMIN & CHARLOTTE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339337 | FOSTER, CAROLYN (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339338 | FOSTER, LELAND (0430 ADRIAN MI) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339339 | FOSTER, LELAND (1226 FT WAYNE IN) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339340 | FOURSTAR GROUP USA, INC. (EASTER SOLAR BUNNY) | FEE & JEFFERIES, PA, FEE, ESQ., RICHARD E., 1227 N FRANLKIN ST | TAMPA | FL | 33602 | | | First Class Mail |
| 29339341 | FRANK, CHRISTOPHER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29677799 | Franklin, Diane D | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413281 | FRANKLIN, MARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29472729 | Franklin, Mary | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339342 | FRAZIER, CHWANDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339344 | FRAZIER, CLIFTON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339345 | FREDERICK, MICHAEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326664 | FREEMAN, BRANDON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326665 | FREEMAN, NINA (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432484 | FRENCH, REGINA R. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326667 | FREUND, MARIO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326668 | FRICK, DIANA & JOSEPH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326669 | FTC - CID REGARDING PROGRESSIVE LEASING | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, CLARK, DONALD S., SECRETARY OF THE COMMISSION | WASHINGTON | DC | 20580 | | | First Class Mail |
| 29326670 | FTC - CID REGARDING TEMPUR SEALY INTERNATIONAL PROPOSED ACQUISITION OF MATTRESS FIRM GROUP INC. | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, KRACHMAN,ESQ.,LAURA, 400 7TH ST SW | WASHINGTON | DC | 20024 | | | First Class Mail |
| 29326672 | FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339347 | FULLINGTON, STANLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339348 | FULLWOOD, ROBERT AND THEREATHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339350 | FULTON, SCOTT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339351 | FUNRISE, INC. (TURBO BUBBLE MACHINE) | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORPORATION, CAROTHERS, ESQ., JO DALE, 11682 EL CAMINO REAL, SUITE 305 | SAN DIEGO | CA | 92130 | | jcarothers@weintraub.com | First Class Mail and Email |
| 29339352 | FUSILIER, JOHANNAH (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339353 | GALAVIZ, CASSONDRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339354 | GALEANO, ROBERT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339355 | GALE-SMITH, JOSEPH & NORRIS MATTHEW | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339357 | GALLOWAY, SHERYL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326673 | GAMBOA, QUIMBERLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326674 | GAMEZ, RACHEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326675 | GANT, PAMELA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326677 | GARCIA, GRACE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326678 | GARCIA, GRACIELA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413208 | GARCIA, JOB | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326679 | GARCIA, KEN; SERRATO, AGUSTIN; ANDRADE, ESPERANZA AND HILDEBRAND, WILLIAM | FINEMAN POLINER LLP, POLINER, ESQ., PHILLIP R., 155 N RIVERVIEW DR | ANAHEIM HILLS | CA | 92808-1225 | | phillip@finemanpoliner.com | First Class Mail and Email |
| 29326681 | GARCIA, MAGDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29346235 | GARCIA, MARIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29413131 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432241 | GARCIA, RAMONA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339358 | GARDNER, JOHN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339359 | GARWOOD, TERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29669941 | Garza, Benjamin | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339360 | GASTELUM, FERNANDO (4038 SAN DIEGO CA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339361 | GASTELUM, FERNANDO (4717 GILROY CA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413265 | GATO, BIRNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29725926 | Gato, Birna | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339362 | GATO, BIRNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413134 | GAUGE, JOHN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339364 | GCE INTERNATIONAL, INC. (DRAWER CART WITH PLUG IN) | GCE INTERNATIONAL, INC., VLAD KAPLAN, VP OF FINANCE, 1385 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 29339365 | GEAR, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339366 | GEE, SHIRLEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413275 | GEHARD, LORETTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326684 | GEOGRAPHIC LOCATION INNOVATIONS | KIZZIA JOHNSON, PLLC, JOHNSON, ESQ., JAY, 1910 PACIFIC AVENUE, SUITE 13000 | DALLAS | TX | 75201 | | jay@kjpllc.com | First Class Mail and Email |
| 29326686 | GEORGE, LINDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326687 | GEORGETOWN BAKERY HOUSE | BENEFIEL, JOHN R., LAW OFFICES OF JOHN R. BENEFIEL, 525 LEWIS ST. | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29326688 | GERSON COMPANIES, THE V. BIG LOTS (GARDEN MEADOW SOLAR DECOR) | SEILLER WATERMAN LLC, CITRYNELL, ESQ., KYLE ANNE, 462 S FOURTH ST | LOUISVILLE | KY | 40202 | | citrynell@derbycitylaw.com | First Class Mail and Email |
| 29413063 | GIBSON, DESTINY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326689 | GIBSON, DESTINY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29733529 | Gibson, Destiny Dijon | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326691 | GILMAN, TINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413217 | GILMORE, CAROLYN E. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413104 | GIORDANO, DOMINICK A. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326692 | GIORDANO, LINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339369 | GIORGIO, ERIKA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339371 | GIOVE, MICHAEL V. LIMERICK'S TAVERN | GIOVE, MICHAEL, 1454 KELLY AVE | UPLAND | CA | 91786 | | filoso4@gmail.com | First Class Mail and Email |
| 29339373 | GLASSCOCK, STEVEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29412978 | GLENN, EVA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339374 | GLENN, EVA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413259 | GONZALES, ART | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339375 | GONZALES, ART | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413038 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339376 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339377 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413054 | GONZALEZ, EVARISTO K | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432491 | GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339378 | GONZALEZ, JESUS (4225 MIAMI #2 FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413092 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413135 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326693 | GONZALEZ, MARY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326695 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326696 | GORDON, DAPHNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326697 | GOSNELL, RUTH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326698 | GRAHAM, ALLURA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326699 | GRAHAM, SHERRIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326700 | GRAHOVAC, FRANK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326701 | GRAMAJO, CHRISTOPHER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432437 | GRANATA, ILEAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343608 | GRANT, DEBRA (4002 DOWNEY CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343609 | GRATHWOL, JARRET | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343612 | GRAVES-JOHANSEN, KARAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343613 | GREEN, LINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343614 | GREEN, LLOYD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343615 | GREENE, NATARSHA & WASHINGTON, SYDNY | JEZIC & MOYSE, LLC, CARROLL, ESQ., JONATHAN R., 2730 UNIVERSITY BLVD, SUITE 604 | WHEATON | MD | 20902 | | | First Class Mail |
| 29343616 | GRICKOWSKI, MAUREEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432418 | GRIFFEY, ROBIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343617 | GRIFFEY, ROBIN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29737341 | Griffey, Robin | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413257 | GRIGORY, LAURENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343618 | GRIT GUARD, INC. (BUCKETS) | STANDLEY LAW GROUP LLP, 6300 RIVERSIDE DR | DUBLIN | OH | 43017 | | | First Class Mail |
| 29326702 | GROVER, GWENDOLYN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326703 | GROVES, WILLIAM (1776 FAIRHOPE AL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326704 | GUERRA, MAUREEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326707 | GUERRERO, BLANCA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326708 | GUILLEN, JULIO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326709 | GUILLORY, TEMEIKA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326710 | GUILMETTE, RANDALL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339380 | GUNSETT, NICOLE ET AL. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339381 | GUNTER, DANIEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339382 | GURUNANDA, LLC (INVOICE DISPUTE) | KANE KESSLER, PC, GOLD, ESQ., DAVID A., 666 THIRD AVENUE | NEW YORK | NY | 10017-4041 | | dgold@kanekessler.com | First Class Mail and Email |
| 29432538 | GUT, DAWID | ADDRESS ON FILE | | | | | | First Class Mail |
| 29715514 | Gut, Dawid | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339383 | GUT, DAWID | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413190 | GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339384 | GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339386 | HADJI, NEZHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339389 | HAJIANI, SALIM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339390 | HALE, VINCENT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413142 | HALEY, ROSEMARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326711 | HALL, CARLENA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432307 | HALL, CYNTHIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29446861 | Hall, Cynthia | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29446868 | Hall, Cynthia | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326712 | HALL, CYNTHIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413127 | HALL, DEBORAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326713 | HALL, DEBORAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326714 | HALLAS, DANIEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432524 | HAMILTON, JUNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326715 | HAMILTON, JUNE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326717 | HAMILTON, TERRI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326718 | HAMMOND, CHRISTIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326719 | HAMMOND, RODRIC | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29476814 | Hammonds, Bobby Lee | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339393 | HANEY, PATRICK V. BIG LOTS STORES, INC. | VAN KAMPEN LAW, PC, VAN KAMPEN, ESQ., JOSHUA R., 315 E WORTHINGTON AVE | CHARLOTTE | NC | 28203 | | ncemployment@attorneys.com | First Class Mail and Email |
| 29413196 | HANLIN, SAMANTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339394 | HANNA, LILYAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29714530 | Hannah, Lisa Y | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339395 | HAPPY PRODUCTS, INC. (PILLOW PAD) | SQUIRE PATTON BOSS (US) LLP, FRAZIER, ESQ., TAMARA D., 1841 PAGE MILL RD, SUITE 150 | PALO ALTO | CA | 94304-1216 | | tamara.frazier@squirepb.com | First Class Mail and Email |
| 29339396 | HARBER, LACEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432430 | HARDIN, DEBRA J. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29401458 | HARDIN, DEBRA J. | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29339397 | HARDY, SHARON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339399 | HARGRAVES, MARGARET | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339400 | HARNDEN, CAROLYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413060 | HARPER, SHEILA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339401 | HARPER, SHEILA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29317546 | Harris Personal Injury Lawyers and Crystal Rios | 800 E. 12TH STREET, SUITE 401 | Los Angeles | CA | 90021 | | elena@harrispersonalinjury.com | First Class Mail and Email |
| 29413220 | HARRIS, DERRICK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326720 | HARRIS, DIANE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326721 | HARRIS, JASON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326723 | HARRIS, LINDALOU | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413109 | HARRIS, OLIVIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326724 | HARRIS, SHARILYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326725 | HARRISON, HELENA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326726 | HARRISON, RUTHIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326728 | HARTNETT, LAURA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339402 | HASSAN, ABDALLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339403 | HATCHER, THERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339404 | HAYES, ANTHONEE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339405 | HAYMAN, SHALENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339406 | HC COMPANIES, INC. (BEDFORD PLANTERS) | TUCKER ELLIS, LLP, BROOKEY, ESQ., BRIAN K., 515 S FLOWER ST, 42ND FLOOR | LOS ANGELES | CA | 90071 | | brian.brookey@tuckerellis.com | First Class Mail and Email |
| 29671671 | HCP BLUE CANARY,, LLC | LAW OFFICE OF MICHAEL CREAMER - PO BOX 17743 | ANAHEIM | CA | 92817 | | | First Class Mail |
| 29339408 | HEIDE, KIMBERLY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339409 | HELFERICH PATENT LICENSING, LLC (WIRELESS CONTENT PROVISION) | LAW OFFICES OF STEVEN G. LISA, LTD, LISA, ESQ, STEVEN G., 55 E MONROE STREET, SUITE 3800 | CHICAGO | IL | 60603 | | stevelisa@patentit.com | First Class Mail and Email |
| 29339410 | HEMM YOUNG, SHELLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671660 | HENDERSON, RAESHAWN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339412 | HENDERSON, RAESHAWN, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200 | SAN ANTONIO | TX | 78212 | | jneal@wattsguerra.com | First Class Mail and Email |
| 29435687 | HENDRIX, JOSEPH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432352 | HENSLEY, CHARM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326730 | HENSLEY, CHARM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326731 | HERBERT, CIERRA ET AL. | POLARIS LAW GROUP, MARDER, ESQ., WILLIAM L. MARDER, 501 SAN BENITO STREET, SUITE 200 | HOLLISTER | CA | 95023 | | bill@polarislawgroup.com | First Class Mail and Email |
