**<u>EXHIBIT B</u>**

Date: 01/07/25

FROM: McKee Foods Corporation, PO Box 2118, Collegedale, TN  37315-2118, 1-800-251-6346

TO: BIG LOTS STORES LLC (NEW), 4900 E DUBLIN GRANVILLE RD, COLUMBUS, OH  43081-7651, Acct: 010970

| Reference | Invc # | Invc Date | Store # | Amount |
|---|---|---|---|---|
| Invoice | 999613861 | 12/2/2024 | 1874 | $ 432.16 |
| Invoice | 604522433 | 12/2/2024 | 1991 | $ 403.16 |
| Invoice | 994146576 | 12/2/2024 | 446 | $ 418.56 |
| Invoice | 997580979 | 12/2/2024 | 1759 | $ 150.80 |
| Invoice | 1000156218 | 12/2/2024 | 1581 | $ 286.84 |
| Invoice | 606284056 | 12/2/2024 | 1715 | $ 226.70 |
| Invoice | 998521708 | 12/2/2024 | 5119 | $ 486.40 |
| Invoice | 600222655 | 12/2/2024 | 463 | $ 185.24 |
| Invoice | 605365414 | 12/2/2024 | 229 | $ 135.04 |
| Invoice | 988893919 | 12/2/2024 | 5424 | $ 471.04 |
| Invoice | 612150015 | 12/2/2024 | 5344 | $ 267.52 |
| Invoice | 607894515 | 12/2/2024 | 5249 | $ 285.48 |
| Invoice | 606958210 | 12/2/2024 | 1297 | $ 127.76 |
| Invoice | 991624872 | 12/2/2024 | 1046 | $ 52.90 |
| Invoice | 612242006 | 12/2/2024 | 472 | $ 285.08 |
| Invoice | 601045636 | 12/2/2024 | 5235 | $ 343.80 |
| Invoice | 611011125 | 12/2/2024 | 5266 | $ 386.84 |
| Invoice | 607654379 | 12/2/2024 | 5220 | $ 173.12 |
| Invoice | 606953061 | 12/2/2024 | 548 | $ 254.32 |
| Invoice | 609404123 | 12/2/2024 | 4133 | $ 446.96 |
| Invoice | 993339884 | 12/2/2024 | 4558 | $ 200.44 |
| Invoice | 609454193 | 12/2/2024 | 553 | $ 230.07 |
| Invoice | 602792586 | 12/2/2024 | 5144 | $ 437.92 |
| Invoice | 995506798 | 12/2/2024 | 547 | $ 155.31 |
| Invoice | 607588118 | 12/2/2024 | 1852 | $ 296.89 |
| Invoice | 998229336 | 12/2/2024 | 1847 | $ 300.63 |
| Invoice | 609903022 | 12/2/2024 | 4623 | $ 494.48 |
| Invoice | 985703309 | 12/2/2024 | 840 | $ 210.34 |
| Invoice | 996167580 | 12/2/2024 | 1179 | $ 207.04 |
| Invoice | 606765512 | 12/2/2024 | 1529 | $ 153.00 |
| Invoice | 1000155536 | 12/2/2024 | 1821 | $ 87.76 |
| Invoice | 609540585 | 12/2/2024 | 5122 | $ 263.66 |
| Invoice | 967258610 | 12/2/2024 | 1742 | $ 118.52 |
| Invoice | 996298791 | 12/2/2024 | 837 | $ 84.72 |
| Invoice | 604799494 | 12/2/2024 | 5239 | $ 393.04 |
| Invoice | 602702618 | 12/2/2024 | 1516 | $ 206.78 |
| Invoice | 604705096 | 12/2/2024 | 1125 | $ 51.84 |
| Invoice | 999406875 | 12/2/2024 | 1429 | $ 72.00 |
| Invoice | 995934903 | 12/2/2024 | 5483 | $ 205.71 |
| Invoice | 999187899 | 12/2/2024 | 5236 | $ 592.14 |

| Invoice | 989471990 | 12/3/2024 | 1221 | $ | 183.32 |
|---------|-----------|-----------|------|---|--------|
| Invoice | 605841138 | 12/3/2024 | 83 | $ | 79.88 |
| Invoice | 998672248 | 12/3/2024 | 1022 | $ | 222.28 |
| Invoice | 992619957 | 12/3/2024 | 5346 | $ | 262.92 |
| Invoice | 611011138 | 12/3/2024 | 1195 | $ | 626.28 |
| Invoice | 601835617 | 12/3/2024 | 1979 | $ | 458.40 |
| Invoice | 604782441 | 12/3/2024 | 5491 | $ | 199.28 |
| Invoice | 600565766 | 12/3/2024 | 5276 | $ | 126.30 |
| Invoice | 606224628 | 12/3/2024 | 5310 | $ | 186.48 |
| Invoice | 602536792 | 12/3/2024 | 4668 | $ | 136.92 |
| Invoice | 993652878 | 12/3/2024 | 1535 | $ | 540.00 |
| Invoice | 994837736 | 12/3/2024 | 5443 | $ | 130.73 |
| Invoice | 601869273 | 12/3/2024 | 5440 | $ | 465.52 |
| Invoice | 600721406 | 12/3/2024 | 1536 | $ | 85.50 |
| Invoice | 604327593 | 12/3/2024 | 1726 | $ | 63.04 |
| Invoice | 608057414 | 12/3/2024 | 5101 | $ | 504.00 |
| Invoice | 996420803 | 12/3/2024 | 1477 | $ | 417.92 |
| Invoice | 606277349 | 12/3/2024 | 5214 | $ | 264.28 |
| Invoice | 608573015 | 12/3/2024 | 5427 | $ | 310.92 |
| Invoice | 604789876 | 12/3/2024 | 1075 | $ | 923.49 |
| Invoice | 990035765 | 12/3/2024 | 5358 | $ | 203.76 |
| Invoice | 999812065 | 12/3/2024 | 205 | $ | 187.98 |
| Invoice | 998803587 | 12/3/2024 | 5388 | $ | 236.92 |
| Invoice | 994206499 | 12/3/2024 | 5113 | $ | 198.48 |
| Invoice | 998073595 | 12/3/2024 | 559 | $ | 252.00 |
| Invoice | 996298801 | 12/3/2024 | 1263 | $ | 132.54 |
| Invoice | 987653468 | 12/3/2024 | 1621 | $ | 489.72 |
| Invoice | 607431315 | 12/3/2024 | 254 | $ | 744.08 |
| Invoice | 600541763 | 12/3/2024 | 1842 | $ | 59.28 |
| Invoice | 998928953 | 12/3/2024 | 5179 | $ | 301.06 |
| Invoice | 610583224 | 12/3/2024 | 1392 | $ | 132.84 |
| Invoice | 999187919 | 12/3/2024 | 5236 | $ | 252.00 |
| Invoice | 609112091 | 12/3/2024 | 226 | $ | 249.52 |
| Invoice | 602280045 | 12/3/2024 | 1391 | $ | 208.88 |
| Invoice | 604135386 | 12/3/2024 | 244 | $ | 209.88 |
| Invoice | 606143425 | 12/3/2024 | 1871 | $ | 233.16 |
| Invoice | 600535972 | 12/3/2024 | 1666 | $ | 317.40 |
| Invoice | 608072033 | 12/3/2024 | 198 | $ | 264.60 |
| Invoice | 998772262 | 12/3/2024 | 1389 | $ | 484.05 |
| Invoice | 999790897 | 12/3/2024 | 5104 | $ | 421.88 |
| Invoice | 998556980 | 12/3/2024 | 5456 | $ | 144.00 |
| Invoice | 610183140 | 12/3/2024 | 5229 | $ | 281.82 |
| Invoice | 991772548 | 12/3/2024 | 5107 | $ | 243.55 |
| Invoice | 608504079 | 12/3/2024 | 5407 | $ | 169.07 |
| Invoice | 605515875 | 12/3/2024 | 224 | $ | 180.00 |
| Invoice | 997976266 | 12/3/2024 | 4658 | $ | 390.52 |
| Invoice | 608407395 | 12/3/2024 | 1601 | $ | 116.46 |

| Invoice | 992910747 | 12/3/2024 | 5327 | $ | 279.02 |
|---------|-----------|-----------|------|---|--------|
| Invoice | 986425474 | 12/3/2024 | 1534 | $ | 397.52 |
| Invoice | 609540637 | 12/3/2024 | 358 | $ | 171.66 |
| Invoice | 609540618 | 12/3/2024 | 372 | $ | 88.58 |
| Invoice | 983749313 | 12/3/2024 | 1744 | $ | 266.88 |
| Invoice | 996260716 | 12/3/2024 | 1955 | $ | 388.15 |
| Invoice | 607214218 | 12/3/2024 | 5352 | $ | 520.66 |
| Invoice | 606175128 | 12/3/2024 | 407 | $ | 456.98 |
| Invoice | 611185074 | 12/3/2024 | 514 | $ | 571.26 |
| Invoice | 611668068 | 12/3/2024 | 487 | $ | 222.26 |
| Invoice | 601602632 | 12/3/2024 | 516 | $ | 371.18 |
| Invoice | 994366678 | 12/3/2024 | 1926 | $ | 864.56 |
| Invoice | 604630686 | 12/3/2024 | 247 | $ | 468.06 |
| Invoice | 993952072 | 12/3/2024 | 1366 | $ | 279.50 |
| Invoice | 608424313 | 12/3/2024 | 5152 | $ | 218.32 |
| Invoice | 604530586 | 12/3/2024 | 451 | $ | 162.08 |
| Invoice | 604973326 | 12/3/2024 | 5176 | $ | 210.88 |
| Invoice | 989657837 | 12/3/2024 | 5248 | $ | 436.20 |
| Invoice | 600762384 | 12/3/2024 | 1094 | $ | 87.76 |
| Invoice | 600901625 | 12/3/2024 | 209 | $ | 81.58 |
| Invoice | 605362036 | 12/3/2024 | 1157 | $ | 540.00 |
| Invoice | 990356726 | 12/3/2024 | 98 | $ | 350.72 |
| Invoice | 611406166 | 12/3/2024 | 5153 | $ | 181.76 |
| Invoice | 604092625 | 12/3/2024 | 1393 | $ | 204.62 |
| Invoice | 608596043 | 12/3/2024 | 4463 | $ | 251.92 |
| Invoice | 996429614 | 12/4/2024 | 4274 | $ | 121.38 |
| Invoice | 998667400 | 12/4/2024 | 4450 | $ | (64.12) |
| Invoice | 608415042 | 12/4/2024 | 5376 | $ | 342.00 |
| Invoice | 996429613 | 12/4/2024 | 4274 | $ | (11.20) |
| Invoice | 992530920 | 12/4/2024 | 4512 | $ | 99.04 |
| Invoice | 607566090 | 12/4/2024 | 1507 | $ | (26.67) |
| Invoice | 600260828 | 12/4/2024 | 1286 | $ | 206.28 |
| Invoice | 998667399 | 12/4/2024 | 4450 | $ | 644.68 |
| Invoice | 993409880 | 12/4/2024 | 1375 | $ | 387.04 |
| Invoice | 607566089 | 12/4/2024 | 1507 | $ | 418.56 |
| Invoice | 604224061 | 12/4/2024 | 1384 | $ | 432.00 |
| Invoice | 993409881 | 12/4/2024 | 1375 | $ | (21.67) |
| Invoice | 610437227 | 12/4/2024 | 1371 | $ | 397.16 |
| Invoice | 607472335 | 12/4/2024 | 1836 | $ | (9.00) |
| Invoice | 1000058986 | 12/4/2024 | 490 | $ | 781.84 |
| Invoice | 607381098 | 12/4/2024 | 462 | $ | 576.00 |
| Invoice | 607827042 | 12/4/2024 | 5328 | $ | 207.04 |
| Invoice | 600955734 | 12/4/2024 | 5297 | $ | 185.91 |
| Invoice | 610759120 | 12/4/2024 | 62 | $ | (20.96) |
| Invoice | 609356018 | 12/4/2024 | 5196 | $ | 147.67 |
| Invoice | 606454906 | 12/4/2024 | 1483 | $ | 585.52 |
| Invoice | 606454907 | 12/4/2024 | 1483 | $ | (23.24) |

