**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., et al.**
(Case No. 24-11967 (JKS))
December 1, 2024, through December 31, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 4.10 | 1,764.50 |
| Asset Dispositions/363 Sales | 130.60 | 109,955.00 |
| Automatic Stay Matters | 7.30 | 6,051.50 |
| Creditor Communications and Meetings | 3.20 | 2,491.00 |
| Fee Applications (MNAT - Filing) | 33.60 | 22,581.00 |
| Fee Applications (Others - Filing) | 15.20 | 8,614.00 |
| Executory Contracts/Unexpired Leases | 68.40 | 60,465.00 |
| Other Contested Matters | 40.70 | 32,697.50 |
| Non-Working Travel | 6.60 | 3,778.50 |
| Financing Matters/Cash Collateral | 6.50 | 4,792.50 |
| Tax Matters | 0.10 | 114.50 |
| Insurance Matters | 0.80 | 867.00 |
| Reclamation/503(b)(9) Matters | 0.40 | 254.00 |
| Utility Matters | 6.10 | 6,071.50 |
| Vendor/Supplier Matters | 17.20 | 11,197.00 |
| Court Hearings | 153.70 | 132,919.50 |
| Claims Objections and Administration | 14.60 | 12,247.00 |
| Plan and Disclosure Statement | 2.10 | 1,750.50 |
| Litigation/Adversary Proceedings | 5.80 | 5,071.00 |
| Professional Retention (MNAT - Filing) | 6.30 | 3,652.50 |
| Professional Retention (Others - Filing) | 6.70 | 4,416.50 |
| Professional Retention (Others - Objections) | 0.20 | 215.00 |
| General Case Strategy | 18.10 | 15,013.50 |
| Schedules/SOFA/U.S. Trustee Reports | 2.00 | 945.00 |
| **TOTAL** | **550.30** | **$447,925.00** |

**Time Detail**

**Task Code:**    B110    Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.2); Revise critical dates and coordinate calendar updates (.3) | 0.5 | 197.50 |
| 12/05/24 | Walker, Valerie | Review and respond to email from B. Turner re: motion (.1); prepare and efile Motion of Debtors for Entry of an Order Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 Cases (.3) | 0.4 | 142.00 |
| 12/05/24 | Weidman, Rebecca | Revise critical dates (1); Update docket folder with recently filed pleadings (.1) | 0.2 | 79.00 |
| 12/06/24 | Sawyer, Casey | Emails with Kroll and DPW re service addresses for lease sale and removal motion. | 0.2 | 109.00 |
| 12/10/24 | Sawyer, Casey | Review Blue Owl's counsel's change of address and email Kroll re same. | 0.1 | 54.50 |
| 12/11/24 | Weidman, Rebecca | Update docket folder with recently filed objections | 0.1 | 39.50 |
| 12/12/24 | Weidman, Rebecca | Update docket folder with recently filed cure objections | 0.3 | 118.50 |
| 12/16/24 | Butz, Daniel B. | Review emails from S Churchill on agenda | 0.1 | 107.50 |
| 12/16/24 | Weidman, Rebecca | Update docket folder with recently filed objections (.1); Revise critical dates and coordinate calendar updates (.1) | 0.2 | 79.00 |
| 12/16/24 | Rogers Churchill, Sophie | Respond to email from Kroll re upcoming service. | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Emails with M. Brock re pro hac. | 0.1 | 63.50 |
| 12/17/24 | Weidman, Rebecca | Draft M. Brock pro hac vice motion (.2); Correspondence with M. Brock and S. Rogers Churchill re: same (.1); Pay filing fee re: same (.1); File same (.1); Upload order to Court site (.1); Revise critical dates and coordinate calendar updates (.1) | 0.7 | 276.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/18/24 | Weidman, Rebecca | Draft V. Cahill pro hac vice motion (.2); Correspondence with S. Rogers Churchill and V. Cahill re: same (.1); Pay filing fee re: same (.1); File same (.1); Upload order to Court site (.1); Download Court entered order re: M. Brock pro hac vice motion (.1) | 0.7 | 276.50 |
| 12/20/24 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.1); Revise critical dates and coordinate calendar updates (.1) | 0.2 | 79.00 |
| 12/23/24 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.2 | 79.00 |
| | | **Total** | **4.1** | **1,764.50** |

**Task Code:**    B130    Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/24 | Turner, Brianna | Review and respond to email from A. Perrella re: sale closing budget. | 0.3 | 163.50 |
| 12/02/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Lease Sale Auction (.2) | 0.3 | 106.50 |
| 12/02/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Seventh Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (And the Abandonment of Property) (.2) | 0.3 | 106.50 |
| 12/02/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Eighth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (And the Abandonment of Property) (.2) | 0.3 | 106.50 |
| 12/02/24 | Weidman, Rebecca | Upload orders to Court site re: certifications of counsel re: property lease for store 4720 and November rejection notice (.3); Correspondence with chambers re: same (.1); Download Court entered order re: November rejection notice and coordinate service (.1) | 0.5 | 197.50 |
| 12/02/24 | Sawyer, Casey | Review Boone objection to lease sale notice. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Butz, Daniel B. | Review email from S Churchill re: lease auction and email from J Goldberger re: same | 0.1 | 107.50 |
| 12/02/24 | Butz, Daniel B. | Review emails from S Churchill re: auction notice (.1); review same (.1); review emails from S Churchill and J Goldberger re: January wave (.1) | 0.3 | 322.50 |
| 12/02/24 | Remming, Andrew | Emails with SR Churchill re closing issues. | 0.1 | 114.50 |
| 12/03/24 | Butz, Daniel B. | Review email from E Summers re: closing on Sanford lease (.1); review email from C Pugatch re: closing (.1) | 0.2 | 215.00 |
| 12/03/24 | Butz, Daniel B. | Confer with S Churchill re: open sale issues | 0.4 | 430.00 |
| 12/03/24 | Butz, Daniel B. | Review emails from J Goldberger re: auction (.1); review emails from S Churchill and J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/03/24 | Butz, Daniel B. | Review email from J Goldberger re: auction tomorrow (.1); review email from M Matlat re: same (.1) | 0.2 | 215.00 |
| 12/03/24 | Rogers Churchill, Sophie | Draft notices for closing assumptions and designation assumptions (3.6); confer with D. Butz re same (.4). | 4.0 | 2,540.00 |
| 12/03/24 | Rogers Churchill, Sophie | Call with Morano Hunter re Nexus sale and go-forward store plan. | 0.1 | 63.50 |
| 12/03/24 | Rogers Churchill, Sophie | Call with defense counsel OCP re post-closing process. | 0.2 | 127.00 |
| 12/03/24 | Remming, Andrew | Review emails from M. Solimani and E. Stern re lease auction. | 0.1 | 114.50 |
| 12/04/24 | Sawyer, Casey | Confer with D. Butz re lease auction dispute and research re same. | 0.2 | 109.00 |
| 12/04/24 | Sawyer, Casey | Call to Chambers re lease sale CoCs (.1) and call with S. Churchill re same (.1); confer with S. Churchill re same (.1). | 0.3 | 163.50 |
| 12/04/24 | Sawyer, Casey | Research re lease sale issues (.1); call with D. Butz re same (.1). | 0.2 | 109.00 |
| 12/04/24 | Butz, Daniel B. | Confer with C Sawyer re: auction | 0.1 | 107.50 |
| 12/04/24 | Butz, Daniel B. | Attend lease auction (1.0); confer with S Churchill re: same (.1); confer with C Sawyer re: same (.1); research re: same (.2); email to C Sawyer re: same (.1) | 1.5 | 1,612.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/24 | Butz, Daniel B. | Review email from R Piree re: lease auction issues | 0.1 | 107.50 |
| 12/04/24 | Rogers Churchill, Sophie | Attend lease auction. | 1.0 | 635.00 |
| 12/04/24 | Rogers Churchill, Sophie | Call with J. Goldberger re lease auction. | 0.1 | 63.50 |
| 12/04/24 | Rogers Churchill, Sophie | Confer with D. Butz re lease auction landlord issue. | 0.1 | 63.50 |
| 12/04/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re lease sale CoCs | 0.1 | 63.50 |
| 12/05/24 | Butz, Daniel B. | Review emails from S Churchill and J Goldberger re: post-auction notice | 0.1 | 107.50 |
| 12/05/24 | Rogers Churchill, Sophie | Review precedent re designated contract assumption orders and revise drafts of same. | 2.6 | 1,651.00 |
| 12/05/24 | Rogers Churchill, Sophie | Review post-lease auction notice. | 0.1 | 63.50 |
| 12/05/24 | Rogers Churchill, Sophie | Revise proposed order re Dick's lease assumption. | 0.4 | 254.00 |
| 12/05/24 | Rogers Churchill, Sophie | Review comments to form order approving assumption and revise same. | 0.4 | 254.00 |
| 12/05/24 | Rogers Churchill, Sophie | Respond to emails from J .Goldberger re post-lease auction notice. | 0.1 | 63.50 |
| 12/05/24 | Rogers Churchill, Sophie | Coordinate filing December lease post-auction notice. | 0.1 | 63.50 |
| 12/06/24 | Sawyer, Casey | Lease sale research. | 0.5 | 272.50 |
| 12/06/24 | Butz, Daniel B. | Review docket and entered orders (.2); emails with M Snyder re: same (.1); review email from A Selick re: same (.1); review emails from J Goldberger and A Selick re: same (.1) | 0.5 | 537.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/24 | Butz, Daniel B. | Review email from A Hiller re: stipulation (.1); review emails from J Goldberger and J Chan re: same (.1); review current version (.1); review emails from A Hiller and J Chan re: same (.1); review further emails from A Hiller and J Goldberger and S Churchill re: same (.1); review email from J Goldberger re: rent regarding subject property (.1) | 0.6 | 645.00 |
| 12/06/24 | Butz, Daniel B. | Call with J Goldberger re: supplemental auction (.2); confer with S Churchill re: same (.1) | 0.3 | 322.50 |
| 12/06/24 | Rogers Churchill, Sophie | Confer with D. Butz re: supplemental auction. | 0.1 | 63.50 |
| 12/07/24 | Butz, Daniel B. | Review email from V Cahill re: sale order | 0.1 | 107.50 |
| 12/10/24 | Butz, Daniel B. | Review email from B Peo re: Ross objection to lease sale (.1); email to J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/10/24 | Butz, Daniel B. | Review email from J Goldberger re: shopping center lease issues (.1); email to J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/10/24 | Remming, Andrew | Review email from V. Peo re Ross lease issues. | 0.1 | 114.50 |
| 12/11/24 | Sawyer, Casey | Review B&B grocery objection to A&A. | 0.1 | 54.50 |
| 12/11/24 | Butz, Daniel B. | Review 4th assumption notice, 8th rejection notice and 4th successful bidder notice (.3); draft email to M Busenkell (landlord counsel) re: same (.2) | 0.5 | 537.50 |
| 12/11/24 | Butz, Daniel B. | Call with S Piraino re: sale and other issues | 0.2 | 215.00 |
| 12/11/24 | Butz, Daniel B. | Review email from J Goldberger re: lease auction (.1); email to J Goldberger re: same (.1); emails with S Piraino re: same (.1) | 0.3 | 322.50 |
| 12/11/24 | Butz, Daniel B. | Confer with A Remming and C Sawyer re: sale (.2); confer with S Churchill re: sale issues (.2) | 0.4 | 430.00 |
| 12/11/24 | Butz, Daniel B. | Emails with J Goldberger re: lease sale issue | 0.1 | 107.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/11/24 | Remming, Andrew | Review update from R. Dehney re Nexus sale status. | 0.1 | 114.50 |
| 12/11/24 | Rogers Churchill, Sophie | Call with D. Butz, Ross's counsel and DPW re lease sale (.3); follow up call with D. Butz and DPW re same (.3); confer with D. Butz re same (.2). | 0.8 | 508.00 |
| 12/11/24 | Remming, Andrew | Confer with D Butz and C Sawyer re: sale. | 0.2 | 229.00 |
| 12/12/24 | Sawyer, Casey | Review and respond to J. Goldberger email re lease sale research (.1); call with D. Butz re same (.2); research same (3.2). | 3.5 | 1,907.50 |
| 12/12/24 | Weidman, Rebecca | Draft certificate of no objection re: Westminster private sale motion (.2); Compile order for upload re: same (.1) | 0.3 | 118.50 |
| 12/12/24 | Butz, Daniel B. | Call with J Goldberger re: potential new auction (.1); research issues re: same (.4) | 0.5 | 537.50 |
| 12/12/24 | Butz, Daniel B. | Confer with S Churchill re: status (.1); review email from S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/12/24 | Butz, Daniel B. | Review email from S Piraino re: Burlington lease (.1); review emails from J Chan and J Goldberger re: same (.2); attend call with S Piraino, J Goldberger, and J Chan re: same (.3); review ledgers from J Goldberger (.2); review email from J Goldberger re: status of lease auction redux (.1); review email from J Chan re: same (.1) | 1.0 | 1,075.00 |
| 12/12/24 | Rogers Churchill, Sophie | Confer with D. Butz re: status | 0.1 | 63.50 |
| 12/13/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing CNO (.1); prepare and e-file Certificate of No Objection Regarding Motion of Debtors for Entry of an Order (I) Authorizing and Approving (A) The Debtors' Assumption of and Performance Under the Purchase Agreement and (B) The Sale of the Westminster Assets Free and Clear of All Liens, Claims, Encumbrances and Other Interests, (II) Approving the Settlement and (III) Granting Related Relief and upload order (.2) | 0.3 | 106.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/24 | Sawyer, Casey | Call from landlord's counsel re APA. | 0.2 | 109.00 |
| 12/13/24 | Butz, Daniel B. | Review email from R Piree re: executed A&A for round 3 (.1); review email from J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/13/24 | Butz, Daniel B. | Review email from J Goldberger re: lease sales (.1); review email from J Chan re: same (.1); email to J Goldberger and J Chan re: same (.1) | 0.3 | 322.50 |
| 12/15/24 | Sawyer, Casey | Review and respond to J. Goldberg re lease sale reply and review same. | 0.2 | 109.00 |
| 12/15/24 | Remming, Andrew | Tele with A. Shpeen re Nexus sale status and strategy re next steps. | 0.3 | 343.50 |
| 12/15/24 | Remming, Andrew | Review draft motion to statement of work (.5) and emails re same from K. Winiarski, D. Butz, R. Dehney and SR Churchill (.1). | 0.6 | 687.00 |
| 12/16/24 | Turner, Brianna | Confer with C. Sawyer re Ross and Nolensville objections. | 0.1 | 54.50 |
| 12/16/24 | Butz, Daniel B. | Review comments from C Sawyer re: ross and landlord reply (.3); draft and revise same (.6); email to J Goldberger re: same (.1); review email from S Churchill on TN issues (.1) | 1.1 | 1,182.50 |
| 12/16/24 | Butz, Daniel B. | Review email from J Goldberger re: other bid and use provisions (.1); research re: use provisions (.5); confer with S Churchill and C Sawyer re: same and other ongoing research issues (.2); confer with C Sawyer re: use provisions (.2); call with J Goldberger re: use provisions (.1) | 1.1 | 1,182.50 |
| 12/16/24 | Butz, Daniel B. | Review email from L Plotkin on Nolenville lease dispute | 0.1 | 107.50 |
| 12/16/24 | Butz, Daniel B. | Review further revised Nolenville lease reply (.4); review emails from J Goldberger and A Root re: same (.1) | 0.5 | 537.50 |
| 12/16/24 | Butz, Daniel B. | Research on use restrictions | 0.9 | 967.50 |
| 12/16/24 | Butz, Daniel B. | Call with landlord for Ross dispute (.2); call with J Goldberger re: same and other lease issues (.3) | 0.5 | 537.50 |
| 12/16/24 | Butz, Daniel B. | Review email from J Goldberger re: Ross lease issue (.1); review email from B Best re: same (.1) | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/24 | Butz, Daniel B. | Research, draft and revise various sections of lease sale reply (1.6); email to S Churchill and C Sawyer re: same (.1); review various emails from J Goldberger re: research on lease issues (.3); review emails from J Goldberger and J Rossow on Aldi lease (.3) | 2.3 | 2,472.50 |
| 12/16/24 | Rogers Churchill, Sophie | Research re lease sale reply re Ross objection. | 5.8 | 3,683.00 |
| 12/16/24 | Rogers Churchill, Sophie | Confer with D. Butz and C. Sawyer re outstanding lease sale issues. | 0.2 | 127.00 |
| 12/16/24 | Rogers Churchill, Sophie | Review update from A&G re lease sale declaration. | 0.1 | 63.50 |
| 12/16/24 | Sawyer, Casey | Review and provide comments to lease sale reply. | 1.6 | 872.00 |
| 12/16/24 | Sawyer, Casey | Confer with D. Butz re lease sale reply. | 0.1 | 54.50 |
| 12/16/24 | Sawyer, Casey | Review and respond to J. Goldberger emails re lease sale research | 0.2 | 109.00 |
| 12/16/24 | Sawyer, Casey | Confer with D. Butz re lease sale issues and research (.3); call with J. Goldberger re same (.1); confer with S. Churchill and D. Butz re same (.2); confer with B. Turner re same (.1); research re same (1.8); further confer with D. Butz re same (.2). | 2.7 | 1,471.50 |
| 12/16/24 | Sawyer, Casey | Call with J. Goldberger, D. Butz, and Landlord counsel re objection. | 0.2 | 109.00 |
| 12/16/24 | Sawyer, Casey | Confer with D. Butz, and in a part call with J. Goldberger re lease sale reply and objection. | 0.3 | 163.50 |
| 12/16/24 | Sawyer, Casey | Draft additional sections of lease sale reply and email with J. Goldberger and MNAT re same. | 3.1 | 1,689.50 |
| 12/16/24 | Remming, Andrew | Emails with SR Churchill and R. Dehney re Nexus sale issues. | 0.2 | 229.00 |
| 12/16/24 | Remming, Andrew | Review email from M. Goldberg re sale status. | 0.1 | 114.50 |
| 12/16/24 | Dehney, Robert J. | Emails with S. Rogers Churchill re sale status/strategy. | 0.3 | 508.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing declaration (.1); prepare and e-file Declaration of Emilio Amendola of A&G Real Estate Partners, in Support of Order (I) Authorizing and Approving the Sale of Certain of the Debtors' Assets Free and Clear of All Claims, Liens, Rights, Interests, Encumbrances, and Other Assumed Liabilities and Permitted Encumbrances, (II) Authorizing and Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief (.2) | 0.3 | 106.50 |
| 12/17/24 | Rogers Churchill, Sophie | Emails with J. Goldberger re lease sale order. | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Prepare notice of proposed lease sale order. | 0.8 | 508.00 |
| 12/17/24 | Rogers Churchill, Sophie | Finalize reply exhibits ISO of lease sale. | 1.5 | 952.50 |
| 12/17/24 | Sawyer, Casey | Draft additional sections of lease sale reply and email with J. Goldberger and MNAT re same. | 0.5 | 272.50 |
| 12/17/24 | Sawyer, Casey | Emails with DPW and MNAT re 12/19 hearing and lease sale reply (.1); separate confers with S. Churchill and D. Butz re same (.1). | 0.2 | 109.00 |
| 12/17/24 | Remming, Andrew | Review draft reply to Ross objection (.4) and emails re same from D. Butz and J. Goldberger (.1). | 0.5 | 572.50 |
| 12/17/24 | Butz, Daniel B. | Review email from S Churchill re: GOB sale issues and sale closing notice | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Review further emails from E Amendola and J Goldberger re: declaration for reply | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Emails with J Goldberger re: reply and call from J Goldberger re: same | 0.2 | 215.00 |
| 12/17/24 | Butz, Daniel B. | Review emails from J Goldberger and E Amendola re: Burlington sale | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Review emails from J Goldberger re: revised reply (.1); review same (.5); confer with S Churchill re: revisions (.1) | 0.7 | 752.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/24 | Butz, Daniel B. | Review motion to seal lease reply and confer with S Churchill re: same (.3); review revised reply from J Goldberger (.4) | 0.7 | 752.50 |
| 12/17/24 | Butz, Daniel B. | Review emails from J Goldberger and S Churchill re: filings (.1); email to J Goldberger and S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/17/24 | Butz, Daniel B. | Review emails from J Goldberger re: declaration and reply (.1); review emails from S Churchill re: same (.1); confer with S Churchill re: same (.1); review emails from J Goldberger re: adjournment of reply and objections (.1) | 0.4 | 430.00 |
| 12/17/24 | Butz, Daniel B. | Review emails from J Goldberger and S Churchill on reply, declaration and order status (.2) | 0.2 | 215.00 |
| 12/17/24 | Sawyer, Casey | Confer with D. Butz re lease sale issues and research (.3); call with J. Goldberger re same (.1); confer with S. Churchill and D. Butz re same (.2); confer with B. Turner re same (.1); research re same (.1). | 0.8 | 436.00 |
| 12/17/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re 12/19 hearing and lease sale reply. | 0.1 | 63.50 |
| 12/17/24 | Butz, Daniel B. | Confer with C. Sawyer re 12/19 hearing and lease sale reply. | 0.1 | 107.50 |
| 12/17/24 | Rogers Churchill, Sophie | Confer with D. Butz re: revised reply | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Confer with D. Butz re: motion to seal lease reply | 0.3 | 190.50 |
| 12/17/24 | Rogers Churchill, Sophie | Confer with D. Butz re: declaration and reply | 0.1 | 63.50 |
| 12/17/24 | Butz, Daniel B. | Confer with C. Sawyer re lease sale issues and research | 0.3 | 322.50 |
| 12/18/24 | Rogers Churchill, Sophie | Review and respond to emails from J. Goldberger and objection tracker re December lease sale order. | 0.2 | 127.00 |
| 12/18/24 | Rogers Churchill, Sophie | Finalize lease sale order and file same. | 0.3 | 190.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/18/24 | Remming, Andrew | Tele with A. Shpeen re status of Nexus sale and strategy next steps. | 0.3 | 343.50 |
| 12/18/24 | Remming, Andrew | Email to MNAT team re status update from A. Shpeen (.1); emails re same with SR Churchill and R. Dehney (.1). | 0.2 | 229.00 |
| 12/18/24 | Remming, Andrew | Review email from R. Dehney re Nexus sale status. | 0.1 | 114.50 |
| 12/18/24 | Butz, Daniel B. | Review emails from S Churchill and J Goldberger re: form of lease sale order as filed | 0.1 | 107.50 |
| 12/19/24 | Rogers Churchill, Sophie | Draft COC for December lease sale order. | 0.5 | 317.50 |
| 12/19/24 | Rogers Churchill, Sophie | Draft COC for Westminster sale order. | 0.3 | 190.50 |
| 12/19/24 | Rogers Churchill, Sophie | Emails with V. Cahill re private sale COC (.2); finalize order, exhibit, COC, and coordinate filing same (.3). | 0.5 | 317.50 |
| 12/19/24 | Rogers Churchill, Sophie | Email to V. Cahill re as filed Westminster COC. | 0.1 | 63.50 |
| 12/19/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order (I) Authorizing and Approving (A) The Debtors' Assumption of and Performance Under the Purchase Agreement and (B) The Sale of the Westminster Assets Free and Clear of All Liens, Claims, Encumbrances and Other Interests, (II) Approving the Settlement and (III) Granting Related Relief (.2) | 0.3 | 106.50 |
| 12/19/24 | Remming, Andrew | Review revised versions of Westminster sale order and COC and emails re same from SR Churchill and V. Cahill. | 0.2 | 229.00 |
| 12/19/24 | Butz, Daniel B. | Review email from K Goldberger re: lease sale order | 0.1 | 107.50 |
| 12/19/24 | Butz, Daniel B. | Review email from J Goldberger re: lease sale resolution language (.1); review emails from C Casas and W Farmer re: same (.1); review email from J Goldberger re: same (.1) | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/24 | Butz, Daniel B. | Review email from W Farmer re: lease order language (.1); review emails from J Goldberger re: same (.1); review email from W Farmer re: same (.1) | 0.3 | 322.50 |
| 12/19/24 | Butz, Daniel B. | Review email from S Churchill re: private sale order revisions and review same | 0.1 | 107.50 |
| 12/19/24 | Butz, Daniel B. | Review email from J Goldberger re: extension language (.1); review email from S Churchill re: Westminster sale order and email from V Cahill re: same (.1) | 0.2 | 215.00 |
| 12/20/24 | Remming, Andrew | Review emails from R. Dehney and A. Shpeen re inquiry from party potentially interested in asset purchase. | 0.1 | 114.50 |
| 12/20/24 | Weidman, Rebecca | Download Court entered order re: Westminster private sale and coordinate service | 0.1 | 39.50 |
| 12/20/24 | Weidman, Rebecca | Prepare certification of counsel re: fourth lease sale order (December) for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1); Correspondence with chambers re: same (.1) | 0.6 | 237.00 |
| 12/20/24 | Rogers Churchill, Sophie | Compile exhibits to fourth lease sale order (.4); numerous emails and call with J. Goldberger re same (.3); coordinate filing COC, order, and exhibits (.3). | 1.0 | 635.00 |
| 12/20/24 | Dehney, Robert J. | Email from Presario International re acquisition of assets/business (.1); email to MNAT and DPW teams re same (.1). | 0.2 | 339.00 |
| 12/21/24 | Dehney, Robert J. | Review email from Cooley re: payroll advance services | 0.1 | 169.50 |
| 12/23/24 | Remming, Andrew | Further call with B. Resnick re sale motion. | 0.1 | 114.50 |
| 12/23/24 | Remming, Andrew | Additional call with A. Shpeen re sale motion and strategy re same. | 0.2 | 229.00 |
| 12/23/24 | Remming, Andrew | Review update from S. Churchill re: motion to shorten re GBRP sale motion. | 0.1 | 114.50 |
| 12/23/24 | Rogers Churchill, Sophie | Emails with DPW and MNAT teams re GBRP sale motion. | 0.3 | 190.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/23/24 | Butz, Daniel B. | Emails with S Churchill re: emergency motion | 0.1 | 107.50 |
| 12/23/24 | Butz, Daniel B. | Review email from S Churchill re: alternative sale transaction hearing date | 0.1 | 107.50 |
| 12/23/24 | Mann, Tamara K. | Email from S. Rogers Churchill re motion to shorten re sale motion | 0.1 | 96.50 |
| 12/23/24 | Remming, Andrew | Review and edit draft communication to chambers re: motion to shorten re: GBRP sale motion and motion to shorten (.1) and emails re: same with S. Churchill (.1). | 0.2 | 229.00 |
| 12/23/24 | Remming, Andrew | Review further revised version of communication to chambers re: GBRP sale motion (.1) and further emails re: same with B. Resnick, A. Shpeen and S. Churchill (.1). | 0.2 | 229.00 |
| 12/23/24 | Remming, Andrew | Review and respond to email from A. Lugano re: motion to shorten re: GBRP sale motion. | 0.1 | 114.50 |
| 12/23/24 | Remming, Andrew | Review email from potential interested party re: asset sales. | 0.1 | 114.50 |
| 12/24/24 | Rogers Churchill, Sophie | Numerous emails with R. Dehney, D. Butz, and A. Remming re private sale motion and motion to shorten (.4); call with K. Winiarski re same (.2). | 0.6 | 381.00 |
| 12/24/24 | Butz, Daniel B. | Review email from S Churchill re: motion to shorten (.1); review same (.2); email to A Remming and S Churchill re: same and motion to assume SOW (.1) | 0.4 | 430.00 |
| 12/24/24 | Dehney, Robert J. | Email from S. Rogers Churchill with draft sale motion (.1); review same (.5). | 0.6 | 1,017.00 |
| 12/24/24 | Remming, Andrew | Review draft motion to shorten re: GBRP sale motion (.3) and emails re: same with S. Churchill, D. Butz (.1). | 0.4 | 458.00 |
| 12/24/24 | Remming, Andrew | Review draft of GBRP sale order (.3) and email re: same from J. Goldberger (.1). | 0.4 | 458.00 |
| 12/24/24 | Remming, Andrew | Emails with R. Dehney and S. Churchill re: GBRP sale. | 0.1 | 114.50 |
| 12/24/24 | Remming, Andrew | Review revised draft of GBRP sale motion (.5) and emails re: same with S. Churchill and R. Dehney (.1). | 0.6 | 687.00 |
| 12/24/24 | Remming, Andrew | Further emails re: motion to shorten re: GBRP sale motion with S. Churchill and K. Winiarski. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/25/24 | Rogers Churchill, Sophie | Review and comment on proposed GBRP sale order. | 0.5 | 317.50 |
| 12/25/24 | Butz, Daniel B. | Review email from S Piraino re: sale order (.1); review email from S Churchill re: sale order (.1); review comments from S Churchill and form of order (.5) | 0.7 | 752.50 |
| 12/25/24 | Sawyer, Casey | Review sale order and S. Piraino email re same. | 0.2 | 109.00 |
| 12/25/24 | Dehney, Robert J. | Email from DPW re draft sale motion (.1); email to DPW and A. Remming re edit to same (.1). | 0.2 | 339.00 |
| 12/25/24 | Mann, Tamara K. | Email from S. Piraino re draft sale order and review same. | 0.3 | 289.50 |
| 12/26/24 | Remming, Andrew | Emails re: GBRP sale with S. Churchill and R. Dehney. | 0.1 | 114.50 |
| 12/26/24 | Rogers Churchill, Sophie | Emails with Kroll re service for sale motion. | 0.2 | 127.00 |
| 12/26/24 | Butz, Daniel B. | Review email from S Churchill re: agenda (.1); review email from S Piraino re: sale (.1) | 0.2 | 215.00 |
| 12/26/24 | Remming, Andrew | Review email from Resnick re: GBRP sale order. | 0.1 | 114.50 |
| 12/26/24 | Remming, Andrew | Review revised version of motion to shorten notice re: GBRP sale (.2) and emails re: same from S. Churchill and V. Cahill (.1). | 0.3 | 343.50 |
| 12/27/24 | Lawrence, John | Finalize and file sale motion and motion to shorten notice of sale motion (.4). Email copy to chambers, and coordinate delivery of hard copies to chambers (.2). | 0.6 | 237.00 |
| 12/27/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Amended Notice of Motion of Debtors for Entry of an Order (I) Approving Sale of Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (II) Authorizing the Debtors to Enter Into and Perform Under the GBRP APA, (III) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief (.2) | 0.3 | 106.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/24 | Remming, Andrew | Numerous calls and emails with A. Shpeen (1.2) and SR Churchill (1.1) re sale motion and motion to shorten notice re same; review and edit draft correspondence to chambers re same (.5); extensive email correspondence re same with A. Shpeen, SR Churchill, MNAT and DPW teams (.9). | 3.7 | 4,236.50 |
| 12/27/24 | Remming, Andrew | Review update from S. Churchill re: GBRP sale motion. | 0.1 | 114.50 |
| 12/27/24 | Rogers Churchill, Sophie | Emails with E. Stern re: filing sale motion and prepare for filing. | 1.5 | 952.50 |
| 12/27/24 | Rogers Churchill, Sophie | Draft notice for GBRP sale motion (.3); finalize exhibits to same (1.1); numerous emails with E. Stern re same (.4); call with E. Stern re same (.1); call with S. Piraino re same (.1); coordinate filing same (.1). | 2.1 | 1,333.50 |
| 12/27/24 | Rogers Churchill, Sophie | Revise and finalize motion to shorten notice of GBRP sale motion (.4); emails with V. Cahill re same (.2); coordinate filing same (.1); numerous emails with Kroll and DPW re service of motion (.3); call with D. Butz re same (.2); call with A. Remming re same (.1); further email to Kroll re same (.1); emails with chambers re same (.1); review entered order shortening notice (.1). | 1.6 | 1,016.00 |
| 12/27/24 | Butz, Daniel B. | Review email from S Piraino/S Churchill re: sale motion (.1); emails with S Churchill re: same (.1); emails with R Dehney re: same (.1); review email from S Churchill re: same (.1) | 0.4 | 430.00 |
| 12/27/24 | Butz, Daniel B. | Review email from S Churchill on service (.1) | 0.1 | 107.50 |
| 12/27/24 | Sawyer, Casey | Review sale motion and prepare for hearing re same. | 0.4 | 218.00 |
| 12/27/24 | Sawyer, Casey | Revise sale notice re: entered order and draft amended agenda re: same (.4), emails re: same (.2); finalize same (1.0) | 1.6 | 872.00 |
| 12/27/24 | Dehney, Robert J. | Emails with D. Butz and S. Rogers Churchill re: Declaration in support of GBRP APA | 0.1 | 169.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/24 | Dehney, Robert J. | Review email from DPW re sale motion (.1); review emails from S. Rogers Churchill and D. Butz re email to US Trustee re motion to shorten (.1). | 0.2 | 339.00 |
| 12/27/24 | Remming, Andrew | Call with S. Churchill re service of motion to shorten notice of GBRP sale motion | 0.1 | 114.50 |
| 12/27/24 | Remming, Andrew | Emails with D. Butz and S. Churchill re: UST and motion to shorten notice re: GBRP sale motion. | 0.1 | 114.50 |
| 12/27/24 | Remming, Andrew | Emails with S. Churchill, A. Shpeen and S. Piraino re: motion to shorten notice re: GBRP sale motion and UST. | 0.1 | 114.50 |
| 12/27/24 | Remming, Andrew | Review final draft of GBRP sale motion (.2) and emails re: finalization, filing and service of same with S. Churchill, E. Stern, S. Piraino (.2). | 0.4 | 458.00 |
| 12/27/24 | Remming, Andrew | Review local and federal rules re: service of GBRP sale motion (.2), review GBRP sale motion re: service requirements (.1) and emails re: same with H. Baer, S. Churchill, D. Butz, C. Sawyer and R. Tejada (.2). | 0.5 | 572.50 |
| 12/27/24 | Remming, Andrew | Review order shortening notice re: GBRP sale motion (.1), review revised notice for sale hearing (.1) and emails re: same with S. Churchill, C. Sawyer and S. Piraino (.1). | 0.3 | 343.50 |
| 12/27/24 | Remming, Andrew | Further emails re: motion to shorten re: GBRP sale motion with S. Churchill and V. Cahill. | 0.1 | 114.50 |
| 12/28/24 | Butz, Daniel B. | Review email from R Johnson re: sale papers | 0.1 | 107.50 |
| 12/28/24 | Remming, Andrew | Emails with R. Dehney re: motion to shorten re: GBRP sale. | 0.1 | 114.50 |
| 12/28/24 | Remming, Andrew | Review email from E. Miller re: GBRP sale motion issues and email re: same from A. Shpeen. | 0.1 | 114.50 |
| 12/28/24 | Remming, Andrew | Emails with R. Dehney and S. Churchill re: depos in advance of 12/30 hearing. | 0.1 | 114.50 |
| 12/29/24 | Remming, Andrew | Call with counsel to vendors, A. Shpeen and SR Churchill re vendor questions/issues re sale. | 0.6 | 687.00 |
| 12/29/24 | Remming, Andrew | Attend UCC deposition of R. Robbins. | 1.1 | 1,259.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/24 | Rogers Churchill, Sophie | Emails with K. Winiarski and R. Dehney re anticipated landlord objection (.2); research re same (2.4); summarize research and send same to DPW (.3). | 2.9 | 1,841.50 |
| 12/29/24 | Rogers Churchill, Sophie | Review and revise research summary re partial sales from C. Sawyer. | 0.4 | 254.00 |
| 12/29/24 | Butz, Daniel B. | Review email from T Grundemeier re: sale motion question (.1); review sale objection (.1); review proposed language from T Grundemeier re: resolution of sale objection (.1) | 0.3 | 322.50 |
| 12/29/24 | Butz, Daniel B. | Review email from R Johnson re: utility inquiries into sale motion and email from S Piraino re: same | 0.1 | 107.50 |
| 12/29/24 | Butz, Daniel B. | Review email from J Haithcock re: proposed language for sale order | 0.1 | 107.50 |
| 12/29/24 | Butz, Daniel B. | Review emails from S Churchill, K Winiarski and R Dehney re: sale research (.2); review email from C Sawyer re: research issues (.1); review emails from V Cahill and T Grundemeier re: store closing motion (.1) | 0.4 | 430.00 |
| 12/29/24 | Butz, Daniel B. | Review email from J Haithcock re: Comenity language for sale order (.1); review emails from S Piraino and J Haitcock re: same (.1) | 0.2 | 215.00 |
| 12/29/24 | Butz, Daniel B. | Review research on sales from S Churchill (.5); review emails from C Sawyer and K Winiarski re: same (.1) | 0.6 | 645.00 |
| 12/29/24 | Sawyer, Casey | Review Attic Products sale objection. | 0.1 | 54.50 |
| 12/29/24 | Sawyer, Casey | Research re lease issues and draft research email re same. | 1.1 | 599.50 |
| 12/29/24 | Sawyer, Casey | Review emails from K. Winiarski and MNAT team re sale research questions. | 0.1 | 54.50 |
| 12/29/24 | Sawyer, Casey | Research re section 363 sales. | 3.5 | 1,907.50 |
| 12/29/24 | Dehney, Robert J. | Attend Deposition of Rocky Robbins (2.3); emails with A. Remming and S. Rogers Churchill re anticipated landlord objection (.1). | 2.4 | 4,068.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/24 | Dehney, Robert J. | Emails with S. Rogers Churchill and DPW re sale research (.2) email from C. Sawyer re research issues (.1). | 0.3 | 508.50 |
| 12/29/24 | Mann, Tamara K. | Emails from S. Rogers Churchill and R. Dehney re sale research (.1); research re same (.3) | 0.4 | 386.00 |
| 12/29/24 | Rogers Churchill, Sophie | Call with counsel to vendors, A. Shpeen and A. Remming re vendor questions/issues re sale. | 0.6 | 381.00 |
| 12/29/24 | Remming, Andrew | Review analysis re: GBRP sale issues and research from K. Winiarski (.1) and further emails re: same with R. Dehney and S. Churchill (.1). | 0.2 | 229.00 |
| 12/29/24 | Remming, Andrew | Review proposed revisions to sale order from counsel to credit card vendor (.1) and emails re: same from S. Piraino (.1). | 0.2 | 229.00 |
| 12/29/24 | Remming, Andrew | Emails re: depos in advance of 12/30 sale hearing with R. Dehney and S. Churchill. | 0.1 | 114.50 |
| 12/30/24 | Lawrence, John | Finalize and file notice of revised GBRP sale order. | 0.3 | 118.50 |
| 12/30/24 | Remming, Andrew | Post hearing conferences and deposition prep with DPW and MNAT teams (3.0) and attend deposition (3.1). | 6.1 | 6,984.50 |
| 12/30/24 | Rogers Churchill, Sophie | Draft notice of deposition for Kent deposition. | 0.3 | 190.50 |
| 12/30/24 | Rogers Churchill, Sophie | Confer with A. Remming re deposition notice. | 0.1 | 63.50 |
| 12/30/24 | Dehney, Robert J. | Attend Percy deposition (in part) | 2.1 | 3,559.50 |
| 12/30/24 | Dehney, Robert J. | Review notice of deposition of Kent Percy re sale motion. | 0.1 | 169.50 |
| 12/30/24 | Dehney, Robert J. | Attend deposition prep session | 2.0 | 3,390.00 |
| 12/30/24 | Sawyer, Casey | Draft notice of revised sale order. | 0.2 | 109.00 |
| 12/30/24 | Butz, Daniel B. | Review taxing authority objection to sale (.1); review emails from S Piraino and J Haitcock re: resolution of Comenity objection to same (.1) | 0.2 | 215.00 |
| 12/30/24 | Butz, Daniel B. | Review objection of WPG Legacy to sale | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/24 | Butz, Daniel B. | Review revisions to sale order | 0.4 | 430.00 |
| 12/30/24 | Butz, Daniel B. | Review Tempur Sealy objection and joinder from WPG | 0.2 | 215.00 |
| 12/30/24 | Butz, Daniel B. | Review objections from Milelli Realty to sale (.1); review email from E Stern re: Big Lots sale order language (.1); review email from T Grundemeier re: language for sale order and email from E Stern re: same (.1); review email from K Winiarski re: responses to utility companies (.1) | 0.4 | 430.00 |
| 12/30/24 | Butz, Daniel B. | Review emails from T Grundemeier and S Piraino re: TX objections (.1); review emails from R Johnson and K Winiarski re: resolution of utility objections (.1) | 0.2 | 215.00 |
| 12/30/24 | Remming, Andrew | Review update from C. Sawyer re: deposition transcript. | 0.1 | 114.50 |
| 12/31/24 | Dehney, Robert J. | Review Meta Platforms limited objection to sale motion (.2); and, joinder of Respawn to same (.1). | 0.3 | 508.50 |
| 12/31/24 | Dehney, Robert J. | Emails with D. Butz re: Meta sale objection. | 0.1 | 169.50 |
| 12/31/24 | Sawyer, Casey | Email with J. McClammy re deposition transcript. | 0.1 | 54.50 |
| 12/31/24 | Sawyer, Casey | Prepare for 2nd day of contested sale hearing (3.1); attend hearing (including PM session) re same (9.5); post hearing confer with MNAT team and in part DPW (.2). | 12.8 | 6,976.00 |
| 12/31/24 | Dehney, Robert J. | Review email from D. Butz re: judge's ruling | 0.1 | 169.50 |
| 12/31/24 | Turner, Brianna | Draft COC for revised sale order. | 1.5 | 817.50 |
| 12/31/24 | Remming, Andrew | Review update from E. Stern re: revised GBRP sale order (.1), review GBRP revised sale order (.3). | 0.4 | 458.00 |
| | | **Total** | **130.6** | **109,955.00** |

**Task Code:**     B140     Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/24 | Butz, Daniel B. | Review email from C Carpenter re: lift stay motions (.1) | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/24 | Butz, Daniel B. | Review email from C Carpenter re: declaration and hearing prep for stay motions (.1); confer with S Churchill re: same (.1); review most recent stay motion (.1); email to C Carpenter re: strategy for hearing (.1); further emails with C Carpenter re: same (.1); further emails with E Stern re: same (.1) | 0.6 | 645.00 |
| 12/05/24 | Butz, Daniel B. | Review lift stay motion by Calitex and Vanyarmouth | 0.3 | 322.50 |
| 12/05/24 | Rogers Churchill, Sophie | Email to C. Clark re Scullon lift stay motion. | 0.1 | 63.50 |
| 12/10/24 | Rogers Churchill, Sophie | Review draft lift stay stipulation and email to MNAT re same. | 0.2 | 127.00 |
| 12/11/24 | Sawyer, Casey | Emails with S. Stroman re stay relief stipulation. | 0.1 | 54.50 |
| 12/11/24 | Sawyer, Casey | Draft lift stay CoC for stay relief motion. | 0.4 | 218.00 |
| 12/11/24 | Butz, Daniel B. | Review email from K Listwak re: lift stay motions | 0.1 | 107.50 |
| 12/11/24 | Remming, Andrew | Review update re lift stay motions from K. Listwak. | 0.1 | 114.50 |
| 12/11/24 | Remming, Andrew | Review draft stipulation re lift stay motion and emails re same from C. Sawyer and M. Brock. | 0.2 | 229.00 |
| 12/12/24 | Sawyer, Casey | Review and revise Calitex Stip CoC and email with M. Brock re same (.3); call, confer, and email with S. Churchill re same (.3); email with Chambers and DPW re same (.1); further confer with S. Churchill re same (.1); call with D. Butz re same (.1). | 0.9 | 490.50 |
| 12/12/24 | Weidman, Rebecca | Prepare certification of counsel re: Calitex stay relief motion for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1) | 0.4 | 158.00 |
| 12/12/24 | Butz, Daniel B. | Review email from chambers re: CoC on stay motion (.1); call with C Sawyer re: same (.1); review email from C Sawyer re: same (.1); review email from M Brock re: same (.1); email to M Brock re: same (.1); review email from M Brock re: same (.1) | 0.6 | 645.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/24 | Rogers Churchill, Sophie | Respond to email from M. Brock re executing lift stay stipulation. | 0.1 | 63.50 |
| 12/12/24 | Rogers Churchill, Sophie | Call and confer with C. Sawyer re: Calitex Stip CoC. | 0.3 | 190.50 |
| 12/13/24 | Butz, Daniel B. | Review email from M Brock re: declaration (.1); review declaration from J Caruso (.2); email to M Brock re: declaration (.1) | 0.4 | 430.00 |
| 12/16/24 | Butz, Daniel B. | Review email from M Brock and S Piraino re: lift stay motions (.1); confer with S Churchill re: same (.1); review emails from K Winiarski M Brock, S Churchill re: same (.1); review email from C Carpenter re: lift stay motion withdrawal (.1) | 0.4 | 430.00 |
| 12/16/24 | Butz, Daniel B. | Review emails from S Churchill re: stay relief and witness inquiries (.1); review emails from J Tobia and S Churchill re: same (.1); review emails from M Brock and S Churchill re: same (.1) | 0.3 | 322.50 |
| 12/16/24 | Butz, Daniel B. | Review email from S Churchill re: declaration on lift stay motion | 0.1 | 107.50 |
| 12/16/24 | Weidman, Rebecca | Prepare J. Caruso declaration in support of debtors' objection to stay relief motions for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1) | 0.4 | 158.00 |
| 12/16/24 | Rogers Churchill, Sophie | Finalize Caruso declaration in support of objection to lift stay motions and coordinate filing same. | 0.2 | 127.00 |
| 12/16/24 | Remming, Andrew | Review draft Caruso declaration re objection to lift stay motions (.2) and emails from M. Brock and SR Churchill re same (.1). | 0.3 | 343.50 |
| 12/16/24 | Rogers Churchill, Sophie | Confer with D. Butz re: lift stay motions. | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Email to C. Loizides re lift stay motion. | 0.1 | 63.50 |
| 12/17/24 | Butz, Daniel B. | Review emails from W Chiurasi and S Churchill re: stay hearing | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/24 | Butz, Daniel B. | Review emails from S Churchill and C Loizides re: stay issues | 0.2 | 215.00 |
| 12/18/24 | Weidman, Rebecca | Download Court entered order re Calitex automatic stay stipulation and coordinate service | 0.1 | 39.50 |
| 12/27/24 | Butz, Daniel B. | Review email from S Hess re: Ashley set off request | 0.1 | 107.50 |
| | | **Total** | **7.3** | 6,051.50 |

**Task Code:**    B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Turner, Brianna | Review voice mails and return phone calls to creditor inquiries about case. | 0.7 | 381.50 |
| 12/02/24 | Sawyer, Casey | Review voice mail and return call to potential creditor re case inquiry. | 0.3 | 163.50 |
| 12/02/24 | Remming, Andrew | Review email from R. Dehney re questions from interested party re chapter 11 case. | 0.1 | 114.50 |
| 12/06/24 | Sawyer, Casey | Review voicemail from Xtra Lease counsel and email with DPW and Alix re same (.2); call to Bryan Cave re same (.2). | 0.4 | 218.00 |
| 12/11/24 | Sawyer, Casey | Review multiple creditor voice mails. | 0.2 | 109.00 |
| 12/12/24 | Sawyer, Casey | Confer with B. Turner re creditor voicemails. | 0.1 | 54.50 |
| 12/12/24 | Turner, Brianna | Confer with C. Sawyer re creditor voicemails. | 0.1 | 54.50 |
| 12/19/24 | Harvey, Matthew B. | Call from creditor and email to D. Butz re: same. | 0.2 | 229.00 |
| 12/19/24 | Butz, Daniel B. | Review email from M Busenkell re lease issue (.1); email to M Busenkell re: same (.1); call from E Sutty re: admin claimant issue (.1) | 0.3 | 322.50 |
| 12/20/24 | Remming, Andrew | Emails with A. Shpeen, D. Butz and R. Dehney in inquiries from shareholder. | 0.1 | 114.50 |
| 12/29/24 | Sawyer, Casey | Respond to email from N. Engel re American Box & Recycling and review S&S re same. | 0.2 | 109.00 |
| 12/30/24 | Dehney, Robert J. | Emails with C. Mangold re equity issues. | 0.1 | 169.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/24 | Butz, Daniel B. | Review emails from C Mangold and R Dehney re: equity issues | 0.1 | 107.50 |
| 12/30/24 | Harvey, Matthew B. | Call from creditor counsel (J. Herz). | 0.3 | 343.50 |
| | | **Total** | **3.2** | **2,491.00** |

**Task Code:** B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Remming, Andrew | Emails re draft MNAT November fee application from SR Churchill and G. Venit. | 0.1 | 114.50 |
| 12/03/24 | Sawyer, Casey | Review and revise November fee application. | 0.1 | 54.50 |
| 12/03/24 | Rogers Churchill, Sophie | Confer with A. Remming re October and November fee applications. | 0.1 | 63.50 |
| 12/03/24 | Rogers Churchill, Sophie | Confer with D. Vale re October and November fee applications. | 0.1 | 63.50 |
| 12/03/24 | Remming, Andrew | Office conference with SR Churchill re draft MNAT October fee application. | 0.1 | 114.50 |
| 12/03/24 | Remming, Andrew | Review update from SR Churchill re draft November MNAT fee application. | 0.1 | 114.50 |
| 12/03/24 | Remming, Andrew | Review and edit draft MNAT October fee application. | 0.6 | 687.00 |
| 12/03/24 | Vale, Desiree | Confer with S. Churchill re October and November fee applications. | 0.1 | 39.50 |
| 12/04/24 | Remming, Andrew | Review and edit revised version of MNAT October fee application. | 0.6 | 687.00 |
| 12/05/24 | Vale, Desiree | Conference with S. Rogers Churchill re Morris Nichols October e-filing (.1); draft October fee application and notice (.5) | 0.6 | 237.00 |
| 12/05/24 | Rogers Churchill, Sophie | Revise October fee application exhibits. | 2.4 | 1,524.00 |
| 12/05/24 | Rogers Churchill, Sophie | Further revise October fee application and prepare for filing. | 1.2 | 762.00 |
| 12/05/24 | Rogers Churchill, Sophie | Conference with D. Vale re Morris Nichols October e-filing | 0.1 | 63.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/24 | Vale, Desiree | Update Morris Nichols Second Fee Application (.7); prepare and e-file same (.5); coordinate service (.1); e-mail LEDES file to U.S. Trustee (.1) | 1.4 | 553.00 |
| 12/06/24 | Sawyer, Casey | Review and revise November fee application. | 0.4 | 218.00 |
| 12/06/24 | Remming, Andrew | Review and edit revised version of draft MNAT October fee application. | 0.4 | 458.00 |
| 12/06/24 | Remming, Andrew | Review update from D. Vale re MNAT October fee application. | 0.1 | 114.50 |
| 12/06/24 | Remming, Andrew | Review and edit further revised draft MNAT October fee application. | 0.4 | 458.00 |
| 12/06/24 | Rogers Churchill, Sophie | Internal emails re October fee application. | 0.2 | 127.00 |
| 12/08/24 | Sawyer, Casey | Revise November fee application. | 0.4 | 218.00 |
| 12/09/24 | Sawyer, Casey | Review and revise November fee application. | 2.2 | 1,199.00 |
| 12/10/24 | Sawyer, Casey | Review and revise November fee application. | 1.5 | 817.50 |
| 12/11/24 | Remming, Andrew | Office conference with SR Churchill re rate increase notice. | 0.2 | 229.00 |
| 12/11/24 | Remming, Andrew | Review draft rate increase notice and email re same with SR Churchill. | 0.1 | 114.50 |
| 12/11/24 | Rogers Churchill, Sophie | Respond to email from UST re LEDES file. | 0.1 | 63.50 |
| 12/11/24 | Rogers Churchill, Sophie | Office conference with A. Remming re rate increase notice. | 0.2 | 127.00 |
| 12/12/24 | Sawyer, Casey | Review and revise November fee application. | 0.3 | 163.50 |
| 12/12/24 | Sawyer, Casey | Confer with S. Churchill re November fee application. | 0.1 | 54.50 |
| 12/12/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re November fee application. | 0.1 | 63.50 |
| 12/15/24 | Sawyer, Casey | Review and revise November fee application. | 1.3 | 708.50 |
| 12/16/24 | Sawyer, Casey | Review and revise November fee application. | 1.1 | 599.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/24 | Rogers Churchill, Sophie | Revise November fee application. | 0.5 | 317.50 |
| 12/17/24 | Vale, Desiree | Correspondence with C. Sawyer re Davis Polk Third Monthly Fee Statement e-filing (.1); prepare the statement for e-filing (.2); e-mail to C. Sawyer and S. Rogers Churchill (.1); e-file same (.3); coordinate service (.1) | 0.8 | 316.00 |
| 12/17/24 | Vale, Desiree | Review and respond to e-mail from C. Sawyer re Morris Nichols Third fee application (.1); draft same (.3) | 0.4 | 158.00 |
| 12/17/24 | Sawyer, Casey | Revise November fee application. | 0.2 | 109.00 |
| 12/17/24 | Sawyer, Casey | Email with S. Churchill, D. Vale, and A. Bruce re Nov fee application. | 0.1 | 54.50 |
| 12/17/24 | Remming, Andrew | Review and edit draft MNAT November fee application. | 1.1 | 1,259.50 |
| 12/17/24 | Remming, Andrew | Review and edit draft MNAT November fee application. | 0.6 | 687.00 |
| 12/18/24 | Vale, Desiree | Draft CNO to Morris Nichols First Fee Application | 0.2 | 79.00 |
| 12/18/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing CNO (.1); prepare and e-file Certificate of No Objection Regarding First Monthly Fee Statement of Morris, Nichols, Arsht & Tunnell LLP, as Bankruptcy Co-Counsel for the Debtors and Debtors in Possession, for Allowance of Monthly Compensation and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period September 9, 2024, Through and Including September 30, 2024 (.2) | 0.3 | 106.50 |
| 12/18/24 | Rogers Churchill, Sophie | Review and revise exhibits to November fee application for confidentiality and privilege. | 6.8 | 4,318.00 |
| 12/18/24 | Remming, Andrew | Emails with SR Churchill re revisions to draft November MNAT fee application. | 0.1 | 114.50 |
| 12/18/24 | Remming, Andrew | Review and edit further revised version of MNAT November fee application. | 0.6 | 687.00 |
| 12/19/24 | Vale, Desiree | Review and respond to e-mail to S. Rogers Churchill re Morris Nichols Third fee application (.1); update same (.4) | 0.5 | 197.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing fee application (.1); prepare and e-file Third Monthly Fee Statement of Morris, Nichols, Arsht & Tunnell LLP, as Bankruptcy Co-Counsel for the Debtors and Debtors in Possession, for Allowance of Monthly Compensation and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period November 1, 2024, Through and Including November 30, 2024 (.2) | 0.3 | 106.50 |
| 12/19/24 | Rogers Churchill, Sophie | Confer with A. Remming re November fee application (.1); revise exhibit to same (.1). | 0.2 | 127.00 |
| 12/19/24 | Rogers Churchill, Sophie | Finalize November fee application and exhibits and coordinate filing. | 1.5 | 952.50 |
| 12/19/24 | Remming, Andrew | Review and edit revised version of MNAT November fee application (.3); office conf with SR Churchill re same (.1); emails re same with SR Churchill and D. Vale (.1). | 0.5 | 572.50 |
| 12/19/24 | Remming, Andrew | Review and edit further revised draft of MNAT November fee application. | 0.5 | 572.50 |
| 12/20/24 | Vale, Desiree | E-mail Morris Nichols November LEDES file to U.S. Trustee | 0.1 | 39.50 |
| 12/23/24 | Remming, Andrew | Review email from S. Churchill re: MNAT September and October fee applications. | 0.1 | 114.50 |
| 12/27/24 | Vale, Desiree | Draft CNO to Morris Nichols Second Fee Application (.2); e-mail to C. Sawyer and S. Rogers Churchill re e-filing (.1) | 0.3 | 118.50 |
| 12/31/24 | Rogers Churchill, Sophie | Revise December fee application exhibit. | 1.2 | 762.00 |
| | | **Total** | **33.6** | **22,581.00** |

**Task Code:**     B165        Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Sawyer, Casey | Confer with D. Vale re DPW fee application (.1); Revise CNO and email DPW team re same (.2). | 0.3 | 163.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Sawyer, Casey | Call with S. Churchill re Guggenheim fee app and email S. Ruben re same. | 0.1 | 54.50 |
| 12/02/24 | Sawyer, Casey | Review Guggenheim CNO and email S. Ruben re same. | 0.2 | 109.00 |
| 12/02/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re DPW September fee application. | 0.1 | 63.50 |
| 12/02/24 | Rogers Churchill, Sophie | Call with C. Sawyer re Guggenheim fee app. | 0.1 | 63.50 |
| 12/02/24 | Sawyer, Casey | Confer with S. Churchill re DPW September fee application. | 0.1 | 54.50 |
| 12/03/24 | Vale, Desiree | Update CNO to Davis Polk September Fee Application (.2); draft CNO to Guggenheim Combined Sept-Oct Fee Application (.2); correspondence with C. Sawyer re same (.1); e-file both (.2) | 0.7 | 276.50 |
| 12/03/24 | Sawyer, Casey | Finalize CNOs for DPW and Guggenheim fee applications. | 0.1 | 54.50 |
| 12/03/24 | Remming, Andrew | Review update from SR Churchill re Vorys OCP fees. | 0.1 | 114.50 |
| 12/04/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing fee application (.1); prepare and e-file Second Monthly Fee Statement of Davis Polk & Wardwell LLP, as Bankruptcy Counsel for the Debtors and Debtors in Possession, for Allowance of Monthly Compensation and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period October 1, 2024, Through and Including October 31, 2024 (.2) | 0.3 | 106.50 |
| 12/04/24 | Sawyer, Casey | Call with S. Churchill re S. Huang email re fee application standards and procedures (.1); research re same and email S. Huang (.8). | 0.9 | 490.50 |
| 12/04/24 | Sawyer, Casey | Finalize DPW fee application. | 0.2 | 109.00 |
| 12/04/24 | Butz, Daniel B. | Confer with C Sawyer re: fee/expense questions | 0.1 | 107.50 |
| 12/04/24 | Sawyer, Casey | Confer with D. Butz re: fee/expense questions | 0.1 | 54.50 |
| 12/05/24 | Sawyer, Casey | Finalize Deloitte fee application. | 0.4 | 218.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/05/24 | Weidman, Rebecca | Prepare Deloitte's combined first monthly fee application for filing (.2); Correspondence with C. Sawyer re: same (.1); File same (.1); Coordinate service of same (.1) | 0.5 | 197.50 |
| 12/05/24 | Remming, Andrew | Review draft D&T October fee application (.1) and emails re same from M. Rothchild, SR Churchill and C. Sawyer (.1). | 0.2 | 229.00 |
| 12/09/24 | Rogers Churchill, Sophie | Respond to email from OCP re postpetition invoices. | 0.1 | 63.50 |
| 12/11/24 | Sawyer, Casey | Review UST comments to Alix fee statement and email Alix team re same. | 0.4 | 218.00 |
| 12/11/24 | Sawyer, Casey | Prepare for filing of DPW fee application and email with K. Winiarski re same. | 0.9 | 490.50 |
| 12/11/24 | Remming, Andrew | Review emails re UST comments to Alix fee application from C. Sawyer and J. Clarrey. | 0.1 | 114.50 |
| 12/11/24 | Rogers Churchill, Sophie | Call with C. Sawyer re UST comments to AP October fee application. | 0.1 | 63.50 |
| 12/16/24 | Remming, Andrew | Emails with SR Churchill re DPW rate increase notice. | 0.1 | 114.50 |
| 12/17/24 | Turner, Brianna | Draft notice for PWC's combined first monthly fee application. | 0.7 | 381.50 |
| 12/17/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing fee application (.1); prepare and e-file Combined First Monthly Fee Application of PwC US Tax LLP as Tax Compliance and Tax Advisory Services Provider to the Debtors for Compensation and Reimbursement of Expenses for the Period from September 9, 2024 Through October 31, 2024 (.2) | 0.3 | 106.50 |
| 12/17/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re DPW November fee application. | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Respond to email from L. Casey re omnibus comments to first monthly fee applications. | 0.2 | 127.00 |
| 12/17/24 | Rogers Churchill, Sophie | Call with K. Coniglio re Vorys fee application (.2); email to Vorys and DPW teams re same (.1). | 0.3 | 190.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/24 | Sawyer, Casey | Finalize DPW November fee application. | 0.3 | 163.50 |
| 12/17/24 | Sawyer, Casey | Review UST email re professional fee comments and email Alix and Guggenheim re same (.2); email with K. Sundt and S. Churchill re same (.2). | 0.4 | 218.00 |
| 12/17/24 | Sawyer, Casey | Finalize PWC fee application. | 0.9 | 490.50 |
| 12/17/24 | Sawyer, Casey | Email Kroll and PWC re as-filed fee application and review same. | 0.2 | 109.00 |
| 12/17/24 | Remming, Andrew | Review UST comments to fee applications. | 0.1 | 114.50 |
| 12/17/24 | Dehney, Robert J. | Email from US Trustee with comments to professionals first monthly fee applications. | 0.1 | 169.50 |
| 12/17/24 | Sawyer, Casey | Confer with S. Churchill re DPW November fee application. | 0.1 | 54.50 |
| 12/18/24 | Rogers Churchill, Sophie | Call with T. Cobb re Vorys fee application. | 0.2 | 127.00 |
| 12/19/24 | Sawyer, Casey | Draft CNO for AlixPartners fee application. | 0.2 | 109.00 |
| 12/20/24 | Sawyer, Casey | Draft CNO for AlixPartners fee application (.4); confer with S. Churchill re same (.1). | 0.5 | 272.50 |
| 12/20/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: CNO for AlixPartners fee application | 0.1 | 63.50 |
| 12/24/24 | Remming, Andrew | Review emails from S. Churchill, R. Dehney and B. Resnick re: DPW rate change notice. | 0.1 | 114.50 |
| 12/24/24 | Rogers Churchill, Sophie | Research for DPW's notice of rate increase and requirements; summarize same and send to B. Resnick. | 1.5 | 952.50 |
| 12/27/24 | Vale, Desiree | Review and respond to e-mail from C. Sawyer re CNO to Davis Polk Second Fee Application e-filing (.1); draft same (.2); e-file same (.2) | 0.5 | 197.50 |
| 12/27/24 | Vale, Desiree | Draft CNO to Deloitte & Touche First Fee Application (.2); e-mail to C. Sawyer re e-filing (.1); e-file same (.2) | 0.5 | 197.50 |
| 12/27/24 | Lawrence, John | File second monthly fee application of PwC (.4). Email Kroll with service instructions (.1). | 0.5 | 197.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/24 | Rogers Churchill, Sophie | Review CNO for DPW's second fee application and respond to email from C. Sawyer re same. | 0.1 | 63.50 |
| 12/27/24 | Sawyer, Casey | Review and revise CNO for DPW fee application (.2); and finalize same (.1). | 0.3 | 163.50 |
| 12/27/24 | Sawyer, Casey | Review CNOs for MNAT and Deloitte fee apps and email with D. Vale, S. Churchill and Deloitte re same. | 0.3 | 163.50 |
| 12/27/24 | Sawyer, Casey | Finalize PWC fee application, including drafting notice re same. | 0.5 | 272.50 |
| | | **Total** | **15.2** | **8,614.00** |

**Task Code:**      B185      Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/24 | Butz, Daniel B. | Review email from M. Snyder re: Union NJ lease. | 0.1 | 107.50 |
| 12/02/24 | Sawyer, Casey | Draft store closing notice (.2); finalize re same (.2). | 0.4 | 218.00 |
| 12/02/24 | Butz, Daniel B. | Review entered rejection order (.1); review Boone objection to assumption (.1) | 0.2 | 215.00 |
| 12/02/24 | Butz, Daniel B. | Review email from R Lemisch re: The Grove landlord issues (.1) | 0.1 | 107.50 |
| 12/02/24 | Butz, Daniel B. | Review email from M Snyder re: order (.1); review email from J Goldberger re: same (.1); email to S Churchill re: same (.1); review emails from S Churchill re: same and M Snyder re: same (.1) | 0.4 | 430.00 |
| 12/02/24 | Butz, Daniel B. | Review email from S Lemack re: cure schedule (.1); review email from E Stern re: same (.1); review email from D Catuogno re: same (.1) | 0.3 | 322.50 |
| 12/02/24 | Butz, Daniel B. | Review email from M Paasch re: lease payments (.1) | 0.1 | 107.50 |
| 12/02/24 | Butz, Daniel B. | Review email from R Steere re: filing and email from S Churchill re: same (.1); review email from R Steere re: store closing list (.1); review emails from C Sawyer and R Steere re: same (.1) | 0.3 | 322.50 |
| 12/02/24 | Butz, Daniel B. | Review rejection notice (.2); review emails from S Churchill, C Carpenter and J Goldberger re: same (.1) | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Remming, Andrew | Review emails from S. Lemack and E. Stern re lease issues. | 0.1 | 114.50 |
| 12/03/24 | Sawyer, Casey | Call and email with S. Churchill re lease sale orders and CoCs. | 0.2 | 109.00 |
| 12/03/24 | Butz, Daniel B. | Review email from M Matlat re: lease auction | 0.1 | 107.50 |
| 12/03/24 | Butz, Daniel B. | Review email from A Hiller re: compel rejection stipulation (.1); review same (.1); review email from J Goldberger re: same (.1) | 0.3 | 322.50 |
| 12/03/24 | Butz, Daniel B. | Review email from M Goldberg re: Harrison lease | 0.1 | 107.50 |
| 12/03/24 | Butz, Daniel B. | Review email from Irving Plaza attorney | 0.1 | 107.50 |
| 12/03/24 | Butz, Daniel B. | Email to AP and DPW re: contract/lease schedule (.1); confer with C Sawyer re: same (.1); review email from J Clarrey re: same (.1) | 0.3 | 322.50 |
| 12/03/24 | Butz, Daniel B. | Emails with J Goldberger re: lease termination issues (.1) | 0.1 | 107.50 |
| 12/03/24 | Butz, Daniel B. | Review email from J Goldberger re: Mays/BCF (.1); email from S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/03/24 | Remming, Andrew | Review letter re request for stub rent payment from counsel to landlord and email from E. Stern re same. | 0.1 | 114.50 |
| 12/03/24 | Remming, Andrew | Review update from J. Goldberger re lease stipulation. | 0.1 | 114.50 |
| 12/03/24 | Remming, Andrew | Review inquiry from counsel to landlord re LTA. | 0.1 | 114.50 |
| 12/03/24 | Remming, Andrew | Review email from counsel to landlord re lease assumption. | 0.1 | 114.50 |
| 12/03/24 | Remming, Andrew | Review emails from D. Butz and J. Clarrey re lease contract schedule. | 0.2 | 229.00 |
| 12/04/24 | Weidman, Rebecca | Prepare and upload order to Court site re: property lease for store number 1171 | 0.2 | 79.00 |
| 12/04/24 | Sawyer, Casey | Review J. Goldberger email re lease obligations and email D. Butz and S. Churchill re same (.1); call with D. Butz re same (.1); draft responses re same (.5). | 0.7 | 381.50 |
| 12/04/24 | Sawyer, Casey | Call with J. Goldberger re lease/taxing issues (.2); research and email with D. Butz and S. Churchill re same (.5). | 0.7 | 381.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/24 | Butz, Daniel B. | Review email from J Goldberger re: stipulation (.1); review email from A Hiller re: same (.1); review emails from J Goldberger and A Hiller re: same (.1) | 0.3 | 322.50 |
| 12/04/24 | Butz, Daniel B. | Call regarding lease issues with S Piraino, J Goldberger and S Churchill | 0.5 | 537.50 |
| 12/04/24 | Butz, Daniel B. | Continue research on section 365 | 1.1 | 1,182.50 |
| 12/04/24 | Butz, Daniel B. | Review email from RT Lemisch re: The Grove | 0.1 | 107.50 |
| 12/04/24 | Butz, Daniel B. | Review email from J Goldberger re: tax obligations (.1); review email from C Sawyer re: same (.1); call with C Sawyer re: same (.1) | 0.3 | 322.50 |
| 12/04/24 | Butz, Daniel B. | Review email from C Sawyer re: lease obligation questions and responses (.1); email to C Sawyer with revised language for same (.1) | 0.2 | 215.00 |
| 12/04/24 | Butz, Daniel B. | Emails with C Sawyer re: rejection | 0.1 | 107.50 |
| 12/04/24 | Remming, Andrew | Review emails re lease stipulation issues from J. Goldberger and A. Hiller. | 0.1 | 114.50 |
| 12/04/24 | Rogers Churchill, Sophie | Call with D. Butz, S. Piraino, and J. Goldberger re lease terminations. | 0.5 | 317.50 |
| 12/04/24 | Sawyer, Casey | Call with D. Butz re: tax obligations | 0.1 | 54.50 |
| 12/05/24 | Sawyer, Casey | Review J. Goldberger email re rejection objection. | 0.1 | 54.50 |
| 12/05/24 | Weidman, Rebecca | Prepare supplemental certification of counsel re: Union NJ assignment order for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1); Prepare lease post-auction notice for filing (.2); File same (.1); Coordinate service of same (.1) | 0.9 | 355.50 |
| 12/05/24 | Butz, Daniel B. | Review email from M Ingrassia re: proposed cure for Google | 0.1 | 107.50 |
| 12/05/24 | Butz, Daniel B. | Review email from J Goldberger re: rejection issues (.1); review objection (.1); email to J Goldberger re: same (.1); further emails with J Goldberger re: same (.1) | 0.4 | 430.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/05/24 | Butz, Daniel B. | Review email from A Hiller re: stipulation language negotiations (.1); review email from J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/05/24 | Butz, Daniel B. | Review email from S Churchill re: post auction notice and review same (.2); review comments from S Churchill re: same (.1); review email from J Goldberger re: same (.1) | 0.4 | 430.00 |
| 12/05/24 | Butz, Daniel B. | Claims under lease research (.5); email to C Sawyer re: same (.1) | 0.6 | 645.00 |
| 12/05/24 | Butz, Daniel B. | Review email from S Churchill re: CoC and hearing (.1); review email from J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/05/24 | Butz, Daniel B. | Review email from S Churchill re: designated lease order (.1); review and revise same (.5); email to S Churchill re: same (.1) | 0.7 | 752.50 |
| 12/05/24 | Butz, Daniel B. | Review email from K Winiarski re: motion to extend (.1); review email from K Winiarski re: same (.1) | 0.2 | 215.00 |
| 12/05/24 | Butz, Daniel B. | Review emails from S Churchill re: notice (.1); review emails from J Goldberger re: same (.1); review email from C Carpenter re: same (.1); review draft notice (.2); review further emails from S Churchill and C Carpenter re: same (.1); email to S Churchill and C Carpenter re: same (.1) | 0.7 | 752.50 |
| 12/05/24 | Butz, Daniel B. | Review email from J Goldberger re: abandonment objection | 0.1 | 107.50 |
| 12/05/24 | Butz, Daniel B. | Review email from A Hiller re: stipulation | 0.1 | 107.50 |
| 12/05/24 | Rogers Churchill, Sophie | Review rejection procedures order and respond to email from J. Goldberger re same. | 0.3 | 190.50 |
| 12/05/24 | Remming, Andrew | Review update from SR Churchill re status of landlord tax issue. | 0.1 | 114.50 |
| 12/05/24 | Remming, Andrew | Review update from J. Goldberger re resolution of landlord claim issue. | 0.1 | 114.50 |
| 12/06/24 | Butz, Daniel B. | Research on assumption issues | 1.2 | 1,290.00 |
| 12/06/24 | Remming, Andrew | Review revised version of lease rejection stipulation and emails re same from J. Goldberger and A. Hiller. | 0.2 | 229.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/24 | Rogers Churchill, Sophie | Emails with J. Goldberger and Alix re Cicero stipulation. | 0.3 | 190.50 |
| 12/09/24 | Sawyer, Casey | Review M. Brock email re rejection objection and review objection re same. | 0.1 | 54.50 |
| 12/09/24 | Sawyer, Casey | Review Uncas Int'l objection to 6th rejection notice. | 0.1 | 54.50 |
| 12/09/24 | Butz, Daniel B. | Review email from A Hiller re: stipulation (.1); review email from J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/09/24 | Butz, Daniel B. | Review rejection notice objection by Uncas | 0.4 | 430.00 |
| 12/09/24 | Remming, Andrew | Review emails from SR Churchill and M. Brock re reply re lease rejection objection. | 0.1 | 114.50 |
| 12/09/24 | Remming, Andrew | Review email from J. Goldberg re lease stipulation. | 0.1 | 114.50 |
| 12/10/24 | Butz, Daniel B. | Review email from R Piree re: APAs for wave 3 (.1); review same (.5); review emails from J Goldberger and R Piree re: same (.1) | 0.7 | 752.50 |
| 12/10/24 | Butz, Daniel B. | Review email from R Lemisch re: The Grove Shop lease inquiries | 0.1 | 107.50 |
| 12/10/24 | Butz, Daniel B. | Review email from J Goldberger re: BigMilf2 objection and tax issues (.2); review additional emails from M Brock and J Goldberger re: same (.2); email to M Brock and J Goldberger re: same (.1); review further emails from M Brock and J Goldberger re: same (.1); review statute and lease and further draft to M Brock and J Goldberger with additional arguments (.4); further emails with J Goldberger re: same (.1) | 1.1 | 1,182.50 |
| 12/11/24 | Sawyer, Casey | Meeting with D. Butz, S. Churchill, DPW and Ross re lease sale (.2); call with DPW, D. Butz and S. Churchill re same (.2). | 0.4 | 218.00 |
| 12/11/24 | Butz, Daniel B. | Review email from J Goldberger re: lease 5216 issues (.1); review additional emails from V Peo and J Goldberger re: same (.1); attend call with V Peo and DPW folks re: same (.3); call with S Churchill, J Goldberger and S Piraino re: same (.3) | 0.8 | 860.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/11/24 | Butz, Daniel B. | Review email from R Lemisch re: The Grove lease | 0.1 | 107.50 |
| 12/11/24 | Butz, Daniel B. | Review email from J Goldberger re: lease issues (.1); review lease, renewal and modification and memorandum (.5) | 0.6 | 645.00 |
| 12/11/24 | Butz, Daniel B. | Review email from L Plotkin re: lease restrictions research | 0.2 | 215.00 |
| 12/11/24 | Butz, Daniel B. | Review objection of B&B cash grocery stores to 4th notice of assumption | 0.2 | 215.00 |
| 12/11/24 | Butz, Daniel B. | Research for lease issues | 1.8 | 1,935.00 |
| 12/11/24 | Butz, Daniel B. | Review WPG limited objection to cure | 0.2 | 215.00 |
| 12/11/24 | Butz, Daniel B. | Review email from M Brock and J Goldberger re: BigMIlf2 objection to abandonment | 0.1 | 107.50 |
| 12/11/24 | Butz, Daniel B. | Review email from S Stroman re: stipulation (.1); review order and stipulation (.2): review email from C Sawyer re: same (.1) | 0.4 | 430.00 |
| 12/11/24 | Remming, Andrew | Review email from E. Stern re inquiries from counsel to landlord re store lease status. | 0.1 | 114.50 |
| 12/12/24 | Butz, Daniel B. | Review email from V Bantner Poe re: lease 5216 (.1); review lease for same (.4); review emails from J Goldberger re: same (.1); review emails from C Sawyer and J Goldberger re: research for same (.1) | 0.7 | 752.50 |
| 12/12/24 | Butz, Daniel B. | Review Kim Landlords objection to cure | 0.3 | 322.50 |
| 12/12/24 | Butz, Daniel B. | Review research from L Plotkin re: lease restriction issues | 0.2 | 215.00 |
| 12/12/24 | Butz, Daniel B. | Call with C Sawyer re: lease research and email to C Sawyer re: same (.2); review research email from C Sawyer and review leases re: same (.2); emails with C Sawyer re: same (.2); review emails from C Sawyer and J Goldberger re: same (.1) | 0.7 | 752.50 |
| 12/12/24 | Butz, Daniel B. | Review objection of Cielo Paso Parke to cure and assumption (.1); review objection of Loop 288 Properties (.1) | 0.2 | 215.00 |
| 12/12/24 | Butz, Daniel B. | Review email from L Kiss re: Big Lots rejection | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/24 | Butz, Daniel B. | Review email from J Goldberger re: rejection/abandonment dispute (.1); review further emails from M Brock and J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/12/24 | Butz, Daniel B. | Review amended objection from Ten East Partners re: lease and objection of Mesilla Valley Business Partners (.2); review objections of KAM Partners and Pleasanton Partners, L.P and AP Growth Properties re: same (.2) | 0.4 | 430.00 |
| 12/12/24 | Butz, Daniel B. | Review objection from Premium Asset Management to assumption and assignment; review filing from Jewell Square landlord RLLP with similar "amended cure" objection | 0.1 | 107.50 |
| 12/12/24 | Remming, Andrew | Review update re Ross lease issues from V. Peo. | 0.1 | 114.50 |
| 12/12/24 | Rogers Churchill, Sophie | Respond to email from contract counterparty re Nexus sale closing. | 0.1 | 63.50 |
| 12/13/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing motion (.1); prepare and e-file Motion of Debtors for Entry of an Order (I) Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief (.2) | 0.3 | 106.50 |
| 12/13/24 | Sawyer, Casey | Lease sale research (4.2); confers with D. Butz re same (.3). | 4.5 | 2,452.50 |
| 12/13/24 | Butz, Daniel B. | Confer with C Sawyer re: research (.3); review email from J Goldberger re: same (.1); review additional research (.5) | 0.9 | 967.50 |
| 12/13/24 | Butz, Daniel B. | Review email from S Churchill and K Winiarski re: 365(d)(4) extension motion (.1); confer with S Churchill re: same (.1); review motion (.2); research re: same (.4) | 0.8 | 860.00 |
| 12/13/24 | Butz, Daniel B. | Review email from S Piraino re: objections to assumption & assignment (.1); perform quick research and email to S Piraino re: same (.9); email to S Churchill and C Sawyer re: same (.1) | 1.1 | 1,182.50 |
| 12/13/24 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re motion to extend deadline for assumption/rejection. | 0.1 | 63.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/24 | Rogers Churchill, Sophie | Respond to inquiry from landlord counsel re store closing; review notices re same. | 0.3 | 190.50 |
| 12/13/24 | Rogers Churchill, Sophie | Revise motion to extend 365(d) deadline (.4); coordinate filing and service (.2). | 0.6 | 381.00 |
| 12/13/24 | Rogers Churchill, Sophie | Confer with D. Butz re: 365(d)(4) extension motion. | 0.1 | 63.50 |
| 12/14/24 | Sawyer, Casey | Review D. Butz email re lease sale research (.1); revise research summary re same (.7); call with D. Butz re same (.3). | 1.1 | 599.50 |
| 12/14/24 | Butz, Daniel B. | Review research from C Sawyer on lease use issues (.3); conduct additional research re: same (.9); email to C Sawyer with proposed revised research (.5); call with C Sawyer re: same (.3); further emails with C Sawyer re: same (.1) | 2.1 | 2,257.50 |
| 12/14/24 | Rogers Churchill, Sophie | Emails with J. Huggett re lease questions. | 0.2 | 127.00 |
| 12/15/24 | Butz, Daniel B. | Review email from J Goldberger re: lease research (.1); email to J Goldberger re: same (.2) | 0.3 | 322.50 |
| 12/15/24 | Butz, Daniel B. | Review email from J Goldberger re: lease provisions (.1); review email from L Plotkin re: same (.1); review emails from J Goldberg and L Plotkin re: same (.1); review email from J Goldberg re: draft reply (.1); initial review same (.3) | 0.7 | 752.50 |
| 12/16/24 | Turner, Brianna | Research re "going dark" provisions. | 2.0 | 1,090.00 |
| 12/16/24 | Butz, Daniel B. | Research on lease issues (.4); review email from J Goldberger re: other lease issues (.1); review research from C Sawyer re: same (.2) | 0.7 | 752.50 |
| 12/16/24 | Butz, Daniel B. | Review email from M Goldberg re: lease issue | 0.1 | 107.50 |
| 12/16/24 | Butz, Daniel B. | Review email from J Goldberger re: tax and abandonment issues and email from M Brock re: same (.1); review further emails from M Brock re: same (.1) | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/24 | Butz, Daniel B. | Call with C Sawyer re: lease issues (.2); review email from J Goldberger re: same (.1) | 0.3 | 322.50 |
| 12/16/24 | Butz, Daniel B. | Review email from M Busenkell re: lease inquiry | 0.1 | 107.50 |
| 12/16/24 | Weidman, Rebecca | Draft notice of hearing on motion to extend lease rejection deadline | 0.2 | 79.00 |
| 12/16/24 | Rogers Churchill, Sophie | Review updates from A. Hiller and J. Goldberger re motion to compel. | 0.1 | 63.50 |
| 12/17/24 | Remming, Andrew | Review email from M. Vesper re 365d4 motion comments. | 0.1 | 114.50 |
| 12/17/24 | Butz, Daniel B. | Review revisions from C Sawyer to lease reply and work on further revisions to same (1.7); emails to C Sawyer and J Goldberger re: same (.1); review email from J Goldberger re: same (.1) | 1.9 | 2,042.50 |
| 12/17/24 | Butz, Daniel B. | Review emails from J Goldberger re: revisions to lease reply (.1); review revisions (.3); email to J Goldberger re: same (.1); further revisions to same (.2); review emails from J Goldberger and E Amendola re: declaration (.1); review and revised declaration and email to J Goldberger re: revisions to same (.4) | 1.2 | 1,290.00 |
| 12/17/24 | Butz, Daniel B. | Review emails from J Goldberger and E Amendola on cure and other issues (.1); review email from J Goldberger and A Root re: objection to assignment (.1); review email from J Goldberger and S Churchill re: form of order (.1) | 0.3 | 322.50 |
| 12/17/24 | Butz, Daniel B. | Review email from S Lemack re: cure issues | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Confer with S Churchill re: status (.1); emails with J Goldberger re: adjournment status information (.1); further emails with J Goldberger re: same (.1); call with J Goldberger re: lease sale issue (.1); emails with J Goldberger on same issue as reflected in amended agenda (.1) | 0.5 | 537.50 |
| 12/17/24 | Butz, Daniel B. | Review email from C Donnelly re: cure issues (.1); review email from J Chan re: same (.1) | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/24 | Butz, Daniel B. | Review email from J Goldberger re: lease dispute adjournment (.1); review emails from G McDaniel re: same (.1) | 0.2 | 215.00 |
| 12/17/24 | Butz, Daniel B. | Review email from M Vesper re: comments to 365(d)(4) motions | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Review emails from A Root and J Goldberger re: objection to assignment (.1); emails with J Goldberger and S Piraino re: language for agenda (.1) | 0.2 | 215.00 |
| 12/17/24 | Rogers Churchill, Sophie | Confer with D. Butz re: status | 0.1 | 63.50 |
| 12/18/24 | Butz, Daniel B. | Review email from B Best re: adjournment language (.1); review email from J Goldberger re: same (.1); confer with S Churchill re: same (.1) | 0.3 | 322.50 |
| 12/18/24 | Butz, Daniel B. | Review email from S Churchill re: lease dispute issue (.1); review emails from J Goldberger re: same (.1); review emails from S Churchill and J Goldberger re: same (.1); review email from J Goldberger re: lease sale order and tracker (.1); review tracker (.1); review lease sale order (.2); review email from S Churchill re: sale order (.1); confer with S Churchill re: same (.1) | 0.9 | 967.50 |
| 12/18/24 | Butz, Daniel B. | Review email from E Johnson re: adjournment (.1); review emails from S Piraino and S Churchill re: form of order (.1) | 0.2 | 215.00 |
| 12/18/24 | Rogers Churchill, Sophie | Confer with D. Butz re: adjournment language | 0.1 | 63.50 |
| 12/18/24 | Rogers Churchill, Sophie | Confer with D. Butz re: sale order | 0.1 | 63.50 |
| 12/19/24 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re lease termination. | 0.1 | 63.50 |
| 12/19/24 | Butz, Daniel B. | Review email from J Goldberger re: order language (.1); email to J Goldberger and S Piraino re: same (.1); review further emails from J Goldberger re: same (.1); review emails from W Farmer and K Peguero re: same (.1) | 0.4 | 430.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/24 | Butz, Daniel B. | Call with D Gaffey re: landlord issues | 0.2 | 215.00 |
| 12/20/24 | Butz, Daniel B. | Call with C Kunz re: lease status | 0.1 | 107.50 |
| 12/20/24 | Butz, Daniel B. | Review email from J Goldberger re: stipulation for terminations (.1); review emails from S Piraino and S Churchill re: same (.1); review stipulation (.1); email to J Goldberger, S Piraino and S Churchill re: same (.1) | 0.4 | 430.00 |
| 12/20/24 | Butz, Daniel B. | Review emails from M Busenkell re: lease questions (.1); confer with S Churchill re: same (.1); email to M Busenkell with responses to lease questions (.1) | 0.3 | 322.50 |
| 12/20/24 | Butz, Daniel B. | Review emails from W Farmer and J Goldberger re: language (.1); review emails from K Pegureo and J Goldberger re: same (.1) | 0.2 | 215.00 |
| 12/20/24 | Rogers Churchill, Sophie | Review and comment on draft lease termination stipulation. | 0.5 | 317.50 |
| 12/20/24 | Rogers Churchill, Sophie | Confer with D. Butz re: lease questions | 0.1 | 63.50 |
| 12/23/24 | Rogers Churchill, Sophie | Respond to email from S. Piraino re 365(d)(4) extension motion. | 0.1 | 63.50 |
| 12/23/24 | Rogers Churchill, Sophie | Respond to email from C. Carpenter re seventh and eighth rejection notices. | 0.1 | 63.50 |
| 12/23/24 | Butz, Daniel B. | Review email from C Carpenter re: rejection notices (.1); review email from and attachments from S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/23/24 | Butz, Daniel B. | Review email from E Crowder re: Livonia Centers rejection | 0.1 | 107.50 |
| 12/23/24 | Remming, Andrew | Review email from counsel to MI landlord re: surrender of property. | 0.1 | 114.50 |
| 12/24/24 | Rogers Churchill, Sophie | Review stipulation and order re lease terminations (.9); draft COC (1.2); finalize exhibits and file same (.6). | 2.7 | 1,714.50 |
| 12/24/24 | Butz, Daniel B. | Review email from S Churchill re: LTA stipulation (.1); review LTA and emails with S Churchill re: same (.1) | 0.2 | 215.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/26/24 | Rogers Churchill, Sophie | Review rejection procedures order re noticing requirements (.2); respond to email from C. Clark re same (.2). | 0.4 | 254.00 |
| 12/26/24 | Rogers Churchill, Sophie | Call with J. Goldberger re eighth rejection notice. | 0.1 | 63.50 |
| 12/26/24 | Butz, Daniel B. | Review email from J Goldberger re: lease issues | 0.1 | 107.50 |
| 12/27/24 | Turner, Brianna | Review Ogden Plaza Motion to Compel. | 0.1 | 54.50 |
| 12/27/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Ninth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (And the Abandonment of Property) (.2) | 0.3 | 106.50 |
| 12/27/24 | Rogers Churchill, Sophie | Review and respond to email from J. Goldberger re rejection notice and COC. | 0.1 | 63.50 |
| 12/27/24 | Rogers Churchill, Sophie | Revise COC re seventh and eighth rejection notices. | 1.5 | 952.50 |
| 12/27/24 | Butz, Daniel B. | Review email from J Goldberger re: 7th-9th rejection notices (.1); review same (.2); review email from S Churchill re: same (.1) | 0.4 | 430.00 |
| 12/27/24 | Butz, Daniel B. | Review objection to extension of time | 0.1 | 107.50 |
| 12/27/24 | Butz, Daniel B. | Review emails from C Carpenter and S Churchill re: rejection notices (.1); review email from J Goldberger re: same (.1); review email from S Piraino re: same (.1) | 0.3 | 322.50 |
| 12/27/24 | Butz, Daniel B. | Review email from C Carpenter re: rejection notice (.1); review email from S Churchill re: same (.1); review email from C Sawyer re: same (.1); review emails from S Churchill and C Carpenter re: 7th and 8th rejection orders (.1) | 0.4 | 430.00 |
| 12/27/24 | Sawyer, Casey | Email with S. Churchill and PAC law re lease status, and review lease filings re same | 0.2 | 109.00 |
| 12/27/24 | Sawyer, Casey | Finalize multiple rejection notices. | 0.7 | 381.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/24 | Remming, Andrew | Review email from counsel to landlord re: 365d4 motion and attachment to same. | 0.1 | 114.50 |
| 12/27/24 | Remming, Andrew | Review inquiries from counsel to landlord re: budget. | 0.1 | 114.50 |
| 12/27/24 | Remming, Andrew | Review email re: lease stipulation from A. Hiller. | 0.1 | 114.50 |
| 12/28/24 | Rogers Churchill, Sophie | Call with S. Piraino re 365(d)(4) deadline (.2); email to MNAT team re same (.1). | 0.3 | 190.50 |
| 12/28/24 | Butz, Daniel B. | Review email from S Churchill re: 365d4 | 0.1 | 107.50 |
| 12/28/24 | Butz, Daniel B. | Review emails from J Goldberger and S Churchill re: contracts | 0.1 | 107.50 |
| 12/28/24 | Butz, Daniel B. | Review email from J Goldberger re: 365(d) issues and email from S Churchill re: same | 0.1 | 107.50 |
| 12/28/24 | Remming, Andrew | Review analysis re: 365d4 issues from S. Churchill. | 0.1 | 114.50 |
| 12/29/24 | Rogers Churchill, Sophie | Research re section 365 and email to C. Sawyer re same. | 0.6 | 381.00 |
| 12/29/24 | Rogers Churchill, Sophie | Review notice of Blue Owl side letter and respond to email from J. Goldberger re same. | 0.2 | 127.00 |
| 12/29/24 | Rogers Churchill, Sophie | Prepare filing versions of seventh and eighth rejection orders (.4); finalize COCs for same (1.2); file same (.4). | 2.0 | 1,270.00 |
| 12/29/24 | Butz, Daniel B. | Review emails from S Churchill and J Goldberger re: Burlington lease sale and side letter (.1); review notice re: same (.1); review further emails from S Churchill and J Goldberger re: same (.1) | 0.3 | 322.50 |
| 12/29/24 | Remming, Andrew | Review inquiries from counsel to landlord re: budget issues and emails re: same from V. Cahill. | 0.1 | 114.50 |
| 12/30/24 | Lawrence, John | Upload orders for rejection notices at DIs 1296 and 1297. | 0.2 | 79.00 |
| 12/30/24 | Butz, Daniel B. | Review email from The Grove Shops re: resolution of lease sale objection | 0.1 | 107.50 |
| 12/31/24 | Dehney, Robert J. | Email from T. Hogan re landlord/lease issue; email to MNAT team re same. | 0.1 | 169.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/31/24 | Rogers Churchill, Sophie | Research re 365(d)(4) extension reply and respond to email from K Winiarski. | 1.4 | 889.00 |
| 12/31/24 | Butz, Daniel B. | Review 365(d)(4) research | 0.5 | 537.50 |
| 12/31/24 | Butz, Daniel B. | Review emails from R Dehney and J Goldberger re: rejected lease issue | 0.1 | 107.50 |
| 12/31/24 | Butz, Daniel B. | Confer with S Churchill re: bridge order (.1); review emails from S Churchill, K Winiarski and S Piraino re: same (.1); review proposed bridge order and suggest revisions (.1); review revised order from K Winiarski (.1); emails with K Winiarski re: same (.1); review comments from L Roglen re: comments to same and emails with K Winiarski and S Churchill re: same (.1); further emails with K Winiarski, E Stern and S Piraino re: language (.1) | 0.7 | 752.50 |
| 12/31/24 | Rogers Churchill, Sophie | Confer with D. Butz re: bridge order | 0.1 | 63.50 |
| 12/31/24 | Remming, Andrew | Review draft 365d4 bridge order (.1) and review email from K. Winiarski re: same (.1). | 0.2 | 229.00 |
| | | **Total** | **68.4** | **60,465.00** |

**Task Code:**      B190      Other Contested Matters

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Sixth Notice of Filing of List of Additional Closing Stores Pursuant to the Final Order (I) Authorizing Debtors to Assume the Consulting Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, and (III) Granting Related Relief (.2) | 0.3 | 106.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Filing of Redacted Version of Declaration of Adam L. Shpeen in Support of Debtors' Response to (A) Emergency Motions to Extend the Challenge Deadline, (B) Supplemental Limited Objection of the Official Committee of Unsecured Creditors to Proposed Sale of Substantially All of the Debtors' Assets, and (C) Motion of the Official Committee of Unsecured Creditors to Shorten Notice and Schedule Expedited Hearing (.2) | 0.3 | 106.50 |
| 12/02/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing motion (.1); prepare and e-file Debtors' Motion for Entry of an Order Authorizing the Filing Under Seal Exhibits Attached to the Declaration of Adam L. Shpeen in Support of Debtors' Response to (A) Emergency Motions to Extend the Challenge Deadline, (B) Supplemental Limited Objection of the Official Committee of Unsecured Creditors to Proposed Sale of Substantially All of the Debtors' Assets, and (C) Motion of the Official Committee of Unsecured Creditors to Shorten Notice and Schedule Expedited Hearing (.2) | 0.3 | 106.50 |
| 12/02/24 | Sawyer, Casey | Draft redacted Shpeen declaration (.2); and email and call with S. Churchill re same (.1) | 0.3 | 163.50 |
| 12/02/24 | Sawyer, Casey | Finalize notice of sealed Shpeen declaration and motion to seal re same. | 0.5 | 272.50 |
| 12/02/24 | Remming, Andrew | Review draft sealing motion re DIP fee information (.2) and email from SR Churchill re same (.1). | 0.3 | 343.50 |
| 12/02/24 | Rogers Churchill, Sophie | Call with C. Sawyer re: redacted Shpeen declaration. | 0.1 | 63.50 |
| 12/03/24 | Butz, Daniel B. | Review email from S Huang re: motion to extend (.1); review motion to extend (.2); email to MNAT group re: comment to same (.1); review emails from S Churchill re: same (.1); review email from S Huang re: same (.1) | 0.6 | 645.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/05/24 | Butz, Daniel B. | Confer with S Churchill re: state of various items (.1); review revised order (.2); review emails from J Goldberger and M Snyder re: same (.1); further confer with S Churchill re: same (.1); review email from A Selick re: revised order (.1); review emails from J Goldberger and S Churchill re: same (.1) | 0.7 | 752.50 |
| 12/05/24 | Butz, Daniel B. | Confer with S Churchill re: ongoing issues (.1); review supplemental certification and email from S Churchill re: same (.2) | 0.3 | 322.50 |
| 12/05/24 | Butz, Daniel B. | Review email from J Goldberger re: payment for settlement (.1); review email from J Chan re: same (.1) | 0.2 | 215.00 |
| 12/05/24 | Butz, Daniel B. | Review email from K Winiarski re: motion to extend (.1); review email from S Churchill re: same (.1); review motion (.1); review email from C Sawyer re: same (.1); review email from K Winiarski re: same (.1) | 0.5 | 537.50 |
| 12/05/24 | Rogers Churchill, Sophie | Confer with D. Butz re: state of various items. | 0.1 | 63.50 |
| 12/05/24 | Rogers Churchill, Sophie | Further confer with D. Butz re: revised order. | 0.1 | 63.50 |
| 12/05/24 | Rogers Churchill, Sophie | Confer with D. Butz re: ongoing issues | 0.1 | 63.50 |
| 12/06/24 | Butz, Daniel B. | Review emails from S Churchill re: stipulation issues | 0.2 | 215.00 |
| 12/06/24 | Remming, Andrew | Review revised draft schedule for removal extension motion (.2) and emails re same from C. Sawyer, SR Churchill and M. Brock (.1). | 0.3 | 343.50 |
| 12/06/24 | Remming, Andrew | Review email from V. Cahill re appeal deadlines. | 0.1 | 114.50 |
| 12/09/24 | Butz, Daniel B. | Review email from M Brock re: reply (.1); review emails from S Churchill and M Brock re: same (.1) | 0.2 | 215.00 |
| 12/10/24 | Remming, Andrew | Review update from C. Sawyer re pending motions and objection deadlines. | 0.1 | 114.50 |
| 12/10/24 | Sawyer, Casey | Review pending pleadings and objections. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/24 | Sawyer, Casey | Confer with S. Churchill re pending items and objections (.1); email DPW re same (.2). | 0.3 | 163.50 |
| 12/10/24 | Butz, Daniel B. | Review email from S Churchill re: reply | 0.1 | 107.50 |
| 12/10/24 | Butz, Daniel B. | Review email from C Sawyer re: pending objections (.1); review admin expense motion and stay motion (.3) | 0.4 | 430.00 |
| 12/10/24 | Dehney, Robert J. | Email from C. Sawyer re pending motions and objections. | 0.1 | 169.50 |
| 12/11/24 | Sawyer, Casey | Emails with MNAT team re pending objection deadlines and pleadings. | 0.2 | 109.00 |
| 12/12/24 | Sawyer, Casey | Emails from K. Winiarski and S. Churchill re upcoming CNOs. | 0.1 | 54.50 |
| 12/12/24 | Weidman, Rebecca | Draft certificate of no objection re: motion to seal fee letter re: Shpeen declaration (.2); Compile order for upload re: same (.1); Draft certificate of no objection re: motion to extend time for removal (.2); Compile order for upload re: same (.1); Correspondence with S. Rogers Churchill, C. Sawyer and J. Lawrence re: same (.1) | 0.7 | 276.50 |
| 12/12/24 | Rogers Churchill, Sophie | Review several CNOs for pending motions and respond to email from K. Winiarski re same. | 0.5 | 317.50 |
| 12/13/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing CNO (.1); prepare and e-file Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing the Filing Under Seal Exhibits Attached to the Declaration of Adam L. Shpeen in Support of Debtors' Response to (A) Emergency Motions to Extend the Challenge Deadline, (B) Supplemental Limited Objection of the Official Committee of Unsecured Creditors to Proposed Sale of Substantially All of the Debtors' Assets, and (C) Motion of the Official Committee of Unsecured Creditors to Shorten Notice and Schedule Expedited Hearing and upload order (.2) | 0.3 | 106.50 |
| 12/13/24 | Rogers Churchill, Sophie | Email to J. Lawrence re filing CNOs. | 0.1 | 63.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/24 | Butz, Daniel B. | Review email from K Winiarski re: status of case (.1); email to K Winiarski re: same (.1); emails to S Churchill and C Sawyer re: same (.1); review email from S Churchill re: same (.1); emails with R Dehney re: same (.1); review draft paper from DPW and emails from C Sawyer and S Churchill re: same (.5); review DIP order (.3); further emails with S Churchill re: same (.2) | 1.5 | 1,612.50 |
| 12/15/24 | Butz, Daniel B. | Review emails from S Churchill re: motion to shorten (.1); review and revise same (.3); email to S Churchill re: same (.1); review further emails from S Churchill re: same (.1) | 0.6 | 645.00 |
| 12/15/24 | Rogers Churchill, Sophie | Numerous emails with K. Winiarski and D. Butz re emergency motion for GOB sales (.2); review draft motion and DIP milestones re same (.3). | 0.5 | 317.50 |
| 12/15/24 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re emergency GOB motion research. | 0.1 | 63.50 |
| 12/15/24 | Rogers Churchill, Sophie | Respond to email from D. Butz re case status. | 0.3 | 190.50 |
| 12/15/24 | Rogers Churchill, Sophie | Draft motion to shorten notice re emergency GOB motion. | 3.1 | 1,968.50 |
| 12/15/24 | Rogers Churchill, Sophie | Emails with K. Winiarski and S. Piraino re motion to shorten. | 0.1 | 63.50 |
| 12/15/24 | Sawyer, Casey | Emails with D. Butz, S. Churchill, and K. Winiarski re GOB motion (.1); review motion and research re same (.7). | 0.8 | 436.00 |
| 12/15/24 | Dehney, Robert J. | Emails with D. Butz re status of case. | 0.1 | 169.50 |
| 12/16/24 | Turner, Brianna | Draft motion for leave to file a late reply to assumption and assignment objections. | 2.5 | 1,362.50 |
| 12/16/24 | Turner, Brianna | Confer with S. Churchill re motion for leave to file a late reply to objections. | 0.2 | 109.00 |
| 12/16/24 | Turner, Brianna | Revise motion for leave to file late reply. | 0.5 | 272.50 |
| 12/16/24 | Butz, Daniel B. | Review emails from S Churchill and A Remming re: motion to shorten SOW motion | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/24 | Butz, Daniel B. | Review email from E Amendola re: declaration (.1); review same (.2) | 0.3 | 322.50 |
| 12/16/24 | Butz, Daniel B. | Review emails from J Goldberger and A Hiller re: stipulation and hearing | 0.1 | 107.50 |
| 12/16/24 | Weidman, Rebecca | Download Court entered orders authorizing filing under seal and extending removal deadline and coordinate service | 0.1 | 39.50 |
| 12/16/24 | Rogers Churchill, Sophie | Confer with B. Turner re motion for leave to file late reply. | 0.2 | 127.00 |
| 12/16/24 | Rogers Churchill, Sophie | Revise motion for leave to file late reply. | 1.2 | 762.00 |
| 12/16/24 | Sawyer, Casey | Review UCC motion to compel and emails with MNAT re same. | 0.2 | 109.00 |
| 12/16/24 | Remming, Andrew | Review and edit draft motion to shorten re statement of work motion (.2) and emails re same with SR Churchill (.1). | 0.3 | 343.50 |
| 12/16/24 | Remming, Andrew | Emails with SR Churchill re R. Dehney re UCC motion to compel. | 0.1 | 114.50 |
| 12/16/24 | Remming, Andrew | Review email from R. Dehney re UCC motion to shorten re motion to compel. | 0.1 | 114.50 |
| 12/17/24 | Rogers Churchill, Sophie | Review updated emergency GOB motion and revise motion to shorten. | 1.0 | 635.00 |
| 12/17/24 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re store closing notice. | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Draft motion to seal Ross lease. | 4.6 | 2,921.00 |
| 12/17/24 | Sawyer, Casey | Review emails from S. Churchill and K. Winiarski re SOW motion and hearing agenda. | 0.1 | 54.50 |
| 12/17/24 | Remming, Andrew | Review update re statement of work issues from SR Churchill. | 0.1 | 114.50 |
| 12/17/24 | Butz, Daniel B. | Review email from S Churchill re: emergency SOW motion and motion to shorten (.1); review and revise motion to approve SOW (.3); review motion to shorten same (.3); email to S Churchill re: same (.1); review emails from S Churchill re: same (.1) | 0.9 | 967.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/24 | Butz, Daniel B. | Review email from S Churchill re: interim comp scheduling issues | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Review emails from S Churchill and J Goldberger re: form of order for lease sales (.1); review and revise motion for late reply (.3); emails with S Churchill re: same (.1) | 0.5 | 537.50 |
| 12/17/24 | Butz, Daniel B. | Review email from S Churchill on status of admin motion (.1); review email from M Brock re: adjournment of lift stay motions (.1) | 0.2 | 215.00 |
| 12/17/24 | Dehney, Robert J. | Office conference with A. Remming and S. Rogers Churchill re: UCC motion and status | 0.7 | 1,186.50 |
| 12/17/24 | Mann, Tamara K. | Review UCC motion to compel | 0.8 | 772.00 |
| 12/17/24 | Rogers Churchill, Sophie | Office conference with A. Remming and R. Dehney re: UCC motion and status | 0.7 | 444.50 |
| 12/17/24 | Remming, Andrew | Office conference with S. Churchill and R. Dehney re: UCC motion and status | 0.7 | 801.50 |
| 12/18/24 | Remming, Andrew | Review UCC motion to compel payment of stub rent and 503b9 claims. | 0.3 | 343.50 |
| 12/18/24 | Remming, Andrew | Emails with R. Dehney and SR Churchill re adjournment of UCC motion to compel. | 0.1 | 114.50 |
| 12/19/24 | Rogers Churchill, Sophie | Finalize seventh GOB notice and coordinate filing and service of same. | 0.2 | 127.00 |
| 12/19/24 | Weidman, Rebecca | Prepare seventh notice of additional store closings for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1) | 0.4 | 158.00 |
| 12/20/24 | Remming, Andrew | Review vmail from SR Churchill re UCC motion to compel adjournment. | 0.1 | 114.50 |
| 12/20/24 | Remming, Andrew | Call with SR Churchill re objection deadline for UCC adjournment motion. | 0.1 | 114.50 |
| 12/20/24 | Rogers Churchill, Sophie | Call with A. Remming re objection deadline for UCC adjournment motion. | 0.1 | 63.50 |
| 12/23/24 | Rogers Churchill, Sophie | Draft motion to shorten notice of private sale motion. | 1.9 | 1,206.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/24/24 | Rogers Churchill, Sophie | Continue drafting motion to shorten re GBRP sale. | 1.0 | 635.00 |
| 12/24/24 | Butz, Daniel B. | Review objections and joinders to store closing notice | 0.3 | 322.50 |
| 12/24/24 | Butz, Daniel B. | Review email from R Dehney re: motion to shorten (.1); review email from S Churchill re: service and filing of same with underlying motion (.1); review emails from S Churchill re: motion to shorten and email from K Winiarski re: same (.1) | 0.3 | 322.50 |
| 12/24/24 | Dehney, Robert J. | Review motion to estimate | 0.1 | 169.50 |
| 12/26/24 | Butz, Daniel B. | Review email from B Resnick re: sale order (.1); review email from S Churchill re: agenda (.1); review email from S Churchill re: reclamation (.1); review agenda and email from S Piraino re: same (.1); review draft sale motion (.5) | 0.9 | 967.50 |
| 12/26/24 | Butz, Daniel B. | Review comments to motion to shorten from V Cahill (.1); review email from S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/27/24 | Butz, Daniel B. | Review email from A Hiller re: stipulation | 0.1 | 107.50 |
| 12/27/24 | Butz, Daniel B. | Review objections from Commodore Realty, Southgate, to extension of time and seventh notice of closing | 0.1 | 107.50 |
| 12/27/24 | Butz, Daniel B. | Review order shortening notice and email from A Remming re: same (.1); review emails from S Churchill re: same (.1); review emails from chambers and C Sawyer re: order and agenda (.1); review email from S Piraino re: entered order (.1); review email from M Hartlipp re: same and emails from A Shpeen and A Remming re: same (.1) | 0.5 | 537.50 |
| 12/27/24 | Butz, Daniel B. | Review emails from R Tejada and H Baer re: notice and service (.1); emails with S Churchill re: agenda and notice (.1); review emails from S Churchill and A Remming re: same (.1) | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/28/24 | Butz, Daniel B. | Review email from S Churchill re: exhibit list (.1); review email from S Piraino re: same (.1); review emails from A Shpeen and S Churchill re: same (.1) | 0.3 | 322.50 |
| 12/28/24 | Dehney, Robert J. | Emails with A. Remming re motion to shorten. | 0.1 | 169.50 |
| 12/30/24 | Butz, Daniel B. | Research on conversion issues | 1.3 | 1,397.50 |
| | | **Total** | **40.7** | **32,697.50** |

**Task Code:**     B195     Non-Working Travel

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/29/24 | Remming, Andrew | Return travel from Florida to Wilmington for 12/30 hearing. | 6.6 | 3,778.50 |
| | | **Total** | **6.6** | **3,778.50** |

**Task Code:**     B230     Financing Matters/Cash Collateral

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/24 | Turner, Brianna | Emails with S. Churchill, and A. Remming re: DIP reporting. | 0.1 | 54.50 |
| 12/02/24 | Remming, Andrew | Emails with B. Turner re DIP reporting. | 0.1 | 114.50 |
| 12/03/24 | Turner, Brianna | Confer with S. Churchill re DIP reporting obligations | 0.1 | 54.50 |
| 12/03/24 | Turner, Brianna | Emails with A. Perrella re DIP reporting. | 0.3 | 163.50 |
| 12/03/24 | Remming, Andrew | Emails with B. Turner re DIP reporting. | 0.1 | 114.50 |
| 12/03/24 | Rogers Churchill, Sophie | Confer with B. Turner re DIP reporting obligations | 0.1 | 63.50 |
| 12/09/24 | Turner, Brianna | Emails with S. Churchill, A. Perella and A. Remming re DIP reporting. | 0.3 | 163.50 |
| 12/09/24 | Remming, Andrew | Emails with B. Turner and SR Churchill re DIP reporting. | 0.1 | 114.50 |
| 12/17/24 | Turner, Brianna | Internal emails re DIP reporting obligations for AlixPartners. | 0.2 | 109.00 |
| 12/17/24 | Remming, Andrew | Emails with B. Turner re DIP reporting. | 0.2 | 229.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/24 | Remming, Andrew | Emails with R. Dehney re DIP issues. | 0.1 | 114.50 |
| 12/23/24 | Turner, Brianna | Internal emails re DIP reporting obligations for AlixPartners. | 0.2 | 109.00 |
| 12/23/24 | Turner, Brianna | Draft notice of filing of budget. | 1.7 | 926.50 |
| 12/23/24 | Turner, Brianna | Confer with C. Sawyer re notice of filing of budget. | 0.1 | 54.50 |
| 12/23/24 | Sawyer, Casey | Confer with B. Turner re notice of filing of budget. | 0.1 | 54.50 |
| 12/23/24 | Remming, Andrew | Emails with B. Turner and S. Churchill re: DIP reporting requirements. | 0.1 | 114.50 |
| 12/24/24 | Dehney, Robert J. | Email to B. Resnick re: budget | 0.2 | 339.00 |
| 12/26/24 | Rogers Churchill, Sophie | Revise notice of budget and send to DPW. | 0.3 | 190.50 |
| 12/26/24 | Rogers Churchill, Sophie | Emails with E. Stern re notice of filing budget (.2); revise same (.2). | 0.4 | 254.00 |
| 12/26/24 | Rogers Churchill, Sophie | Emails with E. Stern re notice of budget (.2); revise same (.3). | 0.5 | 317.50 |
| 12/26/24 | Butz, Daniel B. | Review email from S Churchill re: budget filing (.1); review budget (.1) | 0.2 | 215.00 |
| 12/26/24 | Mann, Tamara K. | Review revised budget. | 0.2 | 193.00 |
| 12/26/24 | Remming, Andrew | Review draft of wind down budget (.1) and email re: same from S. Churchill (.1). | 0.2 | 229.00 |
| 12/27/24 | Butz, Daniel B. | Review email from A Selick re: budget (.1) | 0.1 | 107.50 |
| 12/28/24 | Remming, Andrew | Review inquiries from counsel to utility providers re: wind down budget (.1) and emails re: same with S. Churchill, A. Shpeen and S. Piraino (.1). | 0.2 | 229.00 |
| 12/30/24 | Turner, Brianna | Internal emails re DIP reporting obligations for AlixPartners. | 0.1 | 54.50 |
| 12/31/24 | Turner, Brianna | Internal emails re DIP reporting obligations for AlixPartners. | 0.2 | 109.00 |
| | | **Total** | **6.5** | **4,792.50** |

**Task Code:**    B240    Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/24 | Remming, Andrew | Review email from counsel to taxing authority re payments. | 0.1 | 114.50 |
| | | **Total** | **0.1** | **114.50** |

**Task Code:**     B260     Insurance Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/24 | Butz, Daniel B. | Review emails from S Churchill and E Ryan re: AFCO inquiry regarding premiums (.1); review insurance motion and order (.1); review email from J Chan re: same (.1) | 0.3 | 322.50 |
| 12/09/24 | Butz, Daniel B. | Review email from M Gross re: store 4664 (.1); review email from R Lemisch re: same (.1); review email from K Thomas re: insurance policies (.1) | 0.3 | 322.50 |
| 12/10/24 | Remming, Andrew | Review email from SR Churchill re insurance issue. | 0.1 | 114.50 |
| 12/10/24 | Butz, Daniel B. | Review email from S Churchill and E Stern re: insurance payment issues | 0.1 | 107.50 |
| | | **Total** | **0.8** | **867.00** |

**Task Code:**     B270     Reclamation/503(b)(9) Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/24 | Rogers Churchill, Sophie | Respond to email from B. Turner re reclamation research. | 0.1 | 63.50 |
| 12/29/24 | Rogers Churchill, Sophie | Summarize reclamation research and send to J. Goldberger. | 0.3 | 190.50 |
| | | **Total** | **0.4** | **254.00** |

**Task Code:**     B280     Utility Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Butz, Daniel B. | Review emails from John at Russell Johnson firm re: West Penn power and Entergy Louisiana and Entergy Texas (.1); review email from S Churchill re: same (.1); confer with S Churchill re: same (.1) | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Butz, Daniel B. | Review email from RJ re: deposit payment | 0.1 | 107.50 |
| 12/03/24 | Butz, Daniel B. | Review email from J Craig re: unpaid utilities (.1); review email from R Johnson re: same (.1); review emails from S Churchill re: same (.1) | 0.3 | 322.50 |
| 12/03/24 | Butz, Daniel B. | Review email from R Johnson re: utility deposit and email to S Churchill and C Sawyer re: same (.1); review email from S Churchill and settlement attached (.1); email to M Barga re: same (.1) | 0.3 | 322.50 |
| 12/03/24 | Remming, Andrew | Review update from D. Butz re utility issues. | 0.1 | 114.50 |
| 12/04/24 | Butz, Daniel B. | Emails with M Barga re: utility payments | 0.1 | 107.50 |
| 12/09/24 | Butz, Daniel B. | Review email from R Johnson re: deposit issues (.1); review settlement (.1); email to M Barga re: same (.1) | 0.3 | 322.50 |
| 12/10/24 | Butz, Daniel B. | Review email from J Russell re: utility deposits (.1); email to M Barga re: same (.1) | 0.2 | 215.00 |
| 12/10/24 | Butz, Daniel B. | Review email from M Barga re: utility deposit status (.1); email to M Barga re: same (.1) | 0.2 | 215.00 |
| 12/13/24 | Butz, Daniel B. | Review emails from J Craig re: unpaid utilities (.2); review emails from S Churchill re: same (.1); confer with S Churchill re: same (.1) | 0.4 | 430.00 |
| 12/13/24 | Rogers Churchill, Sophie | Respond to email from Bloomington utilities department; return call. | 0.2 | 127.00 |
| 12/13/24 | Rogers Churchill, Sophie | Respond to numerous emails from R. Johnson re utility bills. | 0.3 | 190.50 |
| 12/13/24 | Rogers Churchill, Sophie | Confer with D. Butz re: unpaid utilities. | 0.1 | 63.50 |
| 12/16/24 | Butz, Daniel B. | Review email from utility re: deposit request (.1); review email from M Barga re: same (.1) | 0.2 | 215.00 |
| 12/16/24 | Butz, Daniel B. | Review email from N Kafer at Kenergy re: outstanding bills | 0.1 | 107.50 |
| 12/16/24 | Remming, Andrew | Review email from M. Barga re utility deposit issues. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/24 | Remming, Andrew | Review email from N. Kafer re utility issues. | 0.1 | 114.50 |
| 12/16/24 | Remming, Andrew | Review email from utility provider re request for disbursement. | 0.1 | 114.50 |
| 12/17/24 | Butz, Daniel B. | Emails with M Barga re: utility billing | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Review email from R Johnson re: utilities and emails to M Barga re: same | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Review email from W Wallace re: adequate assurance request and email to S Churchill re: same | 0.1 | 107.50 |
| 12/17/24 | Butz, Daniel B. | Review emails from R Johnson re: utility issues | 0.1 | 107.50 |
| 12/18/24 | Rogers Churchill, Sophie | Respond to email from utility re outstanding postpetition payments. | 0.1 | 63.50 |
| 12/18/24 | Rogers Churchill, Sophie | Review utilities' joinder to UCC motion. | 0.2 | 127.00 |
| 12/18/24 | Remming, Andrew | Review joinder of certain utilities to UCC motion to compel. | 0.1 | 114.50 |
| 12/18/24 | Butz, Daniel B. | Review motion/joinder of utilities | 0.4 | 430.00 |
| 12/20/24 | Butz, Daniel B. | Review email from R Davis re: utility non-payment and review email from S Churchill re: same | 0.1 | 107.50 |
| 12/24/24 | Butz, Daniel B. | Review email from R Johnson re: utility issues (.1); review emails from S Churchill re: same (.1); review email from R Steere re: same (.1) | 0.3 | 322.50 |
| 12/27/24 | Butz, Daniel B. | Review email from A Halverstadt re: utility service non-payment notice (.1); review email from M Barga re: same (.1) | 0.2 | 215.00 |
| 12/27/24 | Remming, Andrew | Review correspondence from counsel to utility re: post-petition services. | 0.1 | 114.50 |
| 12/28/24 | Rogers Churchill, Sophie | Respond to email from R. Johnson re utility budget (.1); emails with DPW and Alix re same (.2). | 0.3 | 190.50 |
| 12/28/24 | Butz, Daniel B. | Review email from R Johnson re: budget questions and utility payments (.1); review emails from S Churchill re: same (.1); review emails from A Shpeen and S Piraino re: same (.1); review email from K Percy re: same (.1) | 0.4 | 430.00 |

|  |  | **Total** | **6.1** | **6,071.50** |
|--|--|--|--|--|

**Task Code:**    B290    Vendor/Supplier Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/05/24 | Remming, Andrew | Review email from M. Ingrassia re inquiries re Google contact. | 0.1 | 114.50 |
| 12/10/24 | Remming, Andrew | Review email from C. Sawyer re 503b9 issue. | 0.1 | 114.50 |
| 12/10/24 | Sawyer, Casey | Review email from vendor re 503(b)(9) and email Alix/DPW re same. | 0.1 | 54.50 |
| 12/10/24 | Butz, Daniel B. | Review email from C Sawyer re: 503b9 issues | 0.1 | 107.50 |
| 12/10/24 | Rogers Churchill, Sophie | Review research from C. Sawyer re vendor questions and respond to same. | 0.3 | 190.50 |
| 12/12/24 | Butz, Daniel B. | Review email from J Sanches re: alleged admin claim for goods (.1); email to J Anches re: same and emails with S Churchill re: same (.1); email to K Winiarski re: same (.1) | 0.3 | 322.50 |
| 12/12/24 | Remming, Andrew | Review emails re vendor issues from D. Butz and J. Sanches. | 0.1 | 114.50 |
| 12/12/24 | Rogers Churchill, Sophie | Respond to email from D. Butz re vendor inquiry. | 0.1 | 63.50 |
| 12/16/24 | Butz, Daniel B. | Review email from J Haithcock re: credit card processing | 0.1 | 107.50 |
| 12/16/24 | Remming, Andrew | Review email from J. Haithcock re credit card processor issues. | 0.1 | 114.50 |
| 12/17/24 | Rogers Churchill, Sophie | Respond to email from vendor and email to K. Winiarski re same. | 0.1 | 63.50 |
| 12/19/24 | Rogers Churchill, Sophie | Review email re credit card processor. | 0.1 | 63.50 |
| 12/19/24 | Remming, Andrew | Review email from J. Haithcock re credit card program. | 0.1 | 114.50 |
| 12/19/24 | Butz, Daniel B. | Review email from J Haithcock re: card program | 0.1 | 107.50 |
| 12/20/24 | Remming, Andrew | Review update from C. Sawyer re inquiries from counsel to vendor. | 0.1 | 114.50 |
| 12/21/24 | Remming, Andrew | Review inquiries from counsel to vendor. | 0.1 | 114.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/23/24 | Butz, Daniel B. | Review notice of default of vendor agreement from S Kenny on behalf of Topmost | 0.1 | 107.50 |
| 12/23/24 | Butz, Daniel B. | Review email from J Doran re: consignment arrangement (.1); review email from S Churchill re: same (.1); review email from V Cahill re: same (.1) | 0.3 | 322.50 |
| 12/23/24 | Remming, Andrew | Review inquiry from counsel to vendor (.1) and emails re: same with S. Churchill and V. Cahill (.1). | 0.2 | 229.00 |
| 12/23/24 | Remming, Andrew | Review notice of default re: vendor agreement. | 0.1 | 114.50 |
| 12/23/24 | Remming, Andrew | Review email from counsel to vendor re: stipulation. | 0.1 | 114.50 |
| 12/24/24 | Sawyer, Casey | Review and respond to email from N. Engel re vendor entities. | 0.1 | 54.50 |
| 12/26/24 | Turner, Brianna | Research re priority issues. | 5.9 | 3,215.50 |
| 12/26/24 | Turner, Brianna | Call with S. Rogers Churchill re priority of vendor claims. | 0.2 | 109.00 |
| 12/26/24 | Rogers Churchill, Sophie | Call with B. Turner re vendor research. | 0.2 | 127.00 |
| 12/26/24 | Rogers Churchill, Sophie | Review research summary and cited precedent of vendor lien questions. | 0.7 | 444.50 |
| 12/26/24 | Turner, Brianna | Research re priority issues. | 4.3 | 2,343.50 |
| 12/27/24 | Turner, Brianna | Research re priority | 1.0 | 545.00 |
| 12/27/24 | Turner, Brianna | Draft research summary re priority issues | 1.0 | 545.00 |
| 12/27/24 | Butz, Daniel B. | Review emails from J Goldberger and S Churchill re: vendor issue research | 0.1 | 107.50 |
| 12/27/24 | Sawyer, Casey | Review email from XTRA lease counsel and email DPW re same. | 0.1 | 54.50 |
| 12/27/24 | Remming, Andrew | Review inquiries from counsel to vendor re: status of inventory. | 0.1 | 114.50 |
| 12/27/24 | Remming, Andrew | Review update from C. Sawyer re: inquiries vendor re: 503b9 claims. | 0.1 | 114.50 |
| 12/28/24 | Butz, Daniel B. | Review email from credit card provider re: status and email from S Piraino re: same | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/28/24 | Butz, Daniel B. | Review email from J Goldberger re: claim and vendor issues | 0.1 | 107.50 |
| 12/28/24 | Remming, Andrew | Review email from counsel to credit card vendor re: sale issues. | 0.1 | 114.50 |
| 12/29/24 | Butz, Daniel B. | Review emails from J Goldberger and S Churchill re: vendor research (.1); review case re: same (.1) | 0.2 | 215.00 |
| 12/30/24 | Butz, Daniel B. | Review email from S Hess re: Ashley Furniture | 0.1 | 107.50 |
| | | **Total** | **17.2** | **11,197.00** |

**Task Code:**   B300   Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Butz, Daniel B. | Review emails from C Sawyer and M Koch re: transcript and review same | 0.1 | 107.50 |
| 12/03/24 | Rogers Churchill, Sophie | Email to chambers re hearing date. | 0.1 | 63.50 |
| 12/05/24 | Weidman, Rebecca | Draft 12/19 hearing agenda | 2.2 | 869.00 |
| 12/05/24 | Butz, Daniel B. | Review email from chambers re: hearing (.1); review email from S Churchill re: same (.1); review docket (.1) | 0.3 | 322.50 |
| 12/09/24 | Weidman, Rebecca | Revise 12/19 hearing agenda (1.5); Correspondence with G. Venit re: same (.1) | 1.6 | 632.00 |
| 12/09/24 | Rogers Churchill, Sophie | Respond to email from M. Brock re reply deadline local rule. | 0.1 | 63.50 |
| 12/10/24 | Remming, Andrew | Review questions from M. Brock re witness issues. | 0.1 | 114.50 |
| 12/10/24 | Venit, Grace | Review and revise hearing agenda. | 1.0 | 595.00 |
| 12/10/24 | Butz, Daniel B. | Review emails from S Churchill and chambers re: hearing | 0.1 | 107.50 |
| 12/10/24 | Rogers Churchill, Sophie | Respond to email from M. Brock re reply deadline local rule. | 0.1 | 63.50 |
| 12/10/24 | Rogers Churchill, Sophie | Emails with chambers re January omnibus hearing (.2); emails with E. Stern re same (.1). | 0.3 | 190.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/11/24 | Weidman, Rebecca | Revise 12/19 hearing agenda (.5); Correspondence with G. Venit re: same (.1) | 0.6 | 237.00 |
| 12/11/24 | Venit, Grace | Review hearing agenda. | 0.4 | 238.00 |
| 12/11/24 | Rogers Churchill, Sophie | Review and revise December 19 hearing agenda. | 1.2 | 762.00 |
| 12/12/24 | Weidman, Rebecca | Revise 12/19 hearing agenda (.7); Correspondence with S. Rogers Churchill re: same (.1) | 0.8 | 316.00 |
| 12/12/24 | Rogers Churchill, Sophie | Emails to R. Weidman re hearing agenda. | 0.2 | 127.00 |
| 12/13/24 | Sawyer, Casey | Call to Chambers re hearing dates and email with S. Churchill and DPW re same. | 0.1 | 54.50 |
| 12/13/24 | Butz, Daniel B. | Review email from M Brock re: testifying witness (.1); review procedures and email to M Brock re: same (.1) | 0.2 | 215.00 |
| 12/13/24 | Butz, Daniel B. | Review email from chambers re: solicitation hearing | 0.1 | 107.50 |
| 12/13/24 | Rogers Churchill, Sophie | Emails with chambers and DPW re hearing dates. | 0.3 | 190.50 |
| 12/15/24 | Butz, Daniel B. | Review email from C Sawyer re: hearing and status (.1); review additional emails from E Stern and C Sawyer re: same (.1) | 0.2 | 215.00 |
| 12/15/24 | Rogers Churchill, Sophie | Respond to emails from C. Sawyer re January hearing date. | 0.2 | 127.00 |
| 12/15/24 | Rogers Churchill, Sophie | Further email with C. Sawyer re January hearing COC. | 0.1 | 63.50 |
| 12/15/24 | Sawyer, Casey | Email with S. Churchill, Chambers and E. Stern re omnibus hearing dates (.2); draft CoC re same (.1). | 0.3 | 163.50 |
| 12/16/24 | Butz, Daniel B. | Review email from S Churchill re: draft agenda and review same (.2); review emails from J Goldberger and M Brock re: same (.1) | 0.3 | 322.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/24 | Butz, Daniel B. | Review email from A Root re: exhibits for hearing (.1); review email from J Goldberger re: same (.1); email to A Root re: same (.1) | 0.3 | 322.50 |
| 12/16/24 | Weidman, Rebecca | Prepare certification of counsel re: 1/21 omnibus hearing for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1); Download Court entered order re: same and coordinate service (.1); Revise 12/19 hearing agenda (.5); Compile documents and coordinate binder production for chambers re: same (1.0) | 2.0 | 790.00 |
| 12/16/24 | Rogers Churchill, Sophie | Revise December 19 hearing agenda. | 0.8 | 508.00 |
| 12/16/24 | Rogers Churchill, Sophie | Confer with D. Butz re cross-examination (.1); email to J. Tobia re same (.1). | 0.2 | 127.00 |
| 12/16/24 | Rogers Churchill, Sophie | Email to DPW team re hearing agenda. | 0.1 | 63.50 |
| 12/16/24 | Rogers Churchill, Sophie | Emails with E. Stern and M. Brock re adjourning matters (.1); call with J. Goldberger re same (.1). | 0.2 | 127.00 |
| 12/16/24 | Rogers Churchill, Sophie | Email to M. Brock and E. Stern re adjourning lift stay motion; respond to email from J. Tobia re same. | 0.1 | 63.50 |
| 12/16/24 | Rogers Churchill, Sophie | Further revise 12/19 hearing agenda and email to R. Weidman re same (.3); email to DPW re same (.1). | 0.4 | 254.00 |
| 12/16/24 | Rogers Churchill, Sophie | Further revise hearing agenda re fourth wave lease sale (.4); call with R. Weidman re agenda (.1). | 0.5 | 317.50 |
| 12/16/24 | Rogers Churchill, Sophie | Draft witness list for 12/19 hearing. | 0.3 | 190.50 |
| 12/16/24 | Rogers Churchill, Sophie | Confer with D. Butz re landlords' request for status conference (.2); revise hearing agenda and send to DPW (.2). | 0.4 | 254.00 |
| 12/16/24 | Rogers Churchill, Sophie | Email to W. Chiurazzi re witness examination. | 0.1 | 63.50 |
| 12/16/24 | Sawyer, Casey | Review draft agenda (.2) and confer with S. Churchill re same (.1). | 0.3 | 163.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/24 | Remming, Andrew | Review draft agenda and exhibit list for 12/19 hearing (.2) and email re same from SR Churchill (.1). | 0.3 | 343.50 |
| 12/16/24 | Remming, Andrew | Review emails from J. Goldberger and A. Hiller re adjournment of hearing on motion. | 0.1 | 114.50 |
| 12/16/24 | Butz, Daniel B. | Confer with S. Churchill re cross-examination. | 0.1 | 107.50 |
| 12/16/24 | Butz, Daniel B. | Confer with S. Churchill re landlords' request for status conference. | 0.2 | 215.00 |
| 12/16/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: draft agenda. | 0.1 | 63.50 |
| 12/17/24 | Turner, Brianna | Call with C. Sawyer re 12/19/24 hearing agenda. | 0.1 | 54.50 |
| 12/17/24 | Turner, Brianna | Review agenda for 12/19/24 hearing. | 0.2 | 109.00 |
| 12/17/24 | Rogers Churchill, Sophie | Revise agenda and send to DPW. | 0.4 | 254.00 |
| 12/17/24 | Rogers Churchill, Sophie | Call with S. Piraino re hearing strategy and agenda. | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Call with S. Piraino re agenda (.1); respond to email from A. Shpeen re same (.1); emails with chambers re same (.1); revise same (.1); confer with D. Butz and C. Sawyer re same (.2); finalize same and send to R. Weidman for filing (.1). | 0.7 | 444.50 |
| 12/17/24 | Rogers Churchill, Sophie | Email to chambers re agenda. | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Respond to email from M. Brock re witness examination. | 0.1 | 63.50 |
| 12/17/24 | Rogers Churchill, Sophie | Emails with C. Loizides and M. Brock re lift stay motion hearing. | 0.3 | 190.50 |
| 12/17/24 | Rogers Churchill, Sophie | Respond to email from chambers re amended agenda. | 0.1 | 63.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/24 | Weidman, Rebecca | Revise 12/19 hearing binders and prepare for filing of 12/19 hearing agenda (2.5); Revise 12/19 hearing agenda (.7); Correspondence with S. Rogers Churchill and C. Sawyer re: same (.1); File same (.2); Coordinate service of same (.1); Draft amended 12/19 hearing agenda (.4) | 4.0 | 1,580.00 |
| 12/17/24 | Sawyer, Casey | Confer with S. Churchill and in part D. Butz re agenda (.2); confer with R. Weidman re same (.1); email with DPW and MNAT re same (.1); call to Chambers re same (.1). | 0.5 | 272.50 |
| 12/17/24 | Sawyer, Casey | Call and email with S. Churchill re agenda exhibits (.1), and revise re same (.1) | 0.2 | 109.00 |
| 12/17/24 | Sawyer, Casey | Emails with DPW, Chambers, and MNAT re stub rent status conference. | 0.1 | 54.50 |
| 12/17/24 | Remming, Andrew | Office conference with R. Dehney re 12/19 hearing. | 0.1 | 114.50 |
| 12/17/24 | Remming, Andrew | Review revised version of agenda for 12/19 hearing (.2) and emails re same with SR Churchill, K. Winiarski and A. Shpeen (.1). | 0.3 | 343.50 |
| 12/17/24 | Remming, Andrew | Review further revised version of agenda for 12/19 hearing and emails re same from SR Churchill and S. Piraino. | 0.2 | 229.00 |
| 12/17/24 | Remming, Andrew | Emails re chambers requests re agenda for 12/19 hearing from SR Churchill, A. Shpeen and S. Piraino. | 0.2 | 229.00 |
| 12/17/24 | Butz, Daniel B. | Review email from S Churchill re: hearing agenda (.1); review email from K Winiarski re: same (.1) | 0.2 | 215.00 |
| 12/17/24 | Butz, Daniel B. | Review email from A Shpeen re: hearing (.1); review email from S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/17/24 | Butz, Daniel B. | Review emails from S Churchill and S Piraino re: agenda (.1); confer with C Sawyer and S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/17/24 | Butz, Daniel B. | Review order to shorten and confer with S Churchill re: same and agenda (.1); review emails from S Churchill and A Shpeen re: same (.1); review agenda (.2) | 0.4 | 430.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/24 | Butz, Daniel B. | Review emails from S Churchill and M Brock re: witness (.1); emails from S Churchill and S Piraino re: agenda and hearing conduct (.1); review email from M Brock re: adjourned stay motions (.1); review email from S Piraino re: same (.1) | 0.4 | 430.00 |
| 12/17/24 | Butz, Daniel B. | Emails with C Kunz re: lease issues on agenda | 0.1 | 107.50 |
| 12/17/24 | Dehney, Robert J. | Emails from Chambers re status conference re stub rent | 0.1 | 169.50 |
| 12/17/24 | Sawyer, Casey | Call with B. Turner re 12/19/24 hearing agenda. | 0.1 | 54.50 |
| 12/17/24 | Rogers Churchill, Sophie | Call with C. Sawyer re agenda exhibits | 0.1 | 63.50 |
| 12/17/24 | Dehney, Robert J. | Office conference with A. Remming re 12/19 hearing. | 0.1 | 169.50 |
| 12/17/24 | Rogers Churchill, Sophie | Confer with D. Butz re: order to shorten, agenda | 0.1 | 63.50 |
| 12/18/24 | Turner, Brianna | Confer with T. Mann (.2) and S. Churchill in part (.1) re preparation for 12/19/24 hearing. | 0.3 | 163.50 |
| 12/18/24 | Turner, Brianna | Confer with C. Sawyer re 12/18/24 hearing prep. | 0.3 | 163.50 |
| 12/18/24 | Turner, Brianna | Prepare materials for 12/19/24 hearing. | 2.3 | 1,253.50 |
| 12/18/24 | Rogers Churchill, Sophie | Draft amended 12/19 agenda. | 0.4 | 254.00 |
| 12/18/24 | Rogers Churchill, Sophie | Confer with A. Remming re hearing (.2); email to chambers re same (.1). | 0.3 | 190.50 |
| 12/18/24 | Rogers Churchill, Sophie | Respond to email from chambers re amended agenda. | 0.1 | 63.50 |
| 12/18/24 | Rogers Churchill, Sophie | Call with C. Sawyer re hearing updates. | 0.1 | 63.50 |
| 12/18/24 | Weidman, Rebecca | Prepare and file amended 12/19 hearing agenda (.2); Correspondence with chambers re: same (.1); Coordinate service of same (.1); Revise 12/19 binders (.8) | 1.2 | 474.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/18/24 | Sawyer, Casey | Call with S. Churchill re hearing status. | 0.1 | 54.50 |
| 12/18/24 | Sawyer, Casey | Confer with B. Turner re hearing prep. | 0.3 | 163.50 |
| 12/18/24 | Remming, Andrew | Review and edit draft amended agenda for 12/19 hearing (.2) and emails re same from SR Churchill and K. Winiarski (.1). | 0.3 | 343.50 |
| 12/18/24 | Remming, Andrew | Office conferences with SR Churchill re adjournment of UCC motion to compel. | 0.2 | 229.00 |
| 12/18/24 | Remming, Andrew | Review correspondence to chambers re adjournment of UCC motion to compel. | 0.1 | 114.50 |
| 12/18/24 | Butz, Daniel B. | Review email from A Remming re: update (.1); review email from S Churchill re: same (.1); review email from A Remming re: same (.1); review emails from R Dehney and A Remming re: same (.1); review further update from S Churchill and S Piraino (.1); confer with S Churchill re: same and review revised agenda re: same (.1); review email from K Winiarski re: same (.1); review further emails from S Churchill and K Winiarski re: agenda (.1) | 0.8 | 860.00 |
| 12/18/24 | Mann, Tamara K. | Confer with B. Turner re 12/19 hearing prep (.2); confer with S. Rogers Churchill and B. Turner re same (.1). | 0.3 | 289.50 |
| 12/18/24 | Mann, Tamara K. | Confer with B. Turner and S. Churchill (in part) re preparation for 12/19/24 hearing. | 0.2 | 193.00 |
| 12/18/24 | Rogers Churchill, Sophie | Confer with T. Mann and B. Turner re preparation for 12/19/24 hearing. | 0.1 | 63.50 |
| 12/18/24 | Rogers Churchill, Sophie | Confer with D. Butz re: update | 0.1 | 63.50 |
| 12/19/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Status Conference (.2) | 0.3 | 106.50 |
| 12/19/24 | Turner, Brianna | Prepare materials for 12/19/24 hearing. | 4.3 | 2,343.50 |
| 12/19/24 | Turner, Brianna | Confer with S. Churchill re hearing preparation and agenda items for 12/19/24 hearing. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/24 | Turner, Brianna | Attend hearing remotely. | 1.4 | 763.00 |
| 12/19/24 | Rogers Churchill, Sophie | Complete review of November fee application time detail. | 2.4 | 1,524.00 |
| 12/19/24 | Rogers Churchill, Sophie | Meet with DPW team re hearing prep. | 1.2 | 762.00 |
| 12/19/24 | Rogers Churchill, Sophie | Confer with B. Turner re materials needed for hearing. | 0.1 | 63.50 |
| 12/19/24 | Rogers Churchill, Sophie | Prepare materials for hearing (.7); confer with parties in courtroom before hearing (.7); attend hearing session 1 (1.1); attend hearing session 2 (1.0). | 3.5 | 2,222.50 |
| 12/19/24 | Rogers Churchill, Sophie | Review and comment on draft notice of December 30 status conference. | 0.3 | 190.50 |
| 12/19/24 | Lawrence, John | Assist B. Turner with hearing preparation. | 0.3 | 118.50 |
| 12/19/24 | Weidman, Rebecca | Prepare for 12/19 hearing | 2.5 | 987.50 |
| 12/19/24 | Sawyer, Casey | Prepare materials and arguments for hearing, including confers with S. Churchill and B. Turner. | 1.4 | 763.00 |
| 12/19/24 | Sawyer, Casey | Partially attend hearing. | 0.7 | 381.50 |
| 12/19/24 | Remming, Andrew | Review and edit draft notice of status conference. | 0.2 | 229.00 |
| 12/19/24 | Remming, Andrew | Confer with DPW re hearing prep (3.2); Confer with parties in courtroom before hearing (0.7); attend hearing session one (1.1); attend hearing session two (1.0); post hearing conference with DPW and MNAT teams (.9). | 6.9 | 7,900.50 |
| 12/19/24 | Remming, Andrew | Review update from SR Churchill re court availability. | 0.1 | 114.50 |
| 12/19/24 | Remming, Andrew | Review and edit draft notice of status conference (.2) and emails re same with SR Churchill and K. Winiarski (.1). | 0.3 | 343.50 |
| 12/19/24 | Butz, Daniel B. | Confer with J Goldberger re: hearing prep (.2); review entered orders from last night and this morning (.2) | 0.4 | 430.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/24 | Butz, Daniel B. | Discussions with co-counsel and R Dehney, A Remming, S Churchill and others re: hearing (.3); hearing prep (.4); review papers in advance of hearing (.5) | 1.2 | 1,290.00 |
| 12/19/24 | Butz, Daniel B. | Attend hearing (Part 1) | 1.1 | 1,182.50 |
| 12/19/24 | Butz, Daniel B. | Attend hearing (Part 2) | 1.0 | 1,075.00 |
| 12/19/24 | Butz, Daniel B. | Review emails from K Winiarski re: status conference notice (.1); review same and email from S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/19/24 | Dehney, Robert J. | Prepare for (2.9) and attend 12/19 hearing, including courtroom negotiations (2.8). | 5.7 | 9,661.50 |
| 12/19/24 | Dehney, Robert J. | Email from DPW with notice of status conference; review. | 0.1 | 169.50 |
| 12/20/24 | Weidman, Rebecca | Draft agenda for 12/30 status conference | 0.2 | 79.00 |
| 12/21/24 | Sawyer, Casey | Review UCC notice of hearing on motion to compel and coordinate re same. | 0.2 | 109.00 |
| 12/23/24 | Weidman, Rebecca | Download and circulate 12/19 hearing transcript (.1); Revise 12/30 status conference agenda (.1); Correspondence with S. Rogers Churchill re: same (.1) | 0.3 | 118.50 |
| 12/23/24 | Remming, Andrew | Numerous calls and emails re Gordon Brothers sale and December 30 hearing with A. Shpeen and B. Resnick (.7), and A. Shpeen and SR Churchill (.1), and SR Churchill and chambers (.2). | 1.0 | 1,145.00 |
| 12/23/24 | Rogers Churchill, Sophie | Separate emails with A. Remming, chambers, L. Casey, and R. Weidman re December 30 agenda. | 0.3 | 190.50 |
| 12/23/24 | Rogers Churchill, Sophie | Calls with A. Remming and chambers re December 30 hearing (.2); draft email to chambers re same (.1). | 0.3 | 190.50 |
| 12/23/24 | Butz, Daniel B. | Review email from L Casey re: hearing (.1); review emails from A Remming and S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/23/24 | Dehney, Robert J. | Review emails from S. Rogers Churchill, C. Sawyer and US Trustee re: filing agenda | 0.1 | 169.50 |
| 12/23/24 | Remming, Andrew | Review update from chambers re: 12/30 hearing and GBRP sale motion. | 0.1 | 114.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/23/24 | Remming, Andrew | Review email from L. Casey re: agenda for 12/30 hearing (.1) and emails re: same with S. Churchill (.1). | 0.2 | 229.00 |
| 12/23/24 | Remming, Andrew | Further emails with S. Churchill re: agenda for 12/30 hearing. | 0.1 | 114.50 |
| 12/23/24 | Remming, Andrew | Review email from chambers re: 12/30 hearing and GBRP sale motion and motion to shorten re: same. | 0.1 | 114.50 |
| 12/23/24 | Remming, Andrew | Review update from R. Weidman re: 12/19 hearing transcript. | 0.1 | 114.50 |
| 12/23/24 | Remming, Andrew | Review email from R. Dehney re: 12/30 hearing. | 0.1 | 114.50 |
| 12/23/24 | Remming, Andrew | Review and respond to additional email from A. Lugano re: GBRP sale motion and motion to shorten re: same and email re: same with DPW team. | 0.1 | 114.50 |
| 12/26/24 | Lawrence, John | File agenda for 12.30.24 status conference. Email copy to chambers and email Kroll with service instructions. | 0.3 | 118.50 |
| 12/26/24 | Rogers Churchill, Sophie | Revise agenda for 12/30 status conference and send to DPW. | 0.1 | 63.50 |
| 12/26/24 | Rogers Churchill, Sophie | Numerous emails with S. Piraino and J. Lawrence re filing agenda. | 0.3 | 190.50 |
| 12/26/24 | Sawyer, Casey | Review amended agenda. | 0.3 | 163.50 |
| 12/26/24 | Remming, Andrew | Review and edit agenda for 12/30 hearing (.3) and emails re: same with S. Churchill and S. Piraino (.1). | 0.4 | 458.00 |
| 12/27/24 | Reed, Marie | Review and respond to email from C. Sawyer re filing agenda (.1); prepare and e-file Amended Notice of Agenda for Status Conference Scheduled for December 30, 2024, at 11:00 A.M. (ET) (.2) | 0.3 | 106.50 |
| 12/27/24 | Rogers Churchill, Sophie | Call with C. Sawyer re December 30 hearing and motion to shorten. | 0.1 | 63.50 |
| 12/27/24 | Rogers Churchill, Sophie | Emails with C. Sawyer re amended notice of sale motion re new objection deadline (.2); call with C. Sawyer re same (.1); call with A. Remming re Committee's email to chambers (.1). | 0.4 | 254.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/24 | Rogers Churchill, Sophie | Numerous calls with A. Remming (1.1) re committee's email to chambers re motion to shorten; emails with DPW re same (.2). | 1.3 | 825.50 |
| 12/27/24 | Sawyer, Casey | Call with S. Churchill re December 30 hearing and motion to shorten. | 0.1 | 54.50 |
| 12/27/24 | Remming, Andrew | Review update from C. Sawyer re: amended agenda for 12/30 hearing. | 0.1 | 114.50 |
| 12/28/24 | Remming, Andrew | Review emails re: witness and exhibit list for 12/30 hearing from S. Churchill and S. Piraino. | 0.1 | 114.50 |
| 12/28/24 | Rogers Churchill, Sophie | Emails with A. Shpeen and S. Piraino re witness list (.2); draft same (.2); respond to email from S. Newman re same (.1). | 0.5 | 317.50 |
| 12/28/24 | Remming, Andrew | Review draft witness and exhibit list for 12/30 hearing (.2) and further emails re: same from A. Shpeen and S. Churchill (.1). | 0.3 | 343.50 |
| 12/28/24 | Remming, Andrew | Review update from S. Churchill re: exhibit and witness list for 12/30 hearing. | 0.1 | 114.50 |
| 12/29/24 | Turner, Brianna | Email S. Churchill and C. Sawyer re status conference preparation and DIP lender/postpetition vendor priority research. | 0.1 | 54.50 |
| 12/29/24 | Sawyer, Casey | Prepare argument materials for 12/30 sale hearing. | 1.6 | 872.00 |
| 12/29/24 | Remming, Andrew | Review revised version of witness and exhibit list for 12/30 hearing (.1) and emails re: same from S. Churchill (.1). | 0.2 | 229.00 |
| 12/30/24 | Lawrence, John | Finalize and file second amended agenda for 12.30 hearing/status conference. | 0.2 | 79.00 |
| 12/30/24 | Remming, Andrew | Prepare for (2.1) and attend 12/30 hearing, including strategy meetings during breaks with DPW and MNAT teams (6.1). | 8.2 | 9,389.00 |
| 12/30/24 | Turner, Brianna | Prepare materials for 12/30/24 hearing. | 1.3 | 708.50 |
| 12/30/24 | Turner, Brianna | Confer with C. Sawyer re 12/30/24 hearing preparation. | 0.1 | 54.50 |
| 12/30/24 | Turner, Brianna | Draft amended agenda for continued hearing. | 1.6 | 872.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/24 | Turner, Brianna | Confer with C. Sawyer and S. Churchill re 12/31/24 hearing prep (.3) and confer further with C. Sawyer, S. Churchill, and D. Butz re same (.4). | 0.7 | 381.50 |
| 12/30/24 | Turner, Brianna | Confer with C. Sawyer re amended agenda for 12/31/24 hearing. | 0.1 | 54.50 |
| 12/30/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Agenda for Continued Hearing Scheduled for December 31, 2024, at 10:30 A.M. (ET) (.2) | 0.3 | 106.50 |
| 12/30/24 | Rogers Churchill, Sophie | Review email from McDermott re joint witness list (.1); draft second amended agenda for 12/30 hearing (.2); email to DPW re same (.1). | 0.4 | 254.00 |
| 12/30/24 | Rogers Churchill, Sophie | Prepare for hearing, including conferences with DPW and compiling materials. | 2.0 | 1,270.00 |
| 12/30/24 | Rogers Churchill, Sophie | Review and comment on agenda for continued 12/31 hearing. | 0.5 | 317.50 |
| 12/30/24 | Rogers Churchill, Sophie | Attend pre-hearing conferences in courtroom. | 0.9 | 571.50 |
| 12/30/24 | Rogers Churchill, Sophie | Attend hearing session I (in part). | 2.1 | 1,333.50 |
| 12/30/24 | Rogers Churchill, Sophie | Conferences with DPW, A. Remming, R. Dehney, and K. Percy re hearing strategy during hearing break. | 1.4 | 889.00 |
| 12/30/24 | Rogers Churchill, Sophie | Attend hearing session II (in part). | 1.7 | 1,079.50 |
| 12/30/24 | Rogers Churchill, Sophie | Confer with B. Turner and C. Sawyer, and D. Butz in part re hearing WIP. | 0.4 | 254.00 |
| 12/30/24 | Rogers Churchill, Sophie | Confer with DPW, MNAT, and K. Percy re hearing argument preparation. | 0.6 | 381.00 |
| 12/30/24 | Dehney, Robert J. | Confer with DPW team before hearing (.5); Attend hearing, including courtroom conferences with Debtors' advisors and other parties during breaks (6.1); Post-hearing strategy conferences with MNAT and DPW (1.6). | 8.2 | 13,899.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/24 | Lawrence, John | Draft agenda for 1.6.25 hearing. | 0.4 | 158.00 |
| 12/30/24 | Sawyer, Casey | Review S. Churchill email re amended agenda. | 0.1 | 54.50 |
| 12/30/24 | Sawyer, Casey | Prepare materials and arguments for sale hearing (3.0); confer with S. Churchill re same (.1). | 3.1 | 1,689.50 |
| 12/30/24 | Sawyer, Casey | Attend Big Lots hearing (first session), including multiple discussions with MNAT and DPW teams during break. | 3.0 | 1,635.00 |
| 12/30/24 | Sawyer, Casey | Attend second hearing session, including break discussions (3.1); post hearing WIP meeting with S. Churchill, B. Turner, and in part D. Butz re same (.4). | 3.5 | 1,907.50 |
| 12/30/24 | Sawyer, Casey | Confer with B. Turner re amended agenda. | 0.2 | 109.00 |
| 12/30/24 | Butz, Daniel B. | Review email from S Churchill re: amended agenda and review same (.1); review email from S Piraino re: same (.1) | 0.2 | 215.00 |
| 12/30/24 | Butz, Daniel B. | Attend first portion of hearing, including certain courtroom conferences | 2.6 | 2,795.00 |
| 12/30/24 | Butz, Daniel B. | Confer with A Shpeen, R Dehney and others re: hearing and next steps/strategy | 0.4 | 430.00 |
| 12/30/24 | Butz, Daniel B. | Attend next portion of hearing in part (.5); attend final portion of the hearing (.8) | 1.3 | 1,397.50 |
| 12/30/24 | Butz, Daniel B. | Attend deposition (3.1); confer with DPW and MNAT re: hearing (.7) | 3.8 | 4,085.00 |
| 12/30/24 | Butz, Daniel B. | Review and revise proposed amended bar date order (.1); emails and confer with B Turner, C Sawyer and S Churchill re: same (.4); review emails from A Shpeen, S Piraino and K Winiarski re: same (.1) | 0.6 | 645.00 |
| 12/30/24 | Sawyer, Casey | Confer with B. Turner re 12/30/24 hearing preparation. | 0.1 | 54.50 |
| 12/30/24 | Rogers Churchill, Sophie | Confer with C. Sawyer and B. Turner re 12/31/24 hearing prep | 0.3 | 190.50 |
| 12/30/24 | Sawyer, Casey | Confer with S. Churchill and B. Turner re 12/31/24 hearing prep | 0.3 | 163.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re: materials and arguments for sale hearing | 0.1 | 63.50 |
| 12/30/24 | Remming, Andrew | Review draft of amended agenda for 12/30 hearing (.2) and emails re: same from S. Churchill, S. Piraino and E. Stern (.1). | 0.3 | 343.50 |
| 12/30/24 | Remming, Andrew | Extensive email exchange with R. Dehney and S. Churchill re: hearing preparation and strategy. | 0.2 | 229.00 |
| 12/30/24 | Remming, Andrew | Review inquiry from chambers re: 12/30 hearing and email from S. Churchill re: same. | 0.1 | 114.50 |
| 12/31/24 | Remming, Andrew | Prepare for 12/31 continued hearing, including conferences and strategy with DPW. | 1.3 | 1,488.50 |
| 12/31/24 | Rogers Churchill, Sophie | Attend sale hearing (in part). | 1.4 | 889.00 |
| 12/31/24 | Rogers Churchill, Sophie | Attend closing arguments and ruling on sale hearing (in part). | 3.2 | 2,032.00 |
| 12/31/24 | Butz, Daniel B. | Attend hearing in part (direct and cross examination) | 4.1 | 4,407.50 |
| 12/31/24 | Butz, Daniel B. | Attend hearing in part (oral argument) | 1.9 | 2,042.50 |
| 12/31/24 | Dehney, Robert J. | Post hearing confer with MNAT team and in part DPW (.2). | 0.2 | 339.00 |
| 12/31/24 | Remming, Andrew | Emails with B. Resnick re: preparation for 1/2/2024 hearing. | 0.1 | 114.50 |
| 12/31/24 | Remming, Andrew | Attend 12/31 hearing, including evening session. | 9.5 | 10,877.50 |
| 12/31/24 | Remming, Andrew | Confer with DPW and MNAT teams re: post-hearing strategy. | 0.2 | 229.00 |
| 12/31/24 | Remming, Andrew | Review update from S. Churchill re: agenda for 12/31 hearing. | 0.1 | 114.50 |
| | | **Total** | **153.7** | **132,919.50** |

**Task Code:**    B310    Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Sawyer, Casey | Review admin expense motion from HH-Laveen. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Butz, Daniel B. | Review motion for payment of administrative rent | 0.2 | 215.00 |
| 12/04/24 | Butz, Daniel B. | Review email from C. Sawyer re: admin expense questions. | 0.1 | 107.50 |
| 12/10/24 | Sawyer, Casey | Emails with DPW and MNAT re admin expense objection (.1); call with S. Churchill re same (.1); research re same (1.2). | 1.4 | 763.00 |
| 12/10/24 | Butz, Daniel B. | Review email from E Ryan re: AFCO payments | 0.1 | 107.50 |
| 12/10/24 | Butz, Daniel B. | Review email from C Carpenter re: admin claims motion and email from C Sawyer re: same (.1); review email from E Stern re: same (.1); review email from C Sawyer re: same (.1); review research from C Sawyer re: same (.3); additional research re: same (.5); review emails from C Sawyer and S Churchill re: same (.1) | 1.2 | 1,290.00 |
| 12/10/24 | Rogers Churchill, Sophie | Call with C. Sawyer re admin expense objection. | 0.1 | 63.50 |
| 12/11/24 | Sawyer, Casey | Email with E. Stern and K. Winiarski re objection to admin expense motion. | 0.1 | 54.50 |
| 12/11/24 | Butz, Daniel B. | Review email from C Sawyer re: extension to admin expense motion (.1); review emails from K Winiarski and C Sawyer re: same (.1) | 0.2 | 215.00 |
| 12/12/24 | Butz, Daniel B. | Review email from M Brock re: BigMifl2 objection (.1); review email from J Goldberger re: issues regarding same (.1); review email from M Brock re: additional issue concerning objection (.1); research re: same (.3) | 0.6 | 645.00 |
| 12/13/24 | Sawyer, Casey | Email K. Winiarski re admin motion objection. | 0.1 | 54.50 |
| 12/13/24 | Butz, Daniel B. | Review emails from C Sawyer and K Winiarski re: admin payment motion | 0.1 | 107.50 |
| 12/13/24 | Rogers Churchill, Sophie | Respond to email from OCP re notice of bar date. | 0.1 | 63.50 |
| 12/16/24 | Butz, Daniel B. | Review email from K Winiarski re: admin payment objection (.1); review draft Big Lots admin payment objection with S Churchill comments (.4) | 0.5 | 537.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/16/24 | Butz, Daniel B. | Review email from S Churchill re: admin papers (.1); review same (.2); review emails from S Churchill and K Winiarski re: same (.1); confer with S Churchill re: same (.1) | 0.5 | 537.50 |
| 12/16/24 | Weidman, Rebecca | Prepare debtors' objection to foreign vendors' allowance of administrative claims for filing (.1); Correspondence with S. Rogers Churchill and C. Sawyer re: same (.1); File same (.1); Coordinate service of same (.1) | 0.4 | 158.00 |
| 12/16/24 | Rogers Churchill, Sophie | Review and comment on draft objection to vendor admin claim motion. | 0.5 | 317.50 |
| 12/16/24 | Rogers Churchill, Sophie | Respond to email from K .Winiarski re objection to vendor admin claim motion. | 0.1 | 63.50 |
| 12/16/24 | Rogers Churchill, Sophie | Emails with D. Butz and K. Winiarski re objection to vendor claim motion. | 0.1 | 63.50 |
| 12/16/24 | Rogers Churchill, Sophie | Finalize objection to vendor admin claim motion and coordinate filing same. | 0.3 | 190.50 |
| 12/16/24 | Rogers Churchill, Sophie | Confer with D. Butz re: admin papers | 0.1 | 63.50 |
| 12/20/24 | Butz, Daniel B. | Review motion to compel payment of stub rent | 0.1 | 107.50 |
| 12/23/24 | Sawyer, Casey | Call with Loeb & Loeb attorney re bar date (.1); call and email with S. Churchill re same (.1). | 0.2 | 109.00 |
| 12/23/24 | Butz, Daniel B. | Review email from J Herz re: post-petition goods | 0.1 | 107.50 |
| 12/23/24 | Butz, Daniel B. | Review motion to compel payment by Hybrid promotions | 0.2 | 215.00 |
| 12/23/24 | Remming, Andrew | Review email from S. Churchill re: personal injury claim. | 0.1 | 114.50 |
| 12/24/24 | Butz, Daniel B. | Review email from J Herz re: claims issues | 0.1 | 107.50 |
| 12/26/24 | Rogers Churchill, Sophie | Review schedules and statements and respond to OCP re filing proof of claim. | 1.0 | 635.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/26/24 | Butz, Daniel B. | Pull research on admin claims issues (.7); email to S Churchill, C Sawyer, G Venit, and B Turner re: same (.1); review email from S Churchill re: same (.1); email to S Churchill re: same (.1) | 1.0 | 1,075.00 |
| 12/26/24 | Butz, Daniel B. | Review emails from claimant and Kroll re: filing of claim | 0.1 | 107.50 |
| 12/26/24 | Sawyer, Casey | Call with B. Turner re admin claim research. | 0.1 | 54.50 |
| 12/26/24 | Turner, Brianna | Call with C. Sawyer re admin claim research. | 0.1 | 54.50 |
| 12/26/24 | Remming, Andrew | Review email from B. Steele re: proof of claim. | 0.1 | 114.50 |
| 12/27/24 | Butz, Daniel B. | Review Odgen Plaza immediate payment of stub rent issue (.1); review additional objections to extensions of time (.1) | 0.2 | 215.00 |
| 12/27/24 | Butz, Daniel B. | Review email from S Churchill re: sale motion (.1); review same (.2); review email from E Stern re: same (.1); review emails from S Churchill and S Piraino re: same (.1); review service emails from S Churchill and C Sawyer re: same (.1); call with S Churchill re: same (.2); review email from A Remming and emails with Kroll re: same (.1); email to group re: same (.1) | 1.0 | 1,075.00 |
| 12/27/24 | Butz, Daniel B. | Review motion of BDPM Group to compel immediate payment (.1); review similar motions from Hello Sofa and American Furniture (.1) | 0.2 | 215.00 |
| 12/27/24 | Sawyer, Casey | Review vendor email re 503(b)(9) and email DPW re same. | 0.1 | 54.50 |
| 12/30/24 | Rogers Churchill, Sophie | Revise draft amended bar date order. | 0.3 | 190.50 |
| 12/30/24 | Sawyer, Casey | Draft amended bar date order and CoC (.6); emails with MNAT team re same (.3). | 0.9 | 490.50 |
| 12/30/24 | Sawyer, Casey | Draft amended notice of bar date. | 0.3 | 163.50 |
| 12/30/24 | Remming, Andrew | Review draft of extended bar date order. | 0.2 | 229.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/24 | Remming, Andrew | Review revised draft of extended bar date order and COC re: same (.2), emails re: same from C. Sawyer, A. Shpeen, S. Piraino and K. Winiarski (.1) and further emails re: same with S. Churchill, D. Butz and C. Sawyer (.1). | 0.4 | 458.00 |
| 12/31/24 | Dehney, Robert J. | Email from Cole Shotz re draft amended bar date order. | 0.1 | 169.50 |
| 12/31/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Amended Order (I) Establishing Certain Bar Dates for Filing Proofs of Claim Against the Debtors, and (II) Granting Related Relief, Including Notice and Filing Procedures (.2) | 0.3 | 106.50 |
| 12/31/24 | Rogers Churchill, Sophie | Review committee comments to amended bar date order; emails with K Winiarski re same; review COC for same; emails with D Butz re same. | 0.3 | 190.50 |
| 12/31/24 | Butz, Daniel B. | Review emails from K Winiarski, S Newman and comment from committee re: bar date order extension (.1); review final version, certification of counsel and emails with S Churchill re: same (.1) | 0.2 | 215.00 |
| | | **Total** | **14.6** | **12,247.00** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Butz, Daniel B. | Review email from K Fine re: solicitation timetable (.1); review emails from S Churchill and K Fine re: same (.1) | 0.2 | 215.00 |
| 12/02/24 | Remming, Andrew | Review questions from K. Fine re solicitation issues and email re same with SR Churchill. | 0.1 | 114.50 |
| 12/03/24 | Remming, Andrew | Review emails re DS hearing from SR Churchill and K. Fine. | 0.1 | 114.50 |
| 12/05/24 | Butz, Daniel B. | Review email from K Fine re: DS scheduling issues | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/05/24 | Butz, Daniel B. | Review email from S Churchill re: solicitation timeline and email from K Fine re: same | 0.1 | 107.50 |
| 12/05/24 | Remming, Andrew | Review emails from K. Fine and SR Churchill re DS hearing date. | 0.1 | 114.50 |
| 12/13/24 | Butz, Daniel B. | Review email from S Churchill re: disclosure statement (.1); review email from E Stern re: same (.1) | 0.2 | 215.00 |
| 12/23/24 | Rogers Churchill, Sophie | Update plan/DS timeline. | 1.2 | 762.00 |
| | | **Total** | **2.1** | **1,750.50** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Dehney, Robert J. | Email from DPW with draft motion to extend time for removal. | 0.1 | 169.50 |
| 12/02/24 | Butz, Daniel B. | Review email from S Haung re: removal motion (.1); review email from S Churchill re: same (.1) | 0.2 | 215.00 |
| 12/02/24 | Remming, Andrew | Review draft motion to extend removal deadline (.2) and emails re same from S. Huang and SR Churchill (.1). | 0.3 | 343.50 |
| 12/03/24 | Turner, Brianna | Review motion of debtors to extend removal deadline. | 1.1 | 599.50 |
| 12/03/24 | Remming, Andrew | Review draft of removal motion and emails re same from SR Churchill and D. Butz. | 0.2 | 229.00 |
| 12/03/24 | Remming, Andrew | Emails re motion to extend removal deadline with D. Butz and S. Churchill (.1(; review revised draft of removal motion (.2). | 0.3 | 343.50 |
| 12/03/24 | Dehney, Robert J. | Emails from D. Butz and S. Rogers Churchill with edits to draft motion to extend time for removal. | 0.1 | 169.50 |
| 12/05/24 | Turner, Brianna | Review and finalize motion to extend Debtors' time to file notices of removal. | 1.0 | 545.00 |
| 12/05/24 | Sawyer, Casey | Review removal extension motion and email B. Turner re same. | 0.1 | 54.50 |
| 12/05/24 | Weidman, Rebecca | Draft notice of motion to extend removal deadline | 0.2 | 79.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/05/24 | Rogers Churchill, Sophie | Review and revise notice for removal deadline extension motion and respond to email from B. Turner re same. | 0.2 | 127.00 |
| 12/05/24 | Remming, Andrew | Review draft of removal motion (.2) and emails re same from K. Winiarski and SR Churchill (.1). | 0.3 | 343.50 |
| 12/05/24 | Remming, Andrew | Review revised version of removal motion (.2) and email from K. Winiarski re same (.1). | 0.3 | 343.50 |
| 12/05/24 | Remming, Andrew | Further emails re revised version of removal motion from C. Sawyer and K. Winiarski. | 0.1 | 114.50 |
| 12/05/24 | Dehney, Robert J. | Emails from DPW and S. Rogers Churchill re filing motion to extend time for removal (.1); email from C. Sawyer with as-filed motion (.1). | 0.2 | 339.00 |
| 12/05/24 | Dehney, Robert J. | Email from DPW re litigation. | 0.1 | 169.50 |
| 12/06/24 | Butz, Daniel B. | Review email from C Sawyer re: service of removal motion (.1); review email from M Brock re: same (.1); review list and review email from S Churchill re: same (.1) | 0.3 | 322.50 |
| 12/06/24 | Dehney, Robert J. | Email from C. Sawyer re litigation (.1); email from DPW with list of outstanding litigations (.1). | 0.2 | 339.00 |
| 12/06/24 | Rogers Churchill, Sophie | Call with C. Sawyer re service of removal deadline extension motion. | 0.1 | 63.50 |
| 12/06/24 | Sawyer, Casey | Call with S. Churchill re service of removal deadline extension motion. | 0.1 | 54.50 |
| 12/13/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing CNO (.1); prepare and e-file Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 Cases and upload order (.2) | 0.3 | 106.50 |
| | | **Total** | **5.8** | **5,071.00** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Turner, Brianna | Review notices of appearance on docket regarding potential disclosures relating to MNAT's retention. | 0.9 | 490.50 |
| 12/04/24 | Turner, Brianna | Review potential disclosures regarding MNAT's retention. | 0.5 | 272.50 |
| 12/09/24 | Turner, Brianna | Draft notice of rate increase for MNAT's retention. | 1.0 | 545.00 |
| 12/09/24 | Turner, Brianna | Review notices of appearance re potential disclosures relating to MNAT's retention. | 0.7 | 381.50 |
| 12/09/24 | Turner, Brianna | Email S. Churchill and C. Sawyer re supplemental disclosure. | 0.1 | 54.50 |
| 12/09/24 | Rogers Churchill, Sophie | Email to B. Turner re notice of rate increase. | 0.1 | 63.50 |
| 12/12/24 | Turner, Brianna | Calls with creditors re case inquiries. | 1.1 | 599.50 |
| 12/16/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Rate Change for Morris, Nichols, Arsht & Tunnell LLP (.2) | 0.3 | 106.50 |
| 12/16/24 | Turner, Brianna | Review notice of rate increase. | 0.1 | 54.50 |
| 12/16/24 | Rogers Churchill, Sophie | Confer with A. Remming re filing notice of rate increase (.1); coordinate filing and service of same (.1); emails with DPW re same (.1). | 0.3 | 190.50 |
| 12/16/24 | Remming, Andrew | Office conf with B. Turner re notice of rate change | 0.1 | 114.50 |
| 12/16/24 | Remming, Andrew | Review revised version of rate increase notice and emails re same with SR Churchill. | 0.2 | 229.00 |
| 12/16/24 | Remming, Andrew | Review update from M. Reed re rate increase notice. | 0.1 | 114.50 |
| 12/16/24 | Turner, Brianna | Office conf with A. Remming re notice of rate change | 0.1 | 54.50 |
| 12/23/24 | Turner, Brianna | Review notices of appearance re potential disclosures relating to MNAT's retention. | 0.7 | 381.50 |
| | | **Total** | **6.3** | **3,652.50** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Venit, Grace | Email OCP copy of as-filed declaration. | 0.2 | 119.00 |
| 12/03/24 | Weidman, Rebecca | Revise Nuzzo & Roberts OCP declaration and prepare for filing (.2); Correspondence with G. Venit re: same (.1); File same (.1); Coordinate service of same (.1) | 0.5 | 197.50 |
| 12/03/24 | Venit, Grace | Review OCP declaration; email OCP and S. Rogers Churchill. | 0.6 | 357.00 |
| 12/03/24 | Rogers Churchill, Sophie | Emails (x32) to all OCPs re invoices. | 1.3 | 825.50 |
| 12/03/24 | Rogers Churchill, Sophie | Respond to email from G. Venit re OCP declaration. | 0.1 | 63.50 |
| 12/03/24 | Rogers Churchill, Sophie | Respond to emails (x4) from OCPs re invoices. | 0.3 | 190.50 |
| 12/03/24 | Rogers Churchill, Sophie | Respond to email from T. Cobb re OCP fee cap. | 0.1 | 63.50 |
| 12/03/24 | Rogers Churchill, Sophie | Respond to email from OCP re prepetition invoices. | 0.1 | 63.50 |
| 12/03/24 | Rogers Churchill, Sophie | Review OCP order re excess fees procedure. | 0.4 | 254.00 |
| 12/04/24 | Butz, Daniel B. | Review email from E Stern re: OCP issue | 0.1 | 107.50 |
| 12/04/24 | Remming, Andrew | Review update from E. Stern re Porter Wright retention application. | 0.1 | 114.50 |
| 12/04/24 | Rogers Churchill, Sophie | Call with T. Cobb re Vorys fees. | 0.4 | 254.00 |
| 12/09/24 | Venit, Grace | Review OCP declaration tracker and invoices spreadsheet from DPW/Alix. | 0.3 | 178.50 |
| 12/09/24 | Venit, Grace | Email to Murphy Sanchez regarding invoices. | 0.1 | 59.50 |
| 12/10/24 | Remming, Andrew | Review questions from T. Kirby re OCP procedures. | 0.1 | 114.50 |
| 12/10/24 | Sawyer, Casey | Separate confers with G. Venit and S. Churchill re Porter Wright retention. | 0.1 | 54.50 |
| 12/10/24 | Butz, Daniel B. | Review email from Porter Wright re: retention | 0.1 | 107.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/24 | Rogers Churchill, Sophie | Respond to email from OCP re postpetition invoices and payment. | 0.1 | 63.50 |
| 12/10/24 | Rogers Churchill, Sophie | Respond to email from E. Stern re: Porter Wright retention. | 0.1 | 63.50 |
| 12/10/24 | Venit, Grace | Confer with C. Sawyer re Porter Wright retention. | 0.1 | 59.50 |
| 12/10/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re Porter Wright retention. | 0.1 | 63.50 |
| 12/16/24 | Rogers Churchill, Sophie | Continue drafting retention application for Porter Wright. | 0.1 | 63.50 |
| 12/18/24 | Rogers Churchill, Sophie | Finish drafting Porter Wright retention application. | 0.8 | 508.00 |
| 12/18/24 | Remming, Andrew | Review update from SR Churchill re OCP declaration. | 0.1 | 114.50 |
| 12/19/24 | Rogers Churchill, Sophie | Research re precedent for increase OCP fee cap. | 0.2 | 127.00 |
| 12/20/24 | Remming, Andrew | Review update from T. Kirby re OCP application. | 0.1 | 114.50 |
| 12/23/24 | Remming, Andrew | Review emails from T. Kirby and S. Churchill re: draft Porter Wright retention application. | 0.1 | 114.50 |
| | | **Total** | **6.7** | **4,416.50** |

**Task Code:**     B370     Professional Retention (Others - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/03/24 | Butz, Daniel B. | Review emails from J Marshall, C Simon and T Cobb re: OCP cap (.1); review email from L Casey re: objection thereto (.1) | 0.2 | 215.00 |
| | | **Total** | **0.2** | **215.00** |

**Task Code:**     B410     General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Sawyer, Casey | Emails with S. Churchill and R. Weidman re statutory deadlines. | 0.2 | 109.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/24 | Butz, Daniel B. | Discuss lease, sale and utility issues with S Churchill (.1); review email from S Churchill re: same (.1); review email from M Barga re: same (.1) | 0.3 | 322.50 |
| 12/02/24 | Rogers Churchill, Sophie | Discuss lease, sale and utility issues with D. Butz | 0.1 | 63.50 |
| 12/03/24 | Sawyer, Casey | Confer with S. Churchill and in part D. Butz re WIP and case status. | 0.5 | 272.50 |
| 12/03/24 | Butz, Daniel B. | Confer with S Churchill and C Sawyer re: status of various issues (.1); review email from S Churchill re: entry of order (.1); review emails from S Churchill re: OCP issues (.1); review email from S Churchill re: status of lease auction (.1) | 0.4 | 430.00 |
| 12/03/24 | Butz, Daniel B. | Emails with M Snyder re: entered order (.1); review email from K Fine re: hearing date for possible DS hearing (.1); review email from S Churchill re: same (.1); confer with S Churchill re: same (.1) | 0.4 | 430.00 |
| 12/03/24 | Rogers Churchill, Sophie | WIP meeting with D. Butz and C. Sawyer. | 0.5 | 317.50 |
| 12/03/24 | Rogers Churchill, Sophie | Call with E. Stern re sale closing, fee applications, go-forward strategy, and OCP issues. | 0.4 | 254.00 |
| 12/05/24 | Rogers Churchill, Sophie | Confer with A. Remming re fee applications and supplemental retention declarations (.4); call with A. Remming and S. Piraino re same (.2). | 0.6 | 381.00 |
| 12/05/24 | Rogers Churchill, Sophie | Update WIP. | 1.2 | 762.00 |
| 12/05/24 | Remming, Andrew | Confer with SR Churchill re fee applications and supplemental retention declarations. | 0.4 | 458.00 |
| 12/05/24 | Remming, Andrew | Tele with S. Piraino and SR Churchill re retention issues (.2); further office conference with SR Churchill re fee applications (.1). | 0.3 | 343.50 |
| 12/05/24 | Rogers Churchill, Sophie | Further office conference with A. Remming re fee applications. | 0.1 | 63.50 |
| 12/06/24 | Sawyer, Casey | Call with S. Churchill re workstreams. | 0.1 | 54.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/24 | Rogers Churchill, Sophie | Update WIP. | 3.2 | 2,032.00 |
| 12/06/24 | Rogers Churchill, Sophie | Call with C. Sawyer re workstreams. | 0.1 | 63.50 |
| 12/11/24 | Sawyer, Casey | Confer with D. Butz re case status. | 0.2 | 109.00 |
| 12/11/24 | Sawyer, Casey | Confer with A. Remming and D. Butz re case and sale status | 0.2 | 109.00 |
| 12/11/24 | Butz, Daniel B. | Confer with C. Sawyer re case status. | 0.2 | 215.00 |
| 12/13/24 | Sawyer, Casey | Confer with S. Churchill re WIP and fee application. | 0.1 | 54.50 |
| 12/13/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP and fee application. | 0.1 | 63.50 |
| 12/15/24 | Sawyer, Casey | Email with S. Churchill re case status. | 0.1 | 54.50 |
| 12/16/24 | Rogers Churchill, Sophie | Call with S. Piraino re strategy (.3); email to MNAT team re same (.2); emails with R. Dehney re same (.2). | 0.7 | 444.50 |
| 12/17/24 | Turner, Brianna | Confer with C. Sawyer re WIP for 12/19/24 hearing. | 0.1 | 54.50 |
| 12/17/24 | Rogers Churchill, Sophie | Call with K. Winiarski re strategy update; email to MNAT group re same. | 0.2 | 127.00 |
| 12/17/24 | Sawyer, Casey | Confer with B. Turner re case status. | 0.1 | 54.50 |
| 12/17/24 | Butz, Daniel B. | Confer with A Remming re: status of case (.1); review email from S Churchill re: stay relief adjournment (.1); review email from J Goldberger re: cure objection (.1) | 0.3 | 322.50 |
| 12/17/24 | Remming, Andrew | Confer with D. Butz re: status of case | 0.1 | 114.50 |
| 12/18/24 | Sawyer, Casey | Review A. Remming and S. Churchill emails re case and hearing status. | 0.1 | 54.50 |
| 12/19/24 | Sawyer, Casey | Confer with S. Churchill and A. Remming re case status and hearing. | 0.1 | 54.50 |
| 12/19/24 | Butz, Daniel B. | Attend post-hearing meetings with co-counsel, R Dehney and A Remming and others re: strategy | 0.5 | 537.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/24 | Remming, Andrew | Confer with S. Churchill and C. Sawyer re case status and hearing. | 0.1 | 114.50 |
| 12/19/24 | Rogers Churchill, Sophie | Confer with C. Sawyer and A. Remming re case status and hearing. | 0.1 | 63.50 |
| 12/20/24 | Turner, Brianna | Confer with S. Churchill re WIP relating to 12/30/24 status conference and 1/6/24 hearing. | 0.4 | 218.00 |
| 12/20/24 | Sawyer, Casey | Confer with S. Churchill re strategy. | 0.1 | 54.50 |
| 12/20/24 | Remming, Andrew | Update call with MNAT and DPW teams. | 0.6 | 687.00 |
| 12/20/24 | Butz, Daniel B. | Review email from S Piraino re: strategy call (.1); review emails from A Remming, R Dehney and S Piraino re: same (.1) | 0.2 | 215.00 |
| 12/20/24 | Butz, Daniel B. | Attend call with B Resnick, A Shpeen, R Dehney, A Remming and S Piraino | 0.6 | 645.00 |
| 12/20/24 | Rogers Churchill, Sophie | WIP meeting with B. Turner. | 0.4 | 254.00 |
| 12/20/24 | Rogers Churchill, Sophie | Call with R. Dehney, A. Remming, D. Butz and DPW re strategy. | 0.6 | 381.00 |
| 12/20/24 | Dehney, Robert J. | Prepare for and attend conference call with D. Butz and DPW re strategy | 0.6 | 1,017.00 |
| 12/20/24 | Rogers Churchill, Sophie | Confer with C. Sawyer re strategy. | 0.1 | 63.50 |
| 12/24/24 | Rogers Churchill, Sophie | Call with R. Dehney, A. Remming, D. Butz re status update and case strategy. | 0.4 | 254.00 |
| 12/24/24 | Butz, Daniel B. | Review emails from Call with R Dehney, A Remming, S Churchill re: strategy (.1); call with R Dehney and A Remming and S Churchill re: strategy (.4); review email from E Stern re: current draft of sale order (.1); review same (.2); review email from S Churchill re: same (.1) | 0.9 | 967.50 |
| 12/24/24 | Dehney, Robert J. | Call with S. Churchill, A. Remming, D. Butz re status update and case strategy. | 0.4 | 678.00 |
| 12/24/24 | Remming, Andrew | Call with R. Dehney, S. Churchill, D. Butz re status update and case strategy. | 0.4 | 458.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/26/24 | Sawyer, Casey | Confer with D. Butz re case and sale status. | 0.1 | 54.50 |
| 12/26/24 | Butz, Daniel B. | Confer with C. Sawyer re case and sale status. | 0.1 | 107.50 |
| 12/28/24 | Sawyer, Casey | Emails with MNAT team re fee application CNO and 12/30 hearing witness list. | 0.1 | 54.50 |
| | | **Total** | **18.1** | **15,013.50** |

**Task Code:**    B420    Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/11/24 | Butz, Daniel B. | Review emails from J Chan and J Clarrey re: MOR, SOFA, SOAL contract review process | 0.1 | 107.50 |
| 12/31/24 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing MOR (.1); prepare and e-file Monthly Operating Reports for all 19 Debtors (1.4). | 1.5 | 532.50 |
| 12/31/24 | Rogers Churchill, Sophie | Review November MORs. | 0.3 | 190.50 |
| 12/31/24 | Remming, Andrew | Review emails re: MORs from S. Churchill and J. Clarrey. | 0.1 | 114.50 |
| | | **Total** | **2.0** | **945.00** |