## Exhibit C

**Expense Detail**

Guggenheim Securities

**EXHIBIT C**

**Guggenheim Securities, LLC**
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

| Expense Detail | | | | | |
|---|---|---|---|---|---|
| Expense Tag | Transaction Date | Spend Category | Vendor/Payee | Amount - USD | Employee |
| Ground Transport | 9/10/2024 | T&E Taxi/Car Service | UBER   TRIP | 55.79 | Cole Edward Ahnell |
| Meals | 9/10/2024 | T&E Meals | Faber Store - Amtrak | 20.00 | Stuart Erickson |
| Ground Transport | 9/10/2024 | T&E Taxi/Car Service | UBER   TRIP | 13.98 | Kelly Ann Walsh |
| Other | 9/10/2024 | OFFICE Postage and Delivery | UBER   TRIP | 101.85 | Lily Grace Zelov |
| Ground Transport | 9/10/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.03 | Lily Grace Zelov |
| Other | 9/10/2024 | T&E Other | OVATION GBT | 8.00 | Braeden Berry Kobza |
| Ground Transport | 9/10/2024 | T&E Taxi/Car Service | AMTRAK TEL2541633019790 | 98.80 | Braeden Berry Kobza |
| Other | 9/10/2024 | T&E Other | OVATION GBT | 28.00 | Stuart Erickson |
| Ground Transport | 9/10/2024 | T&E Taxi/Car Service | AMTRAK AGE2540884025126 | 123.10 | Stuart Erickson |
| Ground Transport | 9/10/2024 | T&E Taxi/Car Service | AMTRAK TEL2542642058084 | 66.90 | Stuart Erickson |
| Meals | 9/10/2024 | T&E Meals | FABER NEWS # 1378  QPS | 26.25 | Braeden Berry Kobza |
| Ground Transport | 9/11/2024 | T&E Taxi/Car Service | UBER   TRIP | 38.38 | Stuart Erickson |
| Other | 9/12/2024 | T&E Other | OVATION GBT | 3.00 | Cole Edward Ahnell |
| Other | 9/12/2024 | T&E Other | OVATION GBT | 3.00 | Adam Rifkin |
| Ground Transport | 9/12/2024 | T&E Taxi/Car Service | UBER   TRIP | 5.00 | Lily Grace Zelov |
| Ground Transport | 9/12/2024 | T&E Taxi/Car Service | UBER   TRIP | 18.40 | Lily Grace Zelov |
| Other | 9/12/2024 | T&E Other | OVATION GBT | 3.00 | Stuart Erickson |
| Ground Transport | 9/12/2024 | T&E Taxi/Car Service | NY BLACKCAR | 652.65 | Stuart Erickson |
| Other | 9/12/2024 | T&E Other | OVATION GBT | 3.00 | Braeden Berry Kobza |
| Ground Transport | 9/13/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 9/13/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.95 | Lily Grace Zelov |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 22.59 | Kelly Ann Walsh |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 24.15 | Kelly Ann Walsh |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 28.09 | Kelly Ann Walsh |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.53 | Kelly Ann Walsh |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.40 | Kelly Ann Walsh |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 10.79 | Lily Grace Zelov |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.69 | Lily Grace Zelov |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.40 | Lily Grace Zelov |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.50 | Lily Grace Zelov |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.10 | Cole Edward Ahnell |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.67 | Josh Borow |
| Meals | 9/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.10 | Josh Borow |

Guggenheim Securities

EXHIBIT C

**Guggenheim Securities, LLC**
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

| Expense Detail | | | | | |
|---|---|---|---|---|---|
| Expense Tag | Transaction Date | Spend Category | Vendor/Payee | Amount - USD | Employee |
| Ground Transport | 9/16/2024 | T&E Taxi/Car Service | UBER   TRIP | 11.09 | Lily Grace Zelov |
| Ground Transport | 9/16/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 9/17/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 9/17/2024 | T&E Taxi/Car Service | UBER   TRIP | 12.97 | Lily Grace Zelov |
| Other | 9/17/2024 | T&E Internet | UA INFLT 01644344987460 | 20.99 | Kelly Ann Walsh |
| Ground Transport | 9/17/2024 | T&E Taxi/Car Service | UBER   TRIP | 14.99 | Kelly Ann Walsh |
| Ground Transport | 9/18/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 9/18/2024 | T&E Taxi/Car Service | UBER   TRIP | 15.95 | Lily Grace Zelov |
| Ground Transport | 9/19/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 9/19/2024 | T&E Taxi/Car Service | UBER   TRIP | 15.93 | Lily Grace Zelov |
| Ground Transport | 9/20/2024 | T&E Taxi/Car Service | UBER   TRIP | 23.95 | Lily Grace Zelov |
| Ground Transport | 9/20/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 9/21/2024 | T&E Taxi/Car Service | UBER   TRIP | 21.04 | Lily Grace Zelov |
| Meals | 9/21/2024 | T&E Meals - Overtime | SHAREBITE INC | 24.02 | Kelly Ann Walsh |
| Meals | 9/21/2024 | T&E Meals - Overtime | SHAREBITE INC | 25.84 | Kelly Ann Walsh |
| Meals | 9/21/2024 | T&E Meals - Overtime | SHAREBITE INC | 25.85 | Lily Grace Zelov |
| Meals | 9/21/2024 | T&E Meals - Overtime | SHAREBITE INC | 25.94 | Lily Grace Zelov |
| Meals | 9/21/2024 | T&E Meals - Overtime | SHAREBITE INC | 26.93 | Josh Borow |
| Ground Transport | 9/22/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.15 | Lily Grace Zelov |
| Meals | 9/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.70 | Kelly Ann Walsh |
| Meals | 9/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 24.38 | Lily Grace Zelov |
| Meals | 9/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 25.97 | Lily Grace Zelov |
| Meals | 9/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.68 | Lily Grace Zelov |
| Meals | 9/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.07 | Lily Grace Zelov |
| Meals | 9/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.41 | Stuart Erickson |
| Ground Transport | 9/24/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.03 | Lily Grace Zelov |
| Ground Transport | 9/26/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 9/26/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.89 | Lily Grace Zelov |
| Ground Transport | 9/27/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 9/27/2024 | T&E Taxi/Car Service | UBER   TRIP | 6.15 | Lily Grace Zelov |
| Meals | 9/29/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.29 | Adam Rifkin |
| Meals | 9/29/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.60 | Lily Grace Zelov |
| Meals | 9/29/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 28.95 | Lily Grace Zelov |

Guggenheim Securities

EXHIBIT C

**Guggenheim Securities, LLC**
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

| Expense Detail | | | | | |
| --- | --- | --- | --- | --- | --- |
| Expense Tag | Transaction Date | Spend Category | Vendor/Payee | Amount - USD | Employee |
| Meals | 9/29/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.30 | Lily Grace Zelov |
| Meals | 9/29/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.51 | Lily Grace Zelov |
| Meals | 9/29/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.53 | Cole Edward Ahnell |
| Meals | 9/29/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Cole Edward Ahnell |
| Other | 9/30/2024 | T&E Internet | VIVA WIFI | 399.90 | Kelly Ann Walsh |
| Other | 9/30/2024 | T&E Internet | UA INFLT 01644375529506 | 14.99 | Kelly Ann Walsh |
| Ground Transport | 10/1/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.28 | Lily Grace Zelov |
| Ground Transport | 10/2/2024 | T&E Taxi/Car Service | UBER   TRIP | 18.00 | Kelly Ann Walsh |
| Ground Transport | 10/3/2024 | T&E Taxi/Car Service | UBER   TRIP | 57.40 | Cole Edward Ahnell |
| Ground Transport | 10/3/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 10/3/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.52 | Lily Grace Zelov |
| Ground Transport | 10/3/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.93 | Kelly Ann Walsh |
| Ground Transport | 10/4/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 10/4/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.97 | Lily Grace Zelov |
| Ground Transport | 10/4/2024 | T&E Taxi/Car Service | UBER   TRIP | 14.97 | Kelly Ann Walsh |
| Ground Transport | 10/5/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 20.44 | Kelly Ann Walsh |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 24.79 | Kelly Ann Walsh |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.93 | Kelly Ann Walsh |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 20.44 | Lily Grace Zelov |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.93 | Lily Grace Zelov |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.44 | Lily Grace Zelov |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.59 | Lily Grace Zelov |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.48 | Cole Edward Ahnell |
| Meals | 10/6/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.47 | Josh Borow |
| Air Travel | 10/8/2024 | T&E Airfare | American Airlines | 336.56 | Adam Rifkin |
| Other | 10/8/2024 | T&E Other | ovation | 28.00 | Adam Rifkin |
| Ground Transport | 10/8/2024 | T&E Taxi/Car Service | UBER   TRIP | 14.06 | Lily Grace Zelov |
| Lodging | 10/8/2024 | T&E Hotel | Hotel DuPont | 438.90 | Cole Edward Ahnell |
| Ground Transport | 10/9/2024 | T&E Taxi/Car Service | UBER   TRIP | 1.00 | Lily Grace Zelov |
| Ground Transport | 10/9/2024 | T&E Taxi/Car Service | UBER   TRIP | 18.83 | Lily Grace Zelov |
| Ground Transport | 10/10/2024 | T&E Taxi/Car Service | UBER   TRIP | 64.97 | Cole Edward Ahnell |
| Other | 10/10/2024 | T&E Internet | AMERICANAIRLINES PAC U | 35.00 | Stuart Erickson |

Guggenheim Securities

EXHIBIT C

**Guggenheim Securities, LLC**

Expense Detail for the Period of

September 9, 2024 - January 27, 2025

| Expense Detail | | | | | |
|---|---|---|---|---|---|
| **Expense Tag** | **Transaction Date** | **Spend Category** | **Vendor/Payee** | **Amount - USD** | **Employee** |
| Legal | 10/11/2024 | PROFESSIONAL Legal | DENTONS US LLP | 12,694.00 | |
| Ground Transport | 10/11/2024 | T&E Taxi/Car Service | UBER   TRIP | 76.11 | Cole Edward Ahnell |
| Ground Transport | 10/11/2024 | T&E Taxi/Car Service | UBER   TRIP | 23.90 | Kelly Ann Walsh |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 25.44 | Kelly Ann Walsh |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.70 | Kelly Ann Walsh |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.78 | Kelly Ann Walsh |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 28.09 | Kelly Ann Walsh |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 28.61 | Lily Grace Zelov |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.04 | Lily Grace Zelov |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.64 | Cole Edward Ahnell |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.17 | Cole Edward Ahnell |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Cole Edward Ahnell |
| Meals | 10/13/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.04 | Josh Borow |
| Other | 10/13/2024 | T&E Internet | Aeromobile | 15.14 | Stuart Erickson |
| Ground Transport | 10/15/2024 | T&E Taxi/Car Service | UBER   TRIP | 16.00 | Lily Grace Zelov |
| Ground Transport | 10/15/2024 | T&E Taxi/Car Service | AMTRAK AGE2890946030253 | 324.00 | Stuart Erickson |
| Other | 10/15/2024 | T&E Other | OVATION GBT | 8.00 | Cole Edward Ahnell |
| Ground Transport | 10/15/2024 | T&E Taxi/Car Service | AMTRAK AGE2890946074046 | 351.00 | Cole Edward Ahnell |
| Ground Transport | 10/15/2024 | T&E Taxi/Car Service | AMTRAK AGE2890946068402 | 351.00 | Josh Borow |
| Other | 10/15/2024 | T&E Other | OVATION GBT | 8.00 | Josh Borow |
| Ground Transport | 10/15/2024 | T&E Taxi/Car Service | AMTRAK AGE2890946155258 | 351.00 | Braeden Berry Kobza |
| Other | 10/16/2024 | T&E Other | OVATION GBT | 8.00 | Stuart Erickson |
| Other | 10/16/2024 | T&E Internet | AA WIFI | 16.00 | Adam Rifkin |
| Other | 10/16/2024 | T&E Other | OVATION GBT | 8.00 | Braeden Berry Kobza |
| Other | 10/16/2024 | T&E Other | OVATION GBT | 8.00 | Kelly Ann Walsh |
| Ground Transport | 10/16/2024 | T&E Taxi/Car Service | AMTRAK AGE2900946031431 | 415.80 | Kelly Ann Walsh |
| Ground Transport | 10/17/2024 | T&E Taxi/Car Service | UBER   TRIP | 1.00 | Lily Grace Zelov |
| Ground Transport | 10/17/2024 | T&E Taxi/Car Service | UBER   TRIP | 20.83 | Lily Grace Zelov |
| Meals | 10/20/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.35 | Adam Rifkin |
| Meals | 10/20/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 20.16 | Kelly Ann Walsh |
| Meals | 10/20/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.46 | Kelly Ann Walsh |
| Meals | 10/20/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Kelly Ann Walsh |
| Meals | 10/20/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 22.67 | Lily Grace Zelov |

Guggenheim Securities

EXHIBIT C

**Guggenheim Securities, LLC**
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

| Expense Detail | | | | | |
|---|---|---|---|---|---|
| **Expense Tag** | **Transaction Date** | **Spend Category** | **Vendor/Payee** | **Amount - USD** | **Employee** |
| Meals | 10/20/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.07 | Lily Grace Zelov |
| Meals | 10/20/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.35 | Lily Grace Zelov |
| Meals | 10/20/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Lily Grace Zelov |
| Ground Transport | 10/20/2024 | T&E Taxi/Car Service | UBER   TRIP | 2.08 | Lily Grace Zelov |
| Meals | 10/21/2024 | T&E Meals | FABER NEWS # 1378  QPS | 9.10 | Stuart Erickson |
| Ground Transport | 10/21/2024 | T&E Taxi/Car Service | UBER   TRIP | 6.50 | Stuart Erickson |
| Ground Transport | 10/21/2024 | T&E Taxi/Car Service | UBER   TRIP | 32.95 | Stuart Erickson |
| Meals | 10/21/2024 | T&E Meals | JIMMY JOHNS - 2005 | 16.50 | Josh Borow |
| Meals | 10/21/2024 | T&E Meals | TST ZAROS - PENN 1 | 9.24 | Josh Borow |
| Other | 10/21/2024 | T&E Internet | AA WIFI | 21.00 | Adam Rifkin |
| Meals | 10/21/2024 | T&E Meals | GENO'S STEAKS | 36.91 | Adam Rifkin |
| Meals | 10/21/2024 | T&E Meals | SQ ESPRESSO COFFEE SH | 5.18 | Adam Rifkin |
| Ground Transport | 10/21/2024 | T&E Taxi/Car Service | CURB NYC TAXI | 19.80 | Kelly Ann Walsh |
| Meals | 10/21/2024 | T&E Meals | JIMMY JOHNS - 2005 | 12.36 | Cole Edward Ahnell |
| Ground Transport | 10/21/2024 | T&E Taxi/Car Service | AMTRAK TEL2957619015547 | 27.00 | Stuart Erickson |
| Ground Transport | 10/21/2024 | T&E Taxi/Car Service | AMTRAK AGE2890946074053 | (12.50) | Cole Edward Ahnell |
| Ground Transport | 10/21/2024 | T&E Taxi/Car Service | AMTRAK AGE2890946068410 | (12.50) | Josh Borow |
| Meals | 10/21/2024 | T&E Meals | JIMMY JOHNS - 2005 | 13.25 | Braeden Berry Kobza |
| Ground Transport | 10/21/2024 | T&E Taxi/Car Service | AMTRAK AGE2890946155266 | (12.50) | Braeden Berry Kobza |
| Lodging | 10/21/2024 | T&E Hotel | Marriott | 51.87 | Adam Rifkin |
| Lodging | 10/21/2024 | T&E Hotel | Marriott | 76.84 | Adam Rifkin |
| Lodging | 10/21/2024 | T&E Hotel | Marriott | 399.00 | Adam Rifkin |
| Meals | 10/21/2024 | T&E Meals | JIMMY JOHNS - 2005 | 15.05 | Kelly Ann Walsh |
| Meals | 10/21/2024 | T&E Meals | SQ BIRCH COFFEE MOYNI | 10.62 | Kelly Ann Walsh |
| Ground Transport | 10/21/2024 | T&E Taxi/Car Service | AMTRAK AGE2900946031449 | (77.30) | Kelly Ann Walsh |
| Ground Transport | 10/22/2024 | T&E Taxi/Car Service | UBER   TRIP | 34.92 | Stuart Erickson |
| Ground Transport | 10/22/2024 | T&E Taxi/Car Service | UBER   TRIP | 15.91 | Lily Grace Zelov |
| Other | 10/22/2024 | T&E Internet | AA WIFI | 19.00 | Adam Rifkin |
| Ground Transport | 10/22/2024 | T&E Taxi/Car Service | UBER   TRIP | 53.40 | Adam Rifkin |
| Ground Transport | 10/22/2024 | T&E Taxi/Car Service | UBER   TRIP | 115.24 | Adam Rifkin |
| Meals | 10/22/2024 | T&E Meals | Marriott Turnberry | 5.20 | Adam Rifkin |
| Ground Transport | 10/22/2024 | T&E Taxi/Car Service | UBER   TRIP | 30.89 | Kelly Ann Walsh |
| Ground Transport | 10/24/2024 | T&E Taxi/Car Service | UBER   TRIP | 64.92 | Cole Edward Ahnell |

Guggenheim Securities

EXHIBIT C

**Guggenheim Securities, LLC**
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

| Expense Detail | | | | | |
|---|---|---|---|---|---|
| Expense Tag | Transaction Date | Spend Category | Vendor/Payee | Amount - USD | Employee |
| Ground Transport | 10/25/2024 | T&E Taxi/Car Service | UBER   TRIP | 1.00 | Lily Grace Zelov |
| Ground Transport | 10/25/2024 | T&E Taxi/Car Service | UBER   TRIP | 13.97 | Lily Grace Zelov |
| Ground Transport | 10/25/2024 | T&E Taxi/Car Service | UBER   TRIP | 56.90 | Cole Edward Ahnell |
| Meals | 10/27/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.11 | Kelly Ann Walsh |
| Meals | 10/27/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.52 | Kelly Ann Walsh |
| Meals | 10/27/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.22 | Kelly Ann Walsh |
| Meals | 10/27/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.78 | Lily Grace Zelov |
| Meals | 10/27/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.22 | Lily Grace Zelov |
| Meals | 10/27/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.89 | Josh Borow |
| Ground Transport | 10/28/2024 | T&E Taxi/Car Service | CURB SVC - TAXI APP | 18.70 | Michael Evan Gottlieb |
| Ground Transport | 11/1/2024 | T&E Taxi/Car Service | EMPIRECLS | 173.54 | Adam Rifkin |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 19.94 | Kelly Ann Walsh |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 20.09 | Kelly Ann Walsh |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 25.61 | Kelly Ann Walsh |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 19.94 | Lily Grace Zelov |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 28.29 | Lily Grace Zelov |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 28.99 | Lily Grace Zelov |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.30 | Cole Edward Ahnell |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.48 | Josh Borow |
| Meals | 11/3/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Josh Borow |
| Ground Transport | 11/6/2024 | T&E Taxi/Car Service | UBER   TRIP | 61.99 | Cole Edward Ahnell |
| Ground Transport | 11/7/2024 | T&E Taxi/Car Service | UBER   TRIP | 57.36 | Cole Edward Ahnell |
| Meals | 11/10/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 20.09 | Kelly Ann Walsh |
| Meals | 11/10/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 20.09 | Kelly Ann Walsh |
| Meals | 11/10/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.82 | Kelly Ann Walsh |
| Meals | 11/10/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.38 | Kelly Ann Walsh |
| Meals | 11/10/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.22 | Lily Grace Zelov |
| Meals | 11/10/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.54 | Lily Grace Zelov |
| Meals | 11/10/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.41 | Spencer Eric Inglett |
| Meals | 11/10/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.56 | Cole Edward Ahnell |
| Legal | 11/12/2024 | PROFESSIONAL Legal | DENTONS US LLP | 38,049.50 | |
| Air Travel | 11/15/2024 | T&E Airfare | Delta | 68.15 | Stuart Erickson |
| Air Travel | 11/15/2024 | T&E Airfare | Delta | 666.36 | Josh Borow |

Guggenheim Securities

**EXHIBIT C**

**Guggenheim Securities, LLC**
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

| Expense Detail | | | | | |
|---|---|---|---|---|---|
| Expense Tag | Transaction Date | Spend Category | Vendor/Payee | Amount - USD | Employee |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.28 | Kelly Ann Walsh |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.78 | Kelly Ann Walsh |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.13 | Kelly Ann Walsh |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Kelly Ann Walsh |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 25.40 | Lily Grace Zelov |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.27 | Lily Grace Zelov |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.13 | Lily Grace Zelov |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Cole Edward Ahnell |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.81 | Josh Borow |
| Meals | 11/17/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Josh Borow |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 40.08 | Stuart Erickson |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 45.33 | Stuart Erickson |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 229.00 | Stuart Erickson |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 259.00 | Stuart Erickson |
| Other | 11/17/2024 | T&E Other | OVATION GBT | 3.00 | Stuart Erickson |
| Other | 11/17/2024 | T&E Other | OVATION GBT | 8.00 | Stuart Erickson |
| Other | 11/17/2024 | T&E Other | OVATION GBT | 8.00 | Stuart Erickson |
| Other | 11/17/2024 | T&E Other | OVATION GBT | 12.00 | Stuart Erickson |
| Other | 11/17/2024 | T&E Other | OVATION GBT | 12.00 | Stuart Erickson |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 40.08 | Josh Borow |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 45.33 | Josh Borow |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 229.00 | Josh Borow |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 259.00 | Josh Borow |
| Meals | 11/17/2024 | T&E Meals | FIORELLO MARKET ST2840 | 18.71 | Josh Borow |
| Other | 11/17/2024 | T&E Other | OVATION GBT | 8.00 | Josh Borow |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 40.08 | Michael Evan Gottlieb |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 45.33 | Michael Evan Gottlieb |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 229.00 | Michael Evan Gottlieb |
| Lodging | 11/17/2024 | T&E Hotel | Le Meridien | 259.00 | Michael Evan Gottlieb |
| Ground Transport | 11/18/2024 | T&E Taxi/Car Service | UBER   TRIP | 74.28 | Josh Borow |
| Meals | 11/18/2024 | T&E Meals | Lindey's | 95.70 | Stuart Erickson |
| Ground Transport | 11/19/2024 | T&E Taxi/Car Service | UBER   TRIP | 12.31 | Lily Grace Zelov |
| Ground Transport | 11/19/2024 | T&E Taxi/Car Service | UBER   TRIP | 18.45 | Lily Grace Zelov |

Guggenheim Securities

**EXHIBIT C**

## Guggenheim Securities, LLC
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

| Expense Detail | | | | | |
| --- | --- | --- | --- | --- | --- |
| Expense Tag | Transaction Date | Spend Category | Vendor/Payee | Amount - USD | Employee |
| Meals | 11/19/2024 | T&E Meals | LE MERIDIEN COLUMBUS T | 7.05 | Stuart Erickson |
| Meals | 11/19/2024 | T&E Meals | 124 TORCHYS NEW ALBANY | 17.55 | Josh Borow |
| Meals | 11/19/2024 | T&E Meals | LE MERIDIEN COLUMBUS T | 18.28 | Josh Borow |
| Ground Transport | 11/19/2024 | T&E Taxi/Car Service | UBER   TRIP | 5.00 | Josh Borow |
| Ground Transport | 11/19/2024 | T&E Taxi/Car Service | UBER   TRIP | 45.54 | Josh Borow |
| Ground Transport | 11/19/2024 | T&E Taxi/Car Service | UBER   TRIP | 59.40 | Josh Borow |
| Meals | 11/19/2024 | T&E Meals | 124 TORCHYS NEW ALBANY | 30.62 | Stuart Erickson |
| Meals | 11/19/2024 | T&E Meals | 124 TORCHYS NEW ALBANY | 22.99 | Michael Evan Gottlieb |
| Meals | 11/19/2024 | T&E Meals | Soul - Le Meridien | 36.03 | Michael Evan Gottlieb |
| Meals | 11/19/2024 | T&E Meals | MANCHU WOK HK ORD | 15.63 | Adam Rifkin |
| Ground Transport | 11/20/2024 | T&E Taxi/Car Service | UBER   TRIP | 1.00 | Lily Grace Zelov |
| Ground Transport | 11/20/2024 | T&E Taxi/Car Service | UBER   TRIP | 17.58 | Lily Grace Zelov |
| Ground Transport | 11/20/2024 | T&E Taxi/Car Service | NY BLACKCAR | 278.18 | Stuart Erickson |
| Ground Transport | 11/20/2024 | T&E Taxi/Car Service | UBER   TRIP | 147.35 | Josh Borow |
| Other | 11/20/2024 | T&E Other | OVATION GBT | 8.00 | Adam Rifkin |
| Other | 11/20/2024 | T&E Other | OVATION GBT | 8.00 | Adam Rifkin |
| Ground Transport | 11/20/2024 | T&E Taxi/Car Service | AMTRAK AGE3250946009972 | 121.50 | Adam Rifkin |
| Ground Transport | 11/20/2024 | T&E Taxi/Car Service | AMTRAK AGE3250946021811 | 90.00 | Adam Rifkin |
| Meals | 11/20/2024 | T&E Meals | PERSHING SQUARE | 78.23 | Adam Rifkin |
| Ground Transport | 11/20/2024 | T&E Taxi/Car Service | CURB NYC TAXI | 18.00 | Adam Rifkin |
| Other | 11/21/2024 | T&E Internet | WIFIONBOARD | 9.95 | Kelly Ann Walsh |
| Ground Transport | 11/21/2024 | T&E Taxi/Car Service | UBER   TRIP | 1.00 | Lily Grace Zelov |
| Ground Transport | 11/21/2024 | T&E Taxi/Car Service | UBER   TRIP | 45.26 | Lily Grace Zelov |
| Ground Transport | 11/21/2024 | T&E Taxi/Car Service | NY BLACKCAR | 275.06 | Stuart Erickson |
| Ground Transport | 11/21/2024 | T&E Taxi/Car Service | UBER   TRIP | 24.93 | Adam Rifkin |
| Other | 11/21/2024 | T&E Other | OVATION GBT | 12.00 | Adam Rifkin |
| Ground Transport | 11/21/2024 | T&E Taxi/Car Service | AMTRAK .CO3260910166401 | 35.80 | Adam Rifkin |
| Meals | 11/21/2024 | T&E Meals | SQ ESPRESSO COFFEE SH | 3.39 | Adam Rifkin |
| Ground Transport | 11/22/2024 | T&E Taxi/Car Service | UBER   TRIP | 21.47 | Adam Rifkin |
| Other | 11/22/2024 | T&E Other | OVATION GBT | (8.00) | Adam Rifkin |
| Ground Transport | 11/23/2024 | T&E Taxi/Car Service | UBER   TRIP | 4.52 | Lily Grace Zelov |
| Meals | 11/24/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.99 | Kelly Ann Walsh |
| Meals | 11/24/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 24.97 | Lily Grace Zelov |

Guggenheim Securities

EXHIBIT C

## Guggenheim Securities, LLC
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

| Expense Tag | | | | | |
|---|---|---|---|---|---|

| Expense Tag | Transaction Date | Spend Category | Vendor/Payee | Amount - USD | Employee |
|---|---|---|---|---|---|
| Meals | 11/24/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.46 | Lily Grace Zelov |
| Meals | 11/24/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.00 | Lily Grace Zelov |
| Meals | 11/24/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.41 | Lily Grace Zelov |
| Meals | 12/1/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.01 | Kelly Ann Walsh |
| Ground Transport | 12/4/2024 | T&E Taxi/Car Service | UBER   TRIP | 37.77 | Lily Grace Zelov |
| Ground Transport | 12/4/2024 | T&E Taxi/Car Service | UBER   TRIP | 13.91 | Kelly Ann Walsh |
| Ground Transport | 12/7/2024 | T&E Taxi/Car Service | UBER   TRIP | 5.66 | Lily Grace Zelov |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 22.80 | Kelly Ann Walsh |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.46 | Kelly Ann Walsh |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 28.94 | Kelly Ann Walsh |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.50 | Kelly Ann Walsh |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Kelly Ann Walsh |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 23.40 | Lily Grace Zelov |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 28.93 | Lily Grace Zelov |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.81 | Lily Grace Zelov |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Lily Grace Zelov |
| Meals | 12/8/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Josh Borow |
| Other | 12/8/2024 | T&E Internet | WIFIONBOARD | 10.00 | Adam Rifkin |
| Other | 12/9/2024 | T&E Internet | AA WIFI 1-888-649-6711 | 16.00 | Adam Rifkin |
| Ground Transport | 12/10/2024 | T&E Taxi/Car Service | UBER   TRIP | 14.01 | Lily Grace Zelov |
| Ground Transport | 12/11/2024 | T&E Taxi/Car Service | UBER   TRIP | 3.00 | Lily Grace Zelov |
| Ground Transport | 12/11/2024 | T&E Taxi/Car Service | UBER   TRIP | 41.71 | Kelly Ann Walsh |
| Ground Transport | 12/11/2024 | T&E Taxi/Car Service | UBER   TRIP | 32.90 | Lily Grace Zelov |
| Other | 12/13/2024 | T&E Internet | WIFIONBOARD | 19.00 | Adam Rifkin |
| Ground Transport | 12/14/2024 | T&E Taxi/Car Service | UBER   TRIP | 4.93 | Lily Grace Zelov |
| Ground Transport | 12/14/2024 | T&E Taxi/Car Service | UBER   TRIP | 31.17 | Lily Grace Zelov |
| Meals | 12/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 17.69 | Kelly Ann Walsh |
| Meals | 12/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 22.79 | Kelly Ann Walsh |
| Meals | 12/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.11 | Kelly Ann Walsh |
| Meals | 12/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Kelly Ann Walsh |
| Meals | 12/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 20.06 | Lily Grace Zelov |
| Meals | 12/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 22.92 | Lily Grace Zelov |
| Meals | 12/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Lily Grace Zelov |

**Guggenheim Securities**

**EXHIBIT C**

**Guggenheim Securities, LLC**
Expense Detail for the Period of
September 9, 2024 - January 27, 2025

**Expense Detail**

| Expense Tag | Transaction Date | Spend Category | Vendor/Payee | Amount - USD | Employee |
|---|---|---|---|---|---|
| Meals | 12/15/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.56 | Stuart Erickson |
| Legal | 12/16/2024 | PROFESSIONAL Legal | DENTONS US LLP | 20,720.00 | |
| Ground Transport | 12/16/2024 | T&E Taxi/Car Service | MTA MNR ETIX TICKET | 21.00 | Stuart Erickson |
| Other | 12/21/2024 | T&E Internet | UA INFLT 01644586142430 | 18.99 | Adam Rifkin |
| Meals | 12/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 16.19 | Kelly Ann Walsh |
| Meals | 12/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 21.76 | Kelly Ann Walsh |
| Meals | 12/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.38 | Kelly Ann Walsh |
| Meals | 12/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 29.79 | Lily Grace Zelov |
| Meals | 12/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 30.60 | Lily Grace Zelov |
| Meals | 12/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 26.92 | Josh Borow |
| Meals | 12/22/2024 | T&E Meals - Overtime | GRUBHUB HOLDINGS INC | 27.39 | Josh Borow |
| Other | 1/10/2025 | T&E Internet | WIFIONBOARD | 19.00 | Adam Rifkin |
| Legal | 1/13/2025 | PROFESSIONAL Legal | DENTONS US LLP | 2,804.00 | |
| Ground Transport | 1/23/2025 | T&E Taxi/Car Service | Delaware Valley Taxi | 45.00 | Adam Rifkin |
| Legal | 1/24/2025 | PROFESSIONAL Legal | DENTONS US LLP | 20,200.00 | |
| **Total** | | | | **$108,700.70** | |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States

October 11, 2024

**Invoice No. 2788052**

Client/Matter: 21421443-000063

Big Lots, Inc.

Payment Due Upon Receipt

Total This Invoice                                    $        12,694.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent to:
Dentons US LLP
Dept. 3078
Carol Stream, IL  60132-3078

OR

Payment by wire transfer/ACH should be sent to:
Citi Private Bank
227 West Monroe, Chicago, IL 60606
ABA Transit # ▉▉▉▉▉▉
Account #: ▉▉▉▉▉
Account Name: Dentons US LLP
Swift Code: ▉▉▉▉▉
Reference: Invoice # and/or client matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000



Dentons US LLP                    dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Guggenheim Securities                                                    October 11, 2024
330 Madison Avenue
New York NY 10017                                                **Invoice No. 2788052**
United States

Client/Matter:  21421443-000063

Big Lots, Inc.

_____

For Professional Services Rendered through September 30, 2024:

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|------:|-------:|-----------|
| 09/09/24 | T. Labuda | 0.20 | 290.00 | Emails with client team re compensation procedures and fee filings. |
| 09/09/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re prepetition payment history. |
| 09/09/24 | T. Labuda | 0.20 | 290.00 | Review prepetition payment history. |
| 09/09/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re draft retention documents. |
| 09/09/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda and B. Kobza re Guggenheim Securities' retention application. |
| 09/09/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re retention application. |
| 09/10/24 | T. Labuda | 0.30 | 435.00 | Emails and conferences with Ruben re draft retention documents and filing status. |
| 09/10/24 | S. Ruben | 0.10 | 76.00 | Conference with T. Labuda re retention application. |
| 09/10/24 | S. Ruben | 1.40 | 1,064.00 | Draft retention application. |
| 09/10/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer re Guggenheim Securities' retention application. |
| 09/10/24 | S. Ruben | 0.10 | 76.00 | Review local rules on retention applications. |
| 09/11/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer re Guggenheim Securities' retention application. |
| 09/11/24 | S. Ruben | 0.20 | 152.00 | Discuss retention application with T. Labuda. |
| 09/11/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson and D. Fogel re Guggenheim Securities' retention application. |
| 09/11/24 | S. Ruben | 0.60 | 456.00 | Draft retention application. |
| 09/11/24 | T. Labuda | 1.00 | 1,450.00 | Review and comments on retention application, order and declaration. |

Big Lots, Inc.

October 11, 2024

Matter: 21421443-000063
Invoice No.: 2788052

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Narrative</u> |
|------|-----------|-------|--------|-----------|
| 09/11/24 | T. Labuda | 0.20 | 290.00 | Conference with Ruben re retention documents revisions. |
| 09/11/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re retention documents filing timing. |
| 09/11/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re retention documents filing timing. |
| 09/11/24 | T. Labuda | 0.20 | 290.00 | Review revised retention documents. |
| 09/12/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer re Guggenheim Securities' retention application. |
| 09/13/24 | S. Ruben | 0.20 | 152.00 | Conference with T. Labuda re bid procedures declaration. |
| 09/13/24 | S. Ruben | 1.00 | 760.00 | Revise bid procedures declaration. |
| 09/13/24 | S. Ruben | 0.10 | 76.00 | Correspond with D. Fogel, A. Rifkin, deal team and T. Labuda re bid procedures declaration. |
| 09/13/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re bid procedures declaration comments. |
| 09/13/24 | T. Labuda | 0.10 | 145.00 | Conference and emails with Ruben re bid procedures declaration revisions. |
| 09/13/24 | T. Labuda | 0.10 | 145.00 | Review revised bid procedures declaration. |
| 09/13/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben and Fogel re bid procedures declaration comments. |
| 09/16/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson and D. Fogel re Guggenheim Securities' retention application. |
| 09/16/24 | S. Ruben | 0.30 | 228.00 | Revise retention application. |
| 09/16/24 | T. Labuda | 0.30 | 435.00 | Emails with client team re draft retention documents. |
| 09/17/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re retention document status. |
| 09/17/24 | T. Labuda | 0.10 | 145.00 | Conference with Fogel re retention declaration. |
| 09/17/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re retention application. |
| 09/17/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer re Guggenheim Securities' retention application. |

Big Lots, Inc.

October 11, 2024

Matter: 21421443-000063
Invoice No.: 2788052

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/18/24 | S. Ruben | 0.20 | 152.00 | Correspond with C. Sawyer re Guggenheim Securities' retention application. |
| 09/18/24 | S. Ruben | 0.20 | 152.00 | Discuss retention application with T. Labuda. |
| 09/18/24 | S. Ruben | 0.60 | 456.00 | Revise retention application. |
| 09/18/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda and D. Fogel re Guggenheim Securities' retention application. |
| 09/18/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson and D. Fogel re Guggenheim Securities' retention application. |
| 09/18/24 | T. Labuda | 0.10 | 145.00 | Emails with Fogel re retention documents. |
| 09/18/24 | T. Labuda | 0.20 | 290.00 | Review retention document revisions. |
| 09/18/24 | T. Labuda | 0.10 | 145.00 | Conference with Ruben re retention documents revisions and filing preparation. |
| 09/18/24 | T. Labuda | 0.20 | 290.00 | Review and comment on revised retention documents. |
| 09/18/24 | T. Labuda | 0.10 | 145.00 | Emails with Erickson and team re revised retention documents. |
| 09/18/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re declaration schedules. |
| 09/18/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re retention documents revisions. |
| 09/18/24 | T. Labuda | 0.10 | 145.00 | Emails with Erickson re revised retention documents. |
| 09/18/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben and MNAT re retention documents filing. |
| 09/19/24 | T. Labuda | 0.20 | 290.00 | Emails and conference with client team re compensation procedures. |
| 09/30/24 | S. Ruben | 0.10 | 76.00 | Correspond withT. Labuda re UST comments to Guggenheim Securities' retention application. |
| 09/30/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer re UST comments to Guggenheim Securities' retention application. |
| 09/30/24 | S. Ruben | 0.10 | 76.00 | Analysis re UST comments to Guggenheim Securities' retention application. |
| 09/30/24 | T. Labuda | 0.10 | 145.00 | Emails with MNAT re UST retention application comments. |

Big Lots, Inc.

October 11, 2024

Matter: 21421443-000063
Invoice No.: 2788052

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/30/24 | T. Labuda | 0.20 | 290.00 | Emails and conference with Fogel re retention application comments. |
| 09/30/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re revised retention order and supplemental declaration. |
| 09/30/24 | T. Labuda | 0.30 | 435.00 | Review and analyze UST retention application comments. |
| Total Hours | | 11.80 | | |
| Fee Amount | | | | $ 12,694.00 |

## TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|-----------|------|-------|------|
| T. Labuda | $ 1,450.00 | 5.40 | $ 7,830.00 |
| S. Ruben | $ 760.00 | 6.40 | $ 4,864.00 |
| Totals | | 11.80 | $ 12,694.00 |

| | | |
|---|---|---|
| Fee Total | $ | 12,694.00 |
| Invoice Total | $ | 12,694.00 |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States

November 12, 2024

**Invoice No. 2796462**

Client/Matter: 21421443-000063

Big Lots, Inc.

Payment Due Upon Receipt

Total This Invoice                                     $        38,049.50

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent to:          Payment by wire transfer/ACH should be sent to:
Dentons US LLP                                        Citi Private Bank
Dept. 3078                         OR          227 West Monroe, Chicago, IL 60606
Carol Stream, IL  60132-3078                      ABA Transit # 271070801
                                                   Account #: 0801051693
                                              Account Name: Dentons US LLP
                                                  Swift Code: CITIUS33
                                        Reference: Invoice # and/or client matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000



Dentons US LLP                    dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Guggenheim Securities                                November 12, 2024
330 Madison Avenue
New York NY 10017                                **Invoice No. 2796462**
United States

Client/Matter:   21421443-000063

Big Lots, Inc.

---

For Professional Services Rendered through October 31, 2024:

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/01/24 | T. Labuda | 0.60 | 870.00 | Conference and emails with Ruben re draft supplemental declaration and retention order revisions. |
| 10/01/24 | T. Labuda | 0.90 | 1,305.00 | Conference and emails with Fogel re draft supplemental declaration and retention order revisions. |
| 10/01/24 | T. Labuda | 0.20 | 290.00 | Review and comment on revised retention order. |
| 10/01/24 | T. Labuda | 0.30 | 435.00 | Review and comment on draft supplemental declaration. |
| 10/01/24 | T. Labuda | 0.50 | 725.00 | Conference with Erickson and team re retention hearing preparation and UST retention comments. |
| 10/01/24 | T. Labuda | 0.10 | 145.00 | Conference and emails with Sawyer re retention hearing. |
| 10/01/24 | T. Labuda | 0.10 | 145.00 | Emails with Casey re retention order and supplemental declaration. |
| 10/01/24 | S. Ruben | 1.30 | 988.00 | Draft supplementary declaration and revised retention order to address UST comments to Guggenheim Securities' retention application. |
| 10/01/24 | S. Ruben | 1.00 | 760.00 | Discussions with T. Labuda re UST comments to Guggenheim Securities' retention application. |
| 10/01/24 | S. Ruben | 0.10 | 76.00 | Correspond with L. Casey and T. Labuda re UST comments to Guggenheim Securities' retention application. |
| 10/01/24 | S. Ruben | 0.30 | 228.00 | Conference with S. Erickson, D. Fogel and T. Labuda re UST comments to retention application. |
| 10/02/24 | T. Labuda | 0.20 | 290.00 | Emails with Erickson re retention hearing and DIP financing matters. |
| 10/02/24 | T. Labuda | 0.20 | 290.00 | Review UCC requests re DIP financing. |

Big Lots, Inc.

November 12, 2024

Matter: 21421443-000063
Invoice No.: 2796462

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/02/24 | T. Labuda | 0.20 | 290.00 | Conference with Fogel re retention order and DIP financing hearing. |
| 10/02/24 | T. Labuda | 0.10 | 145.00 | Emails and conference with Sawyer re retention hearing. |
| 10/02/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson and D. Fogel re hearing on retention application. |
| 10/02/24 | S. Ruben | 0.10 | 76.00 | Conference with C. Sawyer re hearing on Guggenheim Securities' retention application. |
| 10/03/24 | S. Ruben | 0.10 | 76.00 | Correspond with L. Casey and T. Labuda re retention hearing and objection deadline. |
| 10/03/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson and D. Fogel re UCC information requests. |
| 10/03/24 | T. Labuda | 0.10 | 145.00 | Emails with Casey re objection deadline. |
| 10/03/24 | T. Labuda | 0.20 | 290.00 | Conference with Cahill re UCC DIP financing queries. |
| 10/03/24 | T. Labuda | 0.20 | 290.00 | Emails with client team re DIP financing documents. |
| 10/04/24 | T. Labuda | 0.10 | 145.00 | Emails with deal team re DIP financing documents. |
| 10/04/24 | T. Labuda | 1.70 | 2,465.00 | Review DIP financing presentations and related documents. |
| 10/04/24 | T. Labuda | 0.20 | 290.00 | Emails with client team re DIP financing documents. |
| 10/04/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Ahnell and T. Labuda re UCC financing package. |
| 10/06/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda and V. Cahill re UCC information request. |
| 10/06/24 | T. Labuda | 0.30 | 435.00 | Emails with Cahill re DIP financing documents. |
| 10/07/24 | T. Labuda | 0.40 | 580.00 | Emails with Erickson re bid protections comments and responses. |
| 10/10/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda and D. Fogel re retention order and declaration. |
| 10/10/24 | S. Ruben | 0.10 | 76.00 | Conference with C. Sawyer re retention application. |
| 10/10/24 | S. Ruben | 0.10 | 76.00 | Conference with T. Labuda re retention order. |

Big Lots, Inc.

November 12, 2024

Matter: 21421443-000063
Invoice No.: 2796462

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Narrative</u> |
|------|-----------|-------|--------|-----------|
| 10/10/24 | S. Ruben | 0.30 | 228.00 | Revise retention order and declaration in support. |
| 10/10/24 | T. Labuda | 0.30 | 435.00 | Conference with Fogel re revised retention order and supplemental declaration. |
| 10/10/24 | T. Labuda | 0.20 | 290.00 | Review retention order revisions and declaration revisions. |
| 10/10/24 | T. Labuda | 0.10 | 145.00 | Emails and conference with Ruben re response to UST. |
| 10/10/24 | T. Labuda | 0.10 | 145.00 | Emails with Erickson re retention application status. |
| 10/11/24 | T. Labuda | 0.30 | 435.00 | Review revised retention order and supplemental declaration. |
| 10/11/24 | T. Labuda | 0.20 | 290.00 | Conference with Fogel re revised retention order and supplemental declaration. |
| 10/11/24 | T. Labuda | 0.80 | 1,160.00 | Draft responses to UST questions re retention documents. |
| 10/11/24 | T. Labuda | 0.10 | 145.00 | Emails with UST re revised retention order and supplemental declaration. |
| 10/11/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re UST comments to Guggenheim Securities' retention application. |
| 10/11/24 | S. Ruben | 0.10 | 76.00 | Revise retention order. |
| 10/11/24 | S. Ruben | 0.10 | 76.00 | Correspond with L. Casey and T. Labuda re retention order and supplemental declaration. |
| 10/11/24 | S. Ruben | 0.10 | 76.00 | Correspond with deal team re UST comments to Guggenheim Securities' retention application. |
| 10/14/24 | S. Ruben | 0.10 | 76.00 | Correspond with L. Casey and T. Labuda re retention order and supplemental declaration. |
| 10/14/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re UST comments to Guggenheim Securities' retention order. |
| 10/14/24 | T. Labuda | 0.10 | 145.00 | Review Casey responses on revised order. |
| 10/14/24 | T. Labuda | 0.30 | 435.00 | Work on responses to UST comments. |
| 10/14/24 | T. Labuda | 0.10 | 145.00 | Emails with Erickson re UST and UCC retention discussions. |
| 10/14/24 | T. Labuda | 0.10 | 145.00 | Emails with Casey re retention status. |

Big Lots, Inc.

November 12, 2024

Matter: 21421443-000063
Invoice No.: 2796462

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/14/24 | T. Labuda | 0.30 | 435.00 | Emails and conference with Fogel re retention order revisions. |
| 10/15/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re retention order revisions. |
| 10/15/24 | T. Labuda | 0.10 | 145.00 | Review revised retention order. |
| 10/15/24 | T. Labuda | 0.20 | 290.00 | Emails with UST re revised retention order. |
| 10/15/24 | T. Labuda | 0.10 | 145.00 | Emails with C. Sawyer re retention hearing and hearing agenda. |
| 10/15/24 | S. Ruben | 0.20 | 152.00 | Revise retention order. |
| 10/15/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda and D. Fogel re retention order revisions. |
| 10/15/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda and C. Sawyer re retention application. |
| 10/16/24 | T. Labuda | 0.30 | 435.00 | Emails with Erickson re UST and UCC status and retention order revisions. |
| 10/16/24 | T. Labuda | 0.20 | 290.00 | Draft retention order revisions. |
| 10/16/24 | T. Labuda | 0.20 | 290.00 | Emails and conference with Ruben re declaration and order revisions. |
| 10/16/24 | T. Labuda | 0.10 | 145.00 | Review revised supplemental declaration. |
| 10/16/24 | T. Labuda | 0.20 | 290.00 | Emails with UST re revised retention order and supplemental declaration. |
| 10/16/24 | T. Labuda | 0.20 | 290.00 | Emails with Erickson re revised retention order filing and retention hearing. |
| 10/16/24 | T. Labuda | 0.10 | 145.00 | Emails with Fogel re declaration and retention order. |
| 10/16/24 | S. Ruben | 0.20 | 152.00 | Conference with T. Labuda re retention order. |
| 10/16/24 | S. Ruben | 0.20 | 152.00 | Revise retention order and declaration in support of retention. |
| 10/16/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson and D. Fogel re Guggenheim Securities' retention order. |
| 10/16/24 | S. Ruben | 0.10 | 76.00 | Correspond with L. Casey and T. Labuda re revised retention order and supplemental declaration. |
| 10/17/24 | S. Ruben | 0.10 | 76.00 | Conference with T. Labuda re retention order. |

Big Lots, Inc.

November 12, 2024

Matter: 21421443-000063
Invoice No.: 2796462

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/17/24 | S. Ruben | 0.10 | 76.00 | Conference with C. Sawyer re retention application. |
| 10/17/24 | S. Ruben | 0.20 | 152.00 | Revise retention order and declaration in support of retention. |
| 10/17/24 | S. Ruben | 0.10 | 76.00 | Correspond with L. Casey and T. Labuda re sign off on retention order and supplemental declaration. |
| 10/17/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson and D. Fogel re Guggenheim Securities' retention order. |
| 10/17/24 | T. Labuda | 0.20 | 290.00 | Emails and conferences with Ruben re revised retention order and supplemental declaration finalization and submission. |
| 10/17/24 | T. Labuda | 0.10 | 145.00 | Review final revised retention order. |
| 10/17/24 | T. Labuda | 0.10 | 145.00 | Review final revised supplemental declaration. |
| 10/17/24 | T. Labuda | 0.20 | 290.00 | Emails with Erickson re revised retention order status. |
| 10/17/24 | T. Labuda | 0.10 | 145.00 | Emails with UST and Sawyer re revised retention order. |
| 10/17/24 | T. Labuda | 0.20 | 290.00 | Review filed retention documents and certification of counsel. |
| 10/17/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re preparation for bid procedures hearing. |
| 10/17/24 | T. Labuda | 0.60 | 870.00 | Prepare for retention hearing. |
| 10/18/24 | T. Labuda | 0.10 | 145.00 | Review docket and entered retention order. |
| 10/18/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re retention order and interim compensation procedures. |
| 10/18/24 | T. Labuda | 0.20 | 290.00 | Review interim compensation procedures. |
| 10/18/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re DIP financing fee. |
| 10/18/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re preparation for bid procedures hearing. |
| 10/18/24 | T. Labuda | 0.20 | 290.00 | Review docket re witness list and bid procedures filings. |
| 10/18/24 | T. Labuda | 0.10 | 145.00 | Review DIP financing fee calculation. |

Big Lots, Inc.

November 12, 2024

Matter: 21421443-000063
Invoice No.: 2796462

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/18/24 | S. Ruben | 0.10 | 76.00 | Review filed retention order and declaration in support of retention. |
| 10/18/24 | S. Ruben | 0.30 | 228.00 | Draft monthly fee application. |
| 10/18/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson, C. Ahnell and D. Fogel re Guggenheim Securities' retention order. |
| 10/19/24 | T. Labuda | 0.20 | 290.00 | Review docket re hearing, witness lists and bid procedures testimony. |
| 10/20/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re monthly fee application. |
| 10/21/24 | D. Thomas-Nichols | 1.00 | 495.00 | Draft first consolidated monthly fee application. |
| 10/21/24 | D. Thomas-Nichols | 0.10 | 49.50 | Correspond with S. Ruben with the draft of the first consolidated monthly fee application. |
| 10/21/24 | T. Labuda | 0.40 | 580.00 | Review reply brief re bid procedures and bid protections objections. |
| 10/21/24 | T. Labuda | 2.70 | 3,915.00 | Attend hearing (remotely) re bid procedures and Rifkin testimony. |
| 10/23/24 | T. Labuda | 0.30 | 435.00 | Conference and emails with Fogel re bid procedures hearing. |
| 10/23/24 | T. Labuda | 0.10 | 145.00 | Emails with Rifkin and team re bid procedures hearing, testimony and status. |
| 10/24/24 | T. Labuda | 0.20 | 290.00 | Review interim compensation procedures. |
| 10/24/24 | T. Labuda | 0.10 | 145.00 | Conference with client team re first monthly fee statement. |
| 10/28/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re retention terms. |
| 10/28/24 | T. Labuda | 0.10 | 145.00 | Conference with Ruben re first consolidated monthly fee statement. |
| 10/28/24 | S. Ruben | 0.10 | 76.00 | Correspond with D. Fogel and deal team re retention order. |
| 10/28/24 | S. Ruben | 0.10 | 76.00 | Conference with T. Labuda re fee application. |
| 10/29/24 | S. Ruben | 0.10 | 76.00 | Draft monthly fee application. |
| 10/30/24 | S. Ruben | 0.70 | 532.00 | Draft monthly fee application. |
| 10/30/24 | S. Ruben | 0.10 | 76.00 | Correspond with J. Borow and T. Labuda re monthly fee application. |

Big Lots, Inc.

November 12, 2024

Matter: 21421443-000063
Invoice No.: 2796462

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 10/30/24 | T. Labuda | 0.30 | 435.00 | Emails with client team re monthly fee statement, sale flow of funds and final fee application timing. |
| 10/30/24 | T. Labuda | 0.30 | 435.00 | Review interim compensation procedures. |
| 10/31/24 | T. Labuda | 0.20 | 290.00 | Conference with Erickson re case status and final fee application preparation. |
| 10/31/24 | T. Labuda | 0.50 | 725.00 | Review and comment on consolidated monthly fee statement. |
| 10/31/24 | T. Labuda | 0.20 | 290.00 | Conference with Ruben re fee statement comments. |
| 10/31/24 | T. Labuda | 0.20 | 290.00 | Emails with client team re engagement terms and fee calculation. |
| 10/31/24 | T. Labuda | 0.20 | 290.00 | Review revised fee statement. |
| 10/31/24 | T. Labuda | 0.10 | 145.00 | Review case fee total calculation. |
| 10/31/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re monthly fee application. |
| 10/31/24 | S. Ruben | 2.50 | 1,900.00 | Draft monthly fee application. |
| 10/31/24 | S. Ruben | 0.30 | 228.00 | Conference with T. Labuda re fee application. |
| 10/31/24 | S. Ruben | 0.10 | 76.00 | Correspond with Guggenheim Securities team re consolidated monthly fee application. |
| 10/31/24 | S. Ruben | 0.20 | 152.00 | Draft final fee application. |
| Total Hours | | 32.20 | | |
| Fee Amount | | | | $ 38,049.50 |

TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|------------|------|-------|------|
| T. Labuda | $ 1,450.00 | 20.10 | $ 29,145.00 |
| S. Ruben | $ 760.00 | 11.00 | $ 8,360.00 |
| D. Thomas-Nichols | $ 495.00 | 1.10 | $ 544.50 |
| Totals | | 32.20 | $ 38,049.50 |

Big Lots, Inc.

November 12, 2024

Matter: 21421443-000063
Invoice No.: 2796462

| | | |
|---|---|---|
| Fee Total | $ | 38,049.50 |
| | | |
| Invoice Total | $ | 38,049.50 |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

For your Information - Open Invoices

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States
Client/Matter #: 21421443-000063
       Big Lots, Inc.

November 12, 2024

---

Statement of Account

According to our records, as of November 12, 2024, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|-----------------------|---------------|
| 11/12/24 | 2796462 | $ 38,049.50 | $ 0.00 | $ 38,049.50 |
| | | Total Outstanding Invoices | | $ 38,049.50 |

Questions should be directed to:
T. Labuda
at 1 312 876 8000

Federal Tax I.D. Number 36-1796730

# DENTONS

dentons.com

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Guggenheim Securities
330 Madison Avenue                                                    December 16, 2024
New York NY 10017
United States                                                        **Invoice No. 2804167**

Client/Matter: 21421443-000063

Big Lots, Inc.

Payment Due Upon Receipt

---

Total This Invoice                                          $          20,720.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

| Payments by check should be sent to: | | Payment by wire transfer/ACH should be sent to: |
|---|---|---|
| Dentons US LLP | | Citi Private Bank |
| Dept. 3078 | OR | 227 West Monroe, Chicago, IL 60606 |
| Carol Stream, IL  60132-3078 | | ABA Transit # ███████ |
| | | Account #: ███████ |
| | | Account Name: Dentons US LLP |
| | | Swift Code: ███████ |
| | | Reference: Invoice # and/or client matter # |

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States

December 16, 2024

**Invoice No. 2804167**

Client/Matter:  21421443-000063

Big Lots, Inc.

_____

For Professional Services Rendered through November 30, 2024:

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Narrative</u> |
|---|---|---|---|---|
| 11/01/24 | D. Thomas-Nichols | 1.00 | 495.00 | Prepare draft of final fee application of Guggenheim Securities, LLC. |
| 11/05/24 | D. Thomas-Nichols | 0.40 | 198.00 | Revise draft of Guggenheim final fee application (.3); correspond with S. Ruben with updated draft (.1). |
| 11/06/24 | T. Labuda | 0.20 | 290.00 | Conference with Fogel re first consolidated fee statement. |
| 11/08/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re consolidated fee statement status. |
| 11/08/24 | T. Labuda | 0.40 | 580.00 | Review and comment on fee statement. |
| 11/08/24 | T. Labuda | 0.40 | 580.00 | Emails and conferences with Kobza re fee statement comments and revisions. |
| 11/08/24 | T. Labuda | 0.10 | 145.00 | Emails with Fogel re fee statement. |
| 11/08/24 | T. Labuda | 0.20 | 290.00 | Review and comment on further revised fee statement. |
| 11/08/24 | T. Labuda | 0.10 | 145.00 | Emails and conference with Ruben re fee statement filing. |
| 11/08/24 | T. Labuda | 0.10 | 145.00 | Emails with MNAT team re fee filing. |
| 11/08/24 | S. Ruben | 0.10 | 76.00 | Correspond with Guggenheim Securities team re consolidated monthly fee application. |
| 11/08/24 | S. Ruben | 0.10 | 76.00 | Conference with T. Labuda re fee application. |
| 11/08/24 | S. Ruben | 0.30 | 228.00 | Review and prepare monthly fee application for filing. |
| 11/08/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer re first monthly fee application. |
| 11/09/24 | S. Ruben | 0.10 | 76.00 | Review filed monthly fee application. |
| 11/09/24 | S. Ruben | 0.10 | 76.00 | Correspond with Guggenheim Securities team re filed first consolidated monthly fee application. |

Big Lots, Inc.

December 16, 2024

Matter: 21421443-000063
Invoice No.: 2804167

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/11/24 | T. Labuda | 0.30 | 435.00 | Review final fee application calculation. |
| 11/12/24 | S. Ruben | 0.10 | 76.00 | Correspond with S. Erickson and T. Labuda re final fee application. |
| 11/12/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re final fee application. |
| 11/12/24 | T. Labuda | 0.20 | 290.00 | Emails with Erickson re sale closing and final fee application. |
| 11/12/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re draft final fee application. |
| 11/12/24 | T. Labuda | 0.20 | 290.00 | Emails and conference with Kobza re final fee application calculations. |
| 11/12/24 | T. Labuda | 0.40 | 580.00 | Review and comment on final fee application calculations. |
| 11/13/24 | T. Labuda | 0.40 | 580.00 | Review and analyze sale fee calculation. |
| 11/13/24 | T. Labuda | 0.20 | 290.00 | Emails with client team re sale fee calculation. |
| 11/13/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, J. Borow and B. Kobza re final fee application. |
| 11/14/24 | S. Ruben | 0.30 | 228.00 | Conference with T. Labuda, J. Borow and B. Kobza re final fee application. |
| 11/14/24 | S. Ruben | 0.10 | 76.00 | Cornference with T. Labuda re final fee application. |
| 11/14/24 | T. Labuda | 0.50 | 725.00 | Review and analyze sale fee calculation. |
| 11/14/24 | T. Labuda | 0.10 | 145.00 | Review auction transcript. |
| 11/14/24 | T. Labuda | 0.20 | 290.00 | Emails with client team re auction transcript and APA amendments. |
| 11/14/24 | T. Labuda | 0.50 | 725.00 | Conference with client team re sale fee calculation. |
| 11/14/24 | T. Labuda | 0.10 | 145.00 | Conference and emails with Ruben re final fee application. |
| 11/15/24 | S. Ruben | 0.30 | 228.00 | Draft final fee application. |
| 11/15/24 | T. Labuda | 0.10 | 145.00 | Emails with Ruben re draft final fee application. |
| 11/17/24 | S. Ruben | 2.40 | 1,824.00 | Draft final fee application. |
| 11/17/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re final fee application. |

Big Lots, Inc.

December 16, 2024

Matter: 21421443-000063
Invoice No.: 2804167

| Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/18/24 | T. Labuda | 0.50 | 725.00 | Review and comment on draft final fee application. |
| 11/18/24 | T. Labuda | 0.30 | 435.00 | Review sale fee calculation. |
| 11/18/24 | T. Labuda | 0.60 | 870.00 | Conference and emails with Ruben re final fee application comments and sale fee calculation. |
| 11/18/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re final fee application. |
| 11/18/24 | S. Ruben | 0.90 | 684.00 | Draft final fee application. |
| 11/18/24 | S. Ruben | 0.50 | 380.00 | Conference with T. Labuda re final fee application. |
| 11/19/24 | S. Ruben | 0.10 | 76.00 | Conference with T. Labuda re final fee application. |
| 11/19/24 | S. Ruben | 0.20 | 152.00 | Draft final fee application. |
| 11/19/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda, S. Erickson, J. Borow and B. Kobza re final fee application. |
| 11/19/24 | T. Labuda | 0.50 | 725.00 | Review and comment on revised final fee application. |
| 11/19/24 | T. Labuda | 0.10 | 145.00 | Conference and emails with Ruben re final fee application revisions. |
| 11/19/24 | T. Labuda | 0.20 | 290.00 | Emails with client team re draft final fee application. |
| 11/19/24 | T. Labuda | 0.20 | 290.00 | Conference with Fogel re draft final fee application. |
| 11/20/24 | T. Labuda | 0.20 | 290.00 | Conference with Fogel re sale hearing. |
| 11/21/24 | T. Labuda | 0.10 | 145.00 | Review and comment on potential Rifkin proffer. |
| 11/21/24 | T. Labuda | 0.10 | 145.00 | Emails with client team and Ruben re potential Rifkin proffer. |
| 11/21/24 | T. Labuda | 0.70 | 1,015.00 | Emails and conferences with client team re potential Rifkin proffer. |
| 11/21/24 | T. Labuda | 0.10 | 145.00 | Review potential Rifkin proffer. |
| 11/22/24 | T. Labuda | 0.30 | 435.00 | Conference and emails with Barlow re sale hearing and final fee application preparation. |
| 11/26/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re revised final fee application. |

Big Lots, Inc.

December 16, 2024

Matter: 21421443-000063
Invoice No.: 2804167

| Date | Timekeeper | Hours | Amount | Narrative |
|------|------------|-------|--------|-----------|
| 11/26/24 | T. Labuda | 0.10 | 145.00 | Review revised final fee application. |
| 11/26/24 | T. Labuda | 0.10 | 145.00 | Conference with Fogel re final fee application filing timing. |
| 11/26/24 | T. Labuda | 0.10 | 145.00 | Emails with Erickson re final fee application draft and filing timing. |
| 11/26/24 | T. Labuda | 0.10 | 145.00 | Conference and emails with Ruben re court schedule in late December and final fee application deadline. |
| 11/26/24 | S. Ruben | 0.10 | 76.00 | Conference with T. Labuda re final fee application. |
| 11/26/24 | S. Ruben | 0.10 | 76.00 | Conference with C. Sawyer re final fee application. |
| 11/26/24 | S. Ruben | 0.10 | 76.00 | Correspond with S. Erickson and T. Labuda re final fee application. |
| 11/27/24 | S. Ruben | 0.10 | 76.00 | Correspond with A. Rifkin and T. Labuda re monthly fee application. |
| 11/27/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer and T. Labuda re final fee application. |
| 11/27/24 | T. Labuda | 0.10 | 145.00 | Emails with Rifkin re fee statement objection deadline. |
| 11/27/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re updated final fee application. |
| 11/27/24 | T. Labuda | 0.50 | 725.00 | Review and comment on updated final fee application. |
| 11/27/24 | T. Labuda | 0.10 | 145.00 | Emails with Erickson re final fee application filing. |
| 11/27/24 | T. Labuda | 0.20 | 290.00 | Emails with MNAT and Ruben re final fee application filing logistics. |

Total Hours             18.40

Fee Amount                                            $ 20,720.00

Big Lots, Inc.

December 16, 2024

Matter: 21421443-000063
Invoice No.: 2804167

## TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| T. Labuda | $ 1,450.00 | 10.30 | $ 14,935.00 |
| S. Ruben | $ 760.00 | 6.70 | $ 5,092.00 |
| D. Thomas-Nichols | $ 495.00 | 1.40 | $ 693.00 |
| Totals | | 18.40 | $ 20,720.00 |

Fee Total      $     20,720.00

Invoice Total      $     20,720.00

**DENTONS**

dentons.com

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States

January 13, 2025

**Invoice No. 2814401**

Client/Matter: 21421443-000063

Big Lots, Inc.

Payment Due Upon Receipt

Total This Invoice                                      $          2,804.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

| Payments by check should be sent to:<br>Dentons US LLP<br>Dept. 3078<br>Carol Stream, IL 60132-3078 | OR | Payment by wire transfer/ACH should be sent to:<br>Citi Private Bank<br>227 West Monroe, Chicago, IL 60606<br>ABA Transit # ████████<br>Account #: ████████<br>Account Name: Dentons US LLP<br>Swift Code: ████████<br>Reference: Invoice # and/or client matter # |
|---|---|---|

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000



Dentons US LLP          dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Guggenheim Securities                                          January 13, 2025
330 Madison Avenue
New York NY 10017
United States                                          **Invoice No. 2814401**

Client/Matter:   21421443-000063

Big Lots, Inc.

_____

For Professional Services Rendered through December 31, 2024:

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Narrative</u> |
|------|-----------|-------|--------|-----------|
| 12/01/24 | S. Ruben | 0.10 | 76.00 | Correspond with A. Rifkin and T. Labuda re monthly fee application. |
| 12/01/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re monthly fee application. |
| 12/01/24 | S. Ruben | 0.10 | 76.00 | Revise final fee application. |
| 12/01/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda re final fee application. |
| 12/02/24 | S. Ruben | 0.20 | 152.00 | Discuss final fee application with J. Borow. |
| 12/02/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer re first monthly fee application. |
| 12/02/24 | S. Ruben | 0.10 | 76.00 | Review CNO to monthly fee application. |
| 12/02/24 | T. Labuda | 0.10 | 145.00 | Emails with MNAT, Ruben and client team re monthly fee statement objection deadline and CNO. |
| 12/03/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer re CNO to first monthly fee application. |
| 12/03/24 | S. Ruben | 0.10 | 76.00 | Correspond with deal teal re CNO to first monthly fee application. |
| 12/05/24 | S. Ruben | 0.10 | 76.00 | Correspond with T. Labuda and J. Borow re final fee application. |
| 12/05/24 | T. Labuda | 0.10 | 145.00 | Emails with Borow re final fee application update and status. |
| 12/17/24 | S. Ruben | 0.10 | 76.00 | Correspond with C. Sawyer and T. Labuda re UST comments to monthly fee application. |
| 12/18/24 | S. Ruben | 0.10 | 76.00 | Correspond with L. Casey and T. Labuda re comments to monthly fee statement. |
| 12/18/24 | T. Labuda | 0.10 | 145.00 | Emails with MNAT re UST comments on fee filings. |
| 12/18/24 | T. Labuda | 0.20 | 290.00 | Review and analyze UST comments on first monthly fee statement. |

Big Lots, Inc.

January 13, 2025

Matter: 21421443-000063
Invoice No.: 2814401

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/18/24 | T. Labuda | 0.20 | 290.00 | Conferences with client team re response to UST questions. |
| 12/18/24 | T. Labuda | 0.20 | 290.00 | Email to Casey re response to fee statement questions. |
| 12/23/24 | T. Labuda | 0.20 | 290.00 | Conference with Fogel re case status and fee filings. |
| 12/23/24 | T. Labuda | 0.10 | 145.00 | Conference with Ruben re case status and fee filings. |
| 12/23/24 | S. Ruben | 0.10 | 76.00 | Conference with T. Labuda re final fee application and sale. |
| Total Hours | | 2.60 | | |
| Fee Amount | | | | $ 2,804.00 |

TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|-----------|------|-------|------|
| T. Labuda | $ 1,450.00 | 1.20 | $ 1,740.00 |
| S. Ruben | $ 760.00 | 1.40 | $ 1,064.00 |
| Totals | | 2.60 | $ 2,804.00 |

|  |  |
|--|--|
| Fee Total | $    2,804.00 |
| Invoice Total | $       2,804.00 |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Guggenheim Securities
330 Madison Avenue
New York NY 10017
United States

January 24, 2025

**Invoice No. 2817038**

Client/Matter: 21421443-000063

Big Lots, Inc.

Payment Due Upon Receipt

Total This Invoice                                              $            20,200.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

Payments by check should be sent to:
Dentons US LLP
Dept. 3078
Carol Stream, IL  60132-3078

OR

Payment by wire transfer/ACH should be sent to:
Citi Private Bank
227 West Monroe, Chicago, IL 60606
ABA Transit # ███████
Account #: ███████
Account Name: Dentons US LLP
Swift Code: ███████
Reference: Invoice # and/or client matter #

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000



Dentons US LLP                                    dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Guggenheim Securities                                    January 24, 2025
330 Madison Avenue
New York NY 10017                                    **Invoice No. 2817038**
United States

Client/Matter:   21421443-000063

Big Lots, Inc.

---

For Professional Services Rendered through January 22, 2025:

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | Narrative |
|------|-----------|-------|--------|-----------|
| 01/07/25 | T. Labuda | 0.10 | 155.00 | Review updated sale fee calculation. |
| 01/07/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re updated final fee application. |
| 01/07/25 | T. Labuda | 0.10 | 155.00 | Emails with Ruben re final fee application revisions. |
| 01/07/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda and B. Kobza re final fee application. |
| 01/08/25 | T. Labuda | 0.10 | 155.00 | Emails with Ruben re final fee application revisions. |
| 01/08/25 | S. Ruben | 0.40 | 380.00 | Draft final fee application. |
| 01/08/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda re final fee application. |
| 01/10/25 | S. Ruben | 0.10 | 95.00 | Conference with T. Labuda re final fee application. |
| 01/10/25 | S. Ruben | 0.10 | 95.00 | Call B. Kobza re final fee application. |
| 01/10/25 | T. Labuda | 0.10 | 155.00 | Emails and conference with Ruben re final fee application revisions. |
| 01/13/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re final fee application status. |
| 01/13/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Ruben re revised final fee application. |
| 01/13/25 | T. Labuda | 0.70 | 1,085.00 | Review and analyze APA and sale fee calculation. |
| 01/13/25 | T. Labuda | 0.30 | 465.00 | Emails and conference with Borow re sale fee calculation. |
| 01/13/25 | S. Ruben | 0.10 | 95.00 | Discuss final fee application with J. Borow. |
| 01/13/25 | S. Ruben | 0.20 | 190.00 | Conference with T. Labuda re final fee application. |
| 01/13/25 | S. Ruben | 0.80 | 760.00 | Draft final fee application. |

Big Lots, Inc.

January 24, 2025

Matter: 21421443-000063
Invoice No.: 2817038

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/14/25 | S. Ruben | 0.10 | 95.00 | Conference with T. Labuda re final fee application. |
| 01/14/25 | S. Ruben | 0.10 | 95.00 | Correspond with T. Labuda and J. Borow re final fee application. |
| 01/14/25 | S. Ruben | 0.30 | 285.00 | Draft final fee application. |
| 01/14/25 | S. Ruben | 0.10 | 95.00 | Conference with C. Ahnell re expenses for final fee application. |
| 01/14/25 | T. Labuda | 0.20 | 310.00 | Emails with Borow re sale fee calculation. |
| 01/14/25 | T. Labuda | 0.20 | 310.00 | Emails and conference with Ruben re final fee application revisions. |
| 01/14/25 | T. Labuda | 0.10 | 155.00 | Review final funds flow memorandum. |
| 01/14/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re potential declaration pertaining to Nexus motions. |
| 01/14/25 | T. Labuda | 0.30 | 465.00 | Review draft opposition and potential declaration re Nexus motions. |
| 01/14/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re draft potential declaration. |
| 01/15/25 | T. Labuda | 0.40 | 620.00 | Review draft brief pertaining to Nexus motions. |
| 01/15/25 | T. Labuda | 0.10 | 155.00 | Conference with Fogel re draft potential declaration. |
| 01/15/25 | T. Labuda | 0.50 | 775.00 | Conference with client team re draft potential declaration. |
| 01/15/25 | T. Labuda | 0.10 | 155.00 | Conference with Fogel re potential declaration revisions. |
| 01/15/25 | T. Labuda | 0.10 | 155.00 | Emails with Borow re sale fee calculation. |
| 01/15/25 | T. Labuda | 1.10 | 1,705.00 | Review and comment on potential declaration re Nexus motions. |
| 01/15/25 | T. Labuda | 0.10 | 155.00 | Review client potential declaration revisions. |
| 01/15/25 | T. Labuda | 0.20 | 310.00 | Conference with Fogel re potential declaration revisions. |
| 01/15/25 | T. Labuda | 0.10 | 155.00 | Conference with Borow re potential declaration status. |
| 01/15/25 | T. Labuda | 0.30 | 465.00 | Revise potential declaration pertaining to Nexus motions. |

Big Lots, Inc.

January 24, 2025

Matter: 21421443-000063
Invoice No.: 2817038

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 01/15/25 | T. Labuda | 0.20 | 310.00 | Email to client team re revised potential declaration. |
| 01/15/25 | T. Labuda | 0.10 | 155.00 | Emails with Borow re DPW conference call. |
| 01/15/25 | T. Labuda | 0.20 | 310.00 | Conferences with Borow and Fogel re potential declaration status. |
| 01/16/25 | T. Labuda | 0.10 | 155.00 | Emails with Borow re revised potential declaration re Nexus motions. |
| 01/16/25 | T. Labuda | 0.20 | 310.00 | Review and comment on potential declaration revisions. |
| 01/16/25 | T. Labuda | 0.10 | 155.00 | Emails with Fogel re potential declaration revisions. |
| 01/16/25 | T. Labuda | 0.10 | 155.00 | Review client team comments on revised potential declaration. |
| 01/16/25 | T. Labuda | 0.10 | 155.00 | Conferences with Borow re potential declaration revisions. |
| 01/16/25 | T. Labuda | 0.30 | 465.00 | Revise potential declaration. |
| 01/16/25 | T. Labuda | 0.20 | 310.00 | Conference and emails with Fogel re potential declaration revisions. |
| 01/16/25 | T. Labuda | 0.20 | 310.00 | Revise potential declaration. |
| 01/16/25 | T. Labuda | 0.20 | 310.00 | Emails and conference with Borow re further revised potential declaration. |
| 01/16/25 | T. Labuda | 0.10 | 155.00 | Emails with Sawyer re fee hearings. |
| 01/16/25 | T. Labuda | 0.10 | 155.00 | Conference and emails with Borow re Nexus settlement status. |
| 01/17/25 | T. Labuda | 0.10 | 155.00 | Emails with client team re Nexus settlement. |
| 01/17/25 | T. Labuda | 0.30 | 465.00 | Review sale fee calculation and funds flow memorandum. |
| 01/17/25 | T. Labuda | 0.60 | 930.00 | Conference with Borow re sale fee calculation. |
| 01/21/25 | T. Labuda | 0.60 | 930.00 | Emails and conference with Borow re sale fee calculation. |
| 01/22/25 | T. Labuda | 0.30 | 465.00 | Emails with Borow re sale fee and final fee application calculations. |
| 01/22/25 | T. Labuda | 1.30 | 2,015.00 | Review and revise final fee application. |
| 01/22/25 | T. Labuda | 0.20 | 310.00 | Emails with client team re revised final fee application. |

Big Lots, Inc.

January 24, 2025

Matter: 21421443-000063
Invoice No.: 2817038

Total Hours                          14.00

Fee Amount                                                              $ 20,200.00

<u>TIME AND FEE SUMMARY</u>

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| T. Labuda | $ 1,550.00 | 11.50 | $ 17,825.00 |
| S. Ruben | $ 950.00 | <u>2.50</u> | <u>$ 2,375.00</u> |
| Totals |  | 14.00 | $ 20,200.00 |

Fee Total                    $       20,200.00

Invoice Total               $       20,200.00