## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## **SUPPLEMENTAL AFFIDAVIT OF SERVICE**

I, Paul Pullo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 6, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on Chubb/ACE American Insurance Co., (ADRID: 29326949), 525 W Monroe St, Chicago, IL, 60661:

- Amended Notice of Agenda for Hearing Scheduled for November 12, 2024, at 1:30 p.m. (ET) [Docket No. 1041]

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Mailing List attached hereto as **Exhibit A**:

- Notice of Sale, Bidding Procedures, Auction, and Sale Hearing, a copy of which has been attached hereto as **Exhibit B** (the "***Sale Notice***")

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused the Sale Notice and the following document to be served via First Class Mail on the Supplemental Counterparties Service List attached hereto as **Exhibit C**:

- Notice of Proposed Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Amounts [Docket No. 683], an abridged version of the Cure Notice, a copy of which is attached hereto as **Exhibit D**

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on the Supplemental Mailing Service List attached hereto as **Exhibit E**:

- Notice of Bar Dates for Filing Proofs of Claim Against the Debtors [Docket No. 1195] (the "***Bar Date Notice***")

- Proof of Claim Form, individualized to include the name and address of the party, a blank copy which is attached hereto as **Exhibit F**

On January 10, 2025, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and a Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF, to be served via First Class Mail on the Supplemental Schedule DEF Service List attached hereto as **Exhibit G**, and (2) the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via First Class Mail on the Supplemental Schedule G Service List attached hereto as **Exhibit H**

On January 13, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Contract Counterparties Service List attached hereto as **Exhibit I**:

- Notice of Potential Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Amount [Docket No. 511]

Dated: January 27, 2025

*/s/ Paul Pullo*
Paul Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 27, 2025, by Paul Pullo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 84966, 84968, 85000, 85042 & 85114

**<u>Exhibit A</u>**

Exhibit A
Supplemental Mailing List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 29410600 | ENNIS, KEVIN M | Address on File | | | | |
| 29346583 | OUTSTANDING FOODS | OUTSTANDING FOODS, INC | 1925 CENTURY PARK E STE 1700 | LOS ANGELES | CA | 90067-2740 |

**Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## NOTICE OF SALE, BIDDING PROCEDURES, AUCTION, AND SALE HEARING

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**") on September 9, 2024.

**PLEASE TAKE FURTHER NOTICE** that, on September 9, 2024, the Debtors filed a motion (the "**Motion**") with the Court seeking entry of an order, among other things, approving (a) procedures for the solicitation of bids (the "**Bidding Procedures**") in connection with (i) the proposed sale of substantially all of the Debtors' assets to Gateway BL Acquisition, LLC (the "**Stalking Horse Bidder**") for approximately $760 million, consisting of $2.5 million in cash plus the Debt Payoff Amount (as defined in the Stalking Horse APA) and the assumption of certain liabilities, subject to the submission of higher or otherwise better offers, (ii) the Sale Transaction, and (iii) the Auction,[2] (b) the form and manner of notice related to the Sale Transaction, and (c) procedures for the assumption and assignment of Contracts and Leases in connection with the Sale Transaction.

**PLEASE TAKE FURTHER NOTICE** that, on October 25, 2024, the Court entered an order (the "**Bidding Procedures Order**") approving, among other things, the Bidding Procedures, which establish the key dates and times related to the Sale Transaction and the Auction [D.I. 612].

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Bidding Procedures, as applicable.

**PLEASE TAKE FURTHER NOTICE** that, on October 30, 2024, the Debtors filed the Notice of Successful Bidder for the Sale of the Debtors' Assets (the "**Notice of Successful Bidder**") designating the Stalking Horse Bidder as the Successful Bidder [D.I. 661].

### Obtaining Additional Information

Copies of the Motion and the Bidding Procedures Order, as well as all related exhibits (including the Bidding Procedures) and all other documents filed with the Court, are available free of charge on the Debtors' case information website located at *https://cases.ra.kroll.com/biglots/* or can be requested by email at BigLotsInfo@ra.kroll.com.

### Important Dates and Deadlines[3]

1.  **Bid Deadline.** The deadline to submit a Qualified Bid was **October 28, 2024 at 12:00 p.m. (prevailing Eastern Time).**

2.  **Auction.** The Auction was held on **October 30, 2024 at 10:00 a.m. (prevailing Eastern Time)** at the offices of Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017.

3.  **Auction and Sale Objections Deadline.** The deadline to file with the Court an objection to the Sale Order, the conduct of the Auction, or the Sale Transaction (collectively, the "**Sale Objections**") is **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Sale Objection Deadline**").

4.  **Assumption and Assignment Objection Deadline.** The deadline for Counterparties to file with the Court an objection to the potential or proposed assumption or assignment of their Assumed Contract or Assumed Lease, the Debtors' proposed Cure Costs, if any, or the ability of a Successful Bidder to provide adequate assurance of future performance is **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Assumption and Assignment Objection Deadline**").

5.  **Sale Hearing**. A hearing (the "**Sale Hearing**") to consider the approval of Sale Transactions will be held before the Court on **November 12, 2024 at 1:30 p.m. (prevailing Eastern Time)** or such other date as determined by the Court.

### Filing Objections

Sale Objections, if any, must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, (d) be filed with the Court no later than the Sale Objection Deadline, and (e) no later than the Sale Objection Deadline, be served on (i) counsel to the Debtors, (y) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Brian M. Resnick, Esq., Adam L. Shpeen, Esq., Stephen D. Piraino, Esq., Jonah A. Peppiatt, Esq., and Ethan Stern, Esq.

---

[3] The following dates and deadlines may be extended by the Debtors, consistent with the terms of the DIP Credit Agreements, or the Court in accordance with the terms of the Bidding Procedures and the Bidding Procedures Order.

(notice.biglots@davispolk.com) and (z) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, Wilmington, DE 19801, Attn: Robert J. Dehney, Sr., Esq., Andrew R. Remming, Esq., Daniel B. Butz, Esq., Tamara K. Mann, Esq., and Casey B. Sawyer, Esq. (biglots.mnat@morrisnichols.com), (ii) counsel to the ABL Agent, (y) Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110, Attn: John F. Ventola, Esq. (jventola@choate.com), Jonathan D. Marshall, Esq. (jmarshall@choate.com), and Jacob S. Lang, Esq. (jslang@choate.com) and (z) Blank Rome LLP, 1201 N. Market Street, Suite 800, Wilmington, DE 19801, Attn: Regina Stango Kelbon, Esq. (regina.kelbon@blankrome.com) and Stanley Tarr, Esq. (stanley.tarr@blankrome.com), (iii) counsel to the Term Agent, (y) Otterbourg P.C., 230 Park Avenue, New York, NY 10169, Attn: Chad B. Simon, Esq. (CSimon@otterbourg.com), James V. Drew, Esq. (JDrew@otterbourg.com), and Sarah L. Hautzinger, Esq. (shautzinger@otterbourg.com) and (z) Richards, Layton & Finger, P.A., 920 N. King Street, Wilmington, DE 19801, Attn: John H. Knight, Esq. (knight@rlf.com), (iv) proposed counsel to the Committee, (y) McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017, Attn: Darren Azman, Esq. (dazman@mwe.com) and Kristin G. Going, Esq. (kgoing@mwe.com), and (z) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, DE 19801, Attn: Justin R. Alberto, Esq. (jalberto@coleschotz.com) and Stacy L. Newman, Esq. (snewman@coleschotz.com), (v) counsel to the Stalking Horse Bidder, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Christopher Marcus, P.C. (cmarcus@kirkland.com), Douglas A. Ryder, P.C. (douglas.ryder@kirkland.com), and Nicholas M. Adzima (nicholas.adzima@kirkland.com), and (vi) the U.S. Trustee, Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Linda J. Casey (linda.casey@usdoj.gov).

## CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

*Any party or entity who fails to timely make an objection to a Sale Transaction on or before the Sale Objection Deadline in accordance with the Bidding Procedures Order and this Notice shall be forever barred from asserting any objection to the Sale Transaction, including with respect to the transfer of the assets free and clear of all liens, claims, encumbrances, and other interests.*

## NO SUCCESSOR LIABILITY

*The assets sold in any Sale Transaction will be free and clear of, among other things, any claim arising from any conduct of the Debtors prior to the closing of the Sale Transaction, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such claim arises out of or relates to events occurring prior to the closing of the Sale Transaction. Accordingly, as a result of a Sale Transaction, a Successful Bidder will not be a successor to any of the Debtors by reason of any theory of law or equity, and a Successful Bidder will have no liability, except as expressly provided in a definitive agreement reached between the Debtors and the applicable Successful Bidder, for any liens, claims, encumbrances, and other interests against or in any of the Debtors under any theory of law, including successor liability theories.*

*[Remainder of page intentionally left blank]*

Dated:   October 31, 2024
         Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Sophie Rogers Churchill*
Robert J. Dehney, Sr. (No. 3578)
Andrew R. Remming (No. 5120)
Tamara K. Mann (No. 5643)
Sophie Rogers Churchill (No. 6905)
Casey B. Sawyer (No. 7260)
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Tel: (302) 658-9200
rdehney@morrisnichols.com
aremming@morrisnichols.com
tmann@morrisnichols.com
srchurchill@morrisnichols.com
csawyer@morrisnichols.com

-*and*-

DAVIS POLK & WARDWELL LLP

Brian M. Resnick (admitted *pro hac vice*)
Adam L. Shpeen (admitted *pro hac vice*)
Stephen D. Piraino (admitted *pro hac vice*)
Jonah A. Peppiatt (admitted *pro hac vice*)
Ethan Stern (admitted *pro hac vice*)
450 Lexington Avenue
New York, NY 10017
Tel.: (212) 450-4000
brian.resnick@davispolk.com
adam.shpeen@davispolk.com
stephen.piraino@davispolk.com
jonah.peppiatt@davispolk.com
ethan.stern@davispolk.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit C**

Exhibit C
Supplemental Counterparties Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 29463641 | Connectria, LLC | 10845 Olive Blvd | Suite 300 | St. Louis | MO | 63141 |
| 29463797 | Dr Pepper/Seven Up, Inc. | c/o Keurig Dr Pepper | 53 South Avenue | Burlington | MA | 01803 |
| 29463844 | Everest Technologies, Inc. | 1105 Schrock Road | Suite 500 | Columbus | OH | 43229 |
| 29299740 | GRAND CENTRAL PARKERSBURG LLC | 4900 E DUBLIN GRANVILLE RD | | COLUMBUS | OH | 43081-7651 |
| 29464096 | International Business Machines Corporation | 1 New Orchard Road | | Armonk | NY | 10504-1722 |
| 29464328 | Marsh USA, Inc. | 19202 N 31st Ln | | Phoenix | AZ | 85027-4837 |
| 29464801 | The Haskell Company | 111 Riverside Avenue | | Jacksonville | FL | 32202 |
| 29306065 | TRIGROUP PROPERTIES LLC | 2461 MAIN STREET | STE 2 | GLASTONBURY | CT | 06033 |

**Exhibit D**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |
| | **Re: D.I. 612** |

## NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS OR UNEXPIRED LEASES AND CURE AMOUNTS

     **PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**") on September 9, 2024.

     **PLEASE TAKE FURTHER NOTICE** that, on September 9, 2024, the Debtors filed a motion (the "**Motion**") with the Court seeking entry of an order, among other things, approving (a) procedures for the solicitation of bids in connection with the Sale Transaction and the Auction (the "**Bidding Procedures**"),[2] (b) the form and manner of notice related to the Sale Transaction, and (c) procedures for the assumption and assignment of Contracts and Leases in connection with the Sale Transaction (the "**Assumption and Assignment Procedures**").

     **PLEASE TAKE FURTHER NOTICE** that, on October 25, 2024, the Court entered an order (D.I. 612) (the "**Bidding Procedures Order**") approving, among other things, the Bidding Procedures, which establish the key dates and times related to the Sale Transaction, the Auction, and the Assumption and Assignment Procedures.

     **PLEASE TAKE FURTHER NOTICE** that, on **October 30, 2024 at 10:00 a.m. (prevailing Eastern Time),** the Debtors held an Auction at the offices of Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Bidding Procedures, as applicable.

**PLEASE TAKE FURTHER NOTICE** that, upon the closing of the Sale Transaction, the Debtors intend to assume and assign to the Successful Bidder(s) the Proposed Assumed Contracts. A schedule listing the Proposed Assumed Contracts (the "**Proposed Assumed Contracts Schedule**") is attached hereto and may also be accessed free of charge on the Debtors' case information website located at *https://www.cases.ra.kroll.com/BigLots* or can be requested by email at BigLotsInfo@ra.kroll.com. In addition, the amount necessary to cure any prepetition defaults thereunder (the "**Cure Costs**"), if any, necessary for the assumption and assignment of the Proposed Assumed Contracts are set forth on the Proposed Assumed Contracts Schedule. *Each Cure Cost listed on the Proposed Assumed Contracts Schedule represents all liabilities of any nature of the Debtors arising under an Assumed Contract or Assumed Lease prior to the Petition Date, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the Petition Date.* Pursuant to the Assumption and Assignment Procedures, all Assumption and Assignment Objections relating to a proposed Cure Cost (a "**Cure Objection**") must have been filed and served no later than **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)**, and a Counterparty's failure to timely and properly file and serve its Cure Objection shall be (a) deemed to have consented to the Cure Costs (if any) set forth on the Potential Assumed Contracts Schedule (or a Supplemental Assumed Contracts Schedule, if applicable) and (b) forever barred from asserting any Cure Objection against the Debtors, the Successful Bidder, or the property of any such parties relating to such Counterparty's Assumed Contract(s) or Assumed Lease(s).

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A PROPOSED ASSUMED CONTRACT**. Under the terms of the Assumption and Assignment Procedures, (a) at or prior to the closing of a Sale Transaction, the Successful Bidder(s) may elect, in their sole and absolute discretion, to (i) exclude any Contract or Lease on the Proposed Assumed Contracts Schedule (as amended or supplemented) (in which case it shall become an Excluded Contract or Excluded Lease, as applicable) or (ii) include on the Proposed Assumed Contracts Schedule any Contract or Lease listed on the Potential Assumed Contracts Schedule (as amended or supplemented), by providing to the Debtors written notice of its election to exclude or include such Contract or Lease, as applicable, (b) if the Debtors or the Successful Bidder(s) identify during the pendency of the Chapter 11 Cases (before or after the closing of the applicable Sale Transaction) any Contract or Lease that is not listed on the Proposed Assumed Contracts Schedule, and such Contract or Lease has not been rejected by the Debtors, such Successful Bidder(s) may, in their sole and absolute discretion, elect by written notice to the Debtors to treat such Contract or Lease as an Assumed Contract or Assumed Lease, as applicable, and the Debtors shall seek to assume and assign such Assumed Contract or Assumed Lease in accordance with the Assumption and Assignment Procedures, and (c) following the Auction, the Debtors may, in accordance with the applicable purchase agreement, or as otherwise agreed by the Debtors and the Successful Bidder(s), at any time before the closing of the Sale Transaction, modify the previously stated Cure Costs associated with any Proposed Assumed Contract in accordance with the Assumption and Assignment Procedures. The Assumption and Assignment Procedures further provide that any Counterparty whose previously-stated Cure Cost is modified will receive notice thereof and an opportunity to file a Supplemental Assumption and Assignment Objection. **The assumption and assignment of the Contracts and Leases on the Proposed Assumed Contracts Schedule is not guaranteed**

**and is subject to approval by the Court and the Debtors' or Successful Bidder's right to remove an Assumed Contract or Assumed Lease from the Proposed Assumed Contracts Schedule.**

<u>**Obtaining Additional Information**</u>

Copies of the Motion and the Bidding Procedures Order, as well as all related exhibits (including the Bidding Procedures) and all other documents filed with the Court, are available free of charge on the Debtors' case information website located at *https://www.cases.ra.kroll.com/BigLots* or can be requested by email at BigLotsInfo@ra.kroll.com.

<u>**Filing Objections**</u>

Pursuant to the Assumption and Assignment Procedures, objections to the proposed assumption and assignment of an Assumed Contract or Assumed Lease (an "**Assumption and Assignment Objection**") with respect to the ability of a Successful Bidder to provide adequate assurance of future performance must (a) be in writing, (b) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, (c) state, with specificity, the legal and factual bases thereof (including, to the extent modified from the previously stated amount, the Cure Costs), (d) by no later than **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Assumption and Assignment Objection Deadline**"), (i) be filed with the Court and (ii) be served on (1) counsel to the Debtors, (y) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Brian M. Resnick, Esq., Adam L. Shpeen, Esq., Stephen D. Piraino, Esq., Jonah A. Peppiatt, Esq., and Ethan Stern, Esq. (notice.biglots@davispolk.com) and (z) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, Wilmington, DE 19801, Attn: Robert J. Dehney, Sr., Esq., Andrew R. Remming, Esq., Daniel B. Butz, Esq., Tamara K. Mann, Esq., and Casey B. Sawyer, Esq. (biglots.mnat@morrisnichols.com), (2) counsel to the ABL Agent, (y) Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110, Attn: John F. Ventola, Esq. (jventola@choate.com), Jonathan D. Marshall, Esq. (jmarshall@choate.com) and (z) Blank Rome LLP, 1201 N. Market Street, Suite 800, Wilmington, DE 19801, Attn: Regina Stango Kelbon, Esq. (regina.kelbon@blankrome.com) and Stanley Tarr, Esq. (stanley.tarr@blankrome.com), (3) counsel to the Term Agent, (y) Otterbourg P.C., 230 Park Avenue, New York, NY 10169, Attn: Chad B. Simon, Esq. (CSimon@otterbourg.com), James V. Drew, Esq. (JDrew@otterbourg.com), and Sarah L. Hautzinger, Esq. (shautzinger@otterbourg.com) and (z) Richards, Layton & Finger, P.A., 920 N. King Street, Wilmington, DE 19801, Attn: John H. Knight, Esq. (knight@rlf.com), (4) proposed counsel to the Committee, (y) McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017, Attn: Darren Azman, Esq. (dazman@mwe.com) and Kristin G. Going, Esq. (kgoing@mwe.com), and (z) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, DE 19801, Attn: Justin R. Alberto, Esq. (jalberto@coleschotz.com) and Stacy L. Newman, Esq. (snewman@coleschotz.com), (5) counsel to the Stalking Horse Bidder, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Christopher Marcus, P.C. (cmarcus@kirkland.com), Douglas A. Ryder, P.C. (douglas.ryder@kirkland.com), and Nicholas M. Adzima (nicholas.adzima@kirkland.com), and (6) the U.S. Trustee, Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801. Attn: Linda J. Casey (linda.casey@usdoj.gov) (collectively, the "**Objection Notice Parties**").

Objections to the Sale Order, the conduct of the Auction, or the Sale Transaction, if any, must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, and (d) by no later than **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Sale Objection Deadline**") be (i) filed with the Court and (ii) served on the Objection Notice Parties.

A hearing to consider the approval of the proposed Sale Transaction(s) will be held before the Court on **November 12, 2024 at 1:30 p.m. (prevailing Eastern Time)** or such other date as determined by the Court.

## CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

*Any Counterparty to an Assumed Contract or Assumed Lease who fails to timely make an objection to the proposed assumption and assignment of such Assumed Contract or Assumed Lease, the Debtors' proposed Cure Costs or the ability of the Successful Bidder to provide adequate assurance of future performance on or before the Assumption and Assignment Objection Deadline in accordance with the Assumption and Assignment Procedures, the Bidding Procedures Order, and this Notice (or in the case of a Supplemental Assumption and Assignment Objection, by 14 days from the date of service of such Supplemental Assumption and Assignment Notice) shall be deemed to have consented to the assumption and assignment of such Assumed Contract or Assumed Lease, including with respect to the ability of the Successful Bidder(s) to provide adequate assurance of future performance and the Debtors' proposed Cure Costs, to the extent modified from the previously stated amount, and shall be forever barred from asserting any objection or claims against the Debtors, the Successful Bidder(s), or the property of any such parties relating to the assumption and assignment of such Assumed Contract or Assumed Lease (including asserting additional Cure Costs with respect to such Assumed Contract or Assumed Lease). Notwithstanding anything to the contrary in such Assumed Contract or Assumed Lease, or any other document, the Cure Costs set forth on the Proposed Assumed Contracts Schedule (as amended or supplemented) shall be controlling and will be the only amount necessary to cure outstanding defaults under the applicable Assumed Contract or Assumed Lease under section 365(b) of the Bankruptcy Code arising out of or related to any events occurring prior to the Petition Date, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the Petition Date.*

*[Remainder of page intentionally left blank]*

Dated:   October 31, 2024
          Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL
LLP

*/s/ Sophie Rogers Churchill*
Robert J. Dehney, Sr. (No. 3578)
Andrew R. Remming (No. 5120)
Daniel B. Butz (No. 4227)
Tamara K. Mann (No. 5643)
Sophie Rogers Churchill (No. 9605)
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Tel: (302) 658-9200
rdehney@morrisnichols.com
aremming@morrisnichols.com
dbutz@morrisnichols.com
tmann@morrisnichols.com
srchurchill@morrisnichols.com

*-and-*

DAVIS POLK & WARDWELL LLP

Brian M. Resnick (admitted *pro hac vice*)
Adam L. Shpeen (admitted *pro hac vice*)
Stephen D. Piraino (admitted *pro hac vice*)
Jonah A. Peppiatt (admitted *pro hac vice*)
Ethan Stern (admitted *pro hac vice*)
450 Lexington Avenue
New York, NY 10017
Tel.: (212) 450-4000
brian.resnick@davispolk.com
adam.shpeen@davispolk.com
stephen.piraino@davispolk.com
jonah.peppiatt@davispolk.com
ethan.stern@davispolk.com

*Counsel to the Debtors and Debtors in
Possession*

**Due to the voluminous nature of Docket No. 683, this document has been abridged.  Full copy of the document can be found at**
**https://cases.ra.kroll.com/biglots/Home**

**Exhibit E**

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29332725 | A&B HOME GROUP, INC | A&B HOME GROUP, INC | 800 N HAVEN AVE STE 425 | | | ONTARIO | CA | 91764-4919 |
| 29382050 | ABASCAL, RAQUEL | ADDRESS ON FILE | | | | | | |
| 29401369 | ABBEY, NEDRA | ADDRESS ON FILE | | | | | | |
| 29433916 | ACKERMAN & TILAJEF PC | 315 S BEVERLY DR | STE 504 | | | BEVERLY HILLS | CA | 90212-4316 |
| 29377551 | ADAMS, KENDAL | ADDRESS ON FILE | | | | | | |
| 29360345 | ADAMSON, TYLER | ADDRESS ON FILE | | | | | | |
| 29387287 | AGUILERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 29339199 | ALFARO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 29393790 | ALLEN, RASHAD | ADDRESS ON FILE | | | | | | |
| 29324580 | ALLIED INTERSTATE LLC | PO BOX 5004 | | | | FOGELSVILLE | PA | 18051-5004 |
| 29367625 | ALMODOVAR, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 29395445 | ALSTON, TYAUNA | ADDRESS ON FILE | | | | | | |
| 29380969 | ALVARADO, ADRIANA | ADDRESS ON FILE | | | | | | |
| 29358346 | ALVAREZ, DONTARIUS | ADDRESS ON FILE | | | | | | |
| 29425145 | ALVAREZ, KAREN | ADDRESS ON FILE | | | | | | |
| 29376391 | ALVAREZ, KARINA | ADDRESS ON FILE | | | | | | |
| 29407863 | AMBRIZ, DAMITA ANN | ADDRESS ON FILE | | | | | | |
| 29332790 | AMYS KITCHEN INC | 109 KENTUCKY ST | | | | PETALUMA | CA | 94952-2303 |
| 29374681 | ANDERSON, ANDREW REXFORD | ADDRESS ON FILE | | | | | | |
| 29417808 | ANDERSON, APRIL | ADDRESS ON FILE | | | | | | |
| 29387236 | ANDERSON, JOSHUA | ADDRESS ON FILE | | | | | | |
| 29412242 | ANSLOW, KEEGAN | ADDRESS ON FILE | | | | | | |
| 29339379 | ARAUJO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 29398602 | ARELLANO, ISSAC ISMAEL | ADDRESS ON FILE | | | | | | |
| 29326738 | ARMSTRONG, MICHAEL | ADDRESS ON FILE | | | | | | |
| 29395865 | ARNETTE, JACEY | ADDRESS ON FILE | | | | | | |
| 29425534 | ARNOLD, CODY | ADDRESS ON FILE | | | | | | |
| 29381191 | BACKEBERG, LISA A | ADDRESS ON FILE | | | | | | |
| 29399827 | BAILEY, TAYLOR | ADDRESS ON FILE | | | | | | |
| 29374737 | BAKER, PATRICK SEAN | ADDRESS ON FILE | | | | | | |
| 29409611 | BAKER, SAMIR MARTIN | ADDRESS ON FILE | | | | | | |
| 29422870 | BANKS, JENNIFER LYNN | ADDRESS ON FILE | | | | | | |
| 29387150 | BARNES, COREE | ADDRESS ON FILE | | | | | | |
| 29428440 | BARNESS, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 29358073 | BARON, ISAAC SAMUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-----------|------|----------|----------|----------|----------|------|-------|------------|
| 29338683 | BARRERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 29415273 | BASNIGHT, CLARA | ADDRESS ON FILE | | | | | | |
| 29420501 | BASSETT, DAWAN D | ADDRESS ON FILE | | | | | | |
| 29369721 | BAXTER, JASMINE SHADAE | ADDRESS ON FILE | | | | | | |
| 29404903 | BAYLESS, THERESA M | ADDRESS ON FILE | | | | | | |
| 29353869 | BEAR, MARK EDWARD | ADDRESS ON FILE | | | | | | |
| 29390963 | BEARUP, LEONARD RDELL | ADDRESS ON FILE | | | | | | |
| 29326139 | BECERRIL, ANA | ADDRESS ON FILE | | | | | | |
| 29391363 | BECK, SHERRIE | ADDRESS ON FILE | | | | | | |
| 29424615 | BELTRAN, JONATHAN BELTRAN | ADDRESS ON FILE | | | | | | |
| 29356577 | BENEVENTO, SELINA | ADDRESS ON FILE | | | | | | |
| 29384564 | BENNETT, ATHENA | ADDRESS ON FILE | | | | | | |
| 29358238 | BENNETT, BEVERLEE RENEE | ADDRESS ON FILE | | | | | | |
| 29358568 | BENNETT, CHEYENNE | ADDRESS ON FILE | | | | | | |
| 29392417 | BENOIT, IAN M | ADDRESS ON FILE | | | | | | |
| 29406493 | BERGIN, SHEREE LYNNE | ADDRESS ON FILE | | | | | | |
| 29414815 | BIZZDESIGN UNITED STATES INC | 361 NEWBURY ST BSMT | | | | BOSTON | MA | 02115-2768 |
| 29409016 | BLANFORD, JASON BEATTY | ADDRESS ON FILE | | | | | | |
| 29360413 | BLESSING, NOAH | ADDRESS ON FILE | | | | | | |
| 29400065 | BLOUW, JEREMY LEE | ADDRESS ON FILE | | | | | | |
| 29381084 | BOGAN, CHRISTINE RENEE | ADDRESS ON FILE | | | | | | |
| 29376562 | BOLTON, SEDRICK | ADDRESS ON FILE | | | | | | |
| 29331457 | BONNER, SARA | ADDRESS ON FILE | | | | | | |
| 29384867 | BOOTH, MONIQUE L | ADDRESS ON FILE | | | | | | |
| 29401306 | BOURKE, SHEILA DAWN | ADDRESS ON FILE | | | | | | |
| 29355587 | BOWLES, KIMORA CATHERINE | ADDRESS ON FILE | | | | | | |
| 29409544 | BOYD, DESIRAE | ADDRESS ON FILE | | | | | | |
| 29401523 | BRADFORD, TITUS | ADDRESS ON FILE | | | | | | |
| 29395345 | BREAKFIELD, MATTHEW ALLEN | ADDRESS ON FILE | | | | | | |
| 29417144 | BREEDEN, CAMERON LEE | ADDRESS ON FILE | | | | | | |
| 29397426 | BRINKLEY, JEREMY | ADDRESS ON FILE | | | | | | |
| 29339135 | BROOKS, VINCENT | ADDRESS ON FILE | | | | | | |
| 29401380 | BROWDER, KEARIANA | ADDRESS ON FILE | | | | | | |
| 29407438 | BROWN, JADA | ADDRESS ON FILE | | | | | | |
| 29398992 | BROWN, KIMANI | ADDRESS ON FILE | | | | | | |
| 29384001 | BROWNING, JUDY ANN | ADDRESS ON FILE | | | | | | |
| 29370971 | BRYANT, AMANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29393513 | BRYANT, CANIE | ADDRESS ON FILE | | | | | | |
| 29358235 | BUCKLAND, GAVIN | ADDRESS ON FILE | | | | | | |
| 29425648 | BULLARD, SEAN D | ADDRESS ON FILE | | | | | | |
| 29411189 | BURKE, JESSIKA | ADDRESS ON FILE | | | | | | |
| 29360170 | BURKEY, BARBARA ANN | ADDRESS ON FILE | | | | | | |
| 29400293 | BURKLEY, AMIR L'NORA | ADDRESS ON FILE | | | | | | |
| 29403051 | BURRISS, BREANNA | ADDRESS ON FILE | | | | | | |
| 29366320 | BURTON, KENNETH JAMES | ADDRESS ON FILE | | | | | | |
| 29385138 | BURTON, TAYLOR | ADDRESS ON FILE | | | | | | |
| 29339161 | BUTLER, TYBERIOUS | ADDRESS ON FILE | | | | | | |
| 29414904 | CABLESANDKITS.COM | ATLANTECH RESELLERS INC | 255 HOMER ST | | | COMMERCE | GA | 30529-1815 |
| 29354710 | CADOTTE, ORRIN TATE | ADDRESS ON FILE | | | | | | |
| 29392598 | CADY, MARISSA ANNE | ADDRESS ON FILE | | | | | | |
| 29339165 | CAMPBELL, CYDNI | ADDRESS ON FILE | | | | | | |
| 29384434 | CAMPBELL, STEFAN | ADDRESS ON FILE | | | | | | |
| 29339169 | CANDA, REGINA | ADDRESS ON FILE | | | | | | |
| 29427751 | CAPPIELLO, ASHLEA ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29381198 | CARSON-BROWN, JOELETTE | ADDRESS ON FILE | | | | | | |
| 29417976 | CARTER, JOEL WILLIAM | ADDRESS ON FILE | | | | | | |
| 29326518 | CASTANON, ESTEVAN | ADDRESS ON FILE | | | | | | |
| 29371068 | CASTILLO, DARLENE | ADDRESS ON FILE | | | | | | |
| 29339187 | CASTRO, DIANA | ADDRESS ON FILE | | | | | | |
| 29374866 | CAVANAUGH, JEANNE ANN | ADDRESS ON FILE | | | | | | |
| 29384350 | CHARLES, NICODA NICOLETTE | ADDRESS ON FILE | | | | | | |
| 29406893 | CHAVERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 29417389 | CHECHUCK, TRACY J | ADDRESS ON FILE | | | | | | |
| 29326533 | CHEEK, ROBERT | ADDRESS ON FILE | | | | | | |
| 29354565 | CHEEKS, JASMINE | ADDRESS ON FILE | | | | | | |
| 29380744 | CHISHOLM, KIERRA | ADDRESS ON FILE | | | | | | |
| 29435847 | CHRISTIAN, KYLE | ADDRESS ON FILE | | | | | | |
| 29407132 | CHUA, MARIA N | ADDRESS ON FILE | | | | | | |
| 29326949 | CHUBB/ACE AMERICAN INSURANCE CO. | 525 W MONROE ST | STE 1100 | | | CHICAGO | IL | 60661 |
| 29327283 | CLARK, EVA | ADDRESS ON FILE | | | | | | |
| 29415286 | CLEAR VIEW | 6009 BOYD RD LOT 5 | | | | SODUS | NY | 14551-9335 |
| 29396129 | COLLINS, ASHLEY | ADDRESS ON FILE | | | | | | |
| 29423161 | COMBS, JORDAN T | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29398706 | CONTRERAS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 29391590 | COPPIETERS, LAUREN | ADDRESS ON FILE | | | | | | |
| 29366004 | COUCH, LISA MARIE | ADDRESS ON FILE | | | | | | |
| 29430036 | COUTTS, OWEN | ADDRESS ON FILE | | | | | | |
| 29323794 | COWETA COUNTY TAX COMMISSIONER | 87 NEWNAN STATION DR | STE 100 | | | NEWNAN | GA | 30265-2659 |
| 29366752 | COX, BAILEY LEANN | ADDRESS ON FILE | | | | | | |
| 29339257 | CUEVAS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 29345042 | CURRY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 29422130 | DAGGETT, DENISE | ADDRESS ON FILE | | | | | | |
| 29382873 | DAVIS, JOEL W | ADDRESS ON FILE | | | | | | |
| 29391545 | DAVIS, NACOLE | ADDRESS ON FILE | | | | | | |
| 29400812 | DE GROOT, WILLIAM THOMAS | ADDRESS ON FILE | | | | | | |
| 29339278 | DEMARIA, GINA | ADDRESS ON FILE | | | | | | |
| 29371144 | DEWITT, HANNAH | ADDRESS ON FILE | | | | | | |
| 29358664 | DIRKACH, GRACIE MARIE BARBETTA | ADDRESS ON FILE | | | | | | |
| 29368428 | DIXON, SHELLY JAMES | ADDRESS ON FILE | | | | | | |
| 29393989 | DOVER, CHRISTA | ADDRESS ON FILE | | | | | | |
| 29426603 | DURAN, MATTHEW FIORELLO | ADDRESS ON FILE | | | | | | |
| 29368075 | DURKEE, MEGAN M. | ADDRESS ON FILE | | | | | | |
| 29394936 | EDWARDS, BRANDON | ADDRESS ON FILE | | | | | | |
| 29332187 | EIGHTEEN WHEEL ENTERPRISES INC | PMB 333 | 1992 MORRIS AVE # 333 | | | UNION | NJ | 07083-3507 |
| 29410600 | ENNIS, KEVIN M | ADDRESS ON FILE | | | | | | |
| 29428498 | ENTWISTLE, KURTIS ALEKSEI | ADDRESS ON FILE | | | | | | |
| 29339328 | ESTRADA, DESIREE | ADDRESS ON FILE | | | | | | |
| 29358266 | EVERIDGE, JORDAN DEAN | ADDRESS ON FILE | | | | | | |
| 29389774 | EVERT, KELLI JOAN | ADDRESS ON FILE | | | | | | |
| 29434929 | FAGINS, DEE ANN | ADDRESS ON FILE | | | | | | |
| 29427930 | FAIR, STORMY | ADDRESS ON FILE | | | | | | |
| 29429871 | FAIRCHILD, ANNA ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29379875 | FANNING, HEATHER | ADDRESS ON FILE | | | | | | |
| 29368112 | FARMER, ALICIA | ADDRESS ON FILE | | | | | | |
| 29371825 | FAULKNER, JOSHUA | ADDRESS ON FILE | | | | | | |
| 29366005 | FELICIANO, KASSANDRA LEEGH | ADDRESS ON FILE | | | | | | |
| 29394043 | FERMAN, STANASIA | ADDRESS ON FILE | | | | | | |
| 29355502 | FIGURA, JESSICA D | ADDRESS ON FILE | | | | | | |
| 29383994 | FISHER, LA TOYA DANIELLE | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29374651 | FITZGERALD, MARY A | ADDRESS ON FILE | | | | | | |
| 29435267 | FLEXDELIVERY LLC | STEVEN MICHAEL DESCHAMBAULT | 425 CAMPBELL AVE SW | APT 209 | | ROANOKE | VA | 24016-3766 |
| 29426261 | FOSKETTE, STEVE IRA | ADDRESS ON FILE | | | | | | |
| 29430679 | FOWLER, 1144 JOLSON CTHOLLY | ADDRESS ON FILE | | | | | | |
| 29391963 | FOWLER, AMBER | ADDRESS ON FILE | | | | | | |
| 29360830 | FOWLER, RENEE N | ADDRESS ON FILE | | | | | | |
| 29381909 | FOX, JENNIFER | ADDRESS ON FILE | | | | | | |
| 29386952 | FRASURE, BAILEY | ADDRESS ON FILE | | | | | | |
| 29326664 | FREEMAN, BRANDON | ADDRESS ON FILE | | | | | | |
| 29435830 | FRIMPONG, KOFI | ADDRESS ON FILE | | | | | | |
| 29376331 | FRITZKE, RICHARD C | ADDRESS ON FILE | | | | | | |
| 29398881 | FURR, ALICIA M | ADDRESS ON FILE | | | | | | |
| 29355516 | GALLANT, RHONDA S | ADDRESS ON FILE | | | | | | |
| 29405141 | GARLAND, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 29651490 | Geddis, Brenda M | ADDRESS ON FILE | | | | | | |
| 29423790 | GENTRY, KRISTINA | ADDRESS ON FILE | | | | | | |
| 29341589 | GIERLOWSKI, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 29411834 | GILBERT, RONALD ODELL | ADDRESS ON FILE | | | | | | |
| 29370184 | GIRDNER, JAMES | ADDRESS ON FILE | | | | | | |
| 29359468 | GOHEEN, ELLA SUSAN | ADDRESS ON FILE | | | | | | |
| 29409124 | GONZALEZ, SHAWN | ADDRESS ON FILE | | | | | | |
| 29409259 | GOREE, LASHAY | ADDRESS ON FILE | | | | | | |
| 29405067 | GRAYSON-DRAYTON, WANDA | ADDRESS ON FILE | | | | | | |
| 29377050 | GREEN, JULIE ANNE | ADDRESS ON FILE | | | | | | |
| 29374425 | GREGORY, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | |
| 29333296 | GREY MATTER CONCEPTS APPAREL GROUP | GREY MATTER CONCEPTS APPAREL GROUP | 469 7TH AVE FL 11 | | | NEW YORK | NY | 10018-7705 |
| 29388290 | GRIMES, KUMOSKI D | ADDRESS ON FILE | | | | | | |
| 29416086 | GUINN, JARVIS | ADDRESS ON FILE | | | | | | |
| 29420465 | GUTIERREZ, CELESTE | ADDRESS ON FILE | | | | | | |
| 29396121 | HABIB, WASFY ASHRAF | ADDRESS ON FILE | | | | | | |
| 29412094 | HAGINS, KENDRA | ADDRESS ON FILE | | | | | | |
| 29387420 | HALCOMB, TABITHA MICHELLE | ADDRESS ON FILE | | | | | | |
| 29344728 | HALL, SYLVIA | ADDRESS ON FILE | | | | | | |
| 29407527 | HAMILTON, BIANCA | ADDRESS ON FILE | | | | | | |
| 29382140 | HAMILTON, TEAGAN MARIE | ADDRESS ON FILE | | | | | | |
| 29339394 | HANNA, LILYAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29366217 | HARDIN, TAMMY DENISE | ADDRESS ON FILE | | | | | | |
| 29334883 | HARRIS DIVERSIFIED SERVICES INC | 8014 CUMMING HWY | STE 403 | | | CANTON | GA | 30115 |
| 29435678 | HARRIS JR, JOHN J | ADDRESS ON FILE | | | | | | |
| 29425955 | HELMES, JASMINE N | ADDRESS ON FILE | | | | | | |
| 29326733 | HERNANDEZ, ANACLETA | ADDRESS ON FILE | | | | | | |
| 29419807 | HIGH, QUINETTA L. | ADDRESS ON FILE | | | | | | |
| 29409446 | HILL, BERNARD | ADDRESS ON FILE | | | | | | |
| 29404886 | HINKLEY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 29326745 | HITEL TECHNOLOGIES LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE SEARCH FUNCTIONALITY) | THE MORT LAW FIRM, PLLC | MORT III, ESQ., RAYMOND W | 2025 GUADALUPE ST | STE 260 | AUSTIN | TX | 78705-5642 |
| 29382699 | HOBSON, KARMA LA'NAE | ADDRESS ON FILE | | | | | | |
| 29370625 | HOEFLE, MARY | ADDRESS ON FILE | | | | | | |
| 29379858 | HOLDER, JORDAN | ADDRESS ON FILE | | | | | | |
| 29405502 | HUBBELL, JACOB BENJAMIN | ADDRESS ON FILE | | | | | | |
| 29422971 | HUDSON, AMY | ADDRESS ON FILE | | | | | | |
| 29401818 | HUNTER, MARKIYA T | ADDRESS ON FILE | | | | | | |
| 29428247 | HUTTIE, CAUA | ADDRESS ON FILE | | | | | | |
| 29390904 | IMLER, KEVIN | ADDRESS ON FILE | | | | | | |
| 29333418 | J&C PET SUPPLY LLC | J&C PET SUPPLY LLC | 500 RIVER AVE STE 270 | | | LAKEWOOD | NJ | 08701-4743 |
| 29356971 | JEFFERY, JA'NYA NICOLE | ADDRESS ON FILE | | | | | | |
| 29403155 | JERNIGAN, JAMMIE MARY PEARL | ADDRESS ON FILE | | | | | | |
| 29417672 | JETER, TALICIA | ADDRESS ON FILE | | | | | | |
| 29427877 | JIMERSON, AMARI DESIREE | ADDRESS ON FILE | | | | | | |
| 29430693 | JOHNSON, JAREAVIS D | ADDRESS ON FILE | | | | | | |
| 29373155 | JOHNSTON, AMBER DAWN | ADDRESS ON FILE | | | | | | |
| 29380884 | JOINER, ELIZABETH AMANDA | ADDRESS ON FILE | | | | | | |
| 29418160 | JONES, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 29390433 | JORDAN, SOMMER C | ADDRESS ON FILE | | | | | | |
| 29390910 | JUSTIN GARCIA, JESIKA NICOLE | ADDRESS ON FILE | | | | | | |
| 29433412 | KAISER, BRIAN | ADDRESS ON FILE | | | | | | |
| 29380592 | KEITH, BONNIE LOU | ADDRESS ON FILE | | | | | | |
| 29354175 | KENNEDY, KARRIEM CONYE MALIK | ADDRESS ON FILE | | | | | | |
| 29384478 | KETCHUM, JESSICA | ADDRESS ON FILE | | | | | | |
| 29421238 | KEYSAER, BENJAMIN PAUL | ADDRESS ON FILE | | | | | | |
| 29382093 | KIGHT, MELISSA E | ADDRESS ON FILE | | | | | | |
| 29380818 | KING, AVAH RAE | ADDRESS ON FILE | | | | | | |
| 29401103 | KING, ELLIOT A | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29358748 | KING, TRINIK | ADDRESS ON FILE | | | | | | |
| 29393896 | KOSIER, BROOKLYN OLIVIA | ADDRESS ON FILE | | | | | | |
| 29430097 | KUHLMANN, DONALD | ADDRESS ON FILE | | | | | | |
| 29422012 | LAMBERT, ALFONSO | ADDRESS ON FILE | | | | | | |
| 29419707 | LAMBERT, KAITLYN ROSE | ADDRESS ON FILE | | | | | | |
| 29417622 | LAMBERT, RANDY | ADDRESS ON FILE | | | | | | |
| 29387146 | LAND, MELVA BETHANY | ADDRESS ON FILE | | | | | | |
| 29326829 | LANDAZURI, ALDO | ADDRESS ON FILE | | | | | | |
| 29416405 | LAWYERS FOR EMPLOYEE AND | CONSUMER RIGHTS APC | 3500 W OLIVE AVE | FL 300 | | BURBANK | CA | 91505-4647 |
| 29369982 | LAYTON, ROBIN | ADDRESS ON FILE | | | | | | |
| 29427420 | LEHMAN, CHRIS | ADDRESS ON FILE | | | | | | |
| 29393731 | LEONARD, GREG | ADDRESS ON FILE | | | | | | |
| 29391295 | LILLY, ALEXIS | ADDRESS ON FILE | | | | | | |
| 29412133 | LINDHOLME, REBECCA | ADDRESS ON FILE | | | | | | |
| 29400277 | LIVINGSTON, CANDACE | ADDRESS ON FILE | | | | | | |
| 29361856 | LOGAN, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29328498 | LONG, LISA R | ADDRESS ON FILE | | | | | | |
| 29370639 | MACHART, BONNIE SUE | ADDRESS ON FILE | | | | | | |
| 29427980 | MACK, ZACHARY JOSHUA | ADDRESS ON FILE | | | | | | |
| 29369337 | MADDEN, CHARLES MICHAEL | ADDRESS ON FILE | | | | | | |
| 29400851 | MAGISTRO JR, MARK ANTHONY | ADDRESS ON FILE | | | | | | |
| 29419727 | MAHOSKEY, GABERIEL | ADDRESS ON FILE | | | | | | |
| 29395696 | MAIELLA, BRETT D | ADDRESS ON FILE | | | | | | |
| 29420247 | MAJEWSKI, MARICELA | ADDRESS ON FILE | | | | | | |
| 29401345 | MALLOY, JENAE' | ADDRESS ON FILE | | | | | | |
| 29343653 | MANLANGIT, MARIA | ADDRESS ON FILE | | | | | | |
| 29370768 | MANOR, BRADY | ADDRESS ON FILE | | | | | | |
| 29395431 | MARKOVIC, AMANDA JEAN | ADDRESS ON FILE | | | | | | |
| 29418143 | MARSZALEK, KAYLEIGH ANN | ADDRESS ON FILE | | | | | | |
| 29370636 | MARTIN, BRANDON | ADDRESS ON FILE | | | | | | |
| 29379522 | MARTINEZ BAUTISTA, KEVIN | ADDRESS ON FILE | | | | | | |
| 29360657 | MARTINEZ, ALEX MARTIN | ADDRESS ON FILE | | | | | | |
| 29390860 | MATHEW, STEVEN JAMES | ADDRESS ON FILE | | | | | | |
| 29419874 | MATTHEWS, HENRIETTA | ADDRESS ON FILE | | | | | | |
| 29330875 | MCCAULEY, ELISHA M | ADDRESS ON FILE | | | | | | |
| 29380450 | MCCLELLAN, TRAVONIA | ADDRESS ON FILE | | | | | | |
| 29395607 | MCCOMAS, WHITNEY VICTORIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29421409 | MCDONALD, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 29388130 | MCGOWAN, DAISY | ADDRESS ON FILE | | | | | | |
| 29385463 | MCGRUDER, CIARA DIAMOND | ADDRESS ON FILE | | | | | | |
| 29354199 | MCGUIRK, KRISTIN | ADDRESS ON FILE | | | | | | |
| 29386123 | MCKENZIE, AMANDA LEIGH ANN | ADDRESS ON FILE | | | | | | |
| 29408857 | MCKINNEY, KISEY | ADDRESS ON FILE | | | | | | |
| 29391429 | MCNEELY, DYLAN ANTHONY | ADDRESS ON FILE | | | | | | |
| 29361764 | MEYER, KASEY LEE | ADDRESS ON FILE | | | | | | |
| 29394987 | MILES, CHRISTINA A | ADDRESS ON FILE | | | | | | |
| 29335060 | MILITARY CAPITAL VENTURE LLC | 1200 W MAGNOLIA AVE STE 220 | | | | FORT WORTH | TX | 76104-4482 |
| 29405118 | MILLER, NAKAYA | ADDRESS ON FILE | | | | | | |
| 29371119 | MILLER, SHAWNDRA RAYLENE | ADDRESS ON FILE | | | | | | |
| 29360733 | MILTON, QUINIESHA | ADDRESS ON FILE | | | | | | |
| 29405641 | MINKER, SIERRAH | ADDRESS ON FILE | | | | | | |
| 29419049 | MISENKO, JILLIAN | ADDRESS ON FILE | | | | | | |
| 29367155 | MITCHELL, JEREMY LENNELL | ADDRESS ON FILE | | | | | | |
| 29399576 | MITCHELL, KIAIRA ALEXA | ADDRESS ON FILE | | | | | | |
| 29403381 | MOON, EMILY R | ADDRESS ON FILE | | | | | | |
| 29376406 | MOONEY, JEFFREY | ADDRESS ON FILE | | | | | | |
| 29380634 | MORA, FRANK D | ADDRESS ON FILE | | | | | | |
| 29393858 | MORALES, MARCUS JAMES | ADDRESS ON FILE | | | | | | |
| 29376962 | MORELAND, DAVID GLEN | ADDRESS ON FILE | | | | | | |
| 29368919 | MORRIS, KIYA REESE | ADDRESS ON FILE | | | | | | |
| 29436330 | MORT LAW FIRM PLLC | 2025 GUADALUPE ST | STE 260 | | | AUSTIN | TX | 78705-5642 |
| 29406302 | MORTON, TAYLOR CHRISTINE | ADDRESS ON FILE | | | | | | |
| 29391748 | MOSS, KEMARA | ADDRESS ON FILE | | | | | | |
| 29388527 | MULLINS, BROOKE SADE | ADDRESS ON FILE | | | | | | |
| 29386858 | MURRAY, WHITNEY LYNN | ADDRESS ON FILE | | | | | | |
| 29357435 | MYERS, TASHA LA'CREE | ADDRESS ON FILE | | | | | | |
| 29356058 | NABOR, EARLSON | ADDRESS ON FILE | | | | | | |
| 29422108 | NAPPIER, SANDRA L | ADDRESS ON FILE | | | | | | |
| 29420545 | NAVARRE, TONI | ADDRESS ON FILE | | | | | | |
| 29386680 | NELIS, CONOR JAMES | ADDRESS ON FILE | | | | | | |
| 29395180 | NELLEM, DEAVION L | ADDRESS ON FILE | | | | | | |
| 29390996 | NELSON, DAYZIA | ADDRESS ON FILE | | | | | | |
| 29327793 | NIGRO, TERRI | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-----------|------|----------|----------|----------|----------|------|-------|------------|
| 29326051 | NORTON, PAMELA | ADDRESS ON FILE | | | | | | |
| 29338707 | NUNEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 29354155 | OAKS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 29396936 | O'CONNOR, KEVIN | ADDRESS ON FILE | | | | | | |
| 29391011 | O'HAIR, TRAVIS | ADDRESS ON FILE | | | | | | |
| 29389173 | ORTIZ, CARLOS JOVANNI | ADDRESS ON FILE | | | | | | |
| 29366872 | PADILLA, FELICITY D | ADDRESS ON FILE | | | | | | |
| 29397853 | PADILLA, MARSHAL G | ADDRESS ON FILE | | | | | | |
| 29379123 | PALARDY JR, ROBERT F | ADDRESS ON FILE | | | | | | |
| 29360005 | PATEL, YASH H | ADDRESS ON FILE | | | | | | |
| 29407851 | PATMORE, CHRIS RICHARD | ADDRESS ON FILE | | | | | | |
| 29407109 | PATTERSON, SAMANTHEA | ADDRESS ON FILE | | | | | | |
| 29384699 | PATTERSON, SCOTT MICHAEL | ADDRESS ON FILE | | | | | | |
| 29392534 | PAYTON, ROBERT R | ADDRESS ON FILE | | | | | | |
| 29383878 | PEARCE, JACQUELINE MAY | ADDRESS ON FILE | | | | | | |
| 29406993 | PEARSON, JANIYAH SELESTE | ADDRESS ON FILE | | | | | | |
| 29387276 | PEARSON, MADISON MAE | ADDRESS ON FILE | | | | | | |
| 29326087 | PEDROZA, RAMIRO | ADDRESS ON FILE | | | | | | |
| 29379279 | PEELE, NALA SIERRA | ADDRESS ON FILE | | | | | | |
| 29431430 | PEREZ, LILIAN | ADDRESS ON FILE | | | | | | |
| 29430096 | PETERSON, TEUNDRA | ADDRESS ON FILE | | | | | | |
| 29393615 | PHAN, LARRY | ADDRESS ON FILE | | | | | | |
| 29423625 | PHILLIPS, SHAYLA | ADDRESS ON FILE | | | | | | |
| 29338000 | PHOENIX FINANCIAL SERVICES LLC | PO BOX 8017 | | | | FISHERS | IN | 46038-8017 |
| 29368542 | PIERCY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 29407786 | POLICASTRO, SUZANNE | ADDRESS ON FILE | | | | | | |
| 29372675 | POWELL, DEBRA LYNN | ADDRESS ON FILE | | | | | | |
| 29374706 | POWELL, JILL MARIE | ADDRESS ON FILE | | | | | | |
| 29384435 | POWELL, TIFFANI | ADDRESS ON FILE | | | | | | |
| 29423494 | PRATHER, JERMAINE D | ADDRESS ON FILE | | | | | | |
| 29428382 | PRATHER, JUSTIN DEAN | ADDRESS ON FILE | | | | | | |
| 29425338 | PUDLAK, NATALIA | ADDRESS ON FILE | | | | | | |
| 29420887 | PUGSLEY, KYIENA | ADDRESS ON FILE | | | | | | |
| 29424457 | PURDY, CLAYTON | ADDRESS ON FILE | | | | | | |
| 29386100 | QUINTON, MADELINE | ADDRESS ON FILE | | | | | | |
| 29391238 | QUIROGA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 29419353 | RAMOS, CYRUS ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29406856 | REDFORD, LENNARD LEROY | ADDRESS ON FILE | | | | | | |
| 29401646 | REESE, KENNETH | ADDRESS ON FILE | | | | | | |
| 29338906 | RENTERIA, ADAM | ADDRESS ON FILE | | | | | | |
| 29419316 | REWERS, SUSAN DEBRA | ADDRESS ON FILE | | | | | | |
| 29358601 | REYES, AMELIA M | ADDRESS ON FILE | | | | | | |
| 29354242 | REYES, JOVANI | ADDRESS ON FILE | | | | | | |
| 29397651 | RICHARDSON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 29360349 | RIDDLE, ROGER CALVIN | ADDRESS ON FILE | | | | | | |
| 29427769 | RIVERS, ALITA | ADDRESS ON FILE | | | | | | |
| 29402463 | ROBINSON, CAMERON I | ADDRESS ON FILE | | | | | | |
| 29425635 | RODRIGUEZ, DIANELIZ | ADDRESS ON FILE | | | | | | |
| 29364463 | RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 29371042 | ROMERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 29375811 | ROSEMAN, KITAWNA | ADDRESS ON FILE | | | | | | |
| 29370676 | RUSKA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 29371765 | SALAS, CANDICE JOY | ADDRESS ON FILE | | | | | | |
| 29338932 | SALAZAR, RUDY | ADDRESS ON FILE | | | | | | |
| 29404156 | SANCHEZ, BROOKE LYNN | ADDRESS ON FILE | | | | | | |
| 29338937 | SANCHEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 29430748 | SANCHEZ, VERONICA I | ADDRESS ON FILE | | | | | | |
| 29404665 | SANTAMARIA, SUN-HIE A | ADDRESS ON FILE | | | | | | |
| 29422189 | SCHNEIDER, DAVID J | ADDRESS ON FILE | | | | | | |
| 29374515 | SEALE, ASHLEY | ADDRESS ON FILE | | | | | | |
| 29338949 | SERRANO MARTINEZ, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 29413865 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT | 6740 N WEST AVE | STE 107 | | FRESNO | CA | 93711-4302 |
| 29420884 | SHEIKOWITZ, LAYNE | ADDRESS ON FILE | | | | | | |
| 29397920 | SHERONICK, TIPHANIE | ADDRESS ON FILE | | | | | | |
| 29344553 | SHIELDS, SHANETTA | ADDRESS ON FILE | | | | | | |
| 29329577 | SINGLETARY, MOLLIE ANN | ADDRESS ON FILE | | | | | | |
| 29398842 | SLACK, CRAIG M | ADDRESS ON FILE | | | | | | |
| 29417940 | SMITH, FREDRICK P | ADDRESS ON FILE | | | | | | |
| 29368024 | SMITH, TALIA | ADDRESS ON FILE | | | | | | |
| 29389455 | SOTELO, MICHAEL EUGENE | ADDRESS ON FILE | | | | | | |
| 29419897 | SPEARS, AUSTIN TYLER | ADDRESS ON FILE | | | | | | |
| 29366111 | SPOTSVILLE, RONITA L | ADDRESS ON FILE | | | | | | |
| 29402769 | STERN, DIANA LYNN | ADDRESS ON FILE | | | | | | |
| 29424113 | STEWART, DYLAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29409464 | STILLWELL, DEARCO | ADDRESS ON FILE | | | | | | |
| 29399941 | STULL, BRANDON TYLER | ADDRESS ON FILE | | | | | | |
| 29344709 | SUPERIOR BUILDING SERVICES LLC | PO BOX 730 | | | | CANAL WNCHSTR | OH | 43110 |
| 29380881 | SUTTON JR, RICHARD ALAN | ADDRESS ON FILE | | | | | | |
| 29401762 | SZOSTAK, CHRISTOPHER R | ADDRESS ON FILE | | | | | | |
| 29409685 | TACKETT, KAITLIN | ADDRESS ON FILE | | | | | | |
| 29423374 | TALAMANTE, MICHELLE | ADDRESS ON FILE | | | | | | |
| 29411112 | TELFORD, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | |
| 29416254 | THOMAS, KEAIRRA | ADDRESS ON FILE | | | | | | |
| 29378077 | THOMPSON, STEPHEN | ADDRESS ON FILE | | | | | | |
| 29326375 | THOMPSON, TERESA | ADDRESS ON FILE | | | | | | |
| 29387018 | THORNTON, DINASIA | ADDRESS ON FILE | | | | | | |
| 29348843 | TILMA, MELANIE LEE | ADDRESS ON FILE | | | | | | |
| 29409744 | TOVAR, DANIEL | ADDRESS ON FILE | | | | | | |
| 29411901 | TREJO, TORI | ADDRESS ON FILE | | | | | | |
| 29354340 | TURNER, JOSHUA CARDEN | ADDRESS ON FILE | | | | | | |
| 29334181 | UNITED WITH EARTH CORP | 3135 KERNER BLVD | | | | SAN RAFAEL | CA | 94901-5434 |
| 29418869 | VALENCIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 29378334 | VALVERDE, TILLY RITA | ADDRESS ON FILE | | | | | | |
| 29339061 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | | | |
| 29431096 | VANDETTI, JACK C | ADDRESS ON FILE | | | | | | |
| 29424928 | VEGA, RACHEL | ADDRESS ON FILE | | | | | | |
| 29371223 | VILLERS, KIYANA JANAE | ADDRESS ON FILE | | | | | | |
| 29346977 | VISTAR CORPORATION | PO BOX 6579 | | | | GREENWOOD VLG | CO | 80155-6579 |
| 29352025 | WARD, AUDREY | ADDRESS ON FILE | | | | | | |
| 29419665 | WARD, DAJLEON | ADDRESS ON FILE | | | | | | |
| 29426416 | WARD, KENDRICK | ADDRESS ON FILE | | | | | | |
| 29421718 | WARD, MATTHEW RYAN | ADDRESS ON FILE | | | | | | |
| 29357977 | WARMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 29378446 | WEAVER, GENO STEVEN | ADDRESS ON FILE | | | | | | |
| 29392121 | WEBER, COURTNEY MAE | ADDRESS ON FILE | | | | | | |
| 29393198 | WEILS, AMANDA M | ADDRESS ON FILE | | | | | | |
| 29382915 | WELCH, DORIAN ARAN | ADDRESS ON FILE | | | | | | |
| 29357377 | WHITE, DESTINY | ADDRESS ON FILE | | | | | | |
| 29408555 | WHITE, RENA | ADDRESS ON FILE | | | | | | |
| 29417300 | WHITED, JUSTIN KURT | ADDRESS ON FILE | | | | | | |

Exhibit E
Supplemental Mailing Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 29404695 | WILEY, RAVIN LYN | ADDRESS ON FILE | | | | | | |
| 29350792 | WILKINS, ARTHUR E. | ADDRESS ON FILE | | | | | | |
| 29399328 | WILLIAMS, ALAYSIA SHAVAY-FAYE | ADDRESS ON FILE | | | | | | |
| 29326439 | WILLIAMS, ALESTER | ADDRESS ON FILE | | | | | | |
| 29434183 | WILLIAMS, BEVERLY | ADDRESS ON FILE | | | | | | |
| 29415593 | WILLIAMS, DUSHAWNA | ADDRESS ON FILE | | | | | | |
| 29380624 | WILLIAMS, KANYE DOMINIC | ADDRESS ON FILE | | | | | | |
| 29396009 | WILLIAMSON, TRINITY | ADDRESS ON FILE | | | | | | |
| 29351594 | WILSON, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | |
| 29391742 | WILSON, SAVANNAH | ADDRESS ON FILE | | | | | | |
| 29421798 | WILSON, SPIRIT DIVYNE | ADDRESS ON FILE | | | | | | |
| 29433358 | WISE COUNTY PLAZA WVA, LLC | WHITE, CHRIS | 267 CHASES COVE LN | | | IRVINGTON | VA | 22480-2017 |
| 29353867 | WODKE, BAYLEIGH | ADDRESS ON FILE | | | | | | |
| 29356264 | WOLFE, KORTNIE LYNN | ADDRESS ON FILE | | | | | | |
| 29366654 | WOODALL, KAREL TAMARA | ADDRESS ON FILE | | | | | | |
| 29354360 | WOODARD, LORI ANN | ADDRESS ON FILE | | | | | | |
| 29404327 | WOODBERRY, BRITTANYA | ADDRESS ON FILE | | | | | | |
| 29374715 | WOODS, EVAN | ADDRESS ON FILE | | | | | | |
| 29395254 | WOOTEN, RYAN | ADDRESS ON FILE | | | | | | |
| 29380444 | YEAGER, BILLY | ADDRESS ON FILE | | | | | | |
| 29404510 | YOUNG, ORLANTHA | ADDRESS ON FILE | | | | | | |
| 29354933 | YUHAS, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | |
| 29327078 | ZAGATA, ALEXANDER J | ADDRESS ON FILE | | | | | | |

**Exhibit F**

**United States Bankruptcy Court, District of Delaware**

## Fill in this information to identify the case (Select only one Debtor per claim form):

| | | |
|---|---|---|
| ☐ Big Lots, Inc. (Case No. 24-11967) | ☐ Big Lots Stores, LLC (Case No. 24-11973) | ☐ GAFDC LLC (Case No. 24-11977) |
| ☐ AVDC, LLC (Case No. 24-11981) | ☐ BLBO Tenant, LLC (Case No. 24-11972) | ☐ Great Basin, LLC (Case No. 24-11966) |
| ☐ Big Lots eCommerce LLC (Case No. 24-11980) | ☐ Broyhill LLC (Case No. 24-11971) | ☐ INFDC, LLC (Case No. 24-11983) |
| ☐ Big Lots F&S, LLC (Case No. 24-11984) | ☐ Closeout Distribution, LLC (Case No. 24-11978) | ☐ PAFDC LLC (Case No. 24-11982) |
| ☐ Big Lots Management, LLC (Case No. 24-11969) | ☐ Consolidated Property Holdings, LLC (Case No. 24-11968) | ☐ WAFDC, LLC (Case No. 24-11979) |
| ☐ Big Lots Stores - CSR, LLC (Case No. 24-11976) | ☐ CSC Distribution LLC (Case No. 24-11974) | |
| ☐ Big Lots Stores - PNS, LLC (Case No. 24-11970) | ☐ Durant DC, LLC (Case No. 24-11975) | |

## Modified Official Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form.** This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name | Name |
| Number        Street | Number        Street |
| City        State        ZIP Code | City        State        ZIP Code |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known)_____     Filed on ___/___/___
                                                                                                MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

**Part 2:**    **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ❏ No<br>❏ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

**7. How much is the claim?**    $_____. **Does this amount include interest or other charges?**

❏ No
❏ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

❏ No
❏ Yes. The claim is secured by a lien on property.

**Nature of property:**

❏ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.
❏ Motor vehicle
❏ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed)_____%
❏ Fixed
❏ Variable

**10. Is this claim based on a lease?**

❏ No
❏ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

❏ No
❏ Yes. Identify the property: _____

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____ (mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

| | |
|---|---|
| Name | _____ |
| | First name                    Middle name                    Last name |
| Title | _____ |
| Company | _____ |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | _____ |
| | Number          Street |
| | _____ |
| | City                                      State          ZIP Code |
| Contact phone | _____          Email  _____ |

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                 12/15

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/BigLots.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

If by overnight courier or hand delivery:
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://cases.ra.kroll.com/BigLots/EPOC-Index.

---

**Do not file these instructions with your form**

**Exhibit G**

Exhibit G
Supplemental Schedule DEF Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29672111 | BISMARK BURLEIGH PUBLIC HEALTH | 407 S 26TH ST | | | | BISMARK | ND | 58504-6087 |
| 29346099 | FOOD CASTLE INC | 2099 E 27TH ST | | | | VERNON | CA | 90058 |
| 29672683 | GREY MATTER CONCEPTS APPAREL GROUP | 469 7TH AVENUE, 11TH FL | | | | NEW YORK | NY | 10018-7705 |
| 29671660 | HENDERSON, RAESHAWN | WATTS GUERRA LLP | NEAL, ESQ., JENNIFER | 875 E ASHBY PL STE 1200 | | SAN ANTONIO | TX | 78212-4119 |
| 29672566 | HOME DYNAMIX LLC | 208 HARRISTOWN RD | LOWR 1 | | | GLEN ROCK | NJ | 07452-5308 |
| 29672772 | JADA TOYS CO LTD | 18521 RAILROAD ST | | | | CITY INDUSTRY | CA | 91748-1316 |
| 29671661 | KNIGHT, BRITANY | ADDRESS ON FILE | | | | | | |
| 29671662 | LALA, JAIMI | ADDRESS ON FILE | | | | | | |
| 29671563 | P & L DEVELOPMENT LLC | 200 HICKS ST | | | | WESTBURY | NY | 11590-3323 |
| 29671663 | PIRTLE, ANNA | ADDRESS ON FILE | | | | | | |
| 29338959 | SHAW, RASHAWN | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC | HALL, ESQ., ROBIN | 3500 W OLIVE AVE | FL 300 | BURBANK | CA | 91505-4647 |
| 29672146 | WILLIAMSON COUNTY TRUSTEE | 1320 WEST MAIN STREET | | | | FRANKLIN | TN | 37064 |
| 29671780 | WINSOR STAFFING LI&C | PO BOX 369 | | | | WOODBRIDGE | NJ | 07095-0369 |

**<u>Exhibit H</u>**

## Exhibit H
### Supplemental Schedule G Service List
### Served via First Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 29463330 | Indeed | 200 W 6th St | Ste 3600 | | Austin | TX | 78701-3177 |
| 29464176 | KeyMe, LLC | 2000 Gateway Blvd Ste 100 | | | Herbon | KY | 41048-8200 |
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY | 3580 MASSEE LN | STE 220 | COLUMBUS | GA | 31909-2595 |
| 29464776 | Tax Credit Co. | 6255 Sunset Blvd, Suite 2200 | | | Los Angeles | CA | 90028 |

**Exhibit I**

Exhibit I
Supplemental Contract Counterparties Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 29463439 | AT&T Corp. | 208 S. Akard St. | | Dallas | TX | 75202 |
| 29463857 | FedEx | 3650 Hacks Cross Rd | | Memphis | TN | 38125 |
| 29463858 | FedEx | 3875 Airways, Module H3 | Department 4634 | Memphis | TN | 38116 |
| 29463859 | FEDEX CORPORATE SERVICES, INC. | 3875 AIRWAYS, MODULE H3 | DEPARTMENT 4634 | MEMPHIS | TN | 38116 |
| 29463860 | FedEx Ground Package System, Inc. | 1000 FedEx Dr | | Coraopolis | PA | 15108 |
| 29464328 | Marsh USA, Inc. | 19202 N 31st Ln | | Phoenix | AZ | 85027-4837 |
| 29464483 | Oracle USA, Inc. | 2300 Oracle Way | | Austin | TX | 78741 |