| 29432422 | HERNANDEZ ROBLES, BRENDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326733 | HERNANDEZ, ANACLETA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432225 | HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413047 | HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432244 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326734 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326737 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326736 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339415 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339416 | HERNANDEZ, OSWALDO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339417 | HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339418 | HERNANDEZ, SONNY (WEBSITE) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671683 | HERNANDEZ-MENDOZA, JORGE (GEORGE) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339419 | HERNANDEZ-MENDOZA, JORGE (GEORGE) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29478820 | Herrera, Adam G. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339420 | HERRERA, ADRIANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339421 | HERRERA, ROSALBA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432276 | HICKS, NINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339422 | HICKS, TIFFANY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339423 | HIGGINS, DIANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326740 | HIGGINS, STEVEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326741 | HIGH POINT DESIGN LLC (SLIPPER SOCK) | STERN & SCHURIN LLP, SCHURIN, ESQ., RICHARD S., 595 STEWART AVE, SUITE 510 | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 29432369 | HIGUERA, MAURA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326742 | HINES, BEVERLY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326743 | HINES, BRENDA & GIOVANNI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432494 | HIPP, CAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326744 | HITE, ROBERT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326745 | HITEL TECHNOLOGIES LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE SEARCH FUNCTIONALITY) | THE MORT LAW FIRM, PLLC, MORT III, ESQ., RAYMOND W, 2025 GUADALUPE ST , STE 260 | AUSTIN | TX | 78705-5642 | | raymort@austinlaw.com | First Class Mail and Email |
| 29339424 | HOADLEY, BETTY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432198 | HOAG, JOSHUA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339425 | HODGE, SHERRI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412976 | HODNETT, MELBA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339429 | HOFFMANN, LINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339430 | HOFLER, EILEEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339431 | HOGAN, THERESE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339432 | HOLLAND-AGUILERA, CHARMAINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339433 | HOLMES, ISAIAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326747 | HOLQUIN (HOLGUIN), JENNIFER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326748 | HOME & NATURE, INC. (TATTOO CHOKER NECKLACES) | PRYOR CASHMAN LLP, LANGSAM, ESQ., ANDREW, 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | | alangsam@pryorcashman.com | First Class Mail and Email |
| 29413138 | HORN, VIRGINIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413071 | HORNBY, LINDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326749 | HORNBY, LINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326753 | HOUSEWORTH, KELLY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326754 | HOUSTON, SIMONE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326755 | HOWARD, DEBORAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432247 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326756 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29710759 | Howard, William A. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339435 | HOWELL, FAY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29415627 | HOWERTON, ELAINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339436 | HOYT, JANET (0509 ST. AUGUSTINE FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339437 | HOYT, JANET (0529 VENICE FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339438 | HOYT, JANET (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339440 | HOYT, JANET (5272 NEW SMYRNA BEACH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339441 | HUBBS, VIOLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339443 | HUERTA, DOLORES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339444 | HUERTA, ROSARIO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326757 | HUFFMAN, VIRGINIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413057 | HUGHES, CHRIS L. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326758 | HUGHES, SHARON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432263 | HUIZENGA, BARBARA A. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432362 | HUIZENGA, BARBARA A. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29711482 | Hunter, Elston | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326759 | HURST, TAWANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326760 | HUTZLER MANUFACTURING, CO. (LEMON & VEGGIE CONTAINERS) | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC, GRAIF, ESQ., MICHAEL R., CHRYSLER CENTER, 666 THIRD AVE | NEW YORK | NY | 10017 | | mrgraif@mintz.com | First Class Mail and Email |
| 29438462 | Iacullo Law LLC, Marjorie Steiner | 5822 SADDLE TRAIL LN | Lake Worth | FL | 33449 | | iacullolaw@gmail.com, iacullo@gmail.com | First Class Mail and Email |
| 29326761 | IGBINOSA, ABEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413116 | IKEDA, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326763 | IL AG - ISLER, TODD | STATE OF ILLINOIS, OFFICE IF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326764 | IL AG WOODSON | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | | First Class Mail |
| 29326765 | ILLINOIS AG - DARWIN TELLINGHUISEN MATTER | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, LISA MADIGAN, ATTORNEY GENERAL, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | | First Class Mail |
| 29343587 | IMAGESOUND INC. | BAILEY CAVALIERI, LLC, MARSH, ESQ., JOHN F., 10 W BROAD ST, SUITE 2100 | COLUMBUS | OH | 43215 | | jmarsh@baileycav.com | First Class Mail and Email |
| 29331524 | IMBER, SHAWN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343588 | INFINITY HOLDINGS, LLC | THE SCEARCE LAW FIRM, PC, SCEARCE, JR., ESQ., C. BALLARD, 1413 CHESTNUT ST, SUITE 203 | CHATTANOOGA | TN | 37402 | | ballard@scearcelaw.com | First Class Mail and Email |
| 29436910 | Ingram, Lisa R | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343589 | INTERMOUNTAIN | COOK SKEEN & ROBINSON, LLC, SKEEN, ESQ., RANDALL L., 5788 S 900 EAST | SALT LAKE CITY | UT | 84121 | | rskeen@skeenandrobinson.com | First Class Mail and Email |
| 29343590 | IRELAND, ROSE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432507 | ISAAC, JUSTIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343591 | ISHEE, ROBERT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343592 | ISLAM, ANJUMAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343594 | ISRAM REALTY & MANAGEMENT, INC. (1801 NAPLES, FL) | ISRAM REALTY & MANAGEMENT, INC., MONTERO, MARY - PARALEGAL, 500-506 S. DIXIE HWY | HALLANDALE | FL | 33009 | | | First Class Mail |
| 29343595 | IXTUPE, JOSE (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343596 | JACKSON, KRISTY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326767 | JACKSON, LATONYA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432340 | JACKSON, MARCUS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432384 | JACKSON, MARCUS D | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326770 | JACKSON, WILBERT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432257 | JACO, TINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326771 | JACO, TINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326772 | JACOBS SOWARDS, JENNIFER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326773 | JAFARI AURA, BETA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413045 | JAMES, LAWRENCE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326776 | JAMES, LUPE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432200 | JARRETT II, RUSSELL L. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432419 | JEFFERSON, BRENDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432394 | JENKINS, DANA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339445 | JENKINS, ROSEMARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432537 | JENNINGS, KATIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339446 | JENNINGS, KATIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339447 | JETMAX - ADVANCED | AMSTER, ROTHSTEIN & EBENSTEIN LLP, NEIL M. ZIPKIN, ESQ., REENA JAIN, ESQ., 90 PARK AVENUE | NEW YORK CITY | NY | 10016 | | | First Class Mail |
| 29413032 | JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432402 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339450 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339451 | JOHN PIERCE AGENCY, INC. - "SERVE BIG. SAVE LOTS." COMMERCIAL | JOHN PIERCE AGENCY, INC., SEEBACH, SHARON | | | | | sharon@johnpierceagency.com | Email |
| 29413177 | JOHNS, ALISSA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339454 | JOHNSON, CAROLANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326777 | JOHNSON, DANNY - LITIGATION | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412979 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326778 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326779 | JOHNSON, LISA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432301 | JOHNSON, MIKE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326780 | JOHNSON, MIKE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326781 | JOHNSON, PAMELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326783 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326784 | JOHNSON, ROMONIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29331762 | JOHNSON, TERRY DONNIE | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29725088 | Johnson, Thelma | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29725221 | Johnson, Thelma | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432319 | JONES MCCRAY, IRENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432378 | JONES, FELICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326786 | JONES, GWENDALENA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29412992 | JONES, GWENDOLYN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413110 | JONES, JUDSON | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432262 | JONES, KEYANDRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339455 | JONES, KEYANDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29442308 | JONES, MAKALYA  ALICION | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339456 | JONES, RENEE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413043 | JONES, RICKEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339457 | JONES, RICKEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29331800 | JONES, TIMOTHY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339459 | JONES, TOMORROW | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432424 | JONES, VICTORIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339460 | JONES-MCCRAY, IRENE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339461 | JOPLIN, CONNIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339463 | JORDAN, GAYLE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326788 | JORDAN, JACE (MINOR) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326789 | JORDAN, JOSHUA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413040 | JOSEPHITIS, NICOLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326790 | JOSSELYN, LISA (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326791 | JURKOTA, LJUBICA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326792 | JUSINO, CHRISTINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326793 | KALANAVICH, BERNARD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326794 | KAMPER, BRENDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326795 | KANG, HARPREET | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339465 | KAPPEL, WENDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339468 | KARA, ALI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339469 | KASEM, LIANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339470 | KASLER, PAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339471 | KELLEY, ROSEMARIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339472 | KELLY, MARSHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339473 | KELLYTOY WORLDWIDE, INC. (SQUISHMALLOW PLUSH TOYS) | FREEMAN FREEMAN & SMILEY, LLP, MIZRAHI, ESQ., MARK B., 1888 CENTURY PARK E, SUITE 1500 | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29432371 | KEMPER, JANICE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339474 | KEMPER, JANICE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413151 | KENDALL, LORETTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339475 | KENNEDY, GLENDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326796 | KENNEDY, KEVIN V. BIG LOTS STORES, INC. | OFFICE OF DASH AND ASSOICATES, SWEENEY, ESQ., DANIEL, 165 BROADWAY, 23RD FLOOR, ONE LIBERTY PLAZA | NEW YORK CITY | NY | 10006 | | daniel.sweeney@dashatoneliberty.com | First Class Mail and Email |
| 29326797 | KENTUCKY FARM BUREAU INSURANCE OBO WISE, ANGIE & WILLARD | BERTRAM, COX & MILLER, LLP, BOTT, ESQ., JOSEPH A., 321 E MAIN ST, PO BOX 1155 | CAMPBELLSVILLE | KY | 42719 | | joey@bcmllp.com | First Class Mail and Email |
| 29445103 | Kerns, Michele | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29445021 | Kerns, Michele | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326800 | KERNS, MICHELE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432219 | KERNS, MICHELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326801 | KERSTEIN, CHESTER & JOANNE (HOADLEY) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432499 | KESSLER, DEANNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326802 | KESSLER, DEANNA (ESTATE OF OBO REDDEN, HANNAH) | THE LAW OFFICES OF NOONEY, ROBERTS, HEWETT & NOWICKI, HEWETT, ESQ., CHRISTOPHER W., 1680 EMERSON ST | JACKSONVILLE | FL | 32207 | | chewett@nrhnlaw.com | First Class Mail and Email |
| 29326803 | KETO, VALARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432365 | KEY, DECARLO | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326804 | KEY, DECARLO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339476 | KHOURY, RON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339477 | KILLEBREW, BETTY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339478 | KIMBALL, DAVID | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339479 | KINDLICK, LE-ANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432513 | KING, CAROL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339481 | KING, CAROL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432498 | KING, LYDELL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339483 | KING, LYDELL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339484 | KING, MICHELLE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339485 | KING, SIERRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29439065 | King, Toxcina | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29439251 | King, Toxcina | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339486 | KIRCHER, KATHLEEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326805 | KIRCHNER, GARY (1215 WEBSTER GROVE MO) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413219 | KIRSCHBAUM, LORRAINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29678273 | Kirschbaum, Lorraine | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326806 | KITCHENER, NEIL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29474138 | Kling, Seng | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326807 | KM INNOVATIONS LLC - INDOOR SNOWBALL FIGHT | INDIANO & MCCONNELL, MCCONNELL, ESQ., DEAN E., 9795 CROSSPOINT BLVD, SUITE 185 | INDIANAPOLIS | IN | 46256 | | dean@im-iplaw.com | First Class Mail and Email |
| 29671661 | KNIGHT, BRITANY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326808 | KNIGHT, BRITANY, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | | jneal@wattsguerra.com | First Class Mail and Email |
| 29326810 | KNIGHT, DAWN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326811 | KNOX, CARY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326813 | KOGER, HEATHER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339487 | KOLLIEN, ANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339488 | KOLODZIEJ, HELEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339489 | KONG, NEHEMIAH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339490 | KORBAR, LAWRENCE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339491 | KORBAR, MARILYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339492 | KOTEY, VANISHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339494 | KOVACH, SANDRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339495 | KRANTZ, ANN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432292 | KRIENS, AMY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326814 | KUSZAJ, CAROL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326815 | KY AG DILLON COMPLAINT | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, OFFICE OF CONSUMER PROTECTION ATTN: LISA COCHRAN, 1024 CAPITAL CENTER DRIVE SUITE 200 | FRANKFURT | KY | 40601 | | | First Class Mail |
| 29326816 | KY AG MORRIS | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, 1024 CAPITAL CENTER DRIVE, SUITE 200 | FRANKFORT | KY | 40601 | | | First Class Mail |
| 29326818 | LA DEPT OF HEALTH V. BIG LOTS 1159 | LA. DEPARTMENT OF HEALTH, 901 LAKESHORE DRIVE, 4TH FLOOR, SANITARIAN: TYE HAYMON R.S. # T1042 | LAKE CHARLES | LA | 70601 | | | First Class Mail |
| 29326819 | LA JOLLA MIRA MESA PROPERTY, LLC (4127 SAN DIEGO, CA) | LAW OFFICE OF JENNIFER I. FREEMAN, FREEDMAN, ESQ., JENNIFER I., 7514 GIRARD AVE, SUITE 1-252 | LA JOLLA | CA | 92037 | | | First Class Mail |
| 29432363 | LABARGE, LINDA S. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432360 | LABASTIDA, LOURDES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432236 | LACOUR, LATOYA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432294 | LACOURSE, PAUL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326821 | LACOURSE, PAUL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326822 | LACOVARA, MARI & ANDREW | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326823 | LACY, DEBORAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339498 | LADY, JEAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339500 | LAINEZ, LILIAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339502 | LAKTASH, SUSANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671662 | LALA, JAIMI | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339503 | LALA, JAIMI, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200 | SAN ANTONIO | TX | 78212 | | jneal@wattsguerra.com | First Class Mail and Email |
| 29339504 | LAMB, RUTH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339506 | LAMB, TOBY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339507 | LAMBERT, LORI | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339508 | LAMMEY, DWAIN (4031 GARDENA CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326824 | LANARD TOYS LIMITED - CHALK BOMB! | GORDON & REES LLP, DAMMANN, ESQ., REID E., 633 W FIFTH STREET, 52D FLOOR | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 29326825 | LANCASTER, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432245 | LAND, DOROTHY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326828 | LAND, DOROTHY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326829 | LANDAZURI, ALDO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29673338 | Landrus, III, William D. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29673307 | Landrus, III, William D. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432459 | LANDRUS, WILLIAM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326830 | LANDRUS, WILLIAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413001 | LANE, DAVID | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326832 | LANE, DAVID | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339509 | LANE, SHIRLEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339510 | LANG, LAUREN ET AL. | DIVERSITY LAW GROUP, PC, LEE, ESQ., LARRY W., 515 S FIGUEROA ST, SUITE 1250 | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 29339513 | LANG, LAUREN ET AL. | FORMER ATTORNEYS: LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS, HALL, ESQ., ROBIN, 3500 W OLIVE AVE, FL 300 | BURBANK | CA | 91505-4647 | | records@lfecr.com | First Class Mail and Email |
| 29339512 | LANG, LAUREN ET AL. | HYUN LEGAL, APC, HYUN, ESQ., DENNIS S., 515 S FIGUEROA ST, SUITE 1250 | LOS ANGELES | CA | 90071 | | dhyun@hyunlegal.com | First Class Mail and Email |
| 29339511 | LANG, LAUREN ET AL. | WEBBER LAW GROUP, WEBBER, ESQ., KELSEY A., 333 UNIVERSITY AVE, SUITE 200 | SACRAMENTO | CA | 85825 | | | First Class Mail |
| 29339514 | LANGDALE, CARMEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339515 | LAPASTA, ANABELLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339516 | LARSEN, KYLIE (MINOR) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339517 | LATTIMORE, DIEGO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326833 | LAURENZI, HOLLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326834 | LAWHORN, MARCIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326835 | LAWLESS, CHRISTOPHER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326836 | LE GRANDE, CAROLINE (WEBSITE) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432486 | LEACH, VERONICA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326837 | LEACH, VERONICA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29676846 | Leach-Pachinger Law & Mediations, PLLC | 4112 53RD AVE. E, #20802 | Bradenton | FL | 34204 | | mlp@lplaw-mediations.com | First Class Mail and Email |
| 29326838 | LEBLANC, HAZEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326839 | LECLAIRE, MICHELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326840 | LEE, IBBIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326841 | LEE, JAMES (4094 ROWLAND HEIGHTS CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339522 | LEE, JOAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432381 | LEE, UNDINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339524 | LEPE, JESSE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339525 | LEPE, JESSE (FAILURE TO ACCOMMODATE DISPUTE) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413086 | LERMA JR, ROBERT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671670 | LERMA, ROBERT, JR. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339526 | LESLEY, LINDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339527 | LEWIS-PAYTON, PATRICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339528 | LIEBER, SHIRLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339529 | LIGGONS, LONZO | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339530 | LILY & VAL, LLC (HAVE YOURSELF A MERRY LITTLE CHRISTMAS) | AQUILINO LAW LLC, AQUILINO, ESQ., JASON A., 1635 OLD 41 HWY, SUITE 112-225 | KENNESHAW | GA | 30152 | | jason@aquilino.us | First Class Mail and Email |
| 29326842 | LINDSAY, CHRISTINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326844 | LINFO IP, LLC (WEBSITE USER INTERFACE) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326845 | LINK SNACKS, INC. DBA JACK LINK'S (MEAT SNACKS DOG TOY) | FAEGRE DRINKER BIDDLE & REATH LLP, MERRITT, ESQ., DAVID R., 2200 WELLS FARGO CENTER | MINNEAPOLIS | MN | 55402 | | david.merritt@faegredrinker.com | First Class Mail and Email |
| 29326847 | LIOUDKOV, ANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326848 | LISLE, RANDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326849 | LITTLEBEANE BOUTIQUE - WINTER WONDER GIFT BAG DESIGN | PERANTINIDES & NOLAN CO., LPA, NOLAN, ESQ., CHRIS T., 300 COURTYARD SQUARE, 80 S SUMMIT STREET | AKRON | OH | 44308-1736 | | cnolan@perantinides.com | First Class Mail and Email |
| 29326850 | LITTLER MENDELSON | LITTLER MENDELSON, PC, GRIFFTH, ESQ,. KEVIN, 21 EAST STATE STREET, 16TH FLOOR | COLUMBUS | OH | 43215-4228 | | kgriffith@litterl.com | First Class Mail and Email |
| 29432502 | LIVELY, LYNDI SHARAE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339531 | LIVIGNI, TINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339532 | LOCKARD, TERRI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339533 | LOCKARD, TERRI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339535 | LOCKET IP, LLC (WEBSITE PATENTS) | IP EDGE LLC, BODEPUDI, ESQ., GAUTHAM | | | | | gbodepudi@ip-edge.com | Email |
| 29432295 | LOEB, RICHARD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339536 | LOEB, RICHARD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339537 | LOFTIS, CHESTER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339538 | LOFTUS, RICHARD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339540 | LOKEN, DIANA V. ROYAL BUFFET, ET AL. | LAW OFFICE OF JAMES M. STANLEY, STANLEY, ESQ., JAMES M., 2200 HEMPHILL ST | FORT WORTH | TX | 76110 | | jstanley@law-jms.com | First Class Mail and Email |
| 29339541 | LOMBARDO, ALICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326851 | LONG, ANNETTE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326852 | LONG, ESTHER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326853 | LONGHINI, DOUGLAS (0514 ST. CLOUD FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326855 | LONGHINI, DOUGLAS (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326856 | LONGHINI, DOUGLAS (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326857 | LONGHINI, DOUGLAS (4228 MIAMI FL) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326858 | LONGHINI, DOUGLAS (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326859 | LONGHINI, DOUGLAS (4276 MIAMI-HOLLYWOOD FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339543 | LONGHINI, DOUGLAS (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339544 | LONGHINI, DOUGLAS (523 WINTER GARDEN FL) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29407427 | LOPEZ, ALEX | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29413012 | LOPEZ, ALEX | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413206 | LOPEZ, ALICE BERTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339545 | LOPEZ, AURELIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339546 | LOPEZ, CARLOS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339549 | LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413113 | LOPEZ, LINILDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339550 | LOPEZ, MERILITA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413119 | LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339551 | LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339552 | LOPEZ, TASJIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326860 | LORDEN, NICOLE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326862 | LOTT, TINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326863 | LOVE, CHRISTIAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413019 | LOVETT, PEARLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326864 | LOVETT, TAKISHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326866 | LOWMAN, SARAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432411 | LUCAS, SATIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326867 | LUCE, LOIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326868 | LUMPKIN, JR. ROBERT (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326869 | LUNA, BEATRIZ | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432291 | LUNA, MICHELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339553 | LUTTRELL, TERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339554 | LYNALL, SAMANTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413035 | LYNCH, BILLIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339555 | LYNCH, BILLIE JO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339557 | MAALOUF, ROSEMARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339558 | MACEYRA, VICTOR (1822 AUSTIN) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339560 | MACIEL, MARIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339561 | MACKINNON, M'LISA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339562 | MADDOX, JUSTIN (MINOR) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413014 | MADDOX, SHERRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326870 | MADDOX, SHERRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326871 | MADRID, JULIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326872 | MAHONEY, KATHLEEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432314 | MAHONY, KATHLEEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326873 | MALDONADO, JOHNATHAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326876 | MALONE, JONATHAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432328 | MALONEY, PATRICIA A | ADDRESS ON FILE | | | | | | First Class Mail |
| 29402616 | MALONEY, PATRICIA A. | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326878 | MALOUIN, DEBRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326879 | MALY, ELIZABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413199 | MANCHESTER, RICHARD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432460 | MANESS, LARRY LYNN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343652 | MANGLONA, MARY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343653 | MANLANGIT, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413122 | MANN, DARLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343654 | MANN, DARLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343655 | MANN, DIANE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413093 | MANN, VIRGINIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343656 | MANN, VIRGINIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29414685 | MANNING, ANTRIONANA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413186 | MANRIQUES, GLADYS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413022 | MARIANI-ECKENRODE, IRIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343657 | MARIN, ELBA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343658 | MARIN, RAUL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343661 | MARINO, MARILYN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413218 | MARION, MISTY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326880 | MARIOTTI, ANDREW - FRESH FIND OREGANO | LAW OFFICES OF NICHOLAS A. MIGLIACCIO, MIGLIACCIO, ESQ., NICHOLAS A., RATHOD, ESQ., JASON S., 412 H STREET NE, SUITE 302 | WASHINGTON | DC | 20002 | | jrathod@classlawdc.com, nmigliaccio@classlawdc.com | First Class Mail and Email |
| 29434026 | MARLATT, ANGELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326882 | MARONEY, DAWN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326883 | MARQUEZ, ISABEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326884 | MARQUEZ, MARINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326885 | MARQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432483 | MARTIN, KATHLEEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326886 | MARTIN, VERNON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326887 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326888 | MARTINEZ, CLEO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343665 | MARTINEZ, FRANCIS (0568 FORT PIERCE FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343666 | MARTINEZ, JOSE SILVINO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432485 | MARTINEZ, LEAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343667 | MARTINEZ, LEAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29323342 | Martinez, Leah Alexandra | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343668 | MARTINEZ, MIROSLAVA | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343669 | MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343670 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343671 | MARTRAIN, PHILOMENA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326892 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF BRYAN B. JOHNSON, JOHNSON, ESQ., BRYAN B., 6241 MEMORIAL DR | DUBLIN | OH | 43017-8766 | | bbj@bryanjohnsonattorney.com | First Class Mail and Email |
| 29326889 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF GARY GITLITZ, GITLITZ, ESQ., GARY B., 5003 HORIZONS DRIVE, SUITE 100 | COLUMBUS | OH | 43220 | | gary@gitlitzlaw.com | First Class Mail and Email |
| 29326893 | MASCAL, RUSHELL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326894 | MASON, DORA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432433 | MASON, WILLIE RUTH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326896 | MASON, WILLIE RUTH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343553 | MAURO, DOMINICK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432356 | MAYES, SHELLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343554 | MAYKO, FRANK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29601393 | Mayo, Kim | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29601427 | Mayo, Kim | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29601422 | Mayo, Kim | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29601433 | Mayo, Kim | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29601364 | Mayo, Kim | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413272 | MCALMON, KYREEK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413046 | MCAULIFFE, TAYLOR MARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413085 | MCCARTY, CATHY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343555 | MCCORMICK, DENISE ET AL. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343557 | MCCRORY, JANICE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343558 | MCDERMOTT, TINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413163 | MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343559 | MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343560 | MCDOW, GAYLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432359 | MCDULIN, KATELYN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343561 | MCELHINNEY, CAROL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343563 | MCELROY, ALLISON | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326898 | MCENROE, SHELLY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326899 | MCFADDEN, ANN (ESTATE OF) & ALLEN, SHERRY | LEONARD SCIOLLA, FLEMING, ESQ., CHRISTOPHER P., 72 E MAIN ST | MOORESTOWN | NJ | 08057 | | | First Class Mail |
| 29432511 | MCFADDEN, ANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326900 | MCGILBERRY, DONNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413175 | MCGINNIS, TRACIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326902 | MCKNIGHT, VERONICA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326903 | MCLEAN, DEANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29474167 | McLemore, Yvonne | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326904 | MCLUCAS, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326905 | MCMURTRIE, JULIANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413007 | MCNALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326906 | MCNAMEE, KATHLEEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343405 | MCREYNOLDS, JAMES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343407 | MD AG LEPMAN PRICE GOUGING COMPLAINT | STATE OF MARYLAND, OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: SHELLY MARTIN 200 SAINT PAUL PLACE | BALTIMORE | MD | 21202 | | | First Class Mail |
| 29735648 | Medellin, Alan Alonso | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432293 | MEDELLIN, ALAN ALONSO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343409 | MEIJA, LUZ (CARVAJAL MAURICIO) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343411 | MEJICO, BRITTNEY (WEBSITE) | ADDRESS ON FILE | | | | | | Email |
| 29343412 | MENDEZ, WILCIDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671692 | MENDOZA, EDUBINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343413 | MENDOZA, EDUBINA ET AL. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413156 | MENDOZA, JAIME | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343414 | MENLO, MARLENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343415 | MERCHSOURCE, LLC (COIN COUNTING BANK JAR) | RENNER OTTO, JOHNSON, ESQ., MARK C., 1621 EUCLID AVE, FLOOR 19 | CLEVELAND | OH | 44115 | | mjohnson@rennerotto.com | First Class Mail and Email |
| 29326907 | MERONE, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432482 | MERONE, MARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326908 | MERRICK, CATHERINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326910 | MI AG - DEPNER, DAN | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, P.O. BOX 30213 | LANSING | MI | 48909 | | | First Class Mail |
| 29326911 | MI AG - MELVIN, SIGRID | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, P.O. BOX 30213 | LANSING | MI | 48909 | | | First Class Mail |
| 29326913 | MI AG BRYANT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | | | First Class Mail |
| 29326914 | MI AG MITAR COMPLAINT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | | | First Class Mail |
| 29326916 | MICHAELS, ANDREW | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339563 | MICHIGAN AG - HEWEARTSON MATTER (SCANNER LAW) | STATE OF MICHIGAN, OFFICE OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: KATHRYN A. BARRON P.O. BOX 30213 | LANSING | MI | 48909 | | | First Class Mail |
| 29339565 | MIDLAND FUNDING LLC V. JONES, DIANE | GREENE & COOPER, LLP, PO BOX 1635 | ROSWELL | GA | 30075 | | | First Class Mail |
| 29432490 | MIDULLA, LORINDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339566 | MIDULLA, LORINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339568 | MILAM, GERALDINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339570 | MILFORD, TONEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29439213 | Millan, Belkis | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339571 | MILLAN, BELKIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339572 | MILLENIUM EQUITY GROUP, LLC V. BLAMTASTIC, LLC | SCHREEDER, WHEELER & FLINT, LLP, CHRISTY, ESQ., JOHN A., 1100 PEACHTREE STREET, NE, SUITE 800 | ATLANTA | GA | 30309-4516 | | | First Class Mail |
| 29432214 | MILLER, BEVERLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432217 | MILLER, JOANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339573 | MILLER, JOEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671679 | MILLER, KRIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326917 | MILLER, KRIS (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413222 | MILLER, MARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29438189 | Mills, Kerri | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326918 | MINNESOTA AG - WYETH COMPLAINT | STATE OF MINNESOTA, OFFICE OF THE ATTORNEY GENERAL, 445 MINNESOTA STREET, SUITE 1400 | ST. PAUL | MN | 55101-2131 | | | First Class Mail |
| 29441499 | Missig, Taylor | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326919 | MITCHELL, ANITA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326921 | MIZELLE, ALISA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326924 | MO AG GUTHRIE | ATTORNEY GENERAL OF MISSOURI, CONSUMER PROTECTION DIVISION, P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 29326925 | MOFFIT, CINDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326926 | MOHAN, JEAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339575 | MONDEAU, JOSEPH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339576 | MONDEREWICZ, BRENDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339577 | MONGER, LA FAY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413268 | MONROE, MATT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671719 | MONROE, MATT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339578 | MONROE, MATT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29443412 | Montalvo, Mayra | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29443411 | Montalvo, Mayra | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432310 | MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339579 | MONTANA AG - SMITH, MARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432398 | MONTANA, MONICA | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413044 | MOON, CHAD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29412974 | MOORE, CINDY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339580 | MOORE, HOPE (1888 VICKSBURG MS) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339583 | MOORE, LEQUATHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339584 | MOORE, SABRINA (4261 SAN JOSE CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326927 | MOORE, SABRINA (4393 SANTA CLARA CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326928 | MOORE, SABRINA (4557 SAN JOSE CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326929 | MOORMAN, MAGADLINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413107 | MORA, JULIE A. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432246 | MORALES, JOSHUA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326930 | MORALES, LINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326931 | MORALES, LYDIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326932 | MORALES, MARIALICE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432255 | MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326933 | MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326935 | MORAN FOODS (SAVE A LOT) | PEPPER HAMILTON LLP, CARISSIMI, ESQ., VINCENT V., 3000 TWO LOGAN SQUARE, EIGTHEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | | carissimiv@pepperlaw.com | First Class Mail and Email |
| 29339586 | MORAN SOLARES, NORMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29412975 | MORAN-SOLARES, NORMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339587 | MORCELI, BELINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339588 | MORENO, ANTHONY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339589 | MORENO, MIRIAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339590 | MORENO, RICARDO & CHAVEZ RENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339591 | MORGAN, DORIS (ESTATE OF) & DUMAINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339592 | MORGAN, MICHELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432374 | MORRIS, JOYCE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29317493 | Morris, Joyce | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339593 | MORRIS, JOYCE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671718 | MORRIS, KHLOE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29436566 | MORRIS, KHLOE (MINOR) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326936 | MORRISON, YVONNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326938 | MORTIMER, WILLIAM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326939 | MORTON, CHERYL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326940 | MOSLEY, LLOYD (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326941 | MOSLEY, LLOYD (4699 ALHAMBRA CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326942 | MOSLEY, WANDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326943 | MOTA, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326944 | MOTES, THERESSA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339597 | MOUNTAIN, DWAYNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413118 | MOUSSA, ENSAF | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413145 | MUELLER, CARLOTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29726035 | Mueller, Carlota | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339598 | MUELLER, CARLOTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339599 | MULLALLY INTERNATIONAL (SANTA HAT SNOWMAN) | CARNEY BADLEY SPELLMAN, LONG, ESQ., ASHLEY, 701 FIFTH AVE, SUITE 3600 | SEATTLE | WA | 98104-7010 | | long@carneylaw.com | First Class Mail |
| 29326028 | MUNGARAY, ELENA, ET AL. - BIG LOTS FLUSHABLE WIPES | BURSOR FISHER, KLORCZYK III, ESQ., FREDERICK J., 888 SEVENTH AVE | NEW YORK | NY | 10019 | | fklorczyk@bursor.com | First Class Mail and Email |
| 29326029 | MUNGER, GREGORY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326031 | MUNGUIA RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326032 | MUNOZ, DENISE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326033 | MURCIA, ELSA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412991 | MURPHY, JASON | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432332 | MYERS, JANET | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326034 | MYERS, JANET | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326035 | MYERS, MELINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413191 | MYERS, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326036 | MYERS, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432500 | MYERS, MINDY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338684 | MYERS, SANDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338685 | NAEFF, EMIL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338687 | NAIRN, JUANITA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338689 | NARAIN, YVONNE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432351 | NARANJO, NORMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432533 | NASRALLAH, LORETTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338690 | NATIONAL ACCOUNT SYSTEMS OF OMAHA V. LOPEZ, SERENA | LAW OFFICE OF MATTHEW P. SAATHOFF, SAATHOFF, ESQ., MATTHEW P., 14707 CALIFORNIA STREET, SUITE 1 | OMAHA | NE | 68154 | | | First Class Mail |
| 29338691 | NATIONWIDE INSURANCE OBO OCASIO, UBALDO III V. BROYHILL, LLC | NATIONWIDE MUTUAL INSURANCE COMPANY, LOCURTO, ESQ., A. KATHLEEN, 280 N HIGH ST, SUITE 1010 | COLUMBUS | OH | 43215 | | a.locurto@nationwide.com | First Class Mail and Email |
| 29338692 | NATURES MARK, LLC (MIDNIGHT MANOR COLLECTION) | WHITAKER CHALK SWINDLE & SCHWARTZ PLLC, SCHWART, ESQ., RICHARD L., 301 COMMERCE STREET, SUITE 3500 | FORTH WORTH | TX | 76102 | | rschwartz@whitakerchalk.com | First Class Mail and Email |
| 29326037 | NC AG RILLAMAS COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 114 WEST EDENTON STREET | RALEIGH | NC | 27602 | | | First Class Mail |
| 29326038 | NC AG SOWERS | STATE OF NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF JUSTICE, CONSUMER PROTECTION, ATTN: BILLIE G. ROUSE 114 EDENTON STREET | RALEIGH | NC | 27603 | | | First Class Mail |
| 29326039 | NEGRON, SUSAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326042 | NEKOUEE, FRED (1314 ST. LOUIS MO) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326043 | NELSON, JAMES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412997 | NELSON, JANIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326044 | NELSON, JANIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326045 | NELSON, MAKAYLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326046 | NELSON, SANDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432252 | NELSON, TRACEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338695 | NELSON, TRACEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338696 | NEWELL, MICHAEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338697 | NEWSOME, DONNY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29416164 | NGO, JOHN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338698 | NGUYEN, TAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338699 | NICHOLS, DEBORAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338702 | NICHOLSON, MARK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338703 | NIDEY, PAULA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338704 | NIETO-KULLER, DIANITZA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326047 | NILAN, HEATHER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326048 | NORRIS, DEBRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326049 | NORTH CAROLINA AG - DRIGGERS MATTER | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699 | | | First Class Mail |
| 29326050 | NORTHEAST PLAZA VENTURE I, LLC (530 SARASOTA, FL) | DUNLAP & MORAN, PA, CARTER, ESQ., SCOTT H., PO BOX 3948 | SARASOTA | FL | 34230-3948 | | scarter@dunlapmoran.com | First Class Mail and Email |
| 29326051 | NORTON, PAMELA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326055 | NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413269 | NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432334 | NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29679536 | Nunez, Edwin | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326056 | NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29677480 | Nunez, Edwin | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432445 | NUNEZ, GENARA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338706 | NUNEZ, GENARA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338707 | NUNEZ, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 29 of 44

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338708 | NY SUFFOLK COUNTY CONSUMER AFFAIRS CELORIO | SUFFOLK COUNTY DEPARTMENT OF LABOR, LICENSING, AND CONSUMER AFFAIRS, DIVISION OF CONSUMER AFFAIRS, 725 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29338709 | OAKADOAKS LLC & ROBERTS, MATTHEW (MOON METAL PLANTERS) | ROBERTS, MATTHEW | | | | | info@oakadoaks.com | Email |
| 29338710 | OBENG, LORRIET | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338711 | OCHOA, RAFAEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338713 | O'DONNELL, CAROL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338714 | OGLETREE DEAKINS | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C., HOLDERMAN, CRAIG S. - CHIEF FINANCIAL OFFICER, 50 INTERNATIONAL DRIVE, SUITE 300 | GREENVILLE | SC | 29615 | | craig.holderman@ogletree.com | First Class Mail and Email |
| 29326057 | OLIVE, ANGELICA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326058 | OLIVERI, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432354 | OLIVO, ELIZABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326059 | OLLIE'S (WHEN THEY'RE GONE, THEY'RE GONE TM) | MCNEES WALLACE & NURICK LLC, DOCTROW, ESQ., MICHAEL A., 100 PINE STREET, PO BOX 1166 | HARRISBURG | PA | 17108-1166 | | mdoctrow@mcneeslaw.com | First Class Mail and Email |
| 29326060 | OLMEDO, JOANN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326061 | ONTEL PRODUCTS CORP (ASOTV ARTIC SUNHAT) | RED POINTS SOLUTIONS, ROSICH, CAROLINA | | | | | ontelproducts-bp@redpoints.com | Email |
| 29326062 | OQUENDO, DOMINIQUE (ESTATE OF) | LAW OFFICES OF RICHARD A. STOLOFF, STOLOFF, ESQ., RICHARD A., 605 NEW ROAD | LINWOOD | NJ | 08221 | | | First Class Mail |
| 29326063 | ORAVITZ, ANDREW | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326066 | OROZCO, VANESSA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338716 | ORR, KATHERINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338717 | ORTEGA, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338719 | ORTIZ MONTESINOS, ARMANDO & OROZCO MANUEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432235 | ORTIZ, JAMES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338720 | ORTIZ, MIRIAM MIRANDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338721 | ORTIZ, NORMA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338722 | ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338723 | OSIRUS, REGINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432393 | OSMAN, CRISTIANE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413273 | OVERTON, JONAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338724 | OVERTON, JONAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29678046 | Overton, Jonas L. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29678045 | Overton, Jonas L. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29678047 | Overton, Jonas L. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29318292 | Owczarkowski, Judith | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432364 | OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326067 | OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326068 | P&C INTERNATIONAL DEVELOPMENT LIMITED (DOLPHIN BUBBLE MACHINE) | LAW & MEDIATION OFFICES OF ELIZABETH YANG, YANG, ESQ., ELIZABETH, 199 W GARVEY AVE, SUITE 201 | MONTEREY PARK | CA | 91754 | | Elizabeth@YangLawOffices.com | First Class Mail and Email |
| 29326069 | PA AG DIAZ | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF THE ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE, MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29326070 | PA AG ESHENBAUGH COMPLAINT | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | | | First Class Mail |
| 29326072 | PA AG GRONDZIOWSKI | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLAZA MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29326073 | PADILLA (ONTIVEROS), BEATRICE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432399 | PADILLA, BEATRICE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413004 | PADILLA, BEATRICE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326074 | PADILLA, JENNY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326075 | PADILLA, OCTAVIO | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413051 | PADILLA, REBECCA A. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413165 | PADILLA-WEAVER, MIKAYLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29350339 | PADILLA-WEAVER, MIKAYLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29338726 | PADMORE, WAYNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338728 | PAGAN, SHAKIA (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338729 | PAGE, NEAL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338731 | PAINTER, SHARON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338732 | PALMER, ROY & JANET V. PALMER, AMY | LAW OFFICE OF JASON M. MONTGOMERY, MONTGOMERY, ESQ., JASON M., 810 SE DOUGLAS AVE | ROSEBURG | OR | 97470 | | | First Class Mail |
| 29338734 | PANDERA SYSTEMS, LLC | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, PC, MCCORMACK, ESQ., J. ROBERT, 100 N TAMPA ST, SUITE 3600 | TAMPA | FL | 33602 | | bob.mccormack@ogletree.com | First Class Mail and Email |
| 29338735 | PANEK, JACK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338736 | PANSY, SCOTT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326076 | PAPPAS, JOHN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326078 | PARADISE, KATHLEEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326079 | PARISI, MARK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326080 | PARKER FKA GRANATA, ILEAN, ILEAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326081 | PARKER, KATHLEEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432353 | PARKER, RANDY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326082 | PARKS, CLINTON (0513 PORT RICHEY FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326083 | PARKS, KATIE & FARMERS INSURANCE EXCHANGE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338737 | PARRA, SYLVIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338738 | PARRA, WENDOLIN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338739 | PARSONS, KAYLEE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338741 | PATTERSON, MARY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338742 | PAXTON ELECTRICAL INDUSTRIES V. BIG LOTS STORES - PNS, LLC (4770 ALBERT LEA, MN) | BARNA GUZY & STEFFEN LTD, KLETSCHER, ESQ., BRADLEY A., 200 COON RAPIDS BLVD, SUITE 400 | MINNEAPOLIS | MN | 55433 | | | First Class Mail |
| 29413267 | PAYNE, CHARLENE E. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338743 | PAYNE, DENISE (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338744 | PBIGROUP, LLC (DONEGAL BAY'S BATHSCRIPTIONS HEMP MOSTURIZER) | UNDERWOOD PERKINS, PC, GARELICK, ESQ., SCOTT M., 5420 LBJ FREEWAY, SUITE 1900 | DALLAS | TX | 75240 | | sgarelick@uplawtx.com | First Class Mail and Email |
| 29338745 | PEARSON, BABETTE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338746 | PEARSON, TREJON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338747 | PECK, SANDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29416128 | PEDRAZA, JESSE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326087 | PEDROZA, RAMIRO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326089 | PELLAND, JEANMARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671657 | PEOPLE OF THE STATE OF CALIFORNIA | CONSUMER AND ENVIRONMENTAL CRIMES UNIT; 222 E. WEBER AVENUE, ROOM 202 | STOCKTON | CA | 95202 | | | First Class Mail |
| 29432260 | PERAITA, JOSE LUIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326091 | PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432441 | PEREZ, CONCHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326092 | PEREZ, CONCHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326093 | PEREZ, JANICE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326094 | PEREZ, SHANNON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338748 | PERKINS, AMEEA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338749 | PERKINS, ERICA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338750 | PERKINS, KIM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338753 | PERKINS, MICHAEL (COVERAGE REVIEW) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338754 | PERKINS, MICHAEL (LITIGATION) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413089 | PERKINSON, WANDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29601801 | Perkinson, Wanda | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338755 | PESCE, RALPH (ESTATE OF) | WERNER SUAREZ, SUAREZ, ESQ., ANTHONY R., TWO UNIVERSITY PLAZA, SUITE 230 | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 29338756 | PETERSON, AISHIA (WEBSITE) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338757 | PETERSON, EBONY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671688 | PETERSON, EBONY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326095 | PETERSON, MARK | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671689 | PETERSON, NATIYA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326096 | PETERSON, NATIYA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326097 | PETROU, ALEX | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326098 | PHAN, SOU TING | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413065 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326099 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432443 | PHILLIPS, JAYLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326102 | PHILLIPS, JAYLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326103 | PHILLIPS, MARY BETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338758 | PHILLIPS, TANISHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338759 | PICKETT, ASHLEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432282 | PIERCE, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338760 | PIERCE, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338761 | PIERRE, DAWN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432426 | PINKNEY, LANEESHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338762 | PINO, ALBERTO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671663 | PIRTLE, ANNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338763 | PIRTLE, ANNA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | | jneal@wattsguerra.com | First Class Mail and Email |
| 29432253 | PISKO, MARGARET | ADDRESS ON FILE | | | | | | First Class Mail |
| 29725978 | Pisko, Margaret | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413178 | PITTMAN-LOWE, TALIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413249 | PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338764 | PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338766 | PIZZOLATO, JOEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413229 | PIZZOLATO, JOEL BRENT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338768 | PLASTICSAM LTD., THE (SHARK BUBBLE CHOMPERS) | MAIER & MAIER, PLLC, MAIER, ESQ., TIMOTHY J., 345 S PATRICK ST | ALEXANDRIA | VA | 22314 | | trademark@maierandmaier.com | First Class Mail and Email |
| 29326104 | PLAYGO TOYS (WASHUP KITCHEN SINK) | FROSS ZELNICK LEHRMAN & ZISSU, PC, LEHV, ESQ., RICHARD Z., 4 TIMES SQUARE, 17TH FLOOR | NEW YORK | NY | 10036 | | rlehv@fzlz.com | First Class Mail and Email |
| 29326105 | POLANCO, LYDIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326106 | POLINER - 14 STLS MISSCLASSIFICATION | FINEMAN POLINER, LLP, POLINER, ESQ., PHILIP R., 155 N RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | | philip@finemanpoliner.com | First Class Mail and Email |
| 29413230 | POLM, NICHOLAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326107 | POLM, NICHOLAS (ESTATE OF) & VOLKMAN, MELVINA | HOLLAND INJURY LAW, LLC, MOFFITT, III, ESQ., JOHN H., 101 S HANLEY RD, SUITE 1025 | CLAYTON | MO | 63105 | | wholland@whollandinjurylaw.com | First Class Mail and Email |
| 29326108 | POLO, SALLY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326109 | POLY-WOOD, LLC (POLYWOOD TRADEMARK FOR OUTDOOR FURNITURE) | POLY-WOOD, LLC, MATTHEW SHAW, 1001 W BROOKLYN ST | SYRACUSE | IN | 46545 | | mshaw@polywoodinc.com | First Class Mail and Email |
| 29326110 | POMPONIO, MERYL (1957 HERCULES CA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326113 | PORCH, BRIDGETT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413224 | PORTER, TUESDAY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338771 | POSSIDENTE, WILLIAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432281 | POSTEN, RANDLE O. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338772 | POTTS, BOBBY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338773 | POUTSMA, ERICK | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671680 | POUTSMA, ERICK | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338774 | POWELL, DEBORA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338775 | PRADO, VERONICA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432300 | PRATO, KEENAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338776 | PRICE, EMILY (MINOR) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338779 | PRICE, LASANDRA (4303 HIGHLAND CA) | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432202 | PRICE, SHIRLEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326114 | PRICE, WALTER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326115 | PRIVITERA, FRANCINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326117 | PROGRESSIVE - COLLAPSIBLE COLANDER | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | | Graham@lowegrahamjones.com | First Class Mail and Email |
| 29326118 | PROGRESSIVE - COLLAPSIBLE COLANDER & ICE TRAY | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | | Graham@lowegrahamjones.com | First Class Mail and Email |
| 29326125 | PROP 65 - BALABBO V. BIG LOTS - UNIVERSAL KEYBOARD FOLIO USB EXTENSION CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BALA PLAZA, SUITE 510 | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 29326137 | PROP 65 - BELL V. ESI CELLULAR - IPHONE CAR CHARGER USB CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., 9595 WILSHIRE BLVD., SUITE 900 | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 29326138 | PROP 65 - BRIMER V. DIGITAL GADGETS-ICOZY BEAN BAG TABLET STAND | THE CHANLER GROUP, VORHEES, ESQ., JOSH, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | | First Class Mail |
| 29326140 | PROP 65 - CAG - REVIA HAIR COLOR | YEROUSHALMI & YEROUSHALMI, YEROUSHALMI, ESQ., RUEBEN, 9100 WILSHIRE BLVD, SUITE 240W | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 29338807 | PROP 65 - CALACIN V. BETESH - UNIVERSAL ROTATING TABLET CASE | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BAJA PLAZA, SUITE 510 | BAJA CYNWYD | PA | 19004 | | | First Class Mail |
| 29338873 | PROP 65 - HAMMOND-ADURO WATERPROOF BAG | LAW OFFICE OF JOSEPH D. AGLIOZZO, AGLIOZZO, ESQ., JOSEPH D., 18314 SOUTH BROADWAY | GARDENA | CA | 90266 | | Joe@Agliozzo.com | First Class Mail and Email |
| 29326213 | PROP 65 - LEEMAN V. BIG LOTS - GREAT GATHERINGS - HOME ESSENTIALS CHALK IT UP JAR | THE CHANLER GROUP, KLEIN, ESQ., WARREN M., 71 ELM STREET, 2ND FLOOR | NEW CANAAN | CT | 06840 | | | First Class Mail |
| 29326215 | PROP 65 - LEEMAN V. BIG LOTS - NATURAL COLLECTION CERAMIC SPOON REST | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | | First Class Mail |
| 29326216 | PROP 65 - MOORBERG V. BIG LOTS - GARFIELD PLANNER | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | | First Class Mail |
| 29343381 | PROP 65 - WOZNIAK V. BIG LOTS - 5 DIFFERENT NYLON COOKING UTENSILS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | | First Class Mail |
| 29343382 | PROP 65 - WOZNIAK V. BIG LOTS BLACK NYLON COOKING TOOLS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET SUITE 214 | BERKELEY | CA | 94710 | | | First Class Mail |
| 29343383 | PRYSLOPSKI, YVONNE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432326 | PUENTES, ROSEMARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326220 | PUENTES, ROSEMARY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326221 | PUFKY, LISA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326222 | PURCELL, ANDRIANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432438 | PURINTON, PENNY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326223 | PURINTON, PENNY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326224 | QUEZADA, EVELINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326225 | QUINTERO, MARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326227 | QUIRK, LUCILLE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413241 | QUIROZ, IMELDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432442 | RABENA, JOHANNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338888 | RABER, MARGARET | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338889 | RACKARD, EVELYN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338891 | RAGUDO, MARTHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338892 | RAINER, CAROL (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338893 | RAMIREZ, ANALIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338894 | RAMIREZ, CELIA ET AL. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413236 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671691 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338895 | RAMIREZ, ELIZABETH ET AL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432366 | RAMIREZ, MARTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338897 | RAMIREZ, RUDY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29439150 | Ramon, Mariana | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29321607 | Ramon, Mariana | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432318 | RAMON, MARIANA | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326230 | RAMOROBI, NOMALUNGELO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326231 | RANGEL, STEVE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326232 | RANSOM, LYNNELL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326234 | RAWLINGSWYATT, FRENCHEL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326235 | RED RIVER INNOVATIONS LLC | BLACK & HAMILL LLP, BLACK, ESQ., BRADFORD J., 4 EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | | bblack@blackhamill.com | First Class Mail and Email |
| 29432331 | REDDING, SHERRYL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326236 | REDDING, SHERRYL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432231 | REDIC, BRITTANE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326237 | REDMOND-LOTT, LADONNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29475368 | Redmond-Lott, LaDonna Lee | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338899 | REED, BARBARA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432431 | REED, SUSAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338900 | REED, SUSAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432477 | REGIL, HAROLD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338902 | REHKOPF, TREENA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338901 | REHKOPF, TREENA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29435774 | REID, KEISHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338903 | REINA, PAULA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29412999 | RENEW, TINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338904 | RENOBATO, JASON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338906 | RENTERIA, ADAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432518 | RENTERIA, LIDIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338907 | REUSING, STACEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326240 | REYES DE MAJANO, GLORIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326241 | REYES, FLOR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432417 | REYES, SAVANNAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326242 | REYES, WENDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326243 | REYNOLDS, HEATHER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326244 | REYNOLDS, TIFFANY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326245 | REYNOSO, FABIOLA (AKA VILLAVICENCIO TERESITA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413189 | RICH, TIFFANY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326246 | RICH, TIFFANY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326247 | RICHARDSON, RYAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413155 | RIDDLE, DEANNE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432492 | RIDDLE, TRUDY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343620 | RIDDLE, TRUDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432436 | RIGGS, BERTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29437561 | Riggs, Bertha | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343622 | RIGGS, BERTHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343623 | RIGGS, SARA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343624 | RIGHTMYER, SANDRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413203 | RILEY, CRYSTAL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343626 | RIOS, CRYSTAL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413181 | RIVAS, MARTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343628 | RIVERA HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343629 | RIVERA SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413187 | RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29436705 | Rivera, Romen | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326248 | ROBB, BARBARA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326251 | ROBB, BARBARA V. JORDAN, WILLIAM | COWEN RODRIGUEZ PEACOCK, RODRIGUEZ, ESQ., SONIA M., 6243 IH-10W, SUITE 801 | SAN ANTONIO | TX | 78201 | | efilings@cowenlaw.com | First Class Mail and Email |
| 29413062 | ROBERSON, CAROL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326252 | ROBERSON, CAROL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326253 | ROBERSON, SYBIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326254 | ROBERTS, CINDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413237 | ROBERTS, LETHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432256 | ROBERTS, PATSY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326255 | ROBERTS, PATSY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29679961 | Roberts, Patsy Leshaw | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326256 | ROBERTSON, BARBARA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338908 | ROBERTSON, PEARL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338909 | ROBERTSON, SHIRLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432401 | ROBINSON, NIKI A. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432312 | ROBINSON, TEREASA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338910 | ROBINSON, TEREASA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29446319 | Robinson, Teresa | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413266 | ROBLES *CT CLAIM*, LAURA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671720 | ROBLES, LAURA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338911 | ROBRINZINE, SHAUNDRENIKA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338914 | ROCCA, MICHAEL (4264 SANTA ANA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338915 | ROCCA, MICHAEL (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338916 | ROCCA, MICHAEL (4476 BELLFLOWER) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338917 | ROCK, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338918 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326257 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326258 | RODRIGUEZ, JADE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29392160 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432516 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326259 | RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326260 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326262 | RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326265 | RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343630 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432467 | RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343631 | RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343632 | RODRIGUEZ, TRINADIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671682 | RODRIGUEZ, TRINADIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343634 | ROGERS, SUSAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432404 | ROJAS, TAMMY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343637 | ROLL, ELLEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343638 | ROLLINS, PAMELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343639 | ROMERO, VICTOR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29412996 | RONDEROS, JOSE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432506 | ROQUE, SULLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326267 | ROSADO, JUDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432215 | ROSENBERG, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326268 | ROSENBERG, KAREN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326269 | ROSITAS, MARY ELLEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326273 | ROUNGSURIYAVIBOON, MABEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326274 | ROUSE, TERESA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29445239 | Rowe, Melody | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326275 | ROWE, MELODY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338919 | ROYAL, FRANCIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338920 | ROZANSKI, JAMIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338921 | RUARK, CHARLENE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413034 | RUBALCAVA, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338923 | RUBEN, FRANCES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338924 | RUBLOFF DEVELOPMENT GROUP, INC. V. BIG LOTS STORES, INC. (1600 HOMEWOOD, IL) | ROBERT A. BORON, LTD, BORON, ESQ., ROBERT A., 33 N LASALLE ST, SUITE 2600 | CHICAGO | IL | 60602 | | rab@baronlaw.com | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338925 | RUELAS, MATTHEW | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338927 | RUESTMANN ELLIOT, DRUCILLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432413 | RUIZ, MARICELA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413061 | RUIZ, RUBY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338928 | RUSH, KENNETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326276 | RUSSELL PA AG (WARRANTY) | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29326277 | RUSSELL, RYAN - NJ TCCWNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671659 | RUTH, WILLIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326278 | RUTHERFORD, JAMES (4087 YUCCA VALLEY CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326279 | RUTHERFORD, JAMES (4088 HUNTINGTON BEACH CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326280 | RUTHERFORD, LORA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413096 | RYCROFT, SAMANTHA A. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432259 | SAAVEDRA, MARIA A. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326282 | SAAVERDA, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432479 | SABAJAN, NESTOR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413271 | SAENZ, PRISCILLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326283 | SAENZ, PRISCILLA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413183 | SAINTBERT, RONY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338929 | SALAMON, BONNIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338930 | SALAZ ET. AL. | LAW OFFICE OF JAMES DAL BON, DAL BON, ESQ., JAMES, 606 N. 1ST STREET | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29432465 | SALAZAR, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338931 | SALAZAR, MARIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338932 | SALAZAR, RUDY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432271 | SALDATE, CHRISTINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338933 | SALDATE, CHRISTINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413231 | SALGADO, PATRICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338934 | SALLEY, LATRICIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671721 | SAMARO, DENNIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432273 | SAMARO, DENNIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432446 | SAMARO, DENNIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413053 | SAMPSON, KERRI | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338935 | SAMPSON, KERRI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338936 | SAMPSON, LISA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338937 | SANCHEZ, EMILIO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432222 | SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413160 | SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29601446 | Sanchez, Jeanette | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29601478 | Sanchez, Jeanette | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29601519 | Sanchez, Jeanette | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29601484 | Sanchez, Jeanette | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29601463 | Sanchez, Jeanette | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326286 | SANCHEZ, JOSEPH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326287 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326288 | SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326289 | SANDERS, DYON | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29443751 | Sanders, Karen | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326290 | SANFORD, STEVEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413120 | SANTELICES, MELISSA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326292 | SANTINI, PHYLLIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326293 | SAULSBERRY, JEAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326294 | SAUNDERS, LYNETTE | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338940 | SC LICENSING, LLC (SHABBY CHIC SHEET SETS) - TRADEMARK INFRINGEMENT | SC LICENSING, LLC, RACHEL ASHWELL, 24412 S MAIN ST, SUITE 105 | CARSON | CA | 90745 | | | First Class Mail |
| 29338941 | SCHINDLAR, SUSAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338942 | SCHINDLER, JENNIFER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432203 | SCHNELL, NYLENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338943 | SCHNELL, NYLENE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29447277 | Schnell, Nylene Virginia Denison | ADDRESS ON FILE | | | | | | First Class Mail |
| 29447116 | Schnell, Nylene Virginia Denison | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29447108 | Schnell, Nylene Virginia Denison | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29447111 | Schnell, Nylene Virginia Denison | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338944 | SCHNITMAN, ANNABELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338945 | SCHWANE, GARY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338947 | SCOTT, ALVINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432324 | SCOTT, LIBERTY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338948 | SCOTT, VIRGINIA | ADDRESS ON FILE | | | | | | First Class Mail and Email |
| 29326295 | SCRUGGS, CHERYL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29737149 | Scullon, Maureen | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29466858 | Scullon, Maureen | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326298 | SCULLON, MAUREEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432382 | SEALE, SHYANNA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413103 | SEAR, THOMAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326299 | SEARLES, ARLENE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413114 | SEAVER, SUSAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29320575 | Seaver, Susan | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29320577 | Seaver, Susan | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29320708 | Seaver, Susan | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326300 | SEAVER, SUSAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326302 | SENYK, VOLODYMYR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326303 | SEQUEL INVESTORS LIMITED PARTNERSHIP V. BIG LOTS STORES, INC. (5401 CHARLOTTESVILLE, VA) | LAW OFFICE OF JOHN R. WALENTEN, WALENTEN, ESQ. JOHN R., 408 E MARKET ST, SUITE 203A | CHARLOTTESVILLE | VA | 22902 | | jrwalenten@embarqmail.com | First Class Mail and Email |
| 29338949 | SERRANO MARTINEZ, JAQUELINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail |
| 29432232 | SERRANO, ALBERT | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338950 | SEVILLA, CARMEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338951 | SHABOYON, NUNE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338953 | SHADEL, RAYMOND | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338955 | SHANIGARAM, SRINIVAS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29466816 | Shannon, Robert | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29466841 | Shannon, Robert | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432320 | SHANNON, ROBERT L. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338956 | SHAOXING KAIJIANG V. BH PET GEAR LLC - GARNISHMENT | LAW OFFICE OF GILBERT DE DIOS, DE DIOS, ESQ., GILBERT, 84-58 151ST STREET | BRIARWOOD | NY | 11432 | | gdedios@c-mlaw.com | First Class Mail and Email |
| 29338958 | SHAW, ANALISE (MINOR) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338959 | SHAW, RASHAWN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326304 | SHEPHERD, DANNY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326305 | SHEPHERD, DEBORAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326306 | SHREVE, DEBORAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326308 | SHRUM, MACKENZIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326309 | SILVA, TAMI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326311 | SIMMONS, ERIC | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326312 | SIMMONS, SARAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338960 | SIMON, AMY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338961 | SIMPSON, HOWARD | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338962 | SINGH, AVTAR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338963 | SINGH, FRANK (4098 CHINO CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338964 | SKIDMORE, CINDY | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432400 | SKINNER, JAMES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671722 | SKINNER, JAMES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338966 | SKINNER, JAMES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338967 | SLAUGHTER, VICTORIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338968 | SLEIMAN, THERESE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338970 | SLUSHER, ROXANNE (FCRA CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326313 | SLUSHER, ROXANNE (WH CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432251 | SMART, MARTHA MARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326314 | SMITH, ALEX | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326315 | SMITH, DAVID | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326316 | SMITH, ELEANOR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413239 | SMITH, GLORIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326317 | SMITH, JO LYNN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432396 | SMITH, JOHN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432330 | SMITH, LENA B. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326319 | SMITH, MALITHIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326320 | SMITH, MARGARET | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326321 | SMITH, MARY JANE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343641 | SMITH, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432321 | SMITH, TERESA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343644 | SMITH, TERESA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413070 | SMITH, TERRI | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343645 | SMITH, TERRI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343646 | SMITH, TRACEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29343647 | SMOLENSKY, MARA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343650 | SNEE, MARGARET | ADDRESS ON FILE | | | | | | First Class Mail |
| 29343651 | SNYDER, KIM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326322 | SOFRO SOFT (BROYHILL BEDDING) | MYERS WOLIN, LLC, WOLIN, ESQ., HARRIS A., 100 HEADQUARTERS PLAZA, WEST TOWER, 7TH FL | MORRISTOWN | NJ | 07960-6834 | | harris.wolin@myerswolin | First Class Mail and Email |
| 29326323 | SOLIS, ANTONIO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326324 | SOLORIO, MARIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326325 | SOMMA, NORMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413074 | SOSA PALMA, ALFREDO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29384104 | SOSA PALMA, ALFREDO | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432266 | SPATZ, ALYSSA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326327 | SPECTRUM DIVERSIFIED (OVER DOOR STORAGE HOOK) | GOODMAN, AARON D., PRESIDENT & COO, SPECTRUM DIVERSIFIED DESIGNS, LLC, 675 MONDIAL PARKWAY | STREETSBORO | OH | 44241 | | | First Class Mail |
| 29326328 | SPECTRUM DIVERSIFIED DESIGNS, LLC (CLEANGRIPS BRUSH & SPONGE HOLDER) | TUCKER ELLIS LLP, CLUNK, ESQ., PATRICK, 950 MAIN AVE, SUITE 1100 | CLEVELAND | OH | 44113-7213 | | patrick.clunk@tuckerellis.com | First Class Mail and Email |
| 29432286 | SPELLER, CLARA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29736080 | Speller, Clara | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29735017 | Speller, Clara | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29435028 | SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326329 | SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338971 | SPURLING, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338972 | STANCAVAGE MARGARET | LAW OFFICE OF WILLIAM C. TREVILLIAN, JR., TREVILLIAN, JR., ESQ., WILLIAM C., 7865 QUARTERFIELD ROAD | SEVERN | MD | 21122 | | Billjr@trevillianlaw.com | First Class Mail and Email |
| 29338973 | STAPLES, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338974 | STARRETT, RAYMOND | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338977 | STATE OF CALIFORNIA V. PNS (4170 DUARTE, CA) | COUNTY OF LOS ANGELES, DEPT OF AGRICULTURE COMMISSIONER/WEIGHT & MEASURES, 11012 S GARFIELD AVE., KURT E. FLOREN | SOUTH GATE | CA | 90280-7504 | | | First Class Mail |
| 29338980 | STATE OF NEW HAMPSHIRE DOL V. PNS (4488 BELMONT, NH) | STATE OF NEW HAMPSHIRE, DEPARTMENT OF LABOR, STATE OFFICE PARK, SPAULDING BUILDING 95 PLEASANT ST | CONCORD | NH | 03301 | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326340 | STATE OF NORTH CAROLINA DEPARTMENT OF JUSTICE - KICHER COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | | First Class Mail |
| 29338983 | STATE OF TENNESSEE DOL V. BIG LOTS (5178 DYERSBURG, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LOWERY, TERESA LABOR STANDARDS UNIT, PO BOX 334 | TRENTON | TN | 38382 | | Teresa.m.lowery@tn.gov | First Class Mail and Email |
| 29338984 | STATE OF TENNESSEE DOL V. BIG LOTS (5255 GALLATIN, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | | tahethia.brandon@tn.gov | First Class Mail and Email |
| 29338985 | STATE OF TENNESSEE DOL V. BIG LOTS (5345 ELIZABETHTON, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT), PUGH, MICHAEL 206 HIGH POINT DR | JOHNSON CITY | TN | 37601 | | michael.pugh@tn.gov | First Class Mail and Email |
| 29338986 | STATE OF TENNESSEE OBO TAYLOR, EDDIE | STATE OF TENNESSEE, DIVISION OF CONSUMER AFFAIRS, SIERRA PRUITT, CONSUMER SPECIALIST | | | | | sierra.pruitt@ag.tn.gov | Email |
| 29338987 | STAUB, PERRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338988 | STEGER, RANDALL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432335 | STEINER, STEPHANIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29342718 | STEINER, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29338989 | STEPHENS, HELEN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432298 | STEPHENS, HELEN MARIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338990 | STEPHENS, TRACI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338991 | STERN, AMY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326343 | STERN, SCOT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326345 | STEWART, XANDER BLAKE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326346 | STILTNER, CURTIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326348 | STONE, DENISE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326349 | STOYKOVICH, AUSTIN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326350 | STRICKLER, SHERRILL | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338992 | STRINGER, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671658 | STROJNIK, PETER | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338993 | STROJNIK, PETER (4554 INDIO CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29338996 | STROUPHAUER, ALISON & SHEFFLER, DAVID V. ALLSTATE | ALLSTATE'S COUNSEL; DELUCA LAVINE, MACK, ESQ., RAYMOND E., THREE VALLEY SQUARE, SUITE 220 | BLUE BELL | PA | 19422 | | rmack@delucalevine.com | First Class Mail and Email |
| 29338997 | STUART, LORI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413036 | STURGES, LISA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29338998 | STURGES, LISA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339000 | SUMMERLIN, JEFFERY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29440337 | SUMMERS, BRANDY L. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339001 | SUNSTAR (FRESH Z SOFT PICKS DENTAL PICKS) | MICHAEL BEST & FRIEDRICH LLP, DEMARTE, ESQ., LUKE W., RIVER POINT, 444 W LAKE ST, SUITE 3200 | CHICAGO | IL | 60606 | | lwdemarte@michaelbest.com | First Class Mail and Email |
| 29339002 | SUTTER, BEVERLY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326351 | SWAFFORD, LASHEIMA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326352 | SWAN, GWEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326354 | SWEENEY, JAMES & JANE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326357 | TAKEMURA, AKIKO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326358 | TAPIA, MARGARITA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326359 | TARDIF, JACOB (MINOR) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326360 | TARRIDE, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339003 | TARUC, BERNARD (4098 CHINO CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339004 | TATE, ROLENA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413083 | TATUM, STEPHANIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339005 | TAVERA, DIANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432269 | TAVERAS, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339007 | TAYLOR, ALICE ET AL. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339008 | TAYLOR, AUDREY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29727149 | Taylor, Audrey | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339010 | TAYLOR, BARBARA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339011 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339012 | TAYLOR, OSLYNN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326361 | TCHEN, PEGGY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326362 | TED HOSMER ENTERPRISES, INC. V. WP REALTY, INC. - GARNISHMENT | HARRIS BEACH PLLC, TOMPSETT, ESQ., KEVIN, 99 GARNSEY ROAD | PITTSFORD | NY | 14534 | | ktompsett@harrisbeach.com | First Class Mail and Email |
| 29326363 | TELEBRANDS - STAR SHOWER PRODUCTS | COOPER & DUNHAM LLP, MALDONADO, ESQ., ROBERT T., 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | | | First Class Mail |
| 29670079 | Telfer, Patricia | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326364 | TELFER, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671186 | Telfer, Patricia | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326366 | TEMPUR SEALY INTERNATIONAL, INC., ET AL. (BAKERFIELD QUEEN MATTRESS) | STEPTOE & JOHNSON, PLLC, CAHILL, ESQ., AMY, 700 N HURSTBOURNE PKWY, SUITE 115 | LOUISVILLE | KY | 40222 | | amy.cahill@steptoe-johnson.com | First Class Mail and Email |
| 29326368 | TERRY, LUCETTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326370 | THE WIFFLE BALL, INC. (WIFFLE BALL & BAT) | ST. ONGE STEWARD JOHNSTON & REENS, LLC, WINTER, ESQ., GENE S., 986 BEDFORD STREET | STAMFORD | CT | 06905-5619 | | gwinter@ssjr.com | First Class Mail and Email |
| 29339013 | THOMAS WILCOX, TANGERLIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339014 | THOMAS, AUDREY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29435632 | THOMAS, JEREMY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339015 | THOMAS, LAQUANDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432299 | THOMAS, PRECIOUS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339016 | THOMAS, PRECIOUS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339017 | THOMAS, SANDRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339019 | THOMAS, SIMONNE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326374 | THOMPSON SR., CHARLES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339020 | THOMPSON, APRIL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339021 | THOMPSON, CASSANDRA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339022 | THOMPSON, JACQUELINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326372 | THOMPSON, JENETTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326373 | THOMPSON, JUNIQUE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326375 | THOMPSON, TERESA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326376 | THOMPSON-GROVES, LOTTIE (1083 SARALAND AL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326380 | THORPE, EDNA GAIL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432248 | THUMAS, GISELLA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339023 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339024 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339025 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339026 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339027 | TIEFRY, JAMES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339031 | TIMMONS, ADA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339032 | TOBIA, ALAN (4105 STOCKTON CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339033 | TOBIA, ALAN (4281 DUBLIN CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326381 | TOBIA, ALAN (4397 TURLOCK CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326382 | TOBIA, ALAN (4463 MODESTO CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326383 | TOBIA, ALAN (4581 MODESTO CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326384 | TOBIAS, TIFFANY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326385 | TOCKICH, TIMOTHY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326387 | TODISH, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326388 | TODISH, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326389 | TOMLINSON, LISA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339034 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | KU & MUSSMAN, PA, MUSSMAN, ESQ., LOUIS J., 18501 PINES BLVD, SUITE 209-A | PEMBROKE PINES | FL | 33029 | | louis@kumussman.com | First Class Mail and Email |
| 29339035 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | LAW OFFICES OF ERIC C. BOHNET, ESQ., BOHNET, ESQ., ERIC C., 6617 SOUTHERN CROSS DR | INDIANAPOLIS | IN | 46237 | | ebohnet@gmail.com | First Class Mail and Email |
| 29339036 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29440392 | Torres, Jr., Norman | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339037 | TORRES, KEVIN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29412982 | TORRES, LUIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339038 | TORRES, NORMAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339039 | TOTH KVASNICKA, JODY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671723 | TOTORO, JENEVA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413248 | TOTORO, JENEVA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339044 | TREACY, TERRY (DAWN FILLABLE BUTTON WAND KITCHEN BRUSH) | LEAVITT & ELDREDGE, PLATZ, ESQ., COLIN | | | | | colin@uslawpros.com | Email |
| 29326391 | TREMBINSKI, DENNINSKI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432493 | TRETO, JOSEPH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326394 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326393 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326395 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326396 | TUCKER, NANCY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326397 | TURNER, BARBARA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432432 | TURNER, JULIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326399 | TURNER, JULIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339045 | UPSHAW, HENRY LEROY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339046 | URBAN ALTERNATIVES, INC. | FORAN GLENNON PALANDECH PONZI & RUDLOFF, PC, FERRETI, ESQ., GEORGE M., 222 N LASALLE ST, SUITE 1400 | CHICAGO | IL | 60601 | | gferreti@fgpr.com | First Class Mail and Email |
| 29339047 | URBINA, NANCY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339048 | URIARTE, JOAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339049 | UT DEPARTMENT OF AGRICULTURE LAW LABEL | UTAH DEPARTMENT OF AGRICULTURE AND FOOD, REGULATORY SERVICES DIVISION, BEDDING UPHOLSTERED FURN & QUILTED CLTHING PROGRAM, 350 NORTH REDWOOD ROAD P.O. BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | | | First Class Mail |
| 29326402 | UTAH DEPARTMENT OF AGRICULTURE BEDDING | UTAH DEPARTMENT OF AGRICULTURE, BEDDING, UPHOLSTERED FURNITURE, QUILTED CLOTHING, P.O. BOX 146500 | SALT LAKE CITY | UT | 84114 | | | First Class Mail |
| 29326404 | UTLEY, JULIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326403 | UTLEY, JULIA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432346 | UZZLE, VERNETTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326405 | UZZLE, VERNETTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432523 | VALDES, SANTA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326406 | VALDEZ, SANTA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432510 | VALDOVINOS, MIRYAM | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326407 | VALENCIA, ZOILA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413264 | VALLE, EVELIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432409 | VALLE, EVELIA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326410 | VALLERGA, TAMMY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326410 | VAN NESS, BETTY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339056 | VAN WINKLE, JAMES (1087 PORTER TX) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339057 | VAN WINKLE, JAMES (1396 WAPPERINGERS FALLS) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339058 | VAN WINKLE, JAMES (1785 WOODLANDS) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339060 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339061 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339062 | VANCE, BRUCE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339063 | VARELA, DYLAN (MINOR) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339065 | VARGAS, BRIANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326412 | VARGAS, MIRIAM | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326413 | VARGAS, NICHOLAS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432349 | VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29333496 | VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432452 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432519 | VENEGAS, NORMA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326414 | VENEZIANO, PHYLLIS | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326415 | VERDOT, PAULINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326418 | VERHEYEN, JENNIFER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326419 | VERMONT AG - PYE, MIRANDA | STATE OF VERMONT, OFFICE OF ATTORNEY GENERAL, DONAHUE, MAGGIE - CONSUMER ADVISOR, 109 STATE STREET | MONTPELIER | VT | 05609 | | ago.cap@vermont.gove | First Class Mail and Email |
| 29339066 | VERNON, ALICE | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432367 | VESTERMAN, JODY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339067 | VILES, ROBERT | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29676555 | Villa, Chiquita | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29413161 | VILLA, CHIQUITA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339068 | VILLA, GLADYS NAYELI | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413171 | Villar, Danio | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339069 | VINO, ERNESTO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432208 | VINSON, DARON NAKI | ADDRESS ON FILE | | | | | | First Class Mail |
| 29478428 | Vitamin Energy, Inc. | ATTN: RICHARD GORMAN, 391 WILMINGTON W. CHESTER PIKE, STE 3 | Glen Mills | PA | 19342 | | slisko@morrisjames.com | Email |
| 29478379 | Vitamin Energy, Inc. | ATTN: RICHARD GORMAN, 391 WILMINGTON W. CHESTER PIKE, STE 3 | Glen Mills | PA | 19342 | | | First Class Mail |
| 29478749 | Vitamin Energy, Inc. | C/O ANDREW S. RADEKER, ESQ., RADEKER LAW, P.A, POST OFFICE BOX 6903 | Columbia | SC | 29260 | | drew@radekerlaw.com | First Class Mail and Email |
| 29478747 | Vitamin Energy, Inc. | C/O ANDREW S. RADEKER, ESQ., RADEKER LAW, P.A., POST OFFICE BOX 6903 | Columbia | SC | 29260 | | drew@radekerlaw.com | Email |
| 29478748 | Vitamin Energy, Inc. | C/O BRYA M. KEILSON, ESQ., MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500 | Wilmington | DE | 19801 | | bkeilson@morrisjames.com | First Class Mail and Email |
| 29478746 | Vitamin Energy, Inc. | C/O BRYA M. KEILSON, ESQ., MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500 | Wilmington | DE | 19801 | | bkeilson@morrisjames.com | Email |
| 29413176 | VITULLI, STEPHEN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339072 | VOGEL, MARTIN (4275 PASADENA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339073 | VOLTSTAR TECHNOLOGIES, INC. (USB CHARGERS) | SRIPLAW, PA, ROTHMAN, ESQ., JOEL B., 21301 POWERLINE RD, SUITE 100 | BOCA RATON | FL | 33433 | | joel.rothman@sriplaw.com | First Class Mail and Email |
| 29339075 | WAGNER, TAVIA (0528 ORANGE CITY FL) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326421 | WALLACE, KARNESA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326422 | WALMART INC. (MAINSTAYS TRADEMARK FOR PILLOWS) | WALMART INC., ACOSTA, DANICA, SENIOR COUNSEL, 702 SW 8TH ST | BENTONVILLE | AR | 72716-0215 | | | First Class Mail |
| 29432368 | WALTERS, ALICE C. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413068 | WANG, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326423 | WANG, KAREN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326424 | WARCISKI, EDWARD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432525 | WARD, JARED | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413069 | WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326425 | WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29445891 | Ware, MARTHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29445868 | Ware, MARTHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432408 | WARE, MARTHA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326426 | WARREN, SEMETRIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326427 | WASHINGTON AG - ANAYA, MARLEN ISABEL | ATTORNEY GENERAL OF WASHINGTON, ATTN: CLAUDIO FELICIANO, CONSUMER PROTECTION DIVISION 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 | | | First Class Mail |
| 29413125 | WATSON, MELISSA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326428 | WATSON, MELISSA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432469 | WATSON, THEODORA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29440671 | Watson, THEODORA | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29326429 | WATSON, THEODORA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29679913 | Watson, Yvonne Dorsey | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29671664 | WATTS, JHONA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339079 | WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | | jneal@wattsguerra.com | First Class Mail and Email |
| 29735004 | Weadon, Jolly | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413024 | WELCH, CHRISTINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339081 | WELLONS, SEAN | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339082 | WELLONS, SEAN (CLARIS SOLUTIONS SUBPOENA) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29679513 | Wells, Michael | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339083 | WESSELL, GRETA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339084 | WEST, JEANIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339085 | WEST, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413128 | WHEADON, JOLLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339086 | WHEADON, JOLLY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29734977 | Wheadon, Jolly | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29735008 | Wheadon, Jolly | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339087 | WHEATLE, KELSEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326431 | WHEELBARGER, KAREN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326434 | WHEELER, KELLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29434152 | WHITE, BARRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326435 | WI AG JOBE RESPONSE | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 91563 | | | First Class Mail |
| 29326436 | WIDE OPEN WEST | RATHBONE GROUP, LLC, ALSIP, ESQ., STEVEN E., 1100 SUPERIOR AVE, SUITE 1850 | CLEVELAND | OH | 44114 | | salsip@rathbonegroup.com | First Class Mail and Email |
| 29326437 | WILCOX, JAMES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413079 | WILCOX, LARRY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413026 | WILEY, ASHLEY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326438 | WILKINSON, AMANDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432280 | WILLEY, LEE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326439 | WILLIAMS, ALESTER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339088 | WILLIAMS, ANN | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29437264 | Williams, Dantez | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29320534 | Williams, Dantez | ADDRESS ON FILE | | | | | EMAIL ON FILE | Email |
| 29432532 | WILLIAMS, DARLENE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29735215 | Williams, Darlene Jean | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413233 | WILLIAMS, DEMOND | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339089 | WILLIAMS, DEMOND | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339090 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339092 | WILLIAMS, JOY & ARMSTEAD CAROL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339095 | WILLIAMS, MR. TRACY (LITIGATION) | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339096 | WILLIAMS, TANISHA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29465044 | Williams, Tyrone Eric | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339097 | WILLIAMS, VICKIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339098 | WILLIAMS, VICTORIA & WRIGHT JR | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326440 | WILLIAMS-STROM, GEORGETTE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326441 | WILLIS, ALAN CLASS ACTION | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326442 | WILLOWBROOK COMPANY, LLC, THE AND GREENLEAF, INC. (FRESH SCENTS SACHET 3-PACK) | DORITY & MANNING, MOOSE, ESQ., RICHARD M., TWO LIBERTY SQUARE, 75 BEATTIE PL, SUITE 1100 | GREENVILLE | SC | 29601 | | rmm@dority-manning.com | First Class Mail and Email |
| 29326444 | WILSON, CHARLES | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432428 | WILSON, PIERE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326445 | WILSON, SARAH | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326448 | WILSON, VICKIE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339099 | WIMLEY, BETTY JO | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339100 | WINCHESTER, SARAH | ADDRESS ON FILE | | | | | | First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339101 | WINDCHIMES BY RUSSCO | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., PO BOX 251504 | LITTLE ROCK | AR | 72225 | | | First Class Mail |
| 29339102 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | | joe.calhoun@calhounlawfirm.com | First Class Mail and Email |
| 29339103 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) LITIGATION | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | | joe.calhoun@calhounlawfirm.com | First Class Mail and Email |
| 29339105 | WINFIELD, GERALDINE (LITIGATION) | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339106 | WINN-DIXIE STORES, INC. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339107 | WINNS, DENISE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413227 | WIRTH, BONNIE L. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339108 | WISCONSIN DEPT. OF AGRICULTURE - MIDINA KUHL | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 53708 | | | First Class Mail |
| 29432509 | WOLFE, LINDA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326449 | WOLFE, LINDA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29651128 | Wolfe, Linda L. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29413247 | WOOD, LORRAINE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326450 | WOOD, LORRAINE | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326451 | WOODS, CHRISTOPHER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326452 | WOOLERY, JR. RONALD | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432373 | WOOLERY, RON | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671716 | WOOLERY, RONALD, JR. | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326453 | WORDLOGIC CORPORATION AND 602531 BRITISH COLUMBIA LTD (BIGLOTS.COM TEX SEARCH BOX) | EUREKA INTELLECTUAL PROPERTY LAW, PLLC, COOKE, ESQ., BRETT T., 20507 TAMARRON DR | HUMBLE | TX | 77346 | | brett@eurekaiplaw.com | First Class Mail and Email |
| 29326455 | WORTHY, TAMARA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29671724 | WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432289 | WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | | | First Class Mail |
| 29432395 | WRIGHT, SHAPELLE | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326456 | WRIGHT, TAWANNA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326457 | WURZEL, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339110 | WYBLE, SANDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432389 | YARRIS, KELLY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339111 | YOUNG, ANGELA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339114 | YOUNG, CECIL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339115 | YUSEN LOGISTICS (VIETNAM) CO., LTD. (M/V YANTIAN EXPRESS) | ONE OCEAN EXPRESS, LEE, JACOB K - VICE PRESIDENT & GENERAL COUNSEL, 8730 STONY POINT PKWY, SUITE 400 | RICHMOND | VA | 23235 | | jacob.lee@one-line.com | First Class Mail and Email |
| 29432218 | ZAKHARIN, GALINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339117 | ZAKHARIN, GALINA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29432439 | ZAMOT, CRUZ | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339118 | ZAMOT, CRUZ | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29339119 | ZAMUDIO, AMARANIY | ADDRESS ON FILE | | | | | | First Class Mail |
| 29339120 | ZAPIEC, SARAH | ADDRESS ON FILE | | | | | | First Class Mail |
| 29413262 | ZAPIEN, MARIBEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326458 | ZDIERA, ANGELA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326459 | ZEDA, SANDRA | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326460 | ZEPEDA, ANTONIO | ADDRESS ON FILE | | | | | | First Class Mail |
| 29326461 | ZIEMER, CHRISTOPHER | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326463 | ZUBIA, STEPHANIE ET AL. | ADDRESS ON FILE | | | | | EMAIL ON FILE | First Class Mail and Email |
| 29326465 | ZURICH - INSURANCE DISPUTE | JANIK LLP, JANIK, ESQ., STEVEN, MALUCHNIK, ESQ., CRYSTAL, 9200 S. HILLS BLVD. SUITE 300 | CLEVELAND | OH | 44147 | | | First Class Mail |

**Exhibit C**

## Exhibit C
### Movants Service List
Served via first class mail and email

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| 29441483 | Bowie, T'ron | Address on file | | | | Email on file |
| 29601335 | Donnelly, Carol | Address on file | | | | Email on file |
| 29462437 | Eskra-Brown, Amy | Address on file | | | | Email on file |
| 29462714 | Florence, John | Address on file | | | | Email on file |
| 29495685 | Judith Owczarkowski, as Administratrix for the Estateof Norman Owczarkowski | Margolis Edelstein, Attn: James E. Huggett, 300 Delaware Avenue, Suite 800 | Wilmington | DE | 19801 | jhuggett@margolisedelstein.com |