| Invoice | 606460603 | 12/4/2024 | 4527 | $ | 264.68 |
|---|---|---|---|---|---|
| Invoice | 610759119 | 12/4/2024 | 62 | $ | 609.42 |
| Invoice | 607009763 | 12/4/2024 | 1055 | $ | 170.13 |
| Invoice | 609397020 | 12/4/2024 | 1753 | $ | 709.42 |
| Invoice | 600327281 | 12/4/2024 | 1073 | $ | 166.56 |
| Invoice | 601649230 | 12/4/2024 | 5173 | $ | 123.12 |
| Invoice | 611406194 | 12/4/2024 | 1705 | $ | (26.98) |
| Invoice | 609356019 | 12/4/2024 | 5196 | $ | (14.52) |
| Invoice | 977368927 | 12/4/2024 | 1620 | $ | 160.76 |
| Invoice | 977368928 | 12/4/2024 | 1620 | $ | (13.59) |
| Invoice | 606577157 | 12/4/2024 | 1103 | $ | (23.92) |
| Invoice | 995148659 | 12/4/2024 | 5109 | $ | 420.47 |
| Invoice | 600440299 | 12/4/2024 | 4226 | $ | (6.19) |
| Invoice | 987065989 | 12/4/2024 | 5395 | $ | 187.48 |
| Invoice | 987065990 | 12/4/2024 | 5395 | $ | (32.47) |
| Invoice | 608442163 | 12/4/2024 | 1187 | $ | 183.04 |
| Invoice | 606577156 | 12/4/2024 | 1103 | $ | 551.20 |
| Invoice | 605088048 | 12/4/2024 | 1826 | $ | 535.24 |
| Invoice | 600440298 | 12/4/2024 | 4226 | $ | (105.97) |
| Invoice | 600440297 | 12/4/2024 | 4226 | $ | 845.28 |
| Invoice | 603925740 | 12/4/2024 | 5148 | $ | (51.54) |
| Invoice | 608573038 | 12/4/2024 | 1746 | $ | 558.28 |
| Invoice | 604775434 | 12/4/2024 | 410 | $ | 159.20 |
| Invoice | 602088327 | 12/4/2024 | 4661 | $ | 232.76 |
| Invoice | 600955735 | 12/4/2024 | 5297 | $ | (10.89) |
| Invoice | 609397021 | 12/4/2024 | 1753 | $ | (35.09) |
| Invoice | 988618739 | 12/4/2024 | 211 | $ | 766.92 |
| Invoice | 600218800 | 12/4/2024 | 1760 | $ | 288.00 |
| Invoice | 610612061 | 12/4/2024 | 5243 | $ | (4.22) |
| Invoice | 610612060 | 12/4/2024 | 5243 | $ | 376.00 |
| Invoice | 988618740 | 12/4/2024 | 211 | $ | (8.61) |
| Invoice | 609147258 | 12/4/2024 | 5238 | $ | 31.52 |
| Invoice | 605730359 | 12/4/2024 | 1079 | $ | 238.33 |
| Invoice | 607839051 | 12/4/2024 | 335 | $ | 63.04 |
| Invoice | 999780467 | 12/4/2024 | 5380 | $ | 135.58 |
| Invoice | 608573039 | 12/4/2024 | 1746 | $ | (13.79) |
| Invoice | 604934293 | 12/4/2024 | 1213 | $ | (11.82) |
| Invoice | 602316415 | 12/4/2024 | 5280 | $ | 328.56 |
| Invoice | 603925739 | 12/4/2024 | 5148 | $ | 250.44 |
| Invoice | 996004995 | 12/4/2024 | 804 | $ | (20.68) |
| Invoice | 996004994 | 12/4/2024 | 804 | $ | 291.88 |
| Invoice | 984272943 | 12/4/2024 | 1262 | $ | 132.92 |
| Invoice | 997007417 | 12/4/2024 | 1674 | $ | 486.08 |
| Invoice | 607009787 | 12/4/2024 | 5094 | $ | 97.23 |
| Invoice | 609147259 | 12/4/2024 | 5238 | $ | (13.22) |
| Invoice | 604934294 | 12/4/2024 | 1213 | $ | 493.08 |
| Invoice | 609397025 | 12/4/2024 | 1744 | $ | 424.88 |

| | | | | | |
|---|---|---|---|---|---|
| Invoice | 607625474 | 12/4/2024 | 1961 | $ | 213.76 |
| Invoice | 608266133 | 12/4/2024 | 5373 | $ | 235.92 |
| Invoice | 996079844 | 12/4/2024 | 4675 | $ | (84.69) |
| Invoice | 609397026 | 12/4/2024 | 1744 | $ | (15.87) |
| Invoice | 605259340 | 12/4/2024 | 1849 | $ | 200.60 |
| Invoice | 607366133 | 12/4/2024 | 1780 | $ | 119.28 |
| Invoice | 605259341 | 12/4/2024 | 1849 | $ | (9.85) |
| Invoice | 601196869 | 12/4/2024 | 5283 | $ | 100.24 |
| Invoice | 993623929 | 12/4/2024 | 4740 | $ | 336.80 |
| Invoice | 606794036 | 12/4/2024 | 5374 | $ | 180.00 |
| Invoice | 611406193 | 12/4/2024 | 1705 | $ | 293.16 |
| Invoice | 998871633 | 12/4/2024 | 1609 | $ | 457.08 |
| Invoice | 996079845 | 12/4/2024 | 4675 | $ | 524.32 |
| Invoice | 611949047 | 12/4/2024 | 5182 | $ | 270.08 |
| Invoice | 996330912 | 12/4/2024 | 175 | $ | 488.28 |
| Invoice | 602323512 | 12/4/2024 | 5422 | $ | 254.32 |
| Invoice | 602323513 | 12/4/2024 | 5422 | $ | (5.91) |
| Invoice | 601867620 | 12/4/2024 | 529 | $ | 165.64 |
| Invoice | 601867624 | 12/4/2024 | 1853 | $ | 150.20 |
| Invoice | 995677024 | 12/4/2024 | 1237 | $ | 289.96 |
| Invoice | 996446803 | 12/4/2024 | 1134 | $ | 196.76 |
| Invoice | 607472334 | 12/4/2024 | 1836 | $ | 534.24 |
| Invoice | 611966040 | 12/4/2024 | 1680 | $ | 180.00 |
| Invoice | 991905178 | 12/4/2024 | 4420 | $ | 405.12 |
| Invoice | 611011146 | 12/4/2024 | 1775 | $ | 33.36 |
| Invoice | 605730358 | 12/4/2024 | 1079 | $ | (13.28) |
| Invoice | 995857478 | 12/4/2024 | 458 | $ | 108.00 |
| Invoice | 995544613 | 12/5/2024 | 5240 | $ | 306.08 |
| Invoice | 601307512 | 12/5/2024 | 5272 | $ | (13.79) |
| Invoice | 994148330 | 12/5/2024 | 275 | $ | 279.55 |
| Invoice | 610108077 | 12/5/2024 | 4562 | $ | (6.65) |
| Invoice | 999193052 | 12/5/2024 | 1 | $ | 136.70 |
| Invoice | 606390031 | 12/5/2024 | 5372 | $ | 326.32 |
| Invoice | 999193053 | 12/5/2024 | 1 | $ | (22.22) |
| Invoice | 609260285 | 12/5/2024 | 1656 | $ | (1.97) |
| Invoice | 984987943 | 12/5/2024 | 51 | $ | (49.98) |
| Invoice | 996451655 | 12/5/2024 | 1167 | $ | 243.04 |
| Invoice | 602501751 | 12/5/2024 | 4680 | $ | (37.23) |
| Invoice | 991746849 | 12/5/2024 | 5215 | $ | 653.36 |
| Invoice | 996031432 | 12/5/2024 | 4647 | $ | 522.08 |
| Invoice | 609210355 | 12/5/2024 | 1820 | $ | (9.00) |
| Invoice | 609739259 | 12/5/2024 | 5324 | $ | 352.08 |
| Invoice | 999179196 | 12/5/2024 | 1808 | $ | (18.24) |
| Invoice | 609210356 | 12/5/2024 | 1820 | $ | 216.00 |
| Invoice | 609739258 | 12/5/2024 | 5324 | $ | (77.82) |
| Invoice | 610108076 | 12/5/2024 | 4562 | $ | 257.22 |
| Invoice | 608068186 | 12/5/2024 | 5387 | $ | (1.97) |

| Invoice | 999179197 | 12/5/2024 | 1808 | $ | 127.28 |
|---------|-----------|-----------|------|---|--------|
| Invoice | 611386120 | 12/5/2024 | 1783 | $ | (5.56) |
| Invoice | 611386121 | 12/5/2024 | 1783 | $ | 264.56 |
| Invoice | 609240040 | 12/5/2024 | 5186 | $ | 180.50 |
| Invoice | 998952585 | 12/5/2024 | 1814 | $ | 152.96 |
| Invoice | 600721435 | 12/5/2024 | 5237 | $ | (22.50) |
| Invoice | 600721434 | 12/5/2024 | 5237 | $ | 166.50 |
| Invoice | 608068185 | 12/5/2024 | 5387 | $ | 470.12 |
| Invoice | 609903053 | 12/5/2024 | 4049 | $ | (32.35) |
| Invoice | 609903052 | 12/5/2024 | 4049 | $ | 152.46 |
| Invoice | 601307511 | 12/5/2024 | 5272 | $ | 126.76 |
| Invoice | 996601513 | 12/5/2024 | 515 | $ | 432.00 |
| Invoice | 608830127 | 12/5/2024 | 4237 | $ | (32.85) |
| Invoice | 984987942 | 12/5/2024 | 51 | $ | 687.32 |
| Invoice | 607847016 | 12/5/2024 | 454 | $ | 441.12 |
| Invoice | 994321930 | 12/5/2024 | 4664 | $ | 252.72 |
| Invoice | 998586575 | 12/5/2024 | 568 | $ | 354.64 |
| Invoice | 998285191 | 12/5/2024 | 5416 | $ | 405.04 |
| Invoice | 602501750 | 12/5/2024 | 4680 | $ | 464.98 |
| Invoice | 608830126 | 12/5/2024 | 4237 | $ | 668.74 |
| Invoice | 994321931 | 12/5/2024 | 4664 | $ | 21.24 |
| Invoice | 604388239 | 12/5/2024 | 134 | $ | 79.56 |
| Invoice | 998285192 | 12/5/2024 | 5416 | $ | (1.97) |
| Invoice | 600531103 | 12/5/2024 | 4096 | $ | (37.44) |
| Invoice | 999839609 | 12/5/2024 | 1017 | $ | 200.48 |
| Invoice | 606120590 | 12/5/2024 | 29 | $ | 137.88 |
| Invoice | 602392710 | 12/5/2024 | 1505 | $ | 302.64 |
| Invoice | 604304188 | 12/5/2024 | 1954 | $ | (16.38) |
| Invoice | 999177929 | 12/5/2024 | 5479 | $ | (17.35) |
| Invoice | 999177930 | 12/5/2024 | 5479 | $ | 135.31 |
| Invoice | 612283021 | 12/5/2024 | 5198 | $ | (19.13) |
| Invoice | 604088683 | 12/5/2024 | 137 | $ | 285.84 |
| Invoice | 607423046 | 12/5/2024 | 346 | $ | 383.76 |
| Invoice | 998395696 | 12/5/2024 | 4245 | $ | 318.00 |
| Invoice | 602233747 | 12/5/2024 | 1857 | $ | 228.54 |
| Invoice | 607040310 | 12/5/2024 | 1729 | $ | (4.50) |
| Invoice | 997346534 | 12/5/2024 | 1886 | $ | 284.98 |
| Invoice | 607040309 | 12/5/2024 | 1729 | $ | 180.00 |
| Invoice | 978801988 | 12/5/2024 | 4729 | $ | 116.08 |
| Invoice | 602392711 | 12/5/2024 | 1505 | $ | (5.91) |
| Invoice | 994469959 | 12/5/2024 | 5312 | $ | 181.86 |
| Invoice | 607660061 | 12/5/2024 | 1185 | $ | (6.75) |
| Invoice | 998464954 | 12/5/2024 | 5370 | $ | 216.00 |
| Invoice | 612283020 | 12/5/2024 | 5198 | $ | 304.48 |
| Invoice | 607660060 | 12/5/2024 | 1185 | $ | 216.00 |
| Invoice | 600924733 | 12/5/2024 | 30 | $ | 83.40 |
| Invoice | 609507274 | 12/5/2024 | 1648 | $ | (28.93) |

| Invoice | 609507275 | 12/5/2024 | 1648 | $ | 491.74 |
|---------|-----------|-----------|------|---|--------|
| Invoice | 998819711 | 12/5/2024 | 1063 | $ | 200.92 |
| Invoice | 998655894 | 12/5/2024 | 4632 | $ | 35.46 |
| Invoice | 611514107 | 12/5/2024 | 517 | $ | 312.56 |
| Invoice | 604710287 | 12/5/2024 | 4652 | $ | 772.60 |
| Invoice | 602233748 | 12/5/2024 | 1857 | $ | (83.93) |
| Invoice | 605401246 | 12/5/2024 | 1784 | $ | 61.40 |
| Invoice | 602605493 | 12/5/2024 | 4488 | $ | (6.84) |
| Invoice | 602605492 | 12/5/2024 | 4488 | $ | 181.68 |
| Invoice | 983876294 | 12/5/2024 | 4696 | $ | 216.00 |
| Invoice | 605543525 | 12/5/2024 | 5211 | $ | 324.00 |
| Invoice | 600904208 | 12/5/2024 | 1061 | $ | 153.00 |
| Invoice | 606021325 | 12/5/2024 | 4178 | $ | 432.00 |
| Invoice | 604304187 | 12/5/2024 | 1954 | $ | 321.26 |
| Invoice | 611968116 | 12/5/2024 | 5331 | $ | (28.80) |
| Invoice | 605062545 | 12/5/2024 | 1983 | $ | 349.52 |
| Invoice | 605401247 | 12/5/2024 | 1784 | $ | (1.97) |
| Invoice | 605699320 | 12/5/2024 | 509 | $ | 296.56 |
| Invoice | 997721870 | 12/5/2024 | 5299 | $ | 324.00 |
| Invoice | 611968115 | 12/5/2024 | 5331 | $ | 611.08 |
| Invoice | 601672795 | 12/5/2024 | 225 | $ | (118.69) |
| Invoice | 604710288 | 12/5/2024 | 4652 | $ | (11.25) |
| Invoice | 605365452 | 12/5/2024 | 283 | $ | 180.00 |
| Invoice | 999839608 | 12/5/2024 | 1017 | $ | (16.38) |
| Invoice | 999421412 | 12/5/2024 | 1973 | $ | 332.92 |
| Invoice | 983370986 | 12/5/2024 | 5255 | $ | 207.04 |
| Invoice | 601672794 | 12/5/2024 | 225 | $ | 86.72 |
| Invoice | 612649032 | 12/6/2024 | 1236 | $ | (13.79) |
| Invoice | 612649033 | 12/6/2024 | 1236 | $ | 108.00 |
| Invoice | 602629743 | 12/6/2024 | 843 | $ | 770.62 |
| Invoice | 990659858 | 12/6/2024 | 1588 | $ | 288.00 |
| Invoice | 602629744 | 12/6/2024 | 843 | $ | (37.21) |
| Invoice | 607009828 | 12/6/2024 | 1496 | $ | (2.28) |
| Invoice | 985425432 | 12/6/2024 | 5202 | $ | 700.80 |
| Invoice | 601641524 | 12/6/2024 | 255 | $ | 324.00 |
| Invoice | 990653843 | 12/6/2024 | 1723 | $ | 160.44 |
| Invoice | 604092670 | 12/6/2024 | 1393 | $ | (20.09) |
| Invoice | 608520172 | 12/6/2024 | 1707 | $ | 283.52 |
| Invoice | 604092669 | 12/6/2024 | 1393 | $ | 183.20 |
| Invoice | 994221244 | 12/6/2024 | 1489 | $ | 208.10 |
| Invoice | 990659859 | 12/6/2024 | 1588 | $ | (6.75) |
| Invoice | 601480417 | 12/6/2024 | 1083 | $ | 247.20 |
| Invoice | 983457936 | 12/6/2024 | 4710 | $ | 337.28 |
| Invoice | 995007605 | 12/6/2024 | 5412 | $ | 256.52 |
| Invoice | 999227589 | 12/6/2024 | 1217 | $ | (23.01) |
| Invoice | 607009827 | 12/6/2024 | 1496 | $ | 322.34 |
| Invoice | 994221245 | 12/6/2024 | 1489 | $ | (39.88) |

| Invoice | 612889001 | 12/6/2024 | 257 | $ | 127.04 |
|---------|-----------|-----------|------|---|--------|
| Invoice | 609105008 | 12/6/2024 | 1895 | $ | 182.86 |
| Invoice | 609105009 | 12/6/2024 | 1895 | $ | (1.97) |
| Invoice | 607975296 | 12/6/2024 | 1524 | $ | 128.32 |
| Invoice | 607975299 | 12/6/2024 | 1524 | $ | (15.76) |
| Invoice | 612869008 | 12/6/2024 | 1718 | $ | 180.00 |
| Invoice | 994206518 | 12/6/2024 | 5113 | $ | 275.88 |
| Invoice | 600417811 | 12/6/2024 | 4458 | $ | 345.89 |
| Invoice | 994206519 | 12/6/2024 | 5113 | $ | (11.12) |
| Invoice | 612752007 | 12/6/2024 | 5334 | $ | 617.32 |
| Invoice | 600688574 | 12/6/2024 | 4669 | $ | 319.92 |
| Invoice | 604849201 | 12/6/2024 | 5143 | $ | (60.05) |
| Invoice | 606947415 | 12/6/2024 | 1875 | $ | 378.80 |
| Invoice | 996820909 | 12/6/2024 | 1882 | $ | (18.66) |
| Invoice | 612834001 | 12/6/2024 | 1238 | $ | 116.64 |
| Invoice | 996820908 | 12/6/2024 | 1882 | $ | 335.86 |
| Invoice | 610330228 | 12/6/2024 | 1365 | $ | 65.88 |
| Invoice | 606947416 | 12/6/2024 | 1875 | $ | (11.12) |
| Invoice | 612386020 | 12/6/2024 | 5426 | $ | 252.00 |
| Invoice | 993339920 | 12/6/2024 | 4558 | $ | 67.20 |
| Invoice | 604297757 | 12/6/2024 | 5218 | $ | 137.56 |
| Invoice | 604297758 | 12/6/2024 | 5218 | $ | (24.75) |
| Invoice | 999227588 | 12/6/2024 | 1217 | $ | 169.40 |
| Invoice | 604849200 | 12/6/2024 | 5143 | $ | 356.32 |
| Invoice | 600688573 | 12/6/2024 | 4669 | $ | (23.51) |
| Invoice | 612834002 | 12/6/2024 | 1238 | $ | (4.55) |
| Invoice | 601307530 | 12/6/2024 | 1555 | $ | 125.68 |
| Invoice | 994046758 | 12/6/2024 | 1831 | $ | 47.28 |
| Invoice | 993785982 | 12/6/2024 | 5217 | $ | 139.24 |
| Invoice | 608103057 | 12/6/2024 | 1815 | $ | 523.68 |
| Invoice | 605070548 | 12/6/2024 | 1676 | $ | 89.42 |
| Invoice | 999833464 | 12/6/2024 | 1398 | $ | 156.74 |
| Invoice | 998218709 | 12/6/2024 | 1877 | $ | 144.36 |
| Invoice | 999417397 | 12/6/2024 | 5369 | $ | 171.36 |
| Invoice | 999417394 | 12/6/2024 | 5437 | $ | 99.36 |
| Invoice | 607454018 | 12/7/2024 | 1222 | $ | 245.08 |
| Invoice | 999158508 | 12/7/2024 | 563 | $ | 243.65 |
| Invoice | 604454112 | 12/7/2024 | 4519 | $ | 169.40 |
| Invoice | 997642832 | 12/7/2024 | 1539 | $ | 249.84 |
| Invoice | 998207908 | 12/7/2024 | 5138 | $ | 362.00 |
| Invoice | 989720971 | 12/8/2024 | 340 | $ | 781.96 |
| Invoice | 607894620 | 12/9/2024 | 5249 | $ | (23.64) |
| Invoice | 998259797 | 12/9/2024 | 528 | $ | (23.29) |
| Invoice | 991624911 | 12/9/2024 | 1046 | $ | 54.58 |
| Invoice | 612150138 | 12/9/2024 | 5344 | $ | 195.90 |
| Invoice | 995934964 | 12/9/2024 | 5483 | $ | (9.85) |
| Invoice | 995934963 | 12/9/2024 | 5483 | $ | 234.77 |

| Invoice | 607588176 | 12/9/2024 | 1852 | $ | (5.29) |
|---|---|---|---|---|---|
| Invoice | 988132421 | 12/9/2024 | 4603 | $ | 157.12 |
| Invoice | 600222715 | 12/9/2024 | 463 | $ | 216.08 |
| Invoice | 997627773 | 12/9/2024 | 5261 | $ | 126.12 |
| Invoice | 998259796 | 12/9/2024 | 528 | $ | 495.03 |
| Invoice | 609540722 | 12/9/2024 | 5122 | $ | 351.15 |
| Invoice | 983749361 | 12/9/2024 | 1744 | $ | 433.68 |
| Invoice | 998521768 | 12/9/2024 | 5119 | $ | 135.04 |
| Invoice | 988893952 | 12/9/2024 | 5424 | $ | 98.50 |
| Invoice | 612150139 | 12/9/2024 | 5344 | $ | 36.00 |
| Invoice | 607894619 | 12/9/2024 | 5249 | $ | 479.20 |
| Invoice | 997627774 | 12/9/2024 | 5261 | $ | (3.94) |
| Invoice | 607588175 | 12/9/2024 | 1852 | $ | 345.92 |
| Invoice | 998464975 | 12/9/2024 | 5171 | $ | 252.00 |
| Invoice | 612890036 | 12/9/2024 | 553 | $ | (19.19) |
| Invoice | 967258655 | 12/9/2024 | 1742 | $ | 268.24 |
| Invoice | 605062565 | 12/9/2024 | 1983 | $ | 141.20 |
| Invoice | 602792678 | 12/9/2024 | 5144 | $ | 250.86 |
| Invoice | 1000155592 | 12/9/2024 | 1821 | $ | 175.52 |
| Invoice | 604705137 | 12/9/2024 | 1125 | $ | 32.14 |
| Invoice | 612890035 | 12/9/2024 | 553 | $ | 200.24 |
| Invoice | 602047974 | 12/9/2024 | 245 | $ | 235.92 |
| Invoice | 983448754 | 12/9/2024 | 829 | $ | 444.32 |
| Invoice | 996839849 | 12/9/2024 | 5092 | $ | (41.99) |
| Invoice | 996839848 | 12/9/2024 | 5092 | $ | 284.52 |
| Invoice | 974126473 | 12/9/2024 | 1851 | $ | 396.08 |
| Invoice | 606958276 | 12/9/2024 | 1297 | $ | 92.08 |
| Invoice | 607654474 | 12/9/2024 | 5220 | $ | 111.24 |
| Invoice | 606905290 | 12/9/2024 | 4730 | $ | 213.52 |
| Invoice | 602792679 | 12/9/2024 | 5144 | $ | (16.82) |
| Invoice | 996618954 | 12/9/2024 | 5366 | $ | (19.70) |
| Invoice | 996618953 | 12/9/2024 | 5366 | $ | 198.08 |
| Invoice | 996787567 | 12/9/2024 | 258 | $ | 335.52 |
| Invoice | 999066570 | 12/9/2024 | 1261 | $ | 144.00 |
| Invoice | 999066572 | 12/9/2024 | 1261 | $ | (72.00) |
| Invoice | 1000156292 | 12/9/2024 | 1581 | $ | 99.04 |
| Invoice | 995506874 | 12/9/2024 | 547 | $ | 94.70 |
| Invoice | 996298850 | 12/9/2024 | 837 | $ | 107.84 |
| Invoice | 996298851 | 12/9/2024 | 837 | $ | (21.53) |
| Invoice | 600715732 | 12/9/2024 | 42 | $ | 306.08 |
| Invoice | 610287060 | 12/9/2024 | 1847 | $ | 264.25 |
| Invoice | 600573302 | 12/10/2024 | 1595 | $ | (1.97) |
| Invoice | 605259392 | 12/10/2024 | 1849 | $ | 564.24 |
| Invoice | 993652929 | 12/10/2024 | 1535 | $ | 612.00 |
| Invoice | 604782523 | 12/10/2024 | 1788 | $ | 193.60 |
| Invoice | 612967024 | 12/10/2024 | 4274 | $ | 88.24 |
| Invoice | 994206534 | 12/10/2024 | 5113 | $ | (11.12) |

| Invoice | 606577194 | 12/10/2024 | 1103 | $ | 421.96 |
|---------|-----------|------------|------|---|--------|
| Invoice | 995281973 | 12/10/2024 | 5423 | $ | 216.12 |
| Invoice | 612757043 | 12/10/2024 | 5310 | $ | (2.25) |
| Invoice | 995281974 | 12/10/2024 | 5423 | $ | (10.38) |
| Invoice | 612750034 | 12/10/2024 | 1979 | $ | 464.76 |
| Invoice | 600762436 | 12/10/2024 | 1094 | $ | (9.00) |
| Invoice | 600762437 | 12/10/2024 | 1094 | $ | 44.46 |
| Invoice | 606765582 | 12/10/2024 | 1529 | $ | 290.76 |
| Invoice | 606765581 | 12/10/2024 | 1529 | $ | (36.69) |
| Invoice | 612757042 | 12/10/2024 | 5310 | $ | 180.00 |
| Invoice | 998672280 | 12/10/2024 | 1022 | $ | 157.83 |
| Invoice | 987653497 | 12/10/2024 | 1621 | $ | 451.56 |
| Invoice | 604782522 | 12/10/2024 | 1788 | $ | (32.91) |
| Invoice | 607214286 | 12/10/2024 | 5352 | $ | 394.10 |
| Invoice | 600573301 | 12/10/2024 | 1595 | $ | 699.16 |
| Invoice | 604782516 | 12/10/2024 | 5491 | $ | 197.30 |
| Invoice | 604782514 | 12/10/2024 | 5491 | $ | (1.97) |
| Invoice | 987653498 | 12/10/2024 | 1621 | $ | (3.32) |
| Invoice | 612719024 | 12/10/2024 | 5327 | $ | 216.00 |
| Invoice | 607145029 | 12/10/2024 | 1221 | $ | 213.84 |
| Invoice | 999752227 | 12/10/2024 | 5355 | $ | (24.48) |
| Invoice | 609394061 | 12/10/2024 | 1759 | $ | 187.80 |
| Invoice | 999752226 | 12/10/2024 | 5355 | $ | 640.46 |
| Invoice | 999187986 | 12/10/2024 | 5236 | $ | 646.78 |
| Invoice | 606846424 | 12/10/2024 | 1058 | $ | 142.72 |
| Invoice | 988007962 | 12/10/2024 | 1798 | $ | 474.88 |
| Invoice | 990356746 | 12/10/2024 | 98 | $ | 210.08 |
| Invoice | 600901683 | 12/10/2024 | 209 | $ | 94.83 |
| Invoice | 611011185 | 12/10/2024 | 1195 | $ | 122.32 |
| Invoice | 990356747 | 12/10/2024 | 98 | $ | (1.97) |
| Invoice | 604347953 | 12/10/2024 | 5183 | $ | 140.35 |
| Invoice | 994206533 | 12/10/2024 | 5113 | $ | 58.08 |
| Invoice | 613242013 | 12/10/2024 | 5153 | $ | 298.96 |
| Invoice | 613242014 | 12/10/2024 | 5153 | $ | (5.79) |
| Invoice | 991772573 | 12/10/2024 | 5107 | $ | 129.80 |
| Invoice | 608593138 | 12/10/2024 | 4150 | $ | 846.08 |
| Invoice | 608593139 | 12/10/2024 | 4150 | $ | (62.82) |
| Invoice | 992285883 | 12/10/2024 | 1761 | $ | (76.50) |
| Invoice | 604973379 | 12/10/2024 | 5176 | $ | (3.32) |
| Invoice | 610583303 | 12/10/2024 | 1392 | $ | 259.08 |
| Invoice | 605574512 | 12/10/2024 | 1923 | $ | 259.44 |
| Invoice | 605708311 | 12/10/2024 | 1908 | $ | 274.56 |
| Invoice | 999812087 | 12/10/2024 | 205 | $ | (7.79) |
| Invoice | 999812086 | 12/10/2024 | 205 | $ | 102.19 |
| Invoice | 612468020 | 12/10/2024 | 1883 | $ | 421.04 |
| Invoice | 991504940 | 12/10/2024 | 292 | $ | (17.73) |
| Invoice | 991504939 | 12/10/2024 | 292 | $ | 981.76 |

| Invoice | 608194382 | 12/10/2024 | 1536 | $ | 90.00 |
|---------|-----------|------------|------|---|-------|
| Invoice | 601536639 | 12/10/2024 | 604 | $ | (16.77) |
| Invoice | 983457950 | 12/10/2024 | 4710 | $ | (7.88) |
| Invoice | 983457949 | 12/10/2024 | 4710 | $ | 247.52 |
| Invoice | 604789956 | 12/10/2024 | 1075 | $ | (5.91) |
| Invoice | 610508056 | 12/10/2024 | 1666 | $ | 87.76 |
| Invoice | 608596109 | 12/10/2024 | 4463 | $ | 329.64 |
| Invoice | 604789954 | 12/10/2024 | 1075 | $ | 815.44 |
| Invoice | 996557552 | 12/10/2024 | 1124 | $ | 171.04 |
| Invoice | 988553767 | 12/10/2024 | 5268 | $ | 262.74 |
| Invoice | 604327667 | 12/10/2024 | 1726 | $ | 131.02 |
| Invoice | 998803649 | 12/10/2024 | 5388 | $ | 175.20 |
| Invoice | 606175159 | 12/10/2024 | 407 | $ | (5.91) |
| Invoice | 609540770 | 12/10/2024 | 358 | $ | 203.36 |
| Invoice | 612942027 | 12/10/2024 | 4474 | $ | 327.20 |
| Invoice | 609404161 | 12/10/2024 | 4133 | $ | 859.78 |
| Invoice | 601536640 | 12/10/2024 | 604 | $ | 191.10 |
| Invoice | 604973378 | 12/10/2024 | 5176 | $ | 215.36 |
| Invoice | 993952138 | 12/10/2024 | 1366 | $ | (12.13) |
| Invoice | 607985732 | 12/10/2024 | 1657 | $ | 163.08 |
| Invoice | 606175158 | 12/10/2024 | 407 | $ | 347.00 |
| Invoice | 992367472 | 12/10/2024 | 5340 | $ | (3.94) |
| Invoice | 609112167 | 12/10/2024 | 226 | $ | 177.52 |
| Invoice | 992367473 | 12/10/2024 | 5340 | $ | 936.00 |
| Invoice | 998772304 | 12/10/2024 | 1389 | $ | 126.82 |
| Invoice | 996260761 | 12/10/2024 | 1955 | $ | 304.17 |
| Invoice | 610583304 | 12/10/2024 | 1392 | $ | (18.47) |
| Invoice | 609540749 | 12/10/2024 | 372 | $ | 138.10 |
| Invoice | 608573089 | 12/10/2024 | 5427 | $ | 329.84 |
| Invoice | 608573090 | 12/10/2024 | 5427 | $ | (44.18) |
| Invoice | 600565812 | 12/10/2024 | 5276 | $ | 286.36 |
| Invoice | 602629790 | 12/10/2024 | 843 | $ | 87.56 |
| Invoice | 998395737 | 12/10/2024 | 4245 | $ | 200.40 |
| Invoice | 996298860 | 12/10/2024 | 1263 | $ | 59.48 |
| Invoice | 996298861 | 12/10/2024 | 1263 | $ | (20.43) |
| Invoice | 600541867 | 12/10/2024 | 1842 | $ | (7.88) |
| Invoice | 608504139 | 12/10/2024 | 5407 | $ | 47.28 |
| Invoice | 604224091 | 12/10/2024 | 1384 | $ | 486.72 |
| Invoice | 600541866 | 12/10/2024 | 1842 | $ | (13.28) |
| Invoice | 993952137 | 12/10/2024 | 1366 | $ | 181.41 |
| Invoice | 600541865 | 12/10/2024 | 1842 | $ | 43.96 |
| Invoice | 610508057 | 12/10/2024 | 1666 | $ | (5.91) |
| Invoice | 998929024 | 12/10/2024 | 5179 | $ | 227.18 |
| Invoice | 609210417 | 12/11/2024 | 1820 | $ | 72.00 |
| Invoice | 609356096 | 12/11/2024 | 5196 | $ | 208.56 |
| Invoice | 606021362 | 12/11/2024 | 4178 | $ | 324.00 |
| Invoice | 611442032 | 12/11/2024 | 1483 | $ | (4.22) |

| Invoice | 606978068 | 12/11/2024 | 297 | $ | 108.00 |
|---|---|---|---|---|---|
| Invoice | 608424381 | 12/11/2024 | 5152 | $ | 657.74 |
| Invoice | 610612172 | 12/11/2024 | 5243 | $ | 242.24 |
| Invoice | 609650036 | 12/11/2024 | 1423 | $ | (17.53) |
| Invoice | 609650035 | 12/11/2024 | 1423 | $ | 333.52 |
| Invoice | 604530662 | 12/11/2024 | 451 | $ | 205.84 |
| Invoice | 608266200 | 12/11/2024 | 5373 | $ | (9.96) |
| Invoice | 988618813 | 12/11/2024 | 62 | $ | 710.58 |
| Invoice | 601480425 | 12/11/2024 | 1083 | $ | (21.36) |
| Invoice | 999693325 | 12/11/2024 | 840 | $ | 49.19 |
| Invoice | 613390005 | 12/11/2024 | 1118 | $ | 341.64 |
| Invoice | 601867698 | 12/11/2024 | 1853 | $ | 171.42 |
| Invoice | 996446855 | 12/11/2024 | 1134 | $ | 201.76 |
| Invoice | 600327312 | 12/11/2024 | 1073 | $ | 72.00 |
| Invoice | 601867696 | 12/11/2024 | 529 | $ | 150.32 |
| Invoice | 608442234 | 12/11/2024 | 1187 | $ | 177.76 |
| Invoice | 995677120 | 12/11/2024 | 1237 | $ | 159.04 |
| Invoice | 999780506 | 12/11/2024 | 5380 | $ | 203.56 |
| Invoice | 608266199 | 12/11/2024 | 5373 | $ | 403.08 |
| Invoice | 611442031 | 12/11/2024 | 1483 | $ | 340.87 |
| Invoice | 602653457 | 12/11/2024 | 1009 | $ | 485.58 |
| Invoice | 600809531 | 12/11/2024 | 4430 | $ | 199.92 |
| Invoice | 606978069 | 12/11/2024 | 297 | $ | (49.25) |
| Invoice | 608442233 | 12/11/2024 | 1187 | $ | (2.28) |
| Invoice | 601045727 | 12/11/2024 | 5235 | $ | 122.56 |
| Invoice | 613051048 | 12/11/2024 | 5297 | $ | 191.28 |
| Invoice | 612788039 | 12/11/2024 | 5238 | $ | 47.28 |
| Invoice | 995857508 | 12/11/2024 | 458 | $ | 108.00 |
| Invoice | 602836594 | 12/11/2024 | 4663 | $ | (7.88) |
| Invoice | 604167221 | 12/11/2024 | 550 | $ | 295.36 |
| Invoice | 604135443 | 12/11/2024 | 244 | $ | 251.64 |
| Invoice | 604167222 | 12/11/2024 | 550 | $ | (5.91) |
| Invoice | 612880046 | 12/11/2024 | 4709 | $ | 567.40 |
| Invoice | 991905225 | 12/11/2024 | 4420 | $ | 263.58 |
| Invoice | 608829110 | 12/11/2024 | 414 | $ | 322.36 |
| Invoice | 610840123 | 12/11/2024 | 1096 | $ | (143.85) |
| Invoice | 613022044 | 12/11/2024 | 5156 | $ | 252.28 |
| Invoice | 607009919 | 12/11/2024 | 5094 | $ | (1.97) |
| Invoice | 609485005 | 12/11/2024 | 5312 | $ | 212.77 |
| Invoice | 609397097 | 12/11/2024 | 1744 | $ | (9.14) |
| Invoice | 611968161 | 12/11/2024 | 5331 | $ | 221.19 |
| Invoice | 611968162 | 12/11/2024 | 5331 | $ | (13.42) |
| Invoice | 612880047 | 12/11/2024 | 4709 | $ | (3.32) |
| Invoice | 605914431 | 12/11/2024 | 1746 | $ | 316.56 |
| Invoice | 605088082 | 12/11/2024 | 1826 | $ | (1.97) |
| Invoice | 612889043 | 12/11/2024 | 257 | $ | (2.25) |
| Invoice | 605543594 | 12/11/2024 | 5211 | $ | 108.00 |

| Invoice | 612443041 | 12/11/2024 | 1961 | $ | (2.25) |
|---------|-----------|------------|------|---|--------|
| Invoice | 604934340 | 12/11/2024 | 1213 | $ | 342.08 |
| Invoice | 601480424 | 12/11/2024 | 1083 | $ | 909.04 |
| Invoice | 930233658 | 12/11/2024 | 5255 | $ | 277.40 |
| Invoice | 612889042 | 12/11/2024 | 257 | $ | 262.98 |
| Invoice | 605730427 | 12/11/2024 | 1079 | $ | 79.20 |
| Invoice | 999999849 | 12/11/2024 | 5361 | $ | 172.04 |
| Invoice | 609397098 | 12/11/2024 | 1753 | $ | 1,029.68 |
| Invoice | 995148704 | 12/11/2024 | 5109 | $ | 248.04 |
| Invoice | 609397096 | 12/11/2024 | 1744 | $ | 524.20 |
| Invoice | 602836595 | 12/11/2024 | 4663 | $ | 72.65 |
| Invoice | 606845087 | 12/11/2024 | 5382 | $ | 531.28 |
| Invoice | 607009920 | 12/11/2024 | 5094 | $ | 46.64 |
| Invoice | 608829111 | 12/11/2024 | 414 | $ | (15.65) |
| Invoice | 611604122 | 12/11/2024 | 4527 | $ | 188.08 |
| Invoice | 606845088 | 12/11/2024 | 5382 | $ | (3.94) |
| Invoice | 606794069 | 12/11/2024 | 5374 | $ | 288.00 |
| Invoice | 610840122 | 12/11/2024 | 1096 | $ | 1,074.84 |
| Invoice | 606845085 | 12/11/2024 | 91 | $ | 372.96 |
| Invoice | 605088081 | 12/11/2024 | 1826 | $ | 465.64 |
| Invoice | 612443040 | 12/11/2024 | 1961 | $ | 306.62 |
| Invoice | 604088735 | 12/11/2024 | 137 | $ | (2.28) |
| Invoice | 607009896 | 12/11/2024 | 1055 | $ | (8.52) |
| Invoice | 607009897 | 12/11/2024 | 1055 | $ | 70.66 |
| Invoice | 604088734 | 12/11/2024 | 137 | $ | 310.80 |
| Invoice | 604630744 | 12/11/2024 | 247 | $ | 303.28 |
| Invoice | 984533728 | 12/12/2024 | 1765 | $ | 157.60 |
| Invoice | 607431361 | 12/12/2024 | 254 | $ | 644.16 |
| Invoice | 609739313 | 12/12/2024 | 5324 | $ | (34.02) |
| Invoice | 602605550 | 12/12/2024 | 4488 | $ | 94.28 |
| Invoice | 609240106 | 12/12/2024 | 5186 | $ | (64.59) |
| Invoice | 996463700 | 12/12/2024 | 5432 | $ | 287.66 |
| Invoice | 984533727 | 12/12/2024 | 1765 | $ | (3.94) |
| Invoice | 608068264 | 12/12/2024 | 5387 | $ | 314.44 |
| Invoice | 608068265 | 12/12/2024 | 5387 | $ | (3.94) |
| Invoice | 999193112 | 12/12/2024 | 1 | $ | 108.00 |
| Invoice | 991643990 | 12/12/2024 | 5132 | $ | (36.23) |
| Invoice | 608407510 | 12/12/2024 | 1601 | $ | 202.56 |
| Invoice | 608407511 | 12/12/2024 | 1601 | $ | (5.91) |
| Invoice | 991643991 | 12/12/2024 | 5132 | $ | 774.56 |
| Invoice | 991643992 | 12/12/2024 | 5132 | $ | (2.78) |
| Invoice | 996451694 | 12/12/2024 | 1167 | $ | 191.28 |
| Invoice | 611514174 | 12/12/2024 | 517 | $ | 352.40 |
| Invoice | 609070030 | 12/12/2024 | 5403 | $ | 1,028.92 |
| Invoice | 602188240 | 12/12/2024 | 4220 | $ | 421.80 |
| Invoice | 600924797 | 12/12/2024 | 30 | $ | 81.08 |
| Invoice | 600924798 | 12/12/2024 | 30 | $ | (2.28) |

| | | | | | |
|---|---|---|---|---|---|
| Invoice | 601196948 | 12/12/2024 | 5283 | $ | 199.48 |
| Invoice | 613242050 | 12/12/2024 | 1705 | $ | (1.97) |
| Invoice | 601672881 | 12/12/2024 | 225 | $ | 160.20 |
| Invoice | 609739314 | 12/12/2024 | 5324 | $ | 213.48 |
| Invoice | 999193113 | 12/12/2024 | 1 | $ | (47.28) |
| Invoice | 613242049 | 12/12/2024 | 1705 | $ | 397.66 |
| Invoice | 611185135 | 12/12/2024 | 514 | $ | 812.20 |
| Invoice | 999179294 | 12/12/2024 | 1808 | $ | 353.88 |
| Invoice | 998819763 | 12/12/2024 | 1063 | $ | 137.88 |
| Invoice | 604388284 | 12/12/2024 | 134 | $ | 79.88 |
| Invoice | 601672882 | 12/12/2024 | 225 | $ | (12.55) |
| Invoice | 604687017 | 12/12/2024 | 4729 | $ | 131.64 |
| Invoice | 610465031 | 12/12/2024 | 5370 | $ | 126.00 |
| Invoice | 604710337 | 12/12/2024 | 4652 | $ | 324.36 |
| Invoice | 612869063 | 12/12/2024 | 1718 | $ | 144.00 |
| Invoice | 611386180 | 12/12/2024 | 1783 | $ | 196.92 |
| Invoice | 607847077 | 12/12/2024 | 454 | $ | 313.07 |
| Invoice | 613143056 | 12/12/2024 | 1760 | $ | 599.04 |
| Invoice | 999177997 | 12/12/2024 | 5479 | $ | 177.80 |
| Invoice | 613143057 | 12/12/2024 | 1760 | $ | (87.75) |
| Invoice | 611386181 | 12/12/2024 | 1783 | $ | (5.71) |
| Invoice | 994321976 | 12/12/2024 | 4664 | $ | 309.04 |
| Invoice | 999177998 | 12/12/2024 | 5479 | $ | (9.85) |
| Invoice | 612805044 | 12/12/2024 | 5123 | $ | 360.00 |
| Invoice | 610859009 | 12/12/2024 | 5484 | $ | (35.48) |
| Invoice | 602233828 | 12/12/2024 | 1857 | $ | (3.14) |
| Invoice | 604805054 | 12/12/2024 | 1185 | $ | 365.72 |
| Invoice | 609240105 | 12/12/2024 | 5186 | $ | 174.40 |
| Invoice | 600721462 | 12/12/2024 | 5237 | $ | 94.50 |
| Invoice | 606807317 | 12/12/2024 | 546 | $ | (5.91) |
| Invoice | 606807316 | 12/12/2024 | 546 | $ | 176.26 |
| Invoice | 991746884 | 12/12/2024 | 5215 | $ | 108.00 |
| Invoice | 998952631 | 12/12/2024 | 1814 | $ | 51.44 |
| Invoice | 602392790 | 12/12/2024 | 1505 | $ | (1.97) |
| Invoice | 609260337 | 12/12/2024 | 1656 | $ | 72.00 |
| Invoice | 999421452 | 12/12/2024 | 1973 | $ | 360.24 |
| Invoice | 612935044 | 12/12/2024 | 5239 | $ | 378.92 |
| Invoice | 600904248 | 12/12/2024 | 1061 | $ | 288.00 |
| Invoice | 981324763 | 12/12/2024 | 1617 | $ | 247.60 |
| Invoice | 981324764 | 12/12/2024 | 1617 | $ | (13.17) |
| Invoice | 600653154 | 12/12/2024 | 1085 | $ | 431.92 |
| Invoice | 602233827 | 12/12/2024 | 1857 | $ | 490.78 |
| Invoice | 600653155 | 12/12/2024 | 1085 | $ | (3.32) |
| Invoice | 604304221 | 12/12/2024 | 1954 | $ | 388.39 |
| Invoice | 602392789 | 12/12/2024 | 1505 | $ | 159.86 |
| Invoice | 608103091 | 12/12/2024 | 1815 | $ | 214.92 |
| Invoice | 609507371 | 12/12/2024 | 1648 | $ | 645.28 |

| | | | | | |
|---|---|---|---|---|---|
| Invoice | 999352135 | 12/12/2024 | 1057 | $ | 359.72 |
| Invoice | 607847078 | 12/12/2024 | 454 | $ | (1.97) |
| Invoice | 613392031 | 12/12/2024 | 1398 | $ | 334.39 |
| Invoice | 610859008 | 12/12/2024 | 5484 | $ | 412.05 |
| Invoice | 604304222 | 12/12/2024 | 1954 | $ | (26.52) |
| Invoice | 983749398 | 12/12/2024 | 1744 | $ | 166.80 |
| Invoice | 994837793 | 12/12/2024 | 5443 | $ | 41.64 |
| Invoice | 607978473 | 12/12/2024 | 1644 | $ | 198.72 |
| Invoice | 998648969 | 12/13/2024 | 1006 | $ | 72.00 |
| Invoice | 604092746 | 12/13/2024 | 1393 | $ | 289.02 |
| Invoice | 994659594 | 12/13/2024 | 1145 | $ | 256.52 |
| Invoice | 998612936 | 12/13/2024 | 4526 | $ | 304.44 |
| Invoice | 607009961 | 12/13/2024 | 1496 | $ | 129.30 |
| Invoice | 994206553 | 12/13/2024 | 5113 | $ | 219.08 |
| Invoice | 982002178 | 12/13/2024 | 4691 | $ | 469.32 |
| Invoice | 994206554 | 12/13/2024 | 5113 | $ | (15.76) |
| Invoice | 999227635 | 12/13/2024 | 1217 | $ | 174.42 |
| Invoice | 993339963 | 12/13/2024 | 4558 | $ | 187.60 |
| Invoice | 608420033 | 12/13/2024 | 5346 | $ | 214.86 |
| Invoice | 910868733 | 12/13/2024 | 1734 | $ | 368.40 |
| Invoice | 610330274 | 12/13/2024 | 1365 | $ | 108.00 |
| Invoice | 910868734 | 12/13/2024 | 1734 | $ | (16.60) |
| Invoice | 607975380 | 12/13/2024 | 1524 | $ | 126.46 |
| Invoice | 608993035 | 12/13/2024 | 5217 | $ | 472.24 |
| Invoice | 608993037 | 12/13/2024 | 5217 | $ | (6.52) |
| Invoice | 606947467 | 12/13/2024 | 1875 | $ | (25.02) |
| Invoice | 998285230 | 12/13/2024 | 5416 | $ | (11.82) |
| Invoice | 606947466 | 12/13/2024 | 1875 | $ | 360.84 |
| Invoice | 612283042 | 12/13/2024 | 5198 | $ | 280.08 |
| Invoice | 607009960 | 12/13/2024 | 1496 | $ | (3.94) |
| Invoice | 613032059 | 12/13/2024 | 1236 | $ | 132.26 |
| Invoice | 608420034 | 12/13/2024 | 5346 | $ | (12.29) |
| Invoice | 604775494 | 12/13/2024 | 410 | $ | 51.84 |
| Invoice | 604092747 | 12/13/2024 | 1393 | $ | (10.96) |
| Invoice | 970800703 | 12/13/2024 | 5339 | $ | 385.92 |
| Invoice | 998285229 | 12/13/2024 | 5416 | $ | 1,601.20 |
| Invoice | 601307595 | 12/13/2024 | 1555 | $ | 53.52 |
| Invoice | 602046292 | 12/13/2024 | 4669 | $ | 161.28 |
| Invoice | 601307596 | 12/13/2024 | 1555 | $ | (9.85) |
| Invoice | 601307597 | 12/13/2024 | 1555 | $ | 72.00 |
| Invoice | 601307586 | 12/13/2024 | 5272 | $ | (15.87) |
| Invoice | 612386054 | 12/13/2024 | 5426 | $ | (17.33) |
| Invoice | 602046293 | 12/13/2024 | 4669 | $ | (5.06) |
| Invoice | 612386053 | 12/13/2024 | 5426 | $ | 551.48 |
| Invoice | 601307585 | 12/13/2024 | 5272 | $ | 131.22 |
| Invoice | 605070588 | 12/13/2024 | 1676 | $ | 72.00 |
| Invoice | 994178730 | 12/13/2024 | 1649 | $ | 317.40 |

| Invoice | 610107205 | 12/13/2024 | 5289 | $ | 71.46 |
|---------|-----------|------------|------|---|-------|
| Invoice | 611088140 | 12/13/2024 | 5476 | $ | 360.00 |
| Invoice | 604297833 | 12/13/2024 | 5218 | $ | 91.16 |
| Invoice | 604297834 | 12/13/2024 | 5218 | $ | (7.88) |
| Invoice | 610107204 | 12/13/2024 | 5289 | $ | (43.34) |
| Invoice | 609132085 | 12/13/2024 | 1243 | $ | 157.60 |
| Invoice | 998207957 | 12/13/2024 | 5138 | $ | 191.48 |
| Invoice | 997976312 | 12/13/2024 | 4658 | $ | 552.92 |
| Invoice | 608103102 | 12/13/2024 | 535 | $ | 506.24 |
| Invoice | 993856783 | 12/13/2024 | 1721 | $ | 223.40 |
| Invoice | 601641592 | 12/13/2024 | 255 | $ | 252.00 |
| Invoice | 612920006 | 12/13/2024 | 1494 | $ | 171.04 |
| Invoice | 998648970 | 12/13/2024 | 1006 | $ | (24.75) |
| Invoice | 998218763 | 12/13/2024 | 1877 | $ | 118.96 |
| Invoice | 996766441 | 12/13/2024 | 1873 | $ | (6.75) |
| Invoice | 996766440 | 12/13/2024 | 1873 | $ | 115.80 |
| Invoice | 608103103 | 12/13/2024 | 535 | $ | (13.79) |
| Invoice | 611968187 | 12/13/2024 | 5331 | $ | 101.92 |
| Invoice | 998253534 | 12/13/2024 | 1680 | $ | 180.00 |
| Invoice | 985425455 | 12/13/2024 | 5202 | $ | 108.00 |
| Invoice | 605699398 | 12/13/2024 | 509 | $ | 239.32 |
| Invoice | 605259439 | 12/13/2024 | 1849 | $ | 361.84 |
| Invoice | 611968188 | 12/13/2024 | 5331 | $ | (44.44) |
| Invoice | 605259440 | 12/13/2024 | 1849 | $ | (9.85) |
| Invoice | 606284147 | 12/13/2024 | 1715 | $ | (5.57) |
| Invoice | 606284148 | 12/13/2024 | 1715 | $ | 336.94 |
| Invoice | 600417858 | 12/13/2024 | 4458 | $ | 114.80 |
| Invoice | 987224904 | 12/14/2024 | 4755 | $ | 753.52 |
| Invoice | 987224905 | 12/14/2024 | 4755 | $ | (19.70) |
| Invoice | 604454138 | 12/14/2024 | 4519 | $ | 245.04 |
| Invoice | 999158550 | 12/14/2024 | 563 | $ | (15.76) |
| Invoice | 996031486 | 12/14/2024 | 4647 | $ | 313.61 |
| Invoice | 606277490 | 12/14/2024 | 5214 | $ | (2.25) |
| Invoice | 996079921 | 12/14/2024 | 4675 | $ | 372.96 |
| Invoice | 609715082 | 12/14/2024 | 5242 | $ | 234.00 |
| Invoice | 996079920 | 12/14/2024 | 4675 | $ | (15.14) |
| Invoice | 606277489 | 12/14/2024 | 5214 | $ | 391.52 |
| Invoice | 999158549 | 12/14/2024 | 563 | $ | 220.10 |
| Invoice | 607366207 | 12/15/2024 | 1780 | $ | 219.68 |
| Invoice | 607984011 | 12/15/2024 | 340 | $ | 349.40 |
| Invoice | 607366208 | 12/15/2024 | 1780 | $ | (8.34) |
| Invoice | 997721964 | 12/15/2024 | 5299 | $ | 378.20 |
| Invoice | 996167663 | 12/16/2024 | 1179 | $ | 166.56 |
| Invoice | 967258704 | 12/16/2024 | 1742 | $ | 150.04 |
| Invoice | 974126543 | 12/16/2024 | 1851 | $ | 90.00 |
| Invoice | 606120647 | 12/16/2024 | 29 | $ | 109.04 |
| Invoice | 995506941 | 12/16/2024 | 547 | $ | 82.88 |

| Invoice | 1000156368 | 12/16/2024 | 1581 | $ | (4.50) |
|---------|-----------|-----------|------|---|--------|
| Invoice | 602702752 | 12/16/2024 | 1516 | $ | (5.91) |
| Invoice | 606577238 | 12/16/2024 | 1103 | $ | 606.01 |
| Invoice | 609397131 | 12/16/2024 | 1744 | $ | 112.96 |
| Invoice | 609397132 | 12/16/2024 | 1744 | $ | (42.75) |
| Invoice | 608830253 | 12/16/2024 | 4237 | $ | 522.58 |
| Invoice | 605365560 | 12/16/2024 | 229 | $ | 135.04 |
| Invoice | 998229397 | 12/16/2024 | 1847 | $ | 183.42 |
| Invoice | 606577239 | 12/16/2024 | 1103 | $ | (9.85) |
| Invoice | 601115467 | 12/16/2024 | 1827 | $ | 144.00 |
| Invoice | 606958340 | 12/16/2024 | 1297 | $ | 141.84 |
| Invoice | 991624950 | 12/16/2024 | 1046 | $ | (7.88) |
| Invoice | 991624949 | 12/16/2024 | 1046 | $ | 106.02 |
| Invoice | 606905351 | 12/16/2024 | 4730 | $ | 196.76 |
| Invoice | 606642049 | 12/16/2024 | 1766 | $ | (3.32) |
| Invoice | 612890092 | 12/16/2024 | 4262 | $ | 163.78 |
| Invoice | 602702751 | 12/16/2024 | 1516 | $ | 204.54 |
| Invoice | 998521830 | 12/16/2024 | 5119 | $ | 119.28 |
| Invoice | 988893980 | 12/16/2024 | 5424 | $ | 115.87 |
| Invoice | 996787621 | 12/16/2024 | 258 | $ | 209.88 |
| Invoice | 611011219 | 12/16/2024 | 5266 | $ | (48.88) |
| Invoice | 611011218 | 12/16/2024 | 5266 | $ | 129.92 |
| Invoice | 983749419 | 12/16/2024 | 1744 | $ | 497.62 |
| Invoice | 606642048 | 12/16/2024 | 1766 | $ | 113.36 |
| Invoice | 607654578 | 12/16/2024 | 5220 | $ | 127.80 |
| Invoice | 600222767 | 12/16/2024 | 463 | $ | 306.16 |
| Invoice | 604522559 | 12/16/2024 | 1991 | $ | 398.67 |
| Invoice | 608830254 | 12/16/2024 | 4237 | $ | (32.20) |
| Invoice | 996298911 | 12/16/2024 | 837 | $ | (15.76) |
| Invoice | 613897008 | 12/16/2024 | 5122 | $ | 252.24 |
| Invoice | 605062638 | 12/16/2024 | 1983 | $ | 325.72 |
| Invoice | 605062639 | 12/16/2024 | 1983 | $ | (1.97) |
| Invoice | 999406960 | 12/16/2024 | 1429 | $ | 130.56 |
| Invoice | 999406961 | 12/16/2024 | 1429 | $ | (29.55) |
| Invoice | 991326695 | 12/16/2024 | 4610 | $ | (19.98) |
| Invoice | 612150267 | 12/16/2024 | 5344 | $ | (3.94) |
| Invoice | 610130028 | 12/16/2024 | 5483 | $ | (7.88) |
| Invoice | 1000156367 | 12/16/2024 | 1581 | $ | 121.24 |
| Invoice | 997007461 | 12/16/2024 | 1674 | $ | 155.16 |
| Invoice | 996298910 | 12/16/2024 | 837 | $ | 75.81 |
| Invoice | 997642901 | 12/16/2024 | 1539 | $ | 165.30 |
| Invoice | 993606936 | 12/16/2024 | 5322 | $ | 90.62 |
| Invoice | 998395778 | 12/16/2024 | 4245 | $ | 162.08 |
| Invoice | 612150266 | 12/16/2024 | 5344 | $ | 295.92 |
| Invoice | 999105779 | 12/16/2024 | 4702 | $ | 308.22 |
| Invoice | 611185155 | 12/16/2024 | 514 | $ | 275.76 |
| Invoice | 609394112 | 12/16/2024 | 1759 | $ | 94.56 |

| Invoice | 604517057 | 12/16/2024 | 5460 | $ | (148.50) |
| Invoice | 604517058 | 12/16/2024 | 5460 | $ | 504.32 |
| Invoice | 611140030 | 12/16/2024 | 5183 | $ | 66.36 |
| Invoice | 991326694 | 12/16/2024 | 4610 | $ | 390.36 |
| Invoice | 993606937 | 12/16/2024 | 5322 | $ | (5.29) |
| Invoice | 610130027 | 12/16/2024 | 5483 | $ | 144.12 |
| Invoice | 998259843 | 12/16/2024 | 528 | $ | (39.00) |
| Invoice | 1000155646 | 12/16/2024 | 1821 | $ | 102.44 |
| Invoice | 602629845 | 12/17/2024 | 843 | $ | (11.03) |
| Invoice | 600541958 | 12/17/2024 | 1842 | $ | 123.46 |
| Invoice | 988132457 | 12/17/2024 | 4603 | $ | 267.36 |
| Invoice | 996298921 | 12/17/2024 | 1263 | $ | 25.54 |
| Invoice | 608194474 | 12/17/2024 | 1536 | $ | 40.50 |
| Invoice | 987653526 | 12/17/2024 | 1621 | $ | 662.60 |
| Invoice | 611011230 | 12/17/2024 | 1195 | $ | 691.48 |
| Invoice | 604327732 | 12/17/2024 | 1726 | $ | (1.97) |
| Invoice | 990356768 | 12/17/2024 | 98 | $ | (37.30) |
| Invoice | 990356767 | 12/17/2024 | 98 | $ | 461.36 |
| Invoice | 986425509 | 12/17/2024 | 1534 | $ | 181.22 |
| Invoice | 991772591 | 12/17/2024 | 5107 | $ | 183.96 |
| Invoice | 606765638 | 12/17/2024 | 1529 | $ | (39.88) |
| Invoice | 993952198 | 12/17/2024 | 1366 | $ | 156.25 |
| Invoice | 604973437 | 12/17/2024 | 5176 | $ | 394.56 |
| Invoice | 611668140 | 12/17/2024 | 487 | $ | 198.08 |
| Invoice | 999812110 | 12/17/2024 | 205 | $ | 149.18 |
| Invoice | 993952199 | 12/17/2024 | 1366 | $ | (25.61) |
| Invoice | 996260803 | 12/17/2024 | 1955 | $ | 313.26 |
| Invoice | 996260802 | 12/17/2024 | 1955 | $ | (11.12) |
| Invoice | 605259460 | 12/17/2024 | 1849 | $ | (10.78) |
| Invoice | 998672309 | 12/17/2024 | 1022 | $ | 115.02 |
| Invoice | 989657909 | 12/17/2024 | 5248 | $ | 327.40 |
| Invoice | 610583373 | 12/17/2024 | 1392 | $ | 186.56 |
| Invoice | 612719062 | 12/17/2024 | 5327 | $ | 157.60 |
| Invoice | 990653909 | 12/17/2024 | 1723 | $ | 99.04 |
| Invoice | 999752254 | 12/17/2024 | 5355 | $ | (24.27) |
| Invoice | 996298922 | 12/17/2024 | 1263 | $ | (13.73) |
| Invoice | 999752253 | 12/17/2024 | 5355 | $ | 796.88 |
| Invoice | 613965014 | 12/17/2024 | 224 | $ | 220.64 |
| Invoice | 609404184 | 12/17/2024 | 4133 | $ | 373.84 |
| Invoice | 600762490 | 12/17/2024 | 1094 | $ | 66.98 |
| Invoice | 607145064 | 12/17/2024 | 1221 | $ | 174.02 |
| Invoice | 608424421 | 12/17/2024 | 5152 | $ | 217.22 |
| Invoice | 613970016 | 12/17/2024 | 5352 | $ | 438.69 |
| Invoice | 604782577 | 12/17/2024 | 5491 | $ | 21.24 |
| Invoice | 614055003 | 12/17/2024 | 1389 | $ | 268.94 |
| Invoice | 614055004 | 12/17/2024 | 1389 | $ | (42.02) |
| Invoice | 612869104 | 12/17/2024 | 1718 | $ | 186.80 |

| Invoice | 602501875 | 12/17/2024 | 4680 | $ | 196.00 |
|---------|-----------|------------|------|---|--------|
| Invoice | 602501874 | 12/17/2024 | 4680 | $ | (21.47) |
| Invoice | 604135501 | 12/17/2024 | 244 | $ | 264.51 |
| Invoice | 997215935 | 12/17/2024 | 1483 | $ | (406.86) |
| Invoice | 994206575 | 12/17/2024 | 5113 | $ | 115.16 |
| Invoice | 613826009 | 12/17/2024 | 1908 | $ | (46.57) |
| Invoice | 613826011 | 12/17/2024 | 1908 | $ | 574.12 |
| Invoice | 606765639 | 12/17/2024 | 1529 | $ | 37.92 |
| Invoice | 608573129 | 12/17/2024 | 5427 | $ | 129.46 |
| Invoice | 999812111 | 12/17/2024 | 205 | $ | (41.37) |
| Invoice | 996557576 | 12/17/2024 | 1124 | $ | 203.76 |
| Invoice | 602536917 | 12/17/2024 | 4668 | $ | 242.32 |
| Invoice | 602629846 | 12/17/2024 | 843 | $ | (86.83) |
| Invoice | 613897063 | 12/17/2024 | 358 | $ | 131.39 |
| Invoice | 613897043 | 12/17/2024 | 372 | $ | 93.70 |
| Invoice | 604327731 | 12/17/2024 | 1726 | $ | 165.40 |
| Invoice | 609112242 | 12/17/2024 | 226 | $ | 172.04 |
| Invoice | 601602752 | 12/17/2024 | 516 | $ | 106.38 |
| Invoice | 609467122 | 12/17/2024 | 5456 | $ | 216.00 |
| Invoice | 987653527 | 12/17/2024 | 1621 | $ | (9.96) |
| Invoice | 605259459 | 12/17/2024 | 1849 | $ | 171.60 |
| Invoice | 602629844 | 12/17/2024 | 843 | $ | 360.77 |
| Invoice | 602536918 | 12/17/2024 | 4668 | $ | (33.20) |
| Invoice | 604088785 | 12/17/2024 | 137 | $ | 310.40 |
| Invoice | 606175196 | 12/17/2024 | 407 | $ | 387.28 |
| Invoice | 601869355 | 12/17/2024 | 5440 | $ | 212.56 |
| Invoice | 998929097 | 12/17/2024 | 5179 | $ | 240.54 |
| Invoice | 998929098 | 12/17/2024 | 5179 | $ | (2.78) |
| Invoice | 600901745 | 12/17/2024 | 209 | $ | 94.30 |
| Invoice | 600901746 | 12/17/2024 | 209 | $ | (3.74) |
| Invoice | 608596164 | 12/17/2024 | 4463 | $ | 376.48 |
| Invoice | 998285241 | 12/17/2024 | 5416 | $ | 198.08 |
| Invoice | 998285242 | 12/17/2024 | 5416 | $ | (3.32) |
| Invoice | 996463725 | 12/17/2024 | 5432 | $ | 81.00 |
| Invoice | 612920009 | 12/17/2024 | 1494 | $ | 252.00 |
| Invoice | 609152016 | 12/17/2024 | 1620 | $ | 263.64 |
| Invoice | 600565856 | 12/17/2024 | 5276 | $ | 241.64 |
| Invoice | 612750105 | 12/17/2024 | 1979 | $ | 157.12 |
| Invoice | 610174052 | 12/17/2024 | 5236 | $ | 558.89 |
| Invoice | 600762489 | 12/17/2024 | 1094 | $ | (9.85) |
| Invoice | 605841215 | 12/17/2024 | 83 | $ | 234.62 |
| Invoice | 613242108 | 12/17/2024 | 5153 | $ | 117.20 |
| Invoice | 608203555 | 12/17/2024 | 5310 | $ | 126.08 |
| Invoice | 605349540 | 12/18/2024 | 518 | $ | 1,813.70 |
| Invoice | 610482439 | 12/18/2024 | 4450 | $ | (83.27) |
| Invoice | 610482438 | 12/18/2024 | 4450 | $ | 748.66 |
| Invoice | 602188269 | 12/18/2024 | 4220 | $ | 175.20 |

| | | | | | |
|---|---|---|---|---|---|
| Invoice | 609397153 | 12/18/2024 | 1753 | $ | 378.08 |
| Invoice | 610711072 | 12/18/2024 | 245 | $ | (9.96) |
| Invoice | 605088119 | 12/18/2024 | 1826 | $ | 382.56 |
| Invoice | 603925902 | 12/18/2024 | 5148 | $ | 128.82 |
| Invoice | 604878693 | 12/18/2024 | 1692 | $ | 335.64 |
| Invoice | 999693401 | 12/18/2024 | 840 | $ | 134.98 |
| Invoice | 609939118 | 12/18/2024 | 490 | $ | 791.40 |
| Invoice | 999693402 | 12/18/2024 | 840 | $ | (32.89) |
| Invoice | 608415177 | 12/18/2024 | 5376 | $ | 324.00 |
| Invoice | 614373016 | 12/18/2024 | 257 | $ | 162.07 |
| Invoice | 613217047 | 12/18/2024 | 5153 | $ | 216.00 |
| Invoice | 988618885 | 12/18/2024 | 211 | $ | (19.21) |
| Invoice | 612880096 | 12/18/2024 | 4709 | $ | 519.14 |
| Invoice | 995148740 | 12/18/2024 | 5109 | $ | 228.31 |
| Invoice | 611442153 | 12/18/2024 | 1483 | $ | (2.28) |
| Invoice | 614504009 | 12/18/2024 | 4512 | $ | 206.96 |
| Invoice | 614504008 | 12/18/2024 | 4512 | $ | (5.31) |
| Invoice | 614504007 | 12/18/2024 | 4512 | $ | (43.71) |
| Invoice | 601867768 | 12/18/2024 | 529 | $ | 143.68 |
| Invoice | 604530738 | 12/18/2024 | 451 | $ | 157.60 |
| Invoice | 612788090 | 12/18/2024 | 5238 | $ | (27.69) |
| Invoice | 612788089 | 12/18/2024 | 5238 | $ | 90.22 |
| Invoice | 601867769 | 12/18/2024 | 1853 | $ | 148.16 |
| Invoice | 612098025 | 12/18/2024 | 1055 | $ | (3.94) |
| Invoice | 611604205 | 12/18/2024 | 4527 | $ | 74.68 |
| Invoice | 600955797 | 12/18/2024 | 5297 | $ | 211.40 |
| Invoice | 607894790 | 12/18/2024 | 5249 | $ | 391.54 |
| Invoice | 612098052 | 12/18/2024 | 5094 | $ | 92.43 |
| Invoice | 605730495 | 12/18/2024 | 1079 | $ | 111.20 |
| Invoice | 610711073 | 12/18/2024 | 245 | $ | 278.92 |
| Invoice | 613242132 | 12/18/2024 | 1705 | $ | 360.02 |
| Invoice | 614349013 | 12/18/2024 | 1961 | $ | 89.60 |
| Invoice | 601045788 | 12/18/2024 | 5235 | $ | 26.56 |
| Invoice | 608572152 | 12/18/2024 | 5360 | $ | 229.60 |
| Invoice | 614017014 | 12/18/2024 | 5173 | $ | 108.00 |
| Invoice | 610759192 | 12/18/2024 | 62 | $ | 180.18 |
| Invoice | 603925903 | 12/18/2024 | 5148 | $ | (29.55) |
| Invoice | 611386230 | 12/18/2024 | 1783 | $ | 131.48 |
| Invoice | 605914517 | 12/18/2024 | 1746 | $ | 114.12 |
| Invoice | 600327360 | 12/18/2024 | 1073 | $ | 31.52 |
| Invoice | 611442150 | 12/18/2024 | 1483 | $ | 193.18 |
| Invoice | 612098026 | 12/18/2024 | 1055 | $ | 174.74 |
| Invoice | 601045787 | 12/18/2024 | 5235 | $ | 241.13 |
| Invoice | 611442151 | 12/18/2024 | 1483 | $ | (1.97) |
| Invoice | 988618884 | 12/18/2024 | 211 | $ | 403.28 |
| Invoice | 612098051 | 12/18/2024 | 5094 | $ | (3.94) |
| Invoice | 607894791 | 12/18/2024 | 5249 | $ | (13.28) |

| | | | | | |
|---|---|---|---|---|---|
| Invoice | 991905276 | 12/18/2024 | 4420 | $ | 168.22 |
| Invoice | 610759193 | 12/18/2024 | 62 | $ | (19.81) |
| Invoice | 609356165 | 12/18/2024 | 5196 | $ | 151.90 |
| Invoice | 999352142 | 12/18/2024 | 1057 | $ | (19.45) |
| Invoice | 610437359 | 12/18/2024 | 1371 | $ | 165.48 |
| Invoice | 604775558 | 12/18/2024 | 410 | $ | (1.77) |
| Invoice | 999780548 | 12/18/2024 | 5380 | $ | 79.34 |
| Invoice | 609580038 | 12/18/2024 | 5423 | $ | (8.85) |
| Invoice | 613022095 | 12/18/2024 | 5156 | $ | (3.94) |
| Invoice | 604775557 | 12/18/2024 | 410 | $ | 150.36 |
| Invoice | 607423133 | 12/18/2024 | 346 | $ | 340.38 |
| Invoice | 608442303 | 12/18/2024 | 1187 | $ | 280.91 |
| Invoice | 610612286 | 12/18/2024 | 5243 | $ | 389.64 |
| Invoice | 998803712 | 12/18/2024 | 5388 | $ | 226.34 |
| Invoice | 996446906 | 12/18/2024 | 1134 | $ | 114.48 |
| Invoice | 995677231 | 12/18/2024 | 1237 | $ | 291.56 |
| Invoice | 607827124 | 12/18/2024 | 5328 | $ | 144.08 |
| Invoice | 607588237 | 12/18/2024 | 1852 | $ | 284.96 |
| Invoice | 611011237 | 12/18/2024 | 1775 | $ | (44.77) |
| Invoice | 611011236 | 12/18/2024 | 1775 | $ | 296.04 |
| Invoice | 611184021 | 12/18/2024 | 5283 | $ | 37.00 |
| Invoice | 611949144 | 12/18/2024 | 5182 | $ | 114.48 |
| Invoice | 607566205 | 12/18/2024 | 1507 | $ | 305.76 |
| Invoice | 999352143 | 12/18/2024 | 1057 | $ | 313.40 |
| Invoice | 995857536 | 12/18/2024 | 458 | $ | 335.11 |
| Invoice | 604630800 | 12/18/2024 | 247 | $ | 158.88 |
| Invoice | 609580037 | 12/18/2024 | 5423 | $ | 259.08 |
| Invoice | 980607256 | 12/18/2024 | 5280 | $ | 382.74 |
| Invoice | 606794113 | 12/18/2024 | 5374 | $ | 108.00 |
| Invoice | 610437360 | 12/18/2024 | 1371 | $ | (2.25) |
| Invoice | 613022094 | 12/18/2024 | 5156 | $ | 23.64 |
| Invoice | 994146619 | 12/18/2024 | 446 | $ | 315.04 |
| Invoice | 609356166 | 12/18/2024 | 5196 | $ | (5.91) |
| Invoice | 610612287 | 12/18/2024 | 5243 | $ | (4.68) |
| Invoice | 607566206 | 12/18/2024 | 1507 | $ | (1.97) |
| Invoice | 607827125 | 12/18/2024 | 5328 | $ | (6.19) |
| Invoice | 604934381 | 12/18/2024 | 1213 | $ | 279.04 |
| Invoice | 611968260 | 12/19/2024 | 5331 | $ | (5.91) |
| Invoice | 605971294 | 12/19/2024 | 5234 | $ | (15.81) |
| Invoice | 604687045 | 12/19/2024 | 4729 | $ | 104.78 |
| Invoice | 601307636 | 12/19/2024 | 5272 | $ | (3.32) |
| Invoice | 604388330 | 12/19/2024 | 134 | $ | 153.40 |
| Invoice | 608068339 | 12/19/2024 | 5387 | $ | (39.17) |
| Invoice | 608068338 | 12/19/2024 | 5387 | $ | 435.00 |
| Invoice | 602605613 | 12/19/2024 | 4488 | $ | (1.97) |
| Invoice | 998285258 | 12/19/2024 | 5416 | $ | 167.34 |
| Invoice | 610183199 | 12/19/2024 | 5229 | $ | 570.04 |

| | | | | | |
|---|---|---|---|---|---|
| Invoice | 610183200 | 12/19/2024 | 5229 | $ | (6.81) |
| Invoice | 604304261 | 12/19/2024 | 1954 | $ | 172.56 |
| Invoice | 611968259 | 12/19/2024 | 5331 | $ | (42.33) |
| Invoice | 609507493 | 12/19/2024 | 1648 | $ | (7.26) |
| Invoice | 610193146 | 12/19/2024 | 1433 | $ | (51.22) |
| Invoice | 610193145 | 12/19/2024 | 1433 | $ | 360.00 |
| Invoice | 614312018 | 12/19/2024 | 5324 | $ | (14.14) |
| Invoice | 614312017 | 12/19/2024 | 5324 | $ | 268.20 |
| Invoice | 606964087 | 12/19/2024 | 5395 | $ | 392.56 |
| Invoice | 994178755 | 12/19/2024 | 1649 | $ | 201.16 |
| Invoice | 609507492 | 12/19/2024 | 1648 | $ | 371.24 |
| Invoice | 605971293 | 12/19/2024 | 5234 | $ | 301.64 |
| Invoice | 605349554 | 12/19/2024 | 518 | $ | (1,813.70) |
| Invoice | 610174072 | 12/19/2024 | 5236 | $ | 216.00 |
| Invoice | 609485060 | 12/19/2024 | 5312 | $ | 165.08 |
| Invoice | 602605612 | 12/19/2024 | 4488 | $ | 119.03 |
| Invoice | 608407623 | 12/19/2024 | 1601 | $ | (1.97) |
| Invoice | 604224139 | 12/19/2024 | 1384 | $ | 360.00 |
| Invoice | 608407622 | 12/19/2024 | 1601 | $ | 137.28 |
| Invoice | 605971295 | 12/19/2024 | 5234 | $ | (24.75) |
| Invoice | 611514239 | 12/19/2024 | 517 | $ | 230.80 |
| Invoice | 601307635 | 12/19/2024 | 5272 | $ | 135.04 |
| Invoice | 991746918 | 12/19/2024 | 5215 | $ | 292.95 |
| Invoice | 611968258 | 12/19/2024 | 5331 | $ | 120.56 |
| Invoice | 610177086 | 12/19/2024 | 1262 | $ | 99.96 |
| Invoice | 604304262 | 12/19/2024 | 1954 | $ | (19.06) |
| Invoice | 996420924 | 12/19/2024 | 1477 | $ | 189.12 |
| Invoice | 600924861 | 12/19/2024 | 30 | $ | 77.27 |
| Invoice | 614093032 | 12/19/2024 | 1644 | $ | 123.44 |
| Invoice | 614265036 | 12/19/2024 | 1 | $ | (12.99) |
| Invoice | 601672965 | 12/19/2024 | 225 | $ | 154.26 |
| Invoice | 600531161 | 12/19/2024 | 4096 | $ | (32.76) |
| Invoice | 996420925 | 12/19/2024 | 1477 | $ | (15.76) |
| Invoice | 604805080 | 12/19/2024 | 1185 | $ | 127.16 |
| Invoice | 610557076 | 12/19/2024 | 5479 | $ | 128.50 |
| Invoice | 999421489 | 12/19/2024 | 1973 | $ | 418.12 |
| Invoice | 999179359 | 12/19/2024 | 1808 | $ | 103.52 |
| Invoice | 605365596 | 12/19/2024 | 283 | $ | 72.00 |
| Invoice | 600904277 | 12/19/2024 | 1061 | $ | 65.27 |
| Invoice | 608520319 | 12/19/2024 | 1707 | $ | (26.17) |
| Invoice | 988367610 | 12/19/2024 | 1265 | $ | 210.68 |
| Invoice | 613997015 | 12/19/2024 | 553 | $ | 448.88 |
| Invoice | 608520318 | 12/19/2024 | 1707 | $ | 31.52 |
| Invoice | 601672966 | 12/19/2024 | 225 | $ | (14.32) |
| Invoice | 605543691 | 12/19/2024 | 5211 | $ | 78.80 |
| Invoice | 613392082 | 12/19/2024 | 1398 | $ | 390.11 |
| Invoice | 606953196 | 12/19/2024 | 548 | $ | 83.28 |

| Invoice | 612934191 | 12/19/2024 | 4562 | $ | 143.61 |
| Invoice | 604710390 | 12/19/2024 | 4652 | $ | 618.40 |
| Invoice | 605401351 | 12/19/2024 | 1784 | $ | 208.56 |
| Invoice | 607847126 | 12/19/2024 | 454 | $ | 303.02 |
| Invoice | 609260390 | 12/19/2024 | 1656 | $ | 99.04 |
| Invoice | 610939187 | 12/19/2024 | 1124 | $ | 180.68 |
| Invoice | 610283336 | 12/19/2024 | 391 | $ | 101.86 |
| Invoice | 609105106 | 12/19/2024 | 1895 | $ | (16.88) |
| Invoice | 609105105 | 12/19/2024 | 1895 | $ | 238.02 |
| Invoice | 604849284 | 12/19/2024 | 5143 | $ | 388.60 |
| Invoice | 605699449 | 12/19/2024 | 509 | $ | 273.28 |
| Invoice | 612805086 | 12/19/2024 | 5123 | $ | 215.68 |
| Invoice | 609240169 | 12/19/2024 | 5186 | $ | 214.85 |
| Invoice | 609240170 | 12/19/2024 | 5186 | $ | (9.03) |
| Invoice | 996787664 | 12/19/2024 | 258 | $ | (47.25) |
| Invoice | 998952683 | 12/19/2024 | 1814 | $ | 126.08 |
| Invoice | 999066660 | 12/19/2024 | 1261 | $ | (17.05) |
| Invoice | 999066659 | 12/19/2024 | 1261 | $ | 419.28 |
| Invoice | 998395796 | 12/19/2024 | 4245 | $ | 286.96 |
| Invoice | 600924862 | 12/19/2024 | 30 | $ | (6.64) |
| Invoice | 612934192 | 12/19/2024 | 4562 | $ | (3.94) |
| Invoice | 996451740 | 12/19/2024 | 1167 | $ | 130.56 |
| Invoice | 608103162 | 12/19/2024 | 535 | $ | 209.78 |
| Invoice | 608103153 | 12/19/2024 | 1815 | $ | 360.16 |
| Invoice | 988893999 | 12/19/2024 | 5424 | $ | 465.36 |
| Invoice | 998819813 | 12/19/2024 | 1063 | $ | 79.68 |
| Invoice | 602233902 | 12/19/2024 | 1857 | $ | (5.85) |
| Invoice | 998395797 | 12/19/2024 | 4245 | $ | (1.97) |
| Invoice | 994837837 | 12/19/2024 | 5443 | $ | 73.11 |
| Invoice | 983749457 | 12/19/2024 | 1744 | $ | 88.96 |
| Invoice | 610465103 | 12/19/2024 | 5370 | $ | 110.32 |
| Invoice | 613872017 | 12/19/2024 | 5198 | $ | (41.70) |
| Invoice | 613872016 | 12/19/2024 | 5198 | $ | 100.08 |
| Invoice | 613389075 | 12/19/2024 | 1118 | $ | 267.92 |
| Invoice | 614265035 | 12/19/2024 | 1 | $ | 105.18 |
| Invoice | 980136810 | 12/20/2024 | 1286 | $ | (5.00) |
| Invoice | 608593265 | 12/20/2024 | 4150 | $ | (41.90) |
| Invoice | 608993090 | 12/20/2024 | 5217 | $ | 455.02 |
| Invoice | 607975463 | 12/20/2024 | 1524 | $ | 82.96 |
| Invoice | 601307650 | 12/20/2024 | 1555 | $ | (10.13) |
| Invoice | 999227678 | 12/20/2024 | 1217 | $ | 189.12 |
| Invoice | 910868774 | 12/20/2024 | 1734 | $ | 337.28 |
| Invoice | 999227679 | 12/20/2024 | 1217 | $ | (1.97) |
| Invoice | 608593264 | 12/20/2024 | 4150 | $ | 694.92 |
| Invoice | 995007678 | 12/20/2024 | 5412 | $ | 207.08 |
| Invoice | 608993091 | 12/20/2024 | 5217 | $ | (7.53) |
| Invoice | 998586688 | 12/20/2024 | 568 | $ | (46.49) |

| Invoice | 998586687 | 12/20/2024 | 568 | $ | 418.68 | |
|---|---|---|---|---|---|---|
| Invoice | 980136809 | 12/20/2024 | 1286 | $ | 138.44 | |
| Invoice | 600653248 | 12/20/2024 | 1085 | $ | 112.84 | |
| Invoice | 607454097 | 12/20/2024 | 1222 | $ | 278.76 | |
| Invoice | 601307649 | 12/20/2024 | 1555 | $ | 195.96 | |
| Invoice | 610882083 | 12/20/2024 | 1075 | $ | (44.09) | |
| Invoice | 992367509 | 12/20/2024 | 5340 | $ | 828.16 | |
| Invoice | 606947523 | 12/20/2024 | 1875 | $ | 232.48 | |
| Invoice | 602392868 | 12/20/2024 | 1505 | $ | 75.19 | |
| Invoice | 996031529 | 12/20/2024 | 4647 | $ | 210.36 | |
| Invoice | 612967080 | 12/20/2024 | 4274 | $ | 248.08 | |
| Invoice | 994206590 | 12/20/2024 | 5113 | $ | 126.40 | |
| Invoice | 602836684 | 12/20/2024 | 4663 | $ | 57.28 | |
| Invoice | 610882082 | 12/20/2024 | 1075 | $ | 566.97 | |
| Adjust | 604214240 | 11/15/2024 | 4195 | $ | 556.28 | Invoice paid and deducted |
| TOTAL AMOUNT DUE UPON RECEIPT | | | | $ | 211,297.96 | |