## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2024 | KP | Prepare responses re: business operations issues | 2.4 |
| 11/01/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.6 |
| 11/04/2024 | JEC | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | SS | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.3 |
| 11/04/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | KP | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | JEC | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.3 |
| 11/04/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | RMT | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | JJ | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | AP | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | JC | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.3 |
| 11/04/2024 | KP | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | HF | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.3 |
| 11/04/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | TR | Meeting with H. Etlin, K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.2 |
| 11/04/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | JEC | Develop correspondence re: case administration matters | 0.7 |
| 11/04/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | SL | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | SS | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/04/2024 | JC | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | KP | Prepare responses to the client and DPW re: vendor performance and payment issues | 1.3 |
| 11/04/2024 | TR | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/04/2024 | RS | Meeting with K. Percy, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.5 |
| 11/05/2024 | JEC | Meeting with K. Percy, J. Clarrey (partial), A. Perrella, J. Jang (AlixPartners), R. Robins, B. Thorn, J. Ramsden (BL), B. Resnick, A. Shpeen, S. Piraino, K. Winiarski, E. Stern (DPW), S. Erikson, J. Borow, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: lease objection review | 0.5 |
| 11/05/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), R. Robins, B. Thorn, J. Ramsden (BL), B. Resnick, A. Shpeen, S. Piraino, K. Winiarski, E. Stern (DPW), S. Erikson, J. Borow, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: lease objection review | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/05/2024 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), R. Robins, B. Thorn, J. Ramsden (BL), B. Resnick, A. Shpeen, S. Piraino, K. Winiarski, E. Stern (DPW), S. Erikson, J. Borow, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: lease objection review | 0.7 |
| 11/05/2024 | KP | Review email inquiries from the client and DPW re: vendor performance and payment issues | 1.4 |
| 11/05/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), R. Robins, B. Thorn, J. Ramsden (BL), B. Resnick, A. Shpeen, S. Piraino, K. Winiarski, E. Stern (DPW), S. Erikson, J. Borow, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: lease objection review | 0.7 |
| 11/06/2024 | RMT | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners), K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/06/2024 | RS | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/06/2024 | RS | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners), K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/06/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.5 |
| 11/06/2024 | SS | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/06/2024 | RMT | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/06/2024 | AP | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/06/2024 | TR | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/06/2024 | JEC | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/06/2024 | JEC | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners), K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/06/2024 | SS | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners), K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/06/2024 | AP | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners), K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/06/2024 | KP | Review email inquiries from BL re: store closure issues | 0.7 |
| 11/06/2024 | TR | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners), K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.4 |
| 11/06/2024 | SL | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklenburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/06/2024 | SL | Meeting with S. Scales, J. Clarrey, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), K. Winiarski, E. Stern, S. Huang (DPW) re: review of open workstreams | 0.5 |
| 11/07/2024 | JEC | Meeting with K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), B. Resnick (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/07/2024 | SL | Attend 341 debrief meeting with J. Ramsden, R. Robins (both BL), B. Resnick (DPW), A. Remming (MNAT), S. Lemack and J. Clarrey (both AlixPartners) | 0.3 |
| 11/07/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), B. Resnick (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/07/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), B. Resnick (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/07/2024 | KP | Prepare responses to BL re: store closure matters | 0.4 |
| 11/07/2024 | JEC | Attend 341 debrief meeting with J. Ramsden, R. Robins (both BL), B. Resnick (DPW), A. Remming (MNAT), S. Lemack and J. Clarrey (both AlixPartners) | 0.3 |
| 11/07/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), B. Resnick (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/07/2024 | TR | Meeting with K. Percy, S. Scales, J. Chan, T. Reid, J. Clarrey (AlixPartners), B. Resnick (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/08/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: internal team check-in | 0.5 |
| 11/08/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream updates | 0.7 |
| 11/08/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream updates | 0.7 |
| 11/08/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: internal team check-in | 0.5 |
| 11/08/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: internal team check-in | 0.5 |
| 11/08/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: internal team check-in | 0.5 |
| 11/08/2024 | KP | Review email inquiries from BL re: store closure issues | 2.6 |
| 11/11/2024 | SL | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |
| 11/11/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/11/2024 | JC | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | KP | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |
| 11/11/2024 | KP | Prepare responses to BL re: store closure matters | 3.1 |
| 11/11/2024 | JEC | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | SS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | SS | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.8 |
| 11/11/2024 | AS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |
| 11/11/2024 | JJ | Review of the preliminary TSA and diving into additional operational items that need to be further figured out | 1.2 |
| 11/11/2024 | JJ | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | JC | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.8 |
| 11/11/2024 | HF | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.8 |
| 11/11/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |
| 11/11/2024 | AS | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/11/2024 | RMT | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | AP | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/11/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |
| 11/11/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |
| 11/11/2024 | KP | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.8 |
| 11/11/2024 | TR | Meeting with H. Etlin, K. Percy, A. Shah, S. Scales, J. Chan, T. Reid (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.8 |
| 11/11/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |
| 11/11/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open workstream review | 0.5 |
| 11/11/2024 | RS | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/12/2024 | KP | Prepare responses re: business operations issues | 2.4 |
| 11/12/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.5 |
| 11/13/2024 | JC | Meeting with S. Scales, J. Clarrey, J. Chan, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/13/2024 | JEC | Meeting with S. Scales, J. Clarrey, J. Chan, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/13/2024 | SS | Meeting with S. Scales, J. Clarrey, J. Chan, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/13/2024 | KP | Call with A. Shpeen (DPW) to discuss case issues | 0.6 |
| 11/13/2024 | JC | Meeting with J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: Bi-weekly workstream sync | 0.6 |
| 11/13/2024 | JEC | Meeting with J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: Bi-weekly workstream sync | 0.6 |
| 11/13/2024 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.6 |
| 11/13/2024 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.6 |
| 11/13/2024 | RS | Meeting with J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: Bi-weekly workstream sync | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 11/13/2024 | RS | Meeting with S. Scales, J. Clarrey, J. Chan, R. Steere (AlixPartners) re: internal team check in | 0.5 |
| 11/13/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.4 |
| 11/13/2024 | KP | Review email inquiries from the client re: BL disbursements | 0.5 |
| 11/13/2024 | TR | Meeting with K. Percy, A. Shah, S. Scales, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check in | 0.3 |
| 11/13/2024 | TR | Meeting with J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: Bi-weekly workstream sync | 0.6 |
| 11/14/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.9 |
| 11/14/2024 | SS | Meeting with, K. Percy, S. Scales, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/14/2024 | KP | Prepare responses to BL re: BL disbursements | 2.8 |
| 11/14/2024 | TR | Meeting with, K. Percy, S. Scales, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/14/2024 | JEC | Meeting with, K. Percy, S. Scales, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/14/2024 | KP | Meeting with, K. Percy, S. Scales, T. Reid, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb (Guggenheim), B. Thorn, J. Ramsden (BL) re: bi-weekly management meeting | 0.5 |
| 11/15/2024 | JEC | Develop correspondence re: case administration matters | 0.3 |
| 11/15/2024 | KP | Review email inquiries from the client, other constituents re: business operations issues | 2.4 |
| 11/18/2024 | JJ | Update the AP roll forward with the most recent information and ensuring accuracy | 1.2 |
| 11/18/2024 | KP | Prepare responses re: business operations issues | 1.2 |
| 11/19/2024 | JJ | Review of the APA amendment and preparation of the preliminary winddown budget | 1.6 |
| 11/19/2024 | JJ | Meeting with C. Dyett (BL) to discuss 2024 2H P&L forecast | 0.7 |
| 11/19/2024 | JJ | Transition inventory, NWC, and p&l forecast related item to team members | 2.4 |
| 11/19/2024 | KP | Prepare responses re: business operations issues | 2.4 |
| 11/20/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.4 |
| 11/20/2024 | RMT | Meeting with J. Clarrey, S. Lemack, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: internal team check in | 0.5 |
| 11/20/2024 | TR | Meeting with J. Clarrey, S. Lemack, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: internal team check in | 0.5 |
| 11/20/2024 | RS | Meeting with K. Percy, J. Chan, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: RE: Jimmy Jang Transition | 0.5 |
| 11/20/2024 | JEC | Meeting with J. Clarrey, S. Lemack, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: internal team check in | 0.5 |
| 11/20/2024 | JJ | Meeting with K. Percy, J. Chan, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: RE: Jimmy Jang Transition | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2024 | KP | Meeting with K. Percy, J. Chan, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: RE: Jimmy Jang Transition | 0.5 |
| 11/20/2024 | KP | Review email inquiries from the client, other constituents re: business operations issues | 1.8 |
| 11/20/2024 | JC | Meeting with K. Percy, J. Chan, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: RE: Jimmy Jang Transition | 0.5 |
| 11/20/2024 | JEC | Research noticing information to support Kroll request | 0.2 |
| 11/20/2024 | SL | Meeting with J. Clarrey, S. Lemack, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: internal team check in | 0.5 |
| 11/20/2024 | RMT | Meeting with K. Percy, J. Chan, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: RE: Jimmy Jang Transition | 0.5 |
| 11/22/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/22/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/22/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/22/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/22/2024 | KP | Meeting with J. Ramsden, R. Robins, J. Schroeder, S. Hutkai (BL) re: post closing professional fees | 0.7 |
| 11/22/2024 | KP | Review email inquiries from the client, other constituents and prepare responses | 0.9 |
| 11/22/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/22/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/22/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/22/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.7 |
| 11/25/2024 | JC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |
| 11/25/2024 | AP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |
| 11/25/2024 | JEC | Meeting with D. Butz, S. Rogers Churchill (both MNAT), K. Percy, T. Reid and J. Clarrey (all AlixPartners) to discuss reporting matters | 0.6 |
| 11/25/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.5 |
| 11/25/2024 | TR | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/25/2024 | SL | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |
| 11/25/2024 | RMT | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |
| 11/25/2024 | JEC | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |
| 11/25/2024 | KP | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |
| 11/25/2024 | KP | Meeting with K. Percy, J. Chan and J. Clarrey (all AlixPartners) to discuss workstream planning | 0.8 |
| 11/25/2024 | KP | Meeting with D. Butz, S. Rogers Churchill (both MNAT), K. Percy, T. Reid and J. Clarrey (all AlixPartners) to discuss reporting matters | 0.6 |
| 11/25/2024 | AS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |
| 11/25/2024 | JC | Meeting with K. Percy, J. Chan and J. Clarrey (all AlixPartners) to discuss workstream planning | 0.8 |
| 11/25/2024 | JEC | Meeting with K. Percy, J. Chan and J. Clarrey (all AlixPartners) to discuss workstream planning | 0.8 |
| 11/25/2024 | KP | Review email inquiries from the client, other constituents and prepare responses | 1.3 |
| 11/25/2024 | TR | Meeting with D. Butz, S. Rogers Churchill (both MNAT), K. Percy, T. Reid and J. Clarrey (all AlixPartners) to discuss reporting matters | 0.6 |
| 11/25/2024 | RS | Meeting with K. Percy, A. Shah, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team check-in | 0.6 |
| 11/26/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisory check-in | 0.4 |
| 11/26/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisory check-in | 0.4 |
| 11/26/2024 | JEC | Develop correspondence re: case administration matters | 0.5 |
| 11/26/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisory check-in | 0.4 |
| 11/26/2024 | RS | Reviewing supporting real estate files | 0.5 |
| 11/26/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisory check-in | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/26/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisory check-in | 0.4 |
| 11/26/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisory check-in | 0.4 |
| 11/26/2024 | KP | Review email inquiries from the client, other constituents and prepare responses | 1.4 |
| 11/26/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisory check-in | 0.4 |
| 11/27/2024 | JC | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly status check-in | 0.5 |
| 11/27/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: weekly internal advisor check-in | 0.6 |
| 11/27/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners) re: Internal bi-weekly team sync | 0.5 |
| 11/27/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: weekly internal advisor check-in | 0.6 |
| 11/27/2024 | KP | Review email inquiries from the client, other constituents and prepare responses | 2.4 |
| 11/27/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners) re: Internal bi-weekly team sync | 0.5 |
| 11/27/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners) re: Internal bi-weekly team sync | 0.5 |
| 11/27/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: weekly internal advisor check-in | 0.6 |
| 11/27/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: weekly internal advisor check-in | 0.6 |
| 11/27/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners) re: Internal bi-weekly team sync | 0.5 |
| 11/27/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners) re: Internal bi-weekly team sync | 0.5 |
| 11/27/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: weekly internal advisor check-in | 0.6 |
| 11/27/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: weekly internal advisor check-in | 0.6 |
| 11/27/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners) re: Internal bi-weekly team sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           Chapter 11 Process / Case Management
Code:         20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/27/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners) re: Internal bi-weekly team sync | 0.5 |
| 11/27/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.7 |
| 11/27/2024 | KP | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly status check-in | 0.5 |
| 11/27/2024 | HF | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly status check-in | 0.5 |

**Total Professional Hours**                                                                 **128.9**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Chapter 11 Process / Case Management
Code:                        20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Holly Etlin | $1,495 | 1.6 | 2,392.00 |
| Amol Shah | $1,495 | 1.9 | 2,840.50 |
| Kent Percy | $1,380 | 43.8 | 60,444.00 |
| Steve Scales | $1,225 | 4.8 | 5,880.00 |
| Jarod E Clarrey | $1,100 | 19.1 | 21,010.00 |
| Job Chan | $1,100 | 9.3 | 10,230.00 |
| Sam Lemack | $895 | 7.5 | 6,712.50 |
| Thomas Reid | $895 | 10.4 | 9,308.00 |
| Anthony Perrella | $810 | 6.7 | 5,427.00 |
| Rosa Mecklemburg Tenorio | $770 | 6.5 | 5,005.00 |
| Jimmy Jang | $750 | 10.3 | 7,725.00 |
| Rowan Steere | $625 | 7.0 | 4,375.00 |
| **Total Professional Hours and Fees** | | **128.9** | **$    141,349.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Schroeder, S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/01/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Schroeder, S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/01/2024 | AP | Develop store comp analysis for lender advisors | 0.9 |
| 11/01/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Schroeder, S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/01/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, S. Doherty, J. Hines (BRG) re: review of variance report and open items | 0.4 |
| 11/01/2024 | JJ | Review of the liquidity model for covenant testing under the APA and new exit financing requirement | 2.0 |
| 11/01/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, S. Doherty, J. Hines (BRG) re: review of variance report and open items | 0.4 |
| 11/01/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Schroeder, S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/01/2024 | AP | Update liquidity model per latest disbursement assumptions provided by company | 1.8 |
| 11/01/2024 | AP | Update borrowing base with actuals from current week | 1.6 |
| 11/01/2024 | JC | Review and prepare for liquidity meetings discussing variances and cash flow projections | 1.1 |
| 11/01/2024 | JC | Meeting with J. Chan, A. Perrella (AlixPartners), T. Biggs, T. Xu (M3 Partners) re: review of variance report and open items | 0.4 |
| 11/01/2024 | AP | Meeting with J. Chan, A. Perrella (AlixPartners), T. Biggs, T. Xu (M3 Partners) re: review of variance report and open items | 0.4 |
| 11/01/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, S. Doherty, J. Hines (BRG) re: review of variance report and open items | 0.4 |
| 11/01/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, S. Doherty, J. Hines (BRG) re: review of variance report and open items | 0.4 |
| 11/01/2024 | RS | Update cure reconciliation tracker based on inbound requests | 0.8 |
| 11/01/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), R. Morando, M. Bernhardt, S. Doherty, J. Hines (BRG) re: review of variance report and open items | 0.4 |
| 11/04/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, S. Raver, J. Schroeder, J. Caruso (BL) re: Daily Finance Sync | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, S. Raver, J. Schroeder, J. Caruso (BL) re: Daily Finance Sync | 0.4 |
| 11/04/2024 | AP | Update liquidity model with latest inventory receipt assumptions | 1.7 |
| 11/04/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, S. Raver, J. Schroeder, J. Caruso (BL) re: Daily Finance Sync | 0.4 |
| 11/04/2024 | KP | Meeting with J. Schroeder, S. Hutkai, C. Dyett, J. Hoover, J. Caruso (BL) re: inventory discussion | 1.0 |
| 11/04/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), J. Christy, S. Raver, J. Schroeder, J. Caruso (all BL) re: Daily Finance Sync | 0.4 |
| 11/04/2024 | AP | Update merchandise rollforward in liquidity model per stock ledger provided by company | 0.9 |
| 11/05/2024 | AP | Update liquidator fee invoice tracker | 1.6 |
| 11/05/2024 | AP | Update liquidity model with latest disbursement assumptions | 1.4 |
| 11/05/2024 | AP | Update liquidity model for forecast to be shared with variance report | 1.2 |
| 11/05/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/05/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/05/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/05/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/05/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/05/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 1.1 |
| 11/06/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/06/2024 | AP | Update liquidator fee invoice tracker | 1.1 |
| 11/06/2024 | AP | Develop payable analysis for previous week's payments | 0.8 |
| 11/06/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/06/2024 | AP | Update liquidity forecast with actuals from previous week | 1.8 |
| 11/06/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2024 | TR | Correspondence with vendors via e-mail re: payables & liquidity management | 0.7 |
| 11/06/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/06/2024 | AP | Update of professional fee tracker and payment timing | 1.2 |
| 11/06/2024 | AP | Develop open AP analysis | 1.1 |
| 11/07/2024 | AP | Update liquidity model per comments from company | 1.1 |
| 11/07/2024 | AP | Update variance report per comments from company | 0.6 |
| 11/07/2024 | AP | Update liquidity model to be included with latest inventory receipt assumptions | 1.6 |
| 11/07/2024 | AP | Update liquidity model to be included with variance report | 1.4 |
| 11/07/2024 | RS | Review wave 2 lease sale escrow account | 0.5 |
| 11/07/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/07/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/07/2024 | AP | Update liquidity model to be included with latest disbursement assumptions | 1.2 |
| 11/07/2024 | TR | Reply to client e-mails re: payables & liquidity management | 1.0 |
| 11/07/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/07/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/07/2024 | AP | Develop variance report with actuals from previous week | 1.1 |
| 11/07/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/07/2024 | RS | Call with J. Goldberger (DPW) re: wave 2 lease sales | 0.4 |
| 11/08/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open questions | 0.5 |
| 11/08/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open questions | 0.5 |
| 11/08/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open questions | 0.5 |
| 11/08/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open questions | 0.5 |
| 11/08/2024 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, C. Dyett, J. Hoover (BL) re: updated inventory rollforward | 0.7 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/08/2024 | JJ | Review of the revised inventory forecast from the company and ensuring consistency with the liquidity model | 1.6 |
| 11/08/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG) re: review of variance report | 0.4 |
| 11/08/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 11/08/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 11/08/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 11/08/2024 | AP | Update merchandise and sales forecast in liquidity model | 2.2 |
| 11/08/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.5 |
| 11/08/2024 | AP | Update liquidity model with latest borrowing base circulated by company | 0.9 |
| 11/08/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open questions | 0.5 |
| 11/08/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG) re: review of variance report | 0.4 |
| 11/08/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open questions | 0.5 |
| 11/08/2024 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, C. Dyett, J. Hoover (BL) re: updated inventory rollforward | 0.7 |
| 11/08/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG) re: review of variance report | 0.4 |
| 11/08/2024 | AP | Update liquidity model with latest testing metrics per APA | 1.6 |
| 11/08/2024 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, C. Dyett, J. Hoover (BL) re: updated inventory rollforward | 0.7 |
| 11/08/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open questions | 0.5 |
| 11/08/2024 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Schroeder, C. Dyett, J. Hoover (BL) re: updated inventory rollforward | 0.7 |
| 11/08/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, M. Bernhardt, J. Hines (BRG) re: review of variance report | 0.4 |
| 11/09/2024 | AP | Meeting with J. Borow, B. Kozba, C. Ahnell (Guggenheim) re: review of updated liquidity forecast | 0.8 |
| 11/11/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/11/2024 | AP | Update liquidity model with inventory rollforward updates provided by company | 1.3 |
| 11/11/2024 | AP | Update liquidity model per comments made by company and advisors | 1.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/11/2024 | AP | Meeting with J. Chan, A. Perrella (AlixPartners), T. Biggs (BL) re: discuss update on updated budget | 0.2 |
| 11/11/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 0.3 |
| 11/11/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, S. Hutkai (BL), S. Erickson, M. Gottlieb (Guggenheim) re: discuss budget updates and revisions | 0.8 |
| 11/11/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, S. Hutkai (BL), S. Erickson, M. Gottlieb (Guggenheim) re: discuss budget updates and revisions | 0.8 |
| 11/11/2024 | TR | Reply to client e-mails re: payables & liquidity management | 1.6 |
| 11/11/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/11/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/11/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, S. Hutkai (BL), S. Erickson, M. Gottlieb (Guggenheim) re: discuss budget updates and revisions | 0.8 |
| 11/11/2024 | AP | Meeting with J. Borow (Guggenheim) re: review of cash forecast open questions | 0.4 |
| 11/11/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, S. Hutkai (BL), S. Erickson, M. Gottlieb (Guggenheim) re: discuss budget updates and revisions | 0.8 |
| 11/11/2024 | JC | Meeting with J. Chan, A. Perrella (AlixPartners), T. Biggs (BL) re: discuss update on updated budget | 0.2 |
| 11/11/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/12/2024 | RMT | Meeting with T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/12/2024 | AP | Update variance report with actuals from previous week | 0.8 |
| 11/12/2024 | AP | Update liquidator payments tracker with specific payments made for augment goods | 0.9 |
| 11/12/2024 | JJ | Meeting with S. Raver, A. Birch, N. Kane (BL) to discuss in-transit roll forward | 0.6 |
| 11/12/2024 | AP | Meeting with S. Hutkai, J. Caruso, R. Trennepohl, A. Earhart (BL) re: walkthrough of cash forecast | 0.6 |
| 11/12/2024 | AP | Update asset testing metrics based on latest liquidity model | 0.7 |
| 11/12/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow (Guggenheim), R. Morando, M. Bernhardt (BRG) re: review of updated liquidity forecast | 0.6 |
| 11/12/2024 | AP | Update liquidity model with actuals from previous week | 1.6 |
| 11/12/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 1.1 |
| 11/12/2024 | AP | Review of borrowing base updates provided by company | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/12/2024 | AP | Meeting with R. Moran (Nexus) re: review of updated liquidity forecast | 0.5 |
| 11/12/2024 | AP | Review of lender group availability calculation | 0.4 |
| 11/12/2024 | AP | Update liquidity model with stock ledger actuals | 1.2 |
| 11/12/2024 | AP | Meeting with T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/12/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow (Guggenheim), R. Morando, M. Bernhardt (BRG) re: review of updated liquidity forecast | 0.6 |
| 11/12/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow (Guggenheim), R. Morando, M. Bernhardt (BRG) re: review of updated liquidity forecast | 0.6 |
| 11/12/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow (Guggenheim), R. Morando, M. Bernhardt (BRG) re: review of updated liquidity forecast | 0.6 |
| 11/12/2024 | TR | Meeting with T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.4 |
| 11/13/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/13/2024 | AP | Develop daily asset testing analysis | 1.3 |
| 11/13/2024 | AP | Update variance report draft to be shared with company | 1.1 |
| 11/13/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Schroeder (BL), M. Cohen, S. Damon, R. Moran (Nexus), J. Borow (Guggenheim) re: review of updated liquidity forecast | 0.8 |
| 11/13/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/13/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Schroeder (BL), M. Cohen, S. Damon, R. Moran (Nexus), J. Borow (Guggenheim) re: review of updated liquidity forecast | 0.8 |
| 11/13/2024 | AP | Update exit availability analysis in liquidity model | 1.1 |
| 11/13/2024 | AP | Update exit availability analysis in previous liquidity model | 0.8 |
| 11/13/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/13/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Schroeder (BL), M. Cohen, S. Damon, R. Moran (Nexus), J. Borow (Guggenheim) re: review of updated liquidity forecast | 0.8 |
| 11/13/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/13/2024 | AP | Meeting with J. Borow, B. Kozba, C. Ahnell (Guggenheim) re: review of asset tests | 0.5 |
| 11/13/2024 | AP | Develop comparison analysis for liquidity forecast | 1.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Schroeder (BL), M. Cohen, S. Damon, R. Moran (Nexus), J. Borow (Guggenheim) re: review of updated liquidity forecast | 0.8 |
| 11/13/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/14/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/14/2024 | AP | Finalize variance report to be shared with Lender and UCC advisors | 1.4 |
| 11/14/2024 | AP | Develop professional fee comparison summary | 1.1 |
| 11/14/2024 | AP | Update liquidity models for comparison scenario | 1.8 |
| 11/14/2024 | JJ | Meeting with J. Clarrey, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/14/2024 | JJ | Refining the availability bridge and working on providing commentaries around GoB and BoC specific sales and margin trend | 2.7 |
| 11/14/2024 | JJ | Identifying sales split between BoC and GoB and analyzing the difference in GoB assumptions within the liquidity model | 1.6 |
| 11/14/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/14/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/14/2024 | AP | Develop non-operating disbursement comparison summary | 1.3 |
| 11/14/2024 | AP | Update variance report per comments from company | 1.2 |
| 11/14/2024 | JJ | Prepare an availability bridge between the previous and updated liquidity model | 3.0 |
| 11/14/2024 | TR | Reply to BL e-mails re: payables & liquidity management | 1.6 |
| 11/14/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/15/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/15/2024 | AP | Develop bridge between initial DIP forecast and latest forecast | 0.8 |
| 11/15/2024 | AP | Update disbursement assumptions in liquidity forecast | 1.4 |
| 11/15/2024 | AP | Develop comparison analysis for liquidity forecast | 1.6 |
| 11/15/2024 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: liquidity forecast review | 0.6 |
| 11/15/2024 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: liquidity forecast review | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/15/2024 | AP | Review inputs for initial DIP forecast | 0.9 |
| 11/15/2024 | AP | Update liquidity models for comparison scenario | 0.7 |
| 11/15/2024 | AP | Develop updated liquidity model output for exit assumptions | 1.1 |
| 11/15/2024 | AP | Develop initial exit assumptions scenario in liquidity model for availability test | 1.3 |
| 11/15/2024 | JJ | Create an updated availability bridge between the latest liquidity model and the prior model shared with the buyer | 3.0 |
| 11/15/2024 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: liquidity forecast review | 0.6 |
| 11/15/2024 | TR | Compile SC reports re: pre-/post-petition split under new physical possession definition | 1.9 |
| 11/15/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/15/2024 | AP | Update sales and COGS assumptions in liquidity forecast | 1.7 |
| 11/15/2024 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim) re: liquidity forecast review | 0.6 |
| 11/15/2024 | JJ | Update the cash model to reflect the latest inventory receipt plan and p&l provided by the company | 3.0 |
| 11/15/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (BL) re: daily finance sync | 0.5 |
| 11/16/2024 | AP | Develop presentation for updated liquidity model | 1.6 |
| 11/16/2024 | AP | Develop transaction toggle in liquidity model | 1.4 |
| 11/16/2024 | AP | Develop availability bridge between initial liquidity model and current forecast | 1.2 |
| 11/17/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim), J. Ramsden, S. Hutkai, J. Schroeder, C. Dyett (BL) re: Nexus liquidity model question review | 1.5 |
| 11/17/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim), J. Ramsden, S. Hutkai, J. Schroeder, C. Dyett (BL) re: Nexus liquidity model question review | 1.5 |
| 11/17/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim), J. Ramsden, S. Hutkai, J. Schroeder, C. Dyett (BL) re: Nexus liquidity model question review | 1.5 |
| 11/17/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim), J. Ramsden, S. Hutkai, J. Schroeder, C. Dyett (BL) re: Nexus liquidity model question review | 1.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/17/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow, B. Kozba, C. Ahnell, K. Walsh, L. Zelov (Guggenheim), J. Ramsden, S. Hutkai, J. Schroeder, C. Dyett (BL) re: Nexus liquidity model question review | 1.5 |
| 11/18/2024 | AP | Develop excel support of bridges provided to potential buyer | 1.6 |
| 11/18/2024 | RS | Review LRP BOC vs GOB forecast | 0.7 |
| 11/18/2024 | JEC | Meeting with S. Raver, J. Christy (both BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: daily finance check-in | 0.3 |
| 11/18/2024 | RMT | Meeting with S. Raver, J. Christy (both BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: daily finance check-in | 0.3 |
| 11/18/2024 | RS | Update net working capital presentation | 1.2 |
| 11/18/2024 | AP | Update minimum liquidity test from updated liquidity model | 1.3 |
| 11/18/2024 | AP | Update minimum asset test from updated liquidity model | 1.2 |
| 11/18/2024 | AP | Finalize liquidity model to be shared with potential buyer | 0.9 |
| 11/18/2024 | RS | Update net working capital rollforward based on refined liquidity model | 1.6 |
| 11/18/2024 | RS | Review bifurcation of post-petition merchandise accounts payable for working capital rollforward | 1.1 |
| 11/18/2024 | RS | Review October month-end trial balance detail of merchandise accounts payable | 0.7 |
| 11/18/2024 | RS | Meeting with S. Hutkai (BL) re: NWC analysis | 0.8 |
| 11/19/2024 | JC | Correspondence with committee on advisor fees | 0.2 |
| 11/19/2024 | RS | Prepare schedule of lease cures and stub rent payments | 1.2 |
| 11/19/2024 | AP | Update FY2025 forecasted inventory per company estimates | 1.1 |
| 11/19/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance call | 0.4 |
| 11/19/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance call | 0.4 |
| 11/19/2024 | AP | Update FY2025 forecasted sales and COGS per company estimates | 1.8 |
| 11/19/2024 | AP | Develop November availability bridge between initial liquidity model to current forecast | 1.9 |
| 11/19/2024 | AP | Update minimum liquidity test bridge from initial liquidity model | 1.2 |
| 11/19/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), J. Caruso, S. Raver, J. Christy (all BL) re: daily finance call | 0.4 |
| 11/19/2024 | RS | Prepare schedule of actual and forecasted store rent | 1.1 |
| 11/20/2024 | AP | Update disbursement test schedule to be discussed with accounts payable team | 1.1 |
| 11/20/2024 | AP | Meeting with T. Reid, A. Perrella (AlixPartners), J. Schroeder (BL) re: prepetition payment agreements | 0.5 |
| 11/20/2024 | AP | Update FY2025 forecasted inventory rollforward per company estimates | 1.3 |
| 11/20/2024 | JJ | Develop availability bridge as of 11/30 between 11/17 and 9/8 liquidity models | 2.3 |
| 11/20/2024 | TR | Meeting with K. Percy, T. Reid, A. Perrella, I. Mecklemburg Tenorio (partial) (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance call | 0.5 |
| 11/20/2024 | TR | Meeting with T. Reid, A. Perrella (both AlixPartners) & J. Schroeder (BL) re: prepetition payment agreements | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/20/2024 | RS | Update 502(b)6 calculation | 1.9 |
| 11/20/2024 | AP | Update exit availability analysis with latest forecast | 0.8 |
| 11/20/2024 | JEC | Meeting with K. Percy, T. Reid, A. Perrella, I. Mecklemburg Tenorio, J. Clarrey (partial) (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance call | 0.3 |
| 11/20/2024 | RMT | Meeting with K. Percy, T. Reid, A. Perrella, I. Mecklemburg Tenorio, J. Clarrey (partial) (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance call | 0.5 |
| 11/20/2024 | AP | Meeting with K. Percy, T. Reid, A. Perrella, I. Mecklemburg Tenorio, J. Clarrey (partial) (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance call | 0.5 |
| 11/20/2024 | AP | Update actuals in liquidity model for previous week | 1.4 |
| 11/20/2024 | KP | Meeting with K. Percy, T. Reid, A. Perrella, I. Mecklemburg Tenorio, J. Clarrey (partial) (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance call | 0.5 |
| 11/20/2024 | TR | Meeting with J. Caruso, S. Hutkai, and A. Earhart (all BL) re: payables forecasting | 1.0 |
| 11/20/2024 | TR | Reply to BL e-mails re: payables & liquidity management | 2.3 |
| 11/21/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 11/21/2024 | AP | Develop Q4 liquidity model scenario with updated inventory assumptions | 1.6 |
| 11/21/2024 | AP | Update liquidity model with Q4 scenario provided by company | 0.9 |
| 11/21/2024 | JC | Corresponding with treasury team on historical use of cash collateral | 0.2 |
| 11/21/2024 | JC | Provide remittance information per advisor request | 0.2 |
| 11/21/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 11/21/2024 | AP | Update inventory actuals for previous week in liquidity forecast | 0.6 |
| 11/21/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 11/21/2024 | AP | Finalize variance report to be shared with Lender and UCC advisors | 0.8 |
| 11/21/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Christy (BL) re: daily finance sync | 0.3 |
| 11/22/2024 | JEC | Meeting with J. Clarrey, J. Chan, A. Perrella (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report | 0.8 |
| 11/22/2024 | AP | Meeting with J. Clarrey, J. Chan, A. Perrella (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report | 0.8 |
| 11/22/2024 | RS | Perform inventory analysis using the latest import tracking reports | 0.6 |
| 11/22/2024 | JC | Review draft of funds flow | 0.3 |
| 11/22/2024 | JC | Meeting with J. Chan, A. Perrella (AlixPartners), M. Bernhardt, R. Morando (BRG) re: weekly advisor update | 0.5 |
| 11/22/2024 | AP | Meeting with J. Chan, A. Perrella (AlixPartners), M. Bernhardt, R. Morando (BRG) re: weekly advisor update | 0.5 |
| 11/22/2024 | AP | Update liquidity forecast with updated scenario provided by company | 1.2 |
| 11/22/2024 | RS | Refresh net working capital analysis | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/22/2024 | JC | Meeting with J. Clarrey, J. Chan, A. Perrella (AlixPartners), L. Hu, T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report | 0.8 |
| 11/22/2024 | RS | Prepare presentation of LRP compared to updated P&L | 1.4 |
| 11/25/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, K. Roe (BL) re: daily finance sync | 0.4 |
| 11/25/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, K. Roe (BL) re: daily finance sync | 0.4 |
| 11/25/2024 | AP | Update professional fee analysis | 1.1 |
| 11/25/2024 | AP | Develop liquidity certificate for closing liquidity | 1.8 |
| 11/25/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, K. Roe (BL) re: daily finance sync | 0.4 |
| 11/25/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, K. Roe (BL) re: daily finance sync | 0.4 |
| 11/25/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso, S. Raver, K. Roe (BL) re: daily finance sync | 0.4 |
| 11/26/2024 | RMT | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.4 |
| 11/26/2024 | AP | Update liquidity forecast with actuals from previous week | 1.7 |
| 11/26/2024 | JEC | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.4 |
| 11/26/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), R. Robins, S. Hutkai, J. Ramsden (BL) re: minimum asset test discussion | 0.5 |
| 11/26/2024 | TR | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.4 |
| 11/26/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), R. Robins, S. Hutkai, J. Ramsden (BL) re: minimum asset test discussion | 0.5 |
| 11/26/2024 | AP | Meeting with J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.4 |
| 11/26/2024 | AP | Update inventory balances for actuals received | 0.7 |
| 11/26/2024 | TR | Reply to BL e-mails re: payables & liquidity management | 0.6 |
| 11/26/2024 | RS | Review recent stock ledger report | 0.8 |
| 11/26/2024 | RS | Review domestic accrual report | 0.4 |
| 11/26/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), R. Robins, S. Hutkai, J. Ramsden (BL) re: minimum asset test discussion | 0.5 |
| 11/26/2024 | AP | Update liquidity certificate per comments from company | 1.3 |
| 11/26/2024 | AP | Develop professional fee escrow account analysis | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | RS | Review import tracking report | 0.5 |
| 11/26/2024 | RS | Update inventory borrowing base rollforward | 0.6 |
| 11/27/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.5 |
| 11/27/2024 | AP | Update liquidity forecast with latest disbursement assumptions | 1.2 |
| 11/27/2024 | AP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.5 |
| 11/27/2024 | RS | Update net working capital analysis | 0.8 |
| 11/27/2024 | AP | Develop variance report to be shared with advisors | 1.9 |
| 11/27/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.5 |
| 11/27/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.5 |
| 11/27/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver (BL) re: daily finance sync | 0.5 |
| 11/29/2024 | JC | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), A. Rifkin, S. Erickson (Guggenheim), J. Schroeder, J. Ramsden (BL) re: liquidity forecast discussion | 0.4 |
| 11/29/2024 | AP | Update liquidity forecast with latest disbursement assumptions | 2.4 |
| 11/29/2024 | AP | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), A. Rifkin, S. Erickson (Guggenheim), J. Schroeder, J. Ramsden (BL) re: liquidity forecast discussion | 0.4 |
| 11/29/2024 | AP | Finalize variance report to be shared with Lender and UCC advisors | 1.8 |
| 11/29/2024 | RS | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), A. Rifkin, S. Erickson (Guggenheim), J. Schroeder, J. Ramsden (BL) re: liquidity forecast discussion | 0.4 |

**Total Professional Hours**                                                                                      **225.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                     Cash / Liquidity Matters
Code:                   20008940PA0003.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 11.9 | 16,422.00 |
| Jarod E Clarrey | $1,100 | 8.5 | 9,350.00 |
| Job Chan | $1,100 | 9.8 | 10,780.00 |
| Sam Lemack | $895 | 0.5 | 447.50 |
| Thomas Reid | $895 | 17.8 | 15,931.00 |
| Anthony Perrella | $810 | 121.2 | 98,172.00 |
| Rosa Mecklemburg Tenorio | $770 | 7.8 | 6,006.00 |
| Jimmy Jang | $750 | 26.2 | 19,650.00 |
| Rowan Steere | $625 | 22.2 | 13,875.00 |
| **Total Professional Hours and Fees** | | **225.9** | **$   190,633.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Communication & Meetings with Interested Parties
Code:       20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/01/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open items | 0.3 |
| 11/01/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open items | 0.3 |
| 11/01/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open items | 0.3 |
| 11/01/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open items | 0.3 |
| 11/01/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), T. Rodrigues, M. Hyland, C. Aas (FTI) re: review of variance report and open items | 0.3 |
| 11/05/2024 | SL | Review latest SOFA/Schedule questions and prepare for upcoming call with FTI | 2.2 |
| 11/06/2024 | SL | Meeting with T. Rodrigues, M. Hyland, L. Hu (all FTI), S. Lemack (partial) and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules questions | 1.1 |
| 11/06/2024 | SL | Continue to finalize review and prepare updates re: open SOFA/Schedules questions | 2.1 |
| 11/06/2024 | JEC | Meeting with T. Rodrigues, M. Hyland, L. Hu (all FTI), S. Lemack (partial) and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules questions | 1.3 |
| 11/07/2024 | RMT | Drafting e-mail responses to UCC inquiries | 0.4 |

**Total Professional Hours**                                                                                          **8.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Communication & Meetings with Interested Parties
Code:                        20008940PA0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 0.3 | 414.00 |
| Jarod E Clarrey | $1,100 | 1.6 | 1,760.00 |
| Job Chan | $1,100 | 0.3 | 330.00 |
| Sam Lemack | $895 | 5.4 | 4,833.00 |
| Anthony Perrella | $810 | 0.3 | 243.00 |
| Rosa Mecklemburg Tenorio | $770 | 0.4 | 308.00 |
| Rowan Steere | $625 | 0.3 | 187.50 |
| **Total Professional Hours and Fees** | | **8.6** | **$   8,075.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2024 | SL | Prepare SOFAs/Schedules input files for distribution to committees | 2.2 |
| 11/01/2024 | JEC | Compile SOFAs/Schedules detail to support diligence requests and noticing | 1.8 |
| 11/01/2024 | SL | Finalize updates to the notice information for SOFA/Schedules | 2.4 |
| 11/01/2024 | JEC | Update summary of Scheduled assets and liabilities to prepare for company review | 1.2 |
| 11/03/2024 | JEC | Develop correspondence re: SOFAs/Schedules matters | 0.2 |
| 11/04/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules amendments | 0.3 |
| 11/04/2024 | SL | Finalize remaining updates to latest SOFA revisions | 2.1 |
| 11/04/2024 | JEC | Develop and review draft amendments of SOFAs/Schedules for company review | 1.1 |
| 11/04/2024 | JEC | Review transaction information to support preparation of SOFAs/Schedules amendments | 0.4 |
| 11/04/2024 | JEC | Develop correspondence re: SOFAs/Schedules matters | 0.2 |
| 11/04/2024 | SL | Review latest sold property report and prepare updates to the SOFA accordingly | 2.3 |
| 11/04/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss SOFAs/Schedules amendments | 0.3 |
| 11/05/2024 | JEC | Develop revised draft SOFAs/Schedules amendments per feedback from counsel | 0.3 |
| 11/05/2024 | JEC | Review transaction information to develop revised draft amendments of SOFAs/Schedules | 0.6 |
| 11/06/2024 | JEC | Compile additional SOFAs/Schedules support for UCC advisors request | 0.2 |
| 11/11/2024 | JEC | Review cash information to support preparation of monthly operating reports | 0.8 |
| 11/11/2024 | JEC | Review financial information to support preparation of monthly operating reports | 0.9 |
| 11/11/2024 | JEC | Review MOR requirements to initiate outreach for diligence | 2.4 |
| 11/15/2024 | JEC | Develop correspondence re: MOR data requests | 0.5 |
| 11/18/2024 | JEC | Review tax information to support MOR preparation | 1.2 |
| 11/18/2024 | JEC | Review cash activity information to support MOR preparation | 1.1 |
| 11/18/2024 | JEC | Review professional fee information to support MOR preparation | 1.5 |
| 11/18/2024 | JEC | Update MOR reporting template to prepare for draft generation | 1.2 |
| 11/19/2024 | JEC | Develop correspondence re: MOR follow-up requests | 0.4 |
| 11/19/2024 | JEC | Review cash activity information to support MOR preparation | 1.6 |
| 11/19/2024 | JEC | Review additional cash activity information to support MOR preparation | 2.9 |
| 11/20/2024 | JEC | Review additional cash activity information to support MOR preparation | 0.8 |
| 11/21/2024 | JEC | Update draft of global notes in support of MOR preparation | 0.4 |
| 11/21/2024 | JEC | Update MOR reporting template to prepare for draft generation | 1.6 |
| 11/21/2024 | JEC | Develop correspondence re: MOR diligence items | 0.6 |
| 11/21/2024 | JEC | Develop draft MOR exhibits for company review | 1.1 |
| 11/22/2024 | JEC | Develop correspondence re: draft MOR information | 0.4 |
| 11/22/2024 | JEC | Review open items for MORs to assess draft preparation | 0.9 |
| 11/22/2024 | JEC | Review asset sale information to support MOR preparation | 1.2 |
| 11/22/2024 | JEC | Finalize draft MOR reports and attachments to prepare for company review | 1.7 |
| 11/25/2024 | JEC | Review financial information to support MOR preparation | 1.2 |
| 11/26/2024 | JEC | Develop correspondence re: draft MOR information | 0.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | JEC | Review financial information to support MOR preparation | 0.4 |
| 11/26/2024 | JEC | Finalize draft MOR reports and attachments to prepare for company review | 0.8 |
| 11/27/2024 | JEC | Meeting with J. Ramsden (BL), J. Horgan and J. Clarrey (both AlixPartners) to review draft MOR materials | 0.5 |
| 11/27/2024 | JEC | Update draft MOR materials based on company feedback | 0.5 |
| 11/27/2024 | JH | Meeting with J. Ramsden (BL), J. Horgan and J. Clarrey (both AlixPartners) to review draft MOR materials | 0.5 |
| 11/27/2024 | JEC | Review correspondence from BL team re: draft MORs | 0.3 |
| 11/27/2024 | JEC | Update draft MOR materials based on additional company feedback | 0.9 |
| 11/29/2024 | JEC | Finalize MORs and coordinate filing logistics with counsel | 1.2 |

**Total Professional Hours**                                                      **45.4**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:              U.S. Trustee / Court Reporting Requirements
Code:            20008940PA0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,200 | 0.5 | 600.00 |
| Jarod E Clarrey | $1,100 | 35.6 | 39,160.00 |
| Sam Lemack | $895 | 9.3 | 8,323.50 |
| **Total Professional Hours and Fees** | | **45.4** | **$    48,083.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Business Plan / Analysis
Code:     20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2024 | JJ | Review of the sales trend vs the forecast - assessing the impact of lower inventory on sales | 1.7 |
| 11/01/2024 | JJ | Creating the APA test deck- including feedback from internal stakeholders and distributing to wider audience with comments | 3.0 |
| 11/04/2024 | SS | Add 893 store scenario to supply chain cost model | 1.4 |
| 11/04/2024 | JJ | Computing the open payables balance as of Oct end to only capture vendors that are net credit position and integrating the balance into the AP roll forward | 0.8 |
| 11/04/2024 | SS | SC model revisions | 3.1 |
| 11/04/2024 | JJ | Meeting with C. Dyett (BL) to reconcile distribution and transportation savings referenced in CIM to plan and actual numbers | 1.1 |
| 11/05/2024 | JJ | Corresponding with the company on what the next steps are with respect to inventory APA test and providing guidance | 1.2 |
| 11/05/2024 | JC | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners) re: supply chain model discussion | 0.5 |
| 11/05/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Dyett (BL) re: store footprint review | 1.0 |
| 11/05/2024 | SS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners) re: supply chain model discussion | 0.5 |
| 11/05/2024 | RS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners) re: supply chain model discussion | 0.5 |
| 11/05/2024 | SS | Additional scenario runs and QC on sc model | 1.6 |
| 11/05/2024 | JJ | Finalize the Wave 1 NOLV calculation with focus on rent and store operating expenses- matching it against the prior appraisal and sense-checking | 2.3 |
| 11/05/2024 | JJ | Finalize the in-transit receipt forecast for the next 5 weeks and corresponding with the client to discuss the methodology behind forecast | 2.1 |
| 11/05/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Dyett (BL) re: store footprint review | 1.0 |
| 11/06/2024 | JJ | Updating AP roll-forward with opening balances for October as well as estimated GUC pool | 1.2 |
| 11/06/2024 | RS | Update potential store fleet with distribution and transportation analysis | 1.1 |
| 11/06/2024 | SS | Review of revisions to revenue and EBIT of store fleet | 0.2 |
| 11/06/2024 | JJ | Corresponding with internal stakeholders on the latest inventory forecast and proposing what the next steps should be | 1.2 |
| 11/06/2024 | JJ | Correspondence with the client on inventory forecast methodology | 0.4 |
| 11/06/2024 | JJ | Updating the inventory forecast with latest liquidity model to capture scheduled payment | 1.6 |
| 11/06/2024 | RS | Review supply chain model analysis | 1.1 |
| 11/06/2024 | JJ | Review of the composite of inventory received for the past 4 weeks- identifying potential areas of opportunities | 2.8 |
| 11/07/2024 | JJ | Refining the estimates around the assumed AP liabilities at the closing | 1.1 |
| 11/08/2024 | JJ | Completing the revised inventory forecast deck | 3.0 |
| 11/08/2024 | JJ | Meeting with J. Hoover (BL) to discuss inventory | 0.9 |
| 11/11/2024 | JJ | Update the inventory trajectory based on the latest amount in-transit and inventory estimate | 1.9 |
| 11/11/2024 | SS | Modeling for SC impacts on store closure plans | 1.1 |
| 11/11/2024 | SS | Meeting with J. Schroeder, Josh Nanberg, D. Sorschner (BL) re: store review | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Business Plan / Analysis
Code:       20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/12/2024 | JJ | Update of the inventory forecast based on the actuals from prior week and finalizing the in-transit roll | 2.1 |
| 11/12/2024 | RS | Meeting with J. Ramsden, J. Schroeder, V. Cattano, J. Nanberg (BL), E. Glucoft, S. Damon (Nexus), J. Sporn, R. Wong (BCG) re: go-forward store discussion | 0.6 |
| 11/12/2024 | JJ | Sending a correspondence on the corrected weekly in-transit roll | 0.4 |
| 11/12/2024 | SS | Modeling for SC impacts on store closure plan | 1.5 |
| 11/13/2024 | RS | Prepare August TTM 4 wall financials | 0.9 |
| 11/13/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J . Nanberg, B. McGinnis (BL) re: lease cure discussion | 0.5 |
| 11/13/2024 | SS | Call with E. Schreck, J. Hoover, and K. Shinliver (BL) re: transportation optimization | 0.5 |
| 11/13/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J . Nanberg, B. McGinnis (BL) re: lease cure discussion | 0.5 |
| 11/14/2024 | JJ | Creating a revenue and margin analysis schedule split between GoB and BoC performance | 1.9 |
| 11/14/2024 | SS | SC cost modeling with revised store list | 3.1 |
| 11/14/2024 | JJ | Analyze the GoB and BoC sale and margin analysis and preparing commentary to be provided to the bidder | 2.3 |
| 11/14/2024 | RS | Finalize August TTM 4 Wall | 0.8 |
| 11/15/2024 | JJ | Create a new AP roll forward extended until the end of FY24 | 0.9 |
| 11/15/2024 | JJ | Completing the sales and gross margin analysis presentation with new information provided by the company | 2.1 |
| 11/15/2024 | JJ | Meeting with C. Dyett (BL) to discuss gross margin, sales, and other due diligence items | 1.0 |
| 11/16/2024 | JJ | Review of October preliminary trial balance to prepare for diligence requests | 0.8 |
| 11/18/2024 | JJ | Update the latest inventory tracker and trend analysis | 2.8 |
| 11/18/2024 | JJ | Review of the company prepared material and cross referencing against the availability bridge | 2.1 |
| 11/20/2024 | JJ | Review the new 2025 inventory roll - ensuring alignment with the company's forecast and modifying the model appropriately | 1.7 |
| 11/20/2024 | JJ | Transitioning business plan work steam to another team member- walking models and educating where the data depository is | 2.8 |
| 11/24/2024 | SS | Modeling SC costs with lower DC capacity estimates | 1.5 |

**Total Professional Hours**                                                                         **70.7**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Business Plan / Analysis |
| Code: | 20008940PA0003.1.6 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Steve Scales | $1,225 | 15.0 | 18,375.00 |
| Job Chan | $1,100 | 2.0 | 2,200.00 |
| Jimmy Jang | $750 | 47.2 | 35,400.00 |
| Rowan Steere | $625 | 6.5 | 4,062.50 |
| **Total Professional Hours and Fees** | | **70.7** | **$ 60,037.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Transaction Support
Code:     20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/04/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, S. Hutkai, J. Schroeder, J. Hoover (BL), S. Erikson, J. Borow, B. Kozba, K. Walsh, L. Zelov (Guggenheim) re: review of liquidity and inventory levels | 0.8 |
| 11/04/2024 | AP | Develop transaction Sources and Uses summary | 1.8 |
| 11/04/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, S. Hutkai, J. Schroeder, J. Hoover (BL), S. Erikson, J. Borow, B. Kozba, K. Walsh, L. Zelov (Guggenheim) re: review of liquidity and inventory levels | 0.8 |
| 11/04/2024 | AP | Develop transaction Funds Flow summary | 1.9 |
| 11/04/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, S. Hutkai, J. Schroeder, J. Hoover (BL), S. Erikson, J. Borow, B. Kozba, K. Walsh, L. Zelov (Guggenheim) re: review of liquidity and inventory levels | 0.8 |
| 11/04/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, S. Hutkai, J. Schroeder, J. Hoover (BL), S. Erikson, J. Borow, B. Kozba, K. Walsh, L. Zelov (Guggenheim) re: review of liquidity and inventory levels | 0.8 |
| 11/04/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, S. Hutkai, J. Schroeder, J. Hoover (BL), S. Erikson, J. Borow, B. Kozba, K. Walsh, L. Zelov (Guggenheim) re: review of liquidity and inventory levels | 0.8 |
| 11/05/2024 | JC | Corresponding with DPW on APA issues | 0.3 |
| 11/06/2024 | JJ | Review of the APA language to see the basis of DPO testing and running scenario analysis | 1.4 |
| 11/06/2024 | JJ | Review of the language around the proposed APA amendment to ensure consistency | 1.2 |
| 11/06/2024 | JJ | Investigating into the required cap amount for 401k match that the stalking horse bidder is to assume | 1.3 |
| 11/07/2024 | JJ | Review of the current worker's claim liabilities and analyzing any operational items that need to be considered for transaction service agreement | 2.3 |
| 11/07/2024 | JJ | Review of the APA language to delve into potential asset of the estate and sending a correspondence for fact check | 2.1 |
| 11/08/2024 | JC | Corresponding with company on outstanding questions re: FILO | 0.2 |
| 11/08/2024 | JJ | Converting the initial TSA to spreadsheet format and analyzing each item | 1.7 |
| 11/08/2024 | JC | Correspondence via e-mail with DPW on APA questions | 0.2 |
| 11/10/2024 | JJ | Correspondence with external stakeholders on the inventory forecast- walking the AP roll forward and asset forecast | 1.7 |
| 11/11/2024 | JJ | Investigation into the decrease in in-transit inventory as well as corresponding with external stakeholders to send inventory forecast presentation to the stalking horse bidder | 2.4 |
| 11/11/2024 | JJ | Calculation of preliminary DPO as well as reviews of vendors with significant payables outstanding | 2.5 |
| 11/12/2024 | JJ | Performing analysis on potential TSA scope and budget | 1.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Transaction Support
Code:    20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/13/2024 | JJ | Review of the APA amendment as well as corresponding on topic of TSA and potential negotiation points | 2.7 |
| 11/18/2024 | JC | Corresponding with DPW re: tax treatment | 0.3 |
| 11/19/2024 | JC | Review latest draft of TSA mark-up | 0.4 |
| 11/19/2024 | JC | Review draft of revised asset purchase agreement | 0.3 |
| 11/19/2024 | AP | Meeting with J. Borow, B. Kozba, C. Ahnell (Guggenheim) re: review of minimum liquidity calculations | 2.3 |
| 11/19/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), S. Hutkai (BL) re: TSA review | 0.6 |
| 11/19/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), S. Hutkai (BL) re: TSA review | 0.6 |
| 11/19/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), S. Hutkai (BL) re: TSA review | 0.6 |
| 11/19/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), S. Hutkai (BL) re: TSA review | 0.6 |
| 11/19/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), S. Hutkai (BL) re: TSA review | 0.6 |
| 11/19/2024 | RS | Update APA asset test rollforward | 0.4 |
| 11/20/2024 | JC | Corresponding with BL team re: professional fees | 0.2 |
| 11/20/2024 | AP | Update sources and uses file for closing | 0.8 |
| 11/20/2024 | AP | Meeting with J. Borow, B. Kozba, C. Ahnell (Guggenheim) re: exit availability calculations | 1.4 |
| 11/20/2024 | RS | Review APA minimum asset test analysis | 1.3 |
| 11/20/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow, C. Ahnell, K. Walsh (Guggenheim), J. Ramsden, R. Robins, S. Hutkai (BL), J. Bi, T. Matlock, C. Collier (DPW) re: tax liabilities | 0.6 |
| 11/20/2024 | JC | Prepare draft of settlement agreements | 0.3 |
| 11/20/2024 | AP | Update funds flow for closing | 0.9 |
| 11/20/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow, C. Ahnell, K. Walsh (Guggenheim), J. Ramsden, R. Robins, S. Hutkai (BL), J. Bi, T. Matlock, C. Collier (DPW) re: tax liabilities | 0.6 |
| 11/20/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, C. Means (BL) re: TSA Discussion | 0.8 |
| 11/20/2024 | JC | Revise TSA to incorporate comments from management team | 0.6 |
| 11/20/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow, C. Ahnell, K. Walsh (Guggenheim), J. Ramsden, R. Robins, S. Hutkai (BL), J. Bi, T. Matlock, C. Collier (DPW) re: tax liabilities | 0.6 |
| 11/20/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, C. Means (BL) re: TSA Discussion | 0.8 |
| 11/20/2024 | RS | Review APA covenants and breakup fee determinations | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Transaction Support
Code:       20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/21/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), B. Resnick (DPW), M. Gottlieb, J. Borow (Guggenheim), J. Ramsden, R. Robins (BL) re: strategy meeting | 0.6 |
| 11/21/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), B. Resnick (DPW), M. Gottlieb, J. Borow (Guggenheim), J. Ramsden, R. Robins (BL) re: strategy meeting | 0.6 |
| 11/21/2024 | AP | Develop sources and uses presentation | 0.6 |
| 11/21/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), B. Resnick (DPW), M. Gottlieb, J. Borow (Guggenheim), J. Ramsden, R. Robins (BL) re: strategy meeting | 0.6 |
| 11/21/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), B. Resnick (DPW), M. Gottlieb, J. Borow (Guggenheim), J. Ramsden, R. Robins (BL) re: strategy meeting | 0.6 |
| 11/22/2024 | AP | Develop exit costs analysis | 0.6 |
| 11/22/2024 | KP | Review follow-ups from company strategy meeting to assess next steps | 0.6 |
| 11/22/2024 | AP | Develop exit availability analysis | 2.1 |
| 11/25/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL), J. Moon (K&E), J. Borow (Guggenheim) re: closing checklist meeting | 0.7 |
| 11/25/2024 | JC | Incorporating incremental edits to TSA draft | 0.4 |
| 11/25/2024 | AP | Update sources and uses file for closing per comments from Guggenheim | 1.2 |
| 11/25/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL), J. Moon (K&E), J. Borow (Guggenheim) re: closing checklist meeting | 0.7 |
| 11/25/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Goldberger, S. Piraino (DPW) re: contract cure assumption list | 0.5 |
| 11/25/2024 | RS | Update file of inventory by location for Nexus | 0.8 |
| 11/25/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Goldberger, S. Piraino (DPW) re: contract cure assumption list | 0.5 |
| 11/25/2024 | AP | Update sources and uses file for closing | 1.4 |
| 11/25/2024 | AP | Update funds flow for closing | 0.6 |
| 11/26/2024 | AP | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Steere (AlixPartners), J. Ramsden, S. Hutkai (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: closing schedules | 0.8 |
| 11/26/2024 | KP | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Steere (AlixPartners), J. Ramsden, S. Hutkai (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: closing schedules | 0.8 |
| 11/26/2024 | TR | Calculate projected days payable outstanding as of transaction date | 1.4 |
| 11/26/2024 | RS | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Steere (AlixPartners), J. Ramsden, S. Hutkai (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: closing schedules | 0.8 |
| 11/26/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, E. Stern (DPW) re: adequate assurance discussion | 0.5 |
| 11/26/2024 | JC | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Steere (AlixPartners), J. Ramsden, S. Hutkai (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: closing schedules | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Transaction Support
Code:        20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, E. Stern (DPW) re: adequate assurance discussion | 0.5 |
| 11/26/2024 | AP | Finalize liquidity certificate to be circulated to buyer | 1.4 |
| 11/26/2024 | TR | Meeting with K. Percy, J. Chan, T. Reid, A. Perrella, R. Steere (all AlixPartners), J. Ramsden, S. Hutkai (all BL), S. Erickson, M. Gottlieb, J. Borow (all Guggenheim) re: closing schedules | 0.8 |
| 11/26/2024 | RS | Update accounts payable at closing estimate presentation | 1.3 |
| 11/27/2024 | AP | Update sources and uses per latest estimates | 1.3 |
| 11/27/2024 | AP | Update funds flow per comments from company | 1.8 |
| **Total Professional Hours** | | | **71.0** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                     Transaction Support
Code:                  20008940PA0003.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 4.9 | 6,762.00 |
| Job Chan | $1,100 | 9.1 | 10,010.00 |
| Thomas Reid | $895 | 2.2 | 1,969.00 |
| Anthony Perrella | $810 | 23.5 | 19,035.00 |
| Jimmy Jang | $750 | 22.6 | 16,950.00 |
| Rowan Steere | $625 | 8.7 | 5,437.50 |
| **Total Professional Hours and Fees** | | **71.0** | **$    60,163.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Business Operations
Code:     20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2024 | KP | Review email inquiries from the client, other constituents re: business operations issues | 1.1 |
| 11/05/2024 | KP | Call with R Edwards & A Stone (GB) re: the store closings, augment inventory and inventory closeouts | 0.8 |
| 11/05/2024 | TR | Meeting with J. Hoover (BL) re: inventory deficit & remediation plan | 0.5 |
| 11/05/2024 | KP | Develop correspondence re: the current and forecast company inventory levels | 0.6 |
| 11/05/2024 | JC | Coordinating with company on inventory procurement | 0.2 |
| 11/06/2024 | JJ | Meeting with S. Scales, J. Chan, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, J. Guerrero, E. Schreck (BL) re: supply chain review | 0.5 |
| 11/06/2024 | SS | Meeting with S. Scales, J. Chan, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, J. Guerrero, E. Schreck (BL) re: supply chain review | 0.5 |
| 11/06/2024 | JC | Meeting with S. Scales, J. Chan, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, J. Guerrero, E. Schreck (BL) re: supply chain review | 0.5 |
| 11/06/2024 | RS | Meeting with S. Scales, J. Chan, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, J. Guerrero, E. Schreck (BL) re: supply chain review | 0.5 |
| 11/07/2024 | JEC | Meeting with S. Hutkai, J. Caruso (both BL), K. Winiarski, E. Stern (both DPW) to discuss insurance matters | 0.5 |
| 11/14/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), A. Stone (Gordon Brothers) re: discuss store closing process update | 0.4 |
| 11/14/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), A. Stone (Gordon Brothers) re: discuss store closing process update | 0.4 |
| 11/18/2024 | JC | Correspondence with Big Lots management team re: augment goods | 0.2 |
| 11/21/2024 | JC | Corresponding with internal advisors on lender requests re: business operations | 0.2 |

**Total Professional Hours**                                                              **6.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Business Operations
Code:           20008940PA0003.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 2.5 | 3,450.00 |
| Steve Scales | $1,225 | 0.5 | 612.50 |
| Jarod E Clarrey | $1,100 | 0.5 | 550.00 |
| Job Chan | $1,100 | 1.5 | 1,650.00 |
| Thomas Reid | $895 | 0.5 | 447.50 |
| Jimmy Jang | $750 | 0.5 | 375.00 |
| Rowan Steere | $625 | 0.9 | 562.50 |
| **Total Professional Hours and Fees** | | **6.9** | **$ 7,647.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2024 | RMT | Create the FTI report for week ending 10/25 | 0.8 |
| 11/01/2024 | JEC | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (both AlixPartners), A. Corbett, R. Phasalkar, S. Trosclair, J. Schroeder (all BL) re: Vendor Management Committee | 0.4 |
| 11/01/2024 | KP | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (both AlixPartners), A. Corbett, R. Phasalkar, S. Trosclair, J. Schroeder (all BL) re: Vendor Management Committee | 0.4 |
| 11/01/2024 | RMT | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (both AlixPartners), A. Corbett, R. Phasalkar, S. Trosclair, J. Schroeder (all BL) re: Vendor Management Committee | 0.4 |
| 11/01/2024 | TR | Review BL correspondence re: vendor management | 1.5 |
| 11/04/2024 | JEC | Meeting with J. Clarrey (partial), T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, S. Raver, J. Schroeder, J. Caruso, S. Trosclair, S. Hutton, K. Kuehl, A. Corbett (BL) re: Vendor Management Committee | 0.3 |
| 11/04/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, S. Raver, J. Schroeder, J. Caruso, S. Trosclair, S. Hutton, K. Kuehl, A. Corbett (BL) re: Vendor Management Committee | 0.5 |
| 11/04/2024 | RMT | Create vendor payments summary for the week to be shared with BL the Merchandise team | 1.0 |
| 11/04/2024 | RMT | Prepare open payables summary for BL Merchandise team | 0.4 |
| 11/04/2024 | TR | Meeting with T. Reid, I. Mecklemburg Tenorio (both AlixPartners) re: Vendor Management sync | 0.9 |
| 11/04/2024 | TR | Review BL correspondence re: vendor management | 1.5 |
| 11/04/2024 | RMT | Meeting with T. Reid, I. Mecklemburg Tenorio (both AlixPartners) re: Vendor Management sync | 0.9 |
| 11/04/2024 | TR | Review BL correspondence re: vendor management | 1.6 |
| 11/04/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg-Tenorio (all AlixPartners), J. Christy, S. Raver, J. Schroeder, J. Caruso, S. Trosclair, S. Hutton, K. Kuehl, A. Corbett (all BL) re: Vendor Management Committee | 0.5 |
| 11/04/2024 | TR | Finalize weekly priorities and the workplan related to vendor management | 1.2 |
| 11/05/2024 | RMT | Answer emails with recent vendor payments details | 0.8 |
| 11/05/2024 | RMT | Update agreement tracker to reflect last week actual payments | 0.6 |
| 11/05/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Christy, K. Kuehl, A. Corbett, S. Hutkai, S. Trosclair, J. Caruso, S. Raver, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/05/2024 | JEC | Meeting with M. Robey (BL), T. Reid and J. Clarrey (both AlixPartners) to discuss vendor negotiation materials | 0.6 |
| 11/05/2024 | RMT | Create payment request file for the week | 0.5 |
| 11/05/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Christy, K. Kuehl, A. Corbett, S. Hutkai, S. Trosclair, J. Caruso, S. Raver, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Vendor Management
Code:        20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/05/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Christy, K. Kuehl, A. Corbett, S. Hutkai, S. Trosclair, J. Caruso, S. Raver, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/05/2024 | RMT | Update critical vendor agreement tracker with latest payments and new agreements signed | 0.9 |
| 11/05/2024 | RMT | Update the vendor terms tracker for weekly report | 1.2 |
| 11/05/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Schroeder, J. Christy, K. Kuehl, A. Corbett, S. Hutkai, S. Trosclair, J. Caruso, S. Raver, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/05/2024 | TR | Meeting with M. Robey (BL), T. Reid and J. Clarrey (both AlixPartners) to discuss vendor negotiation materials | 0.6 |
| 11/06/2024 | JEC | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Schroeder, K. Kuehl, A. Corbett, J. Christy, S. Hutkai (BL) re: Vendor Management Committee | 0.5 |
| 11/06/2024 | RMT | Update vendor management trackers with information from the Vendor Management Committee | 0.5 |
| 11/06/2024 | RMT | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Schroeder, K. Kuehl, A. Corbett, J. Christy, S. Hutkai (BL) re: Vendor Management Committee | 0.5 |
| 11/06/2024 | RMT | Update critical vendor agreements tracker with new signed agreements | 0.4 |
| 11/06/2024 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.4 |
| 11/06/2024 | RMT | Update the vendor terms tracker presentation with payments done by 11/1 | 0.9 |
| 11/06/2024 | RMT | Update the vendor terms tracker presentation with critical vendor agreements signed by 11/1 | 1.6 |
| 11/06/2024 | RMT | Send emails to follow-up agreements from the Vendor Management Committee | 0.8 |
| 11/06/2024 | KP | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Schroeder, K. Kuehl, A. Corbett, J. Christy, S. Hutkai (BL) re: Vendor Management Committee | 0.5 |
| 11/06/2024 | RMT | Create the research list file for DPW | 0.9 |
| 11/07/2024 | RMT | Consolidate the vendor payments for 11/4 - 11/6 | 0.3 |
| 11/07/2024 | RMT | Create the FTI summary with the critical vendor agreements closed by 11/1 | 0.8 |
| 11/07/2024 | RMT | Review of the vendor terms tracker presentation before sending to client | 0.5 |
| 11/07/2024 | RMT | Create the FTI summary with vendor motion payments by 11/1 | 0.5 |
| 11/07/2024 | RMT | Answer emails for BL re: next steps from the Vendor Management Committee and the Daily Finance call | 1.0 |
| 11/07/2024 | RMT | Meeting with K. Percy, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy (BL) re: Vendor Management Committee | 0.5 |
| 11/07/2024 | TR | Meeting with K. Percy, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy (BL) re: Vendor Management Committee | 0.5 |
| 11/07/2024 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2024 | RMT | Update the vendor research list for DPW with new information received from BL | 1.2 |
| 11/07/2024 | KP | Meeting with K. Percy, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy (BL) re: Vendor Management Committee | 0.5 |
| 11/08/2024 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.4 |
| 11/08/2024 | RMT | Email DPW with information from the critical vendor agreements | 0.4 |
| 11/08/2024 | RMT | Update the vendor relief tracker with payments made on 11/8 | 0.3 |
| 11/08/2024 | RMT | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.6 |
| 11/08/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, S. Trosclair, J. Schroeder, J. Caruso, K. Kuehl, S. Hutkai, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/08/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, S. Trosclair, J. Schroeder, J. Caruso, K. Kuehl, S. Hutkai, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/08/2024 | RMT | Update vendor relief tracker with 11/7 payments | 1.1 |
| 11/08/2024 | TR | Call with T. Reid and K. Percy (AlixPartners) re: vendor payables and inventory management | 0.6 |
| 11/08/2024 | KP | Call with T. Reid and K. Percy (AlixPartners) re: vendor payables and inventory management | 0.6 |
| 11/08/2024 | JEC | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.6 |
| 11/08/2024 | JEC | Review draft of vendor agreement reporting | 0.2 |
| 11/08/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, S. Trosclair, J. Schroeder, J. Caruso, K. Kuehl, S. Hutkai, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/08/2024 | RMT | Preparing email correspondence re: payments and agreements for vendor management | 1.0 |
| 11/08/2024 | RMT | Create the weekly payment summary for BL Merchandise team | 0.9 |
| 11/08/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, S. Trosclair, J. Schroeder, J. Caruso, K. Kuehl, S. Hutkai, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/08/2024 | RMT | Create a critical vendor agreement summary for DPW | 0.8 |
| 11/08/2024 | RMT | Reconcile vendor actual payments with requests | 0.5 |
| 11/08/2024 | TR | Call with R. Mecklemburg Tenorio, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor matters | 0.6 |
| 11/11/2024 | RMT | Prepare payment summary for one vendor | 0.3 |
| 11/11/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, S. Trosclair, J. Schroeder, J. Caruso, K. Kuehl (BL) re: Vendor Management Committee | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/11/2024 | RMT | Prepare the open payables summary for BL Merchandise team | 1.0 |
| 11/11/2024 | RMT | Create the payment request file for the week | 0.9 |
| 11/11/2024 | RMT | Prepare the vendor case research list for DPW team | 0.5 |
| 11/11/2024 | RMT | Email the DPW team the list of vendor case research | 0.2 |
| 11/11/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, S. Trosclair, J. Schroeder, J. Caruso, K. Kuehl (BL) re: Vendor Management Committee | 0.5 |
| 11/11/2024 | RMT | Reviewing weekly payment run against planned disbursements | 0.6 |
| 11/11/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg-Tenorio (all AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, S. Trosclair, J. Schroeder, J. Caruso, K. Kuehl (all BL) re: Vendor Management Committee | 0.5 |
| 11/11/2024 | TR | Finalize weekly priorities and the workplan related to vendor management | 0.4 |
| 11/12/2024 | RMT | Review emails to update vendor management trackers | 1.1 |
| 11/12/2024 | RMT | Meeting with T. Reid, R. Mecklemburg (AlixPartners) re: analysis of motions for DPW | 1.7 |
| 11/12/2024 | RMT | Update vendor terms tracker to reflect the latest pre-petition open payables | 0.7 |
| 11/12/2024 | RMT | Meeting with K. Percy, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, J. Schroeder, J. Caruso, S. Hutkai (BL) re: Vendor Management Committee | 0.6 |
| 11/12/2024 | TR | Meeting with T. Reid, R. Mecklemburg (AlixPartners) re: analysis of motions for DPW | 1.7 |
| 11/12/2024 | RMT | Update the critical vendor agreements tracker with latest payments | 0.9 |
| 11/12/2024 | TR | Meeting with K. Percy, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, J. Schroeder, J. Caruso, S. Hutkai (BL) re: Vendor Management Committee | 0.6 |
| 11/12/2024 | KP | Meeting with K. Percy, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, K. Kuehl, A. Corbett, J. Christy, J. Schroeder, J. Caruso, S. Hutkai (BL) re: Vendor Management Committee | 0.6 |
| 11/13/2024 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.9 |
| 11/13/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, R. Phasalkar, J. Christy, J. Caruso (BL) re: Vendor Management Committee | 0.4 |
| 11/13/2024 | JEC | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.3 |
| 11/13/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, R. Phasalkar, J. Christy, J. Caruso (BL) re: Vendor Management Committee | 0.4 |
| 11/13/2024 | RMT | Review of final details of the vendor terms tracker presentation before sending to BL team | 0.6 |
| 11/13/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, R. Phasalkar, J. Christy, J. Caruso (BL) re: Vendor Management Committee | 0.4 |
| 11/13/2024 | TR | Review weekly vendor terms tracker executive summary | 0.4 |
| 11/13/2024 | RMT | Create consolidation template for vendor payments weekly summary | 0.5 |
| 11/13/2024 | RMT | Meeting with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: vendor summary for DPW | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/13/2024 | TR | Respond to BL inquiries re: vendor management | 2.9 |
| 11/13/2024 | TR | Meeting with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: vendor summary for DPW | 0.9 |
| 11/13/2024 | RMT | Prepare email with final decision about vendor research for DPW | 0.5 |
| 11/13/2024 | TR | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.3 |
| 11/13/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Hutton, S. Raver, R. Phasalkar, J. Christy, J. Caruso (BL) re: Vendor Management Committee | 0.4 |
| 11/14/2024 | RMT | Update relief tracker with weekly disbursements | 1.0 |
| 11/14/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Christy, J. Caruso, A.Corbett, S. Hutton, K. Kuehl (BL) re: Vendor Management Committee | 0.5 |
| 11/14/2024 | RMT | Email for follow-up agreements after the Vendor Management Committee | 0.7 |
| 11/14/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Christy, J. Caruso, A.Corbett, S. Hutton, K. Kuehl (BL) re: Vendor Management Committee | 0.5 |
| 11/14/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, J. Christy, J. Caruso, A.Corbett, S. Hutton, K. Kuehl (BL) re: Vendor Management Committee | 0.5 |
| 11/14/2024 | RMT | Email J. Christy (BL) questions about pre-petition payments done between 11.11 and 11.14 | 0.3 |
| 11/14/2024 | RMT | Aggregate payment for vendor tracking | 0.5 |
| 11/14/2024 | RMT | Create the FTI weekly report | 0.7 |
| 11/15/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: Relief buckets weekly review | 0.5 |
| 11/15/2024 | RMT | Summarize critical vendor agreements to be shared internally with the team | 0.4 |
| 11/15/2024 | RMT | Update critical vendor agreement to be shared with DPW team | 0.5 |
| 11/15/2024 | TR | Review BL correspondence re: vendor management | 2.1 |
| 11/15/2024 | RMT | Collect information for a vendor agreement payment | 0.4 |
| 11/15/2024 | KP | Call with T. Reid and K. Percy (AlixPartners) re: 503(b)(9), liquidity and vendor DPO | 0.6 |
| 11/15/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: Relief buckets weekly review | 0.5 |
| 11/15/2024 | TR | Call with T. Reid and K. Percy (AlixPartners) re: 503(b)(9), liquidity and vendor DPO | 0.6 |
| 11/15/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, J. Caruso, A.Corbett, S. Hutton, K. Kuehl, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/15/2024 | RMT | Prepare the weekly payments summary to be sent to BL Merchandise team | 1.0 |
| 11/15/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: Relief buckets weekly review | 0.5 |
| 11/15/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, J. Caruso, A.Corbett, S. Hutton, K. Kuehl, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/15/2024 | RMT | Review the FTI weekly report before sending to A. Perella | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, J. Caruso, A.Corbett, S. Hutton, K. Kuehl, R. Phasalkar (BL) re: Vendor Management Committee | 0.5 |
| 11/18/2024 | JC | Review outstanding invoices for vendor issues | 0.2 |
| 11/18/2024 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.7 |
| 11/18/2024 | RMT | Create a list of critical vendor agreement payments for the next 2 weeks for J.Christy (BL) | 0.5 |
| 11/18/2024 | JEC | Meeting with S. Hutton, S. Raver, J. Christy (all BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: vendor management committee | 0.2 |
| 11/18/2024 | RMT | Update the critical vendor agreement tracker with latest payments | 0.7 |
| 11/18/2024 | RMT | Emails to follow-up agreements from Vendor Management Committee | 0.8 |
| 11/18/2024 | RMT | Create the weekly summary of Open Accounts Payables | 0.4 |
| 11/18/2024 | RMT | Meeting with S. Hutton, S. Raver, J. Christy (all BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: vendor management committee | 0.2 |
| 11/19/2024 | JC | Meeting with vendors on outstanding claims | 0.3 |
| 11/19/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, A. Corbett, S. Hutton, J. Christy (BL) re: Vendor Management Committee | 0.5 |
| 11/19/2024 | JEC | Review vendor-related inquiries to assess next steps | 0.7 |
| 11/19/2024 | RMT | Update Critical vendor agreements tracker with new agreements signed | 0.8 |
| 11/19/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, A. Corbett, S. Hutton, J. Christy (BL) re: Vendor Management Committee | 0.5 |
| 11/19/2024 | RMT | Create the vendor payment requests file for current week payments | 0.5 |
| 11/19/2024 | TR | Respond to BL inquiries re: vendor management | 1.3 |
| 11/19/2024 | JC | Review draft of vendor agreements | 0.3 |
| 11/19/2024 | JC | Review draft of additional vendor agreements | 0.3 |
| 11/19/2024 | JC | Review information provided by vendor for settlement discussions | 0.4 |
| 11/19/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, A. Corbett, S. Hutton, J. Christy (BL) re: Vendor Management Committee | 0.5 |
| 11/19/2024 | TR | Finalize weekly priorities and the workplan related to vendor management | 0.3 |
| 11/19/2024 | TR | Perform requested research on UCC member post-petition balances | 2.1 |
| 11/20/2024 | RMT | Update the vendor terms tracker summary analysis | 0.4 |
| 11/20/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, S. Raver, S. Hutton, J. Caruso, A. Corbett, K. Kuehl, R. Phasalkar, S. Trosclair, J. Schroeder (BL) re: Vendor Management Committee | 0.5 |
| 11/20/2024 | RMT | Update payment requests file | 0.4 |
| 11/20/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, S. Raver, S. Hutton, J. Caruso, A. Corbett, K. Kuehl, R. Phasalkar, S. Trosclair, J. Schroeder (BL) re: Vendor Management Committee | 0.5 |
| 11/20/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, S. Raver, S. Hutton, J. Caruso, A. Corbett, K. Kuehl, R. Phasalkar, S. Trosclair, J. Schroeder (BL) re: Vendor Management Committee | 0.5 |
| 11/21/2024 | JC | Corresponding with committee on vendor settlements | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/21/2024 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.4 |
| 11/21/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, A. Corbett, K. Kuehl, S. Trosclair (BL) re: Vendor Management Committee | 0.6 |
| 11/21/2024 | JEC | Review draft vendor agreement to support ongoing discussions | 0.4 |
| 11/21/2024 | JEC | Develop correspondence re: vendor matters | 0.6 |
| 11/21/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, A. Corbett, K. Kuehl, S. Trosclair (BL) re: Vendor Management Committee | 0.6 |
| 11/21/2024 | TR | Review BL correspondence re: vendor management | 1.1 |
| 11/21/2024 | JC | Review draft of vendor analysis | 0.3 |
| 11/21/2024 | RMT | Emails to follow up agreements from Vendor Management Committee | 0.5 |
| 11/21/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), J. Christy, A. Corbett, K. Kuehl, S. Trosclair (BL) re: Vendor Management Committee | 0.6 |
| 11/22/2024 | RMT | Update the vendor terms tracker presentation with vendor management information by 11/15 | 1.8 |
| 11/22/2024 | RMT | Meeting with T. Reid, I. Mecklemburg Tenorio (both AlixPartners) re: Vendor terms tracker presentation | 0.4 |
| 11/22/2024 | RMT | Update the relief tracker with payments made during 11/18-11/22 | 0.5 |
| 11/22/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners) re: Relief buckets weekly review | 0.3 |
| 11/22/2024 | TR | Review BL correspondence re: vendor management | 2.5 |
| 11/22/2024 | RMT | Reconcile actual payments against the requests sent | 1.0 |
| 11/22/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: Relief buckets weekly review | 0.3 |
| 11/22/2024 | RMT | Emails to resolve questions about vendor management topics | 0.9 |
| 11/22/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, A. Corbett, S. Hutkai, J. Christy, J. Caruso, J. Schroeder, R. Phasalkar, S. Trosclair (BL) re: Vendor Management Committee | 0.3 |
| 11/22/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners) re: Relief buckets weekly review | 0.3 |
| 11/22/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, A. Corbett, S. Hutkai, J. Christy, J. Caruso, J. Schroeder, R. Phasalkar, S. Trosclair (BL) re: Vendor Management Committee | 0.3 |
| 11/22/2024 | RMT | Create the report with critical vendor agreements signed and payments for the week ending 11/15 for FTI | 0.8 |
| 11/22/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (AlixPartners), S. Raver, K. Kuehl, A. Corbett, S. Hutkai, J. Christy, J. Caruso, J. Schroeder, R. Phasalkar, S. Trosclair (BL) re: Vendor Management Committee | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/22/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), S. Raver, K. Kuehl, A. Corbett, S. Hutkai, J. Christy, J. Caruso, J. Schroeder, R. Phasalkar, S. Trosclair (all BL) re: Vendor Management Committee | 0.3 |
| 11/22/2024 | TR | Meeting with T. Reid, I. Mecklemburg Tenorio (both AlixPartners) re: Vendor terms tracker presentation | 0.4 |
| 11/25/2024 | RMT | Review all the payments made for vendors from 11/18 - 11/25 | 0.6 |
| 11/25/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), S. Raver, A. Corbett, S. Hutkai, K. Roe, J. Caruso, R. Phasalkar, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 11/25/2024 | TR | Respond to BL inquiries re: vendor management | 2.4 |
| 11/25/2024 | TR | Call with K. Percy, T. Reid and J. Clarrey (all AlixPartners) re: vendor reconciliations | 0.3 |
| 11/25/2024 | RMT | Create the pre and post open accounts payable summary to be sent to BL Merchandise team | 0.6 |
| 11/25/2024 | RMT | Create the payment request list for the week | 0.7 |
| 11/25/2024 | KP | Call with K. Percy, T. Reid and J. Clarrey (all AlixPartners) re: vendor reconciliations | 0.3 |
| 11/25/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), S. Raver, A. Corbett, S. Hutkai, K. Roe, J. Caruso, R. Phasalkar, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 11/25/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), S. Raver, A. Corbett, S. Hutkai, K. Roe, J. Caruso, R. Phasalkar, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 11/25/2024 | RMT | Update the critical vendor agreement tracker with recent payments | 0.8 |
| 11/25/2024 | JEC | Call with K. Percy, T. Reid and J. Clarrey (all AlixPartners) re: vendor reconciliations | 0.3 |
| 11/25/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), S. Raver, A. Corbett, S. Hutkai, K. Roe, J. Caruso, R. Phasalkar, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 11/25/2024 | TR | Finalize weekly priorities and the workplan related to vendor management | 0.6 |
| 11/26/2024 | RMT | Update the DPO analysis by 11/30 | 1.5 |
| 11/26/2024 | RMT | Create the list of payments for 11/27 | 1.0 |
| 11/26/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners) re: vendor management reports and DPO calculation | 1.0 |
| 11/26/2024 | JEC | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.6 |
| 11/26/2024 | KP | Call with K. Percy, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor and claims matters | 0.4 |
| 11/26/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners) re: vendor management reports and DPO calculation | 1.0 |
| 11/26/2024 | TR | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), S. Raver, A. Corbett, K. Roe, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | RMT | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), S. Raver, A. Corbett, K. Roe, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 11/26/2024 | RMT | Meeting with T. Reid, I. Mecklemburg Tenorio (all AlixPartners) re: Vendor Management Synchronization | 0.3 |
| 11/26/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), S. Raver, A. Corbett, K. Roe, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 11/26/2024 | JEC | Meeting with J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners) re: vendor management reports and DPO calculation | 1.0 |
| 11/26/2024 | KP | Call with R. Edwards and D. Braun (GB) and R. Raman (BL) re: augment inventory | 0.7 |
| 11/26/2024 | TR | Meeting with T. Reid, I. Mecklemburg Tenorio (all AlixPartners) re: Vendor Management Synchronization | 0.3 |
| 11/26/2024 | TR | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss vendor matters | 0.6 |
| 11/26/2024 | RMT | Create the FTI report with payments and agreements by 11/22 | 1.0 |
| 11/26/2024 | JEC | Call with K. Percy, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor and claims matters | 0.4 |
| 11/26/2024 | TR | Call with T. Reid and K. Percy (AlixPartners) re: 503(b)(9) and vendor management | 0.6 |
| 11/26/2024 | KP | Call with T. Reid and K. Percy (AlixPartners) re: 503(b)(9) and vendor management | 0.6 |
| 11/26/2024 | TR | Call with K. Percy, T. Reid and J. Clarrey (all AlixPartners) to discuss vendor and claims matters | 0.4 |
| 11/27/2024 | RMT | Reviewing open tasks from vendor management committee | 0.8 |
| 11/27/2024 | RMT | Update the critical vendor agreement list for DPW team | 0.6 |
| 11/27/2024 | RMT | Create a consolidated report with FTI vendor management requests | 0.5 |
| 11/27/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Raver, A. Corbett, J. Caruso, K. Roe, S. Trosclair (all BL) re: Vendor Management Committee | 0.2 |
| 11/27/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Raver, A. Corbett, J. Caruso, K. Roe, S. Trosclair (all BL) re: Vendor Management Committee | 0.2 |
| 11/27/2024 | TR | Review BL correspondence re: vendor management | 1.2 |
| 11/27/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Raver, A. Corbett, J. Caruso, K. Roe, S. Trosclair (all BL) re: Vendor Management Committee | 0.2 |
| 11/27/2024 | RMT | Create the summary of payments made between 11/25-11/27 for BL Merchandise team | 0.5 |
| 11/27/2024 | TR | Call with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: DPO analysis | 0.4 |
| 11/27/2024 | RMT | Call with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: DPO analysis | 0.4 |
| 11/27/2024 | KP | Call with J. Hoover, S. Raver, and  R. Raman (BL) re: augment inventory | 0.9 |
| 11/27/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, I. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Raver, A. Corbett, J. Caruso, K. Roe, S. Trosclair (all BL) re: Vendor Management Committee | 0.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Vendor Management
Code:        20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **137.9** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                Vendor Management
Code:            20008940PA0003.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 8.5 | 11,730.00 |
| Jarod E Clarrey | $1,100 | 17.1 | 18,810.00 |
| Job Chan | $1,100 | 2.0 | 2,200.00 |
| Thomas Reid | $895 | 41.7 | 37,321.50 |
| Rosa Mecklemburg Tenorio | $770 | 68.6 | 52,822.00 |
| **Total Professional Hours and Fees** | | **137.9** | **$ 122,883.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Executory Contracts
Code:       20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/01/2024 | JEC | Review contract cure objection details | 0.3 |
| 11/04/2024 | JEC | Develop correspondence re: cure dispute matters | 0.3 |
| 11/04/2024 | JEC | Review details re: contract cure dispute matters | 1.1 |
| 11/05/2024 | SL | Review latest contract cure dispute tracker and being review of non-real property items | 2.3 |
| 11/05/2024 | RMT | Meeting with S. Lemack, I. Mecklemburg Tenorio (AlixPartners) re: Contract list meta data | 0.4 |
| 11/05/2024 | JEC | Review contract information to support BL legal team request | 0.9 |
| 11/05/2024 | JEC | Review information related to filed contracts exhibit and cure objections | 1.3 |
| 11/05/2024 | SL | Meeting with S. Lemack, I. Mecklemburg Tenorio (AlixPartners) re: Contract list meta data | 0.4 |
| 11/05/2024 | SL | Continue review of non-real property cure disputes | 2.2 |
| 11/05/2024 | JEC | Develop correspondence re: contract tracking information | 0.2 |
| 11/06/2024 | SL | Review latest updates to the contract cure dispute tracker and prepare updates accordingly | 2.4 |
| 11/06/2024 | JEC | Review contract cure objection details | 0.9 |
| 11/06/2024 | JEC | Review correspondence from BL team re: contract matters | 0.8 |
| 11/07/2024 | JEC | Review cure objection information | 0.9 |
| 11/08/2024 | JEC | Develop correspondence re: cure objection matters | 0.4 |
| 11/08/2024 | JEC | Review supporting information related to cure objection matters | 0.6 |
| 11/08/2024 | JEC | Meeting with E. Stern, K. Winiarski (both DPW), R. Steere and J. Clarrey (both AlixPartners) to discuss contract cure matters | 0.3 |
| 11/08/2024 | SL | Continue to finalize updates to the latest contract cure inquiries | 2.2 |
| 11/08/2024 | SL | Prepare updates to the latest contract cure dispute tracker | 2.3 |
| 11/11/2024 | SL | Review latest updates to the non-real property contract cure objections and prepare updates to the objection tracker accordingly | 2.5 |
| 11/11/2024 | SL | Continue review of latest contract objections filed and prepare updates to the tracker accordingly | 2.3 |
| 11/11/2024 | SL | Continue to finalize updates to the contract objection tracker | 2.2 |
| 11/11/2024 | JEC | Review cure objection information | 0.8 |
| 11/12/2024 | SL | Review latest feedback provided on the contract rejection exhibit filed and prepare updates to the objection tracker | 1.9 |
| 11/12/2024 | SL | Review updated contract objection tracker provided by J. Goldberger (DPW) and prepare updates to internal tracker accordingly | 2.2 |
| 11/12/2024 | SL | Continue to finalize updates to the contract objection tracker based on latest feedback provided | 2.4 |
| 11/12/2024 | SL | Continue to finalize updates to the non-real property contract objection tracker | 1.7 |
| 11/13/2024 | JEC | Review and update contract tracking information based on feedback received | 1.7 |
| 11/13/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss contract matters | 0.5 |
| 11/13/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss contract matters | 0.5 |
| 11/13/2024 | SL | Continue to finalize remaining updates to the latest contract objection tracker | 1.3 |
| 11/13/2024 | SL | Review invoice detail provided re: contract objections, and circulate updates to the BL teams accordingly | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/13/2024 | RMT | Meeting with J. Clarrey, S. Lemack, I. Mecklemburg Tenorio (AlixPartners), M.Robey, R. Raman, S. Chou, V. Gupta (BL) re: Contract rejection list | 0.6 |
| 11/13/2024 | JEC | Review contract cure objection details | 0.8 |
| 11/13/2024 | JEC | Meeting with J. Clarrey, S. Lemack, I. Mecklemburg Tenorio (AlixPartners), M.Robey, R. Raman, S. Chou, V. Gupta (BL) re: Contract rejection list | 0.6 |
| 11/13/2024 | SL | Meeting with R. Raman, C. Means, K. Shinlever, S. Chou (all BL) to discuss contract objection inquiry | 0.6 |
| 11/13/2024 | SL | Meeting with J. Clarrey, S. Lemack, I. Mecklemburg Tenorio (AlixPartners), M.Robey, R. Raman, S. Chou, V. Gupta (BL) re: Contract rejection list | 0.6 |
| 11/13/2024 | SL | Finalize additional updates to the non-real property objection tracker | 2.2 |
| 11/13/2024 | JEC | Meeting with J. Goldberger (DPW), J. Clarrey and S. Lemack (both AlixPartners) to discuss updates to the contract objection process | 0.2 |
| 11/13/2024 | SL | Finalize review of latest contract objection tracker provided by DPW team and prepare updates accordingly | 1.4 |
| 11/13/2024 | SL | Meeting with J. Goldberger (DPW), J. Clarrey and S. Lemack (both AlixPartners) to discuss updates to the contract objection process | 0.2 |
| 11/14/2024 | JEC | Update contract cure objection tracking information with reconciliation details | 1.5 |
| 11/14/2024 | JEC | Review contract cure objection reconciliation details | 1.6 |
| 11/14/2024 | JEC | Review cure objection information | 0.6 |
| 11/15/2024 | JEC | Develop correspondence re: cure objection matters | 1.1 |
| 11/15/2024 | JEC | Review contract cure objection support and related correspondence | 1.2 |
| 11/15/2024 | JEC | Research contract cure objection details | 0.9 |
| 11/15/2024 | JEC | Call with M. Robey (BL) to discuss contract matters | 0.2 |
| 11/18/2024 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract exhibit support | 0.3 |
| 11/18/2024 | JEC | Develop correspondence re: contract cure objection matters | 0.4 |
| 11/18/2024 | RMT | Create the new contracts rejection list | 2.0 |
| 11/18/2024 | RMT | Review the final update of the contracts rejection list before sending to BL legal team | 0.8 |
| 11/18/2024 | SL | Meeting with M. Robey (BL), S. Lemack and J. Clarrey (both AlixPartners) to discuss contract review process | 0.7 |
| 11/18/2024 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract exhibit support | 0.3 |
| 11/18/2024 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss contract exhibit support | 0.5 |
| 11/18/2024 | JEC | Meeting with M. Robey (BL), S. Lemack and J. Clarrey (both AlixPartners) to discuss contract review process | 0.7 |
| 11/18/2024 | SL | Review latest inquiry provided on previous rejected contracts and prepare analysis of what's outstanding | 2.0 |
| 11/18/2024 | SL | Review latest contract cure objections filed and prepare updates to the cure tracker | 2.4 |
| 11/18/2024 | SL | Review latest feedback provided by C. Means (BL) and prepare updates to contract cure tracker | 2.2 |
| 11/18/2024 | SL | Meeting with M. Robey, R. Raman, S. Chou, others (all BL) to discuss upcoming contract rejections | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Executory Contracts
Code:        20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/19/2024 | JEC | Review correspondence from BL team re: contract and vendor matters | 0.9 |
| 11/19/2024 | JEC | Meeting with R. Robins, R. Raman, M. Robey (all BL), A. Shpeen, S. Piraino (both DPW), S. Lemack and J. Clarrey (both AlixPartners) re: contract matters | 0.5 |
| 11/19/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss contract exhibit preparation logistics | 0.6 |
| 11/19/2024 | SL | Meeting with R. Robins, R. Raman, M. Robey (all BL), A. Shpeen, S. Piraino (both DPW), S. Lemack and J. Clarrey (both AlixPartners) re: contract matters | 0.5 |
| 11/19/2024 | SL | Finalize updates to the open contract cure objection tracker and circulate to M. Robey (BL) accordingly | 1.8 |
| 11/19/2024 | SL | Review latest contract cure inquiry from the DPW team and circulate list of contracts in question for their review | 1.1 |
| 11/19/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss contract exhibit preparation logistics | 0.6 |
| 11/19/2024 | RMT | Create the Merchandise contracts rejection list | 0.5 |
| 11/19/2024 | RMT | Meeting with R. Raman, M. Robey, S. Chou (BL) re: contracts rejection list | 0.5 |
| 11/19/2024 | SL | Continue to finalize updates to the latest contract cure objections | 1.3 |
| 11/19/2024 | SL | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.9 |
| 11/19/2024 | RMT | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.9 |
| 11/19/2024 | JEC | Develop correspondence re: contract cure objection matters | 1.1 |
| 11/19/2024 | JEC | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.9 |
| 11/19/2024 | JEC | Develop correspondence re: contract matters | 0.2 |
| 11/19/2024 | SL | Prepare updates to the contract cure tracker based on feedback provided by the company | 2.2 |
| 11/20/2024 | JEC | Meeting with M. Robey, S. Wilson, C. Kruest (all BL), S. Lemack and J. Clarrey (both AlixPartners) re: contract cure matters | 0.4 |
| 11/20/2024 | SL | Refresh latest contract cure objection tracker and circulate updated list to S. Wilson and M. Robey (both BL) | 1.7 |
| 11/20/2024 | SL | Meeting with M. Robey, S. Wilson, C. Kruest (all BL), S. Lemack and J. Clarrey (both AlixPartners) re: contract cure matters | 0.4 |
| 11/20/2024 | JEC | Draft e-mail correspondence re: contract matters | 0.9 |
| 11/20/2024 | SL | Continue to prepare additional updates to the latest contract cure objections | 2.2 |
| 11/20/2024 | SL | Review latest contract feedback provided by S. Chou and R. Raman (both BL) and prepare updated proposal on open contract cure objection matter | 2.1 |
| 11/20/2024 | RMT | Update the Merchandise contracts rejection list | 0.8 |
| 11/21/2024 | SL | Follow-up with counterparties on open contract cure objections to see what remains outstanding | 2.2 |
| 11/21/2024 | SL | Meeting with M. Robey, H. Rhoad, S. Wilson (all BL) to discuss contract cure matters | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Executory Contracts
Code:        20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/21/2024 | SL | Finalize updates to the contract cure disputes and circulate proposals to counterparty counsels accordingly | 2.1 |
| 11/21/2024 | RMT | Update contract rejection list file with new contracts sent by BL | 0.7 |
| 11/21/2024 | SL | Incorporate latest round of updates into the contract objection tracker | 1.2 |
| 11/21/2024 | SL | Call with R. Raman (BL) to discuss contract cure matters | 0.3 |
| 11/22/2024 | SL | Incorporate final updates into the proposed contract rejection exhibit | 1.0 |
| 11/22/2024 | RMT | Meeting with J. Clarrey, S. Lemack, I. Mecklemburg Tenorio (AlixPartners), S. Wilson, V. Gupta, K. Tan, M. Robey, R. Raman, S. Chou (BL) re: Contracts list review | 0.6 |
| 11/22/2024 | SL | Meeting with J. Clarrey, S. Lemack, I. Mecklemburg Tenorio (AlixPartners), S. Wilson, V. Gupta, K. Tan, M. Robey, R. Raman, S. Chou (BL) re: Contracts list review | 0.6 |
| 11/22/2024 | SL | Finalize review of trailer lease agreements following call with R. Raman and prepare updates to the upcoming rejection exhibit | 1.9 |
| 11/22/2024 | JEC | Meeting with J. Clarrey, S. Lemack, I. Mecklemburg Tenorio (AlixPartners), S. Wilson, V. Gupta, K. Tan, M. Robey, R. Raman, S. Chou (BL) re: Contracts list review | 0.6 |
| 11/22/2024 | SL | Finalize proposed rejection exhibit and counterparty feedback on latest contract cure disputes and get C. Means and R. Raman (both BL) sign-off | 1.4 |
| 11/25/2024 | SL | Continue to finalize updates to the latest contract objection tracker | 2.3 |
| 11/25/2024 | JEC | Review open items related to contract cure objections | 0.9 |
| 11/25/2024 | SL | Finalize additional updates to the latest contract objections outstanding | 2.1 |
| 11/25/2024 | JEC | Call with M. Robey (BL) to discuss contract matters | 0.2 |
| 11/25/2024 | SL | Review latest A/P detail and confirm cure amounts in contract tracker are updated accordingly | 1.1 |
| 11/25/2024 | SL | Prepare updates to the contract objection tracker based on latest feedback provided by R. Raman (BL) | 1.8 |
| 11/25/2024 | SL | Meeting with H. Rhoad (BL) to discuss open contract objections | 0.5 |
| 11/25/2024 | JEC | Review correspondence from BL team re: contract matters | 0.6 |
| 11/26/2024 | RMT | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.9 |
| 11/26/2024 | JEC | Call with M. Robey (BL) to discuss contract matters | 0.2 |
| 11/26/2024 | JEC | Review correspondence from BL team re: contract matters | 0.3 |
| 11/26/2024 | SL | Review latest contract detail provided by M. Robey (BL) and team and ensure captured in the latest objection tracker | 1.6 |
| 11/26/2024 | SL | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.9 |
| 11/26/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss contract updates | 0.6 |
| 11/26/2024 | SL | Follow-up on all open contract objection items with counterparty counsels | 2.1 |
| 11/26/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) to discuss contract updates | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | JEC | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Piraino, E. Stern (both DPW), J. Clarrey and S. Lemack (both AlixPartners) to discuss contract assumption process | 0.4 |
| 11/26/2024 | SL | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Piraino, E. Stern (both DPW), J. Clarrey and S. Lemack (both AlixPartners) to discuss contract assumption process | 0.4 |
| 11/26/2024 | SL | Review additional feedback provided on open contract objections | 2.2 |
| 11/26/2024 | JEC | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.9 |
| 11/27/2024 | JEC | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Piraino, J. Goldberger (both DPW), S. Lemack and J. Clarrey (both AlixPartners) to discuss contract review updates | 0.5 |
| 11/27/2024 | SL | Continue to finalize remaining updates to the contract objection tracker and circulate to DPW and BL teams accordingly | 2.2 |
| 11/27/2024 | SL | Finalize latest notes/feedback in the objection file based on feedback provided by M. Robey (BL) and team | 1.1 |
| 11/27/2024 | SL | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Piraino, J. Goldberger (both DPW), S. Lemack and J. Clarrey (both AlixPartners) to discuss contract review updates | 0.5 |
| 11/29/2024 | JEC | Meeting with M. Robey, R. Raman, S. Chou, others (all BL) re: contract exhibit preparation updates | 0.4 |
| 11/29/2024 | JEC | Develop correspondence re: contract matters | 0.5 |

**Total Professional Hours**                                                              **130.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Executory Contracts
Code:           20008940PA0003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,100 | 32.7 | 35,970.00 |
| Sam Lemack | $895 | 88.6 | 79,297.00 |
| Rosa Mecklemburg Tenorio | $770 | 9.2 | 7,084.00 |
| **Total Professional Hours and Fees** | | **130.5** | **$    122,351.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2024 | RMT | Meeting with T. Reid, J. Jang, I. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: 503(b)(9) review | 0.5 |
| 11/04/2024 | TR | Meeting with T. Reid, J. Jang, I. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: 503(b)(9) review | 0.5 |
| 11/04/2024 | RS | Meeting with T. Reid, J. Jang, I. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: 503(b)(9) review | 0.5 |
| 11/04/2024 | JJ | Meeting with T. Reid, J. Jang, I. Mecklemburg Tenorio, R. Steere (all AlixPartners) re: 503(b)(9) review | 0.5 |
| 11/05/2024 | TR | Perform revised 503(b)(9) calculation for import vendors. | 1.5 |
| 11/05/2024 | TR | Assemble import data request to support revised 503(b)(9) calculation | 1.3 |
| 11/06/2024 | TR | Perform DSD portion of updated 503(b)(9) calculation | 1.4 |
| 11/06/2024 | RMT | Analyze the 503(b)(9) reconciliation for Everstar payments | 0.9 |
| 11/06/2024 | TR | Performing 503(b)(9) calculation under revised methodology | 2.6 |
| 11/07/2024 | JEC | Review filed claim detail to support analysis of admin claims | 1.1 |
| 11/07/2024 | TR | Incorporate actual payments into updated 503(b)(9) calculation to determine remaining balance | 2.9 |
| 11/07/2024 | TR | Discussion with A. Earhart (BL) re: 503(b)(9) data barriers & payables prediction algorithm | 1.6 |
| 11/07/2024 | RMT | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), C. Macke, J. Nanberg (BL), E. Stern, J. Goldberger (DPW) re: lease cure disputes | 0.3 |
| 11/07/2024 | AP | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), C. Macke, J. Nanberg (BL), E. Stern, J. Goldberger (DPW) re: lease cure disputes | 0.3 |
| 11/07/2024 | RS | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), C. Macke, J. Nanberg (BL), E. Stern, J. Goldberger (DPW) re: lease cure disputes | 0.3 |
| 11/07/2024 | JJ | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), C. Macke, J. Nanberg (BL), E. Stern, J. Goldberger (DPW) re: lease cure disputes | 0.3 |
| 11/07/2024 | TR | Complete initial domestic portion of updated 503(b)(9) calculation | 3.0 |
| 11/08/2024 | JC | Review claim calculations for administrative goods | 0.2 |
| 11/08/2024 | RMT | Review information related to lease cure reconciliation | 0.5 |
| 11/08/2024 | TR | Meeting with A. Earhart, D. Dickstein, & J. Christy (all BL) re: 503(b)(9) domestic calculation | 0.5 |
| 11/08/2024 | TR | Attempt to reconcile domestic vendor payments to 503(b)(9) balance | 1.0 |
| 11/12/2024 | RMT | Meeting with K. Percy, T. Reid, and R. Mecklemburg Tenorio (all AlixPartners) re: 503(b)(9) methodology | 0.5 |
| 11/12/2024 | KP | Meeting with K. Percy, T. Reid, and R. Mecklemburg Tenorio (all AlixPartners) re: 503(b)(9) methodology | 0.5 |
| 11/12/2024 | TR | Meeting with K. Percy, T. Reid, and R. Mecklemburg Tenorio (all AlixPartners) re: 503(b)(9) methodology | 0.5 |
| 11/12/2024 | TR | Continue to work through 503(b)(9) calculation under new physical possession definition | 2.1 |
| 11/12/2024 | RMT | Search missing drop of goods days for a 503(b)(9) claim | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Claims Process / Avoidance Actions
Code:   20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/12/2024 | RMT | Reconcile 503(b)(9) claim with new internal data | 1.5 |
| 11/12/2024 | TR | Estimate remaining non-503(b)(9) pre-/post-petition amounts by vendor | 2.8 |
| 11/12/2024 | TR | Discussion with A. Earhart (BL) re: domestic 503(b)(9) data obstacles | 0.6 |
| 11/13/2024 | RMT | Prepare update for DPW re: 503(b)(9) claims | 1.0 |
| 11/13/2024 | TR | Match 503(b)(9) domestic amounts from financial data to supply chain reports | 2.3 |
| 11/13/2024 | RMT | Research on 503(b)(9) dates and amounts to resolve vendor claim | 1.7 |
| 11/13/2024 | TR | Continue to perform 503(b)(9) reconciliation among disparate data sets | 1.8 |
| 11/14/2024 | JEC | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss claim estimation | 0.5 |
| 11/14/2024 | TR | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss claim estimation | 0.5 |
| 11/14/2024 | JEC | Meeting with K. Percy, J. Chan, T. Reid and J. Clarrey (all AlixPartners) to discuss claim estimation | 0.3 |
| 11/14/2024 | JEC | Review claims register detail to support AlixPartners team request | 0.4 |
| 11/14/2024 | JC | Meeting with K. Percy, J. Chan, T. Reid and J. Clarrey (all AlixPartners) to discuss claim estimation | 0.3 |
| 11/14/2024 | KP | Meeting with K. Percy, J. Chan, T. Reid and J. Clarrey (all AlixPartners) to discuss claim estimation | 0.3 |
| 11/14/2024 | TR | Meeting with K. Percy, J. Chan, T. Reid and J. Clarrey (all AlixPartners) to discuss claim estimation | 0.3 |
| 11/14/2024 | TR | Review mismatches between 503(b)(9) financial data & supply chain reports | 1.3 |
| 11/15/2024 | JEC | Meeting with K. Percy, T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss claims analysis | 1.4 |
| 11/15/2024 | TR | Complete payables-based 503(b)(9) calculation using new physical possession definition | 2.3 |
| 11/15/2024 | KP | Meeting with K. Percy, T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss claims analysis | 1.4 |
| 11/15/2024 | TR | Meeting with K. Percy, T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss claims analysis | 1.4 |
| 11/15/2024 | RMT | Meeting with K. Percy, T. Reid, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) to discuss claims analysis | 1.4 |
| 11/18/2024 | RMT | Create a initial reconciliation to address UCC vendor claim | 1.0 |
| 11/19/2024 | TR | Meeting with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: UCC member claim review | 1.1 |
| 11/19/2024 | RMT | Meeting with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: UCC member claim review | 1.1 |
| 11/19/2024 | RMT | Search for pre and post petition received goods dates to review UCC member claim | 0.7 |
| 11/19/2024 | RMT | Match open payables invoices with invoices claimed to review case | 1.0 |
| 11/19/2024 | RMT | Review the reconciliation file to assess UCC member claim | 1.8 |
| 11/19/2024 | RMT | Research on further information to complete claims analysis | 1.3 |
| 11/19/2024 | TR | Perform requested research on UCC member 503b9 balances | 2.7 |
| 11/20/2024 | RMT | Update the claim reconciliation with new information received from vendor | 0.8 |
| 11/20/2024 | TR | Meeting with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: synchronize in vendor claim review | 0.6 |
| 11/20/2024 | RMT | Meeting with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: synchronize in vendor claim review | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 11/20/2024 | RMT | Preparing analysis in advance of vendor meeting | 0.5 |
| 11/20/2024 | JJ | Analyzing GUC pool including 502(b)(6), merchandise and non-merchandise AP write-off | 1.2 |
| 11/20/2024 | TR | Perform requested research on UCC member 503b9/post-petition balances | 2.1 |
| 11/21/2024 | RMT | Emails to share information on vendor claim analysis status | 0.2 |
| 11/21/2024 | RMT | Prepare invoice list to submit claim payment | 0.7 |
| 11/21/2024 | RMT | Analyze the Non-merchandise unsecured open payables claims | 0.7 |
| 11/21/2024 | RMT | Match the total claims list with the open payables amount by vendor | 1.0 |
| 11/21/2024 | RMT | Create new claim reconciliation file for UCC member | 1.7 |
| 11/21/2024 | TR | Perform requested research on UCC member 503b9/post-petition balances | 1.1 |
| 11/21/2024 | TR | Call with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: vendor claim reconciliation file review | 1.0 |
| 11/21/2024 | RMT | Call with T. Reid and I. Mecklemburg Tenorio (AlixPartners) re: vendor claim reconciliation file review | 1.0 |
| 11/21/2024 | RMT | Summarize claim review to send summary for AlixPartners team | 0.6 |
| 11/21/2024 | TR | Conversation with A. Corbett (BL) re: vendor 503(b)(9) settlement offers | 0.5 |
| 11/22/2024 | RMT | Email vendor to assess claim's information requests | 0.4 |
| 11/22/2024 | RMT | Add information about agreements, new 503(b)(9) calculation and others to the claim analysis file | 1.0 |
| 11/22/2024 | TR | Update 503(b)(9) calculation w/ additional supply chain import records | 2.1 |
| 11/25/2024 | RMT | Create a priority payment list for the merchandise vendor claims | 1.0 |
| 11/25/2024 | JEC | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss vendor claims reconciliation matters | 0.7 |
| 11/25/2024 | TR | Call with T. Reid and J. Clarrey (both AlixPartners) to discuss vendor claims reconciliation matters | 0.7 |
| 11/25/2024 | RMT | Meeting with T. Reid, I. Mecklemburg Tenorio (both AlixPartners) re: claims records review | 0.8 |
| 11/25/2024 | JEC | Review claims information to support ongoing analysis | 0.7 |
| 11/25/2024 | TR | Meeting with T. Reid, I. Mecklemburg Tenorio (both AlixPartners) re: claims records review | 0.8 |

**Total Professional Hours**                                                                    **82.6**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Claims Process / Avoidance Actions
Code:           20008940PA0003.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 2.2 | 3,036.00 |
| Jarod E Clarrey | $1,100 | 5.1 | 5,610.00 |
| Job Chan | $1,100 | 0.5 | 550.00 |
| Thomas Reid | $895 | 44.9 | 40,185.50 |
| Anthony Perrella | $810 | 0.3 | 243.00 |
| Rosa Mecklemburg Tenorio | $770 | 26.8 | 20,636.00 |
| Jimmy Jang | $750 | 2.0 | 1,500.00 |
| Rowan Steere | $625 | 0.8 | 500.00 |
| **Total Professional Hours and Fees** | | **82.6** | **$ 72,260.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Preparation for / Attend Court Hearings
Code:     20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2024 | JEC | Review SOFAs/Schedules detail to prepare for follow-up 341 meeting | 0.5 |
| 11/03/2024 | JEC | Meeting with R. Robins, J. Ramsden (both BL), A. Shpeen, B. Resnick (both DPW), A. Remming, D. Butz (both MNAT), S. Lemack and J. Clarrey (both AlixPartners) to discuss preparation for 341 meeting | 0.4 |
| 11/03/2024 | SL | Meeting with R. Robins, J. Ramsden (both BL), A. Shpeen, B. Resnick (both DPW), A. Remming, D. Butz (both MNAT), S. Lemack and J. Clarrey (both AlixPartners) to discuss preparation for 341 meeting | 0.4 |
| 11/04/2024 | JEC | Attend continued 341 meeting of creditors telephonically | 0.9 |
| 11/04/2024 | KP | Prepare for continued 341 meeting of the creditors | 1.1 |
| 11/04/2024 | KP | Participate in the 341 meeting of the creditors | 1.0 |
| 11/04/2024 | JEC | Meeting with R. Robins, J. Ramsden (both BL), A. Shpeen, E. Stern, K. Winiarksi (all DPW), S. Rogers Churchill, D. Butz (both MNAT), S. Lemack and J. Clarrey (both AlixPartners) to discuss preparation for 341 meeting | 0.2 |
| 11/04/2024 | SL | Meeting with R. Robins, J. Ramsden (both BL), A. Shpeen, E. Stern, K. Winiarksi (all DPW), S. Rogers Churchill, D. Butz (both MNAT), S. Lemack and J. Clarrey (both AlixPartners) to discuss preparation for 341 meeting | 0.2 |
| 11/05/2024 | JEC | Attend Blue Owl objection hearing telephonically | 1.2 |
| 11/05/2024 | KP | Attend telephonic hearing on Blue Owls motion to extend the challenge period | 1.8 |
| 11/07/2024 | JEC | Attend continued 341 meeting of creditors telephonically | 0.1 |
| 11/07/2024 | KP | Attend 341 meeting of creditors | 0.1 |
| 11/07/2024 | KP | Review information to prepare for continued 341 meeting of creditors | 1.7 |
| 11/21/2024 | JC | Listen to court-hearing on challenge period (cont.) | 2.5 |
| 11/21/2024 | JEC | Attend omnibus hearing telephonically | 1.7 |
| 11/21/2024 | AP | Attend sale hearing | 1.5 |
| 11/21/2024 | AP | Attend continued portion of sale hearing | 2.7 |
| 11/21/2024 | JC | Attend court-hearing (telephonically) on challenge period | 1.5 |
| 11/21/2024 | KP | Preparation for and attendance at the omnibus hearing | 3.5 |
| 11/22/2024 | JEC | Attend omnibus hearing telephonically | 1.5 |
| 11/22/2024 | KP | Preparation for and listen to the omnibus hearing | 1.9 |
| 11/22/2024 | JC | Listen to court-hearing on challenge period | 1.5 |

**Total Professional Hours**                                                                                    **27.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Preparation for / Attend Court Hearings
Code:                      20008940PA0003.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 11.1 | 15,318.00 |
| Jarod E Clarrey | $1,100 | 6.5 | 7,150.00 |
| Job Chan | $1,100 | 5.5 | 6,050.00 |
| Sam Lemack | $895 | 1.1 | 984.50 |
| Anthony Perrella | $810 | 4.2 | 3,402.00 |
| **Total Professional Hours and Fees** | | **28.4** | **$    32,904.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Fee Statements & Fee Applications
Code:      20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/04/2024 | JC | Review fee application and professional fees | 0.4 |
| 11/06/2024 | JAB | Update first monthly fee statement (September 2024) | 1.4 |
| 11/13/2024 | JAB | Update first monthly fee statement (September 2024) | 0.7 |
| 11/13/2024 | JAB | Update professional fees for September 2024 monthly fee statement | 1.2 |
| 11/18/2024 | JEC | Review draft fee application for September | 0.5 |
| 11/18/2024 | KSM | Review draft September monthly fee application | 0.3 |
| 11/20/2024 | JAB | Update first monthly fee statement (September 2024) | 1.2 |
| 11/20/2024 | JEC | Review draft fee application for September | 0.3 |
| 11/21/2024 | JAB | Update first monthly fee statement (September 2024) | 0.3 |
| 11/21/2024 | JAB | Prepare professional fees for October 2024 monthly fee statement | 2.9 |
| 11/21/2024 | JEC | Review draft fee application for September | 0.2 |
| 11/21/2024 | JAB | Continue to prepare professional fees for October 2024 monthly fee statement | 0.4 |
| 11/22/2024 | JAB | Prepare professional fees for October 2024 monthly fee statement | 2.9 |
| 11/22/2024 | JAB | Continue to prepare professional fees for October 2024 monthly fee statement | 2.9 |
| 11/25/2024 | JAB | Email C. Sawyer and S. Churchhill (Morris Nichols) re: first monthly fee statement (September 2024) | 0.2 |
| 11/25/2024 | JAB | Prepare professional fees for October 2024 monthly fee statement | 0.4 |
| 11/25/2024 | JAB | Finalize September 2024 Monthly Fee Statement | 0.4 |

**Total Professional Hours** **16.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Fee Statements & Fee Applications |
| Code: | 20008940PA0003.1.20 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,100 | 1.0 | 1,100.00 |
| Job Chan | $1,100 | 0.4 | 440.00 |
| Kaitlyn Sundt McClarren | $650 | 0.3 | 195.00 |
| Jennifer A Bowes | $535 | 14.9 | 7,971.50 |
| **Total Professional Hours and Fees** | | **16.6** | **$ 9,706.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Due Diligence Support
Code:       20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2024 | AP | Respond to diligence questions from UCC advisors re: variance analysis | 1.4 |
| 11/01/2024 | AP | Respond to diligence questions from lender advisors re: variance analysis | 1.2 |
| 11/01/2024 | JJ | Revise the Accounts Payable roll-forward for lender advisor- reviewing pre and post obligations | 2.0 |
| 11/04/2024 | JJ | Preparing September P&L per stalking horse bidder request | 1.6 |
| 11/04/2024 | JJ | Analyze September NON-GAAP and GAAP P&L- ensuring that right EBITDA and re-organization expenses run through the P&L | 1.7 |
| 11/04/2024 | RS | Prepare responses for Nexus store questions | 1.2 |
| 11/04/2024 | RS | Review store diligence file provided by BCG | 0.4 |
| 11/05/2024 | RS | Meeting with J. Nanberg, J. Schroeder, D. Dorschner (BL), S. Damon (Nexus), J. Sporn, R. Wong (BCG) re: store footprint review | 1.0 |
| 11/05/2024 | AP | Respond to diligence requests from Lender advisors re: DIP budget | 0.6 |
| 11/05/2024 | JJ | Provide due diligence material for lender advisor | 1.4 |
| 11/05/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.0 |
| 11/05/2024 | RS | Meeting with C. Dyett, D. Dorschner, J. Nanberg (BL) re: store diligence question review | 1.2 |
| 11/05/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.0 |
| 11/05/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, D. Dorschner, C. Dyett (BL) re: store diligence review | 0.6 |
| 11/05/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, D. Dorschner, C. Dyett (BL) re: store diligence review | 0.6 |
| 11/06/2024 | JEC | Review diligence requests related to SOFAs/Schedules to support UCC advisors request | 0.8 |
| 11/06/2024 | AP | Respond to diligence requests from UCC advisors re: DIP budget | 0.4 |
| 11/06/2024 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), J. Hoover, K. Cox, L. Kline (BL) re: augment inventory discussion | 0.4 |
| 11/06/2024 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), J. Hoover, K. Cox, L. Kline (BL) re: augment inventory discussion | 0.4 |
| 11/06/2024 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), J. Hoover, K. Cox, L. Kline (BL) re: augment inventory discussion | 0.4 |
| 11/07/2024 | JEC | Review lease and asset information to support diligence requests | 0.8 |
| 11/07/2024 | AP | Respond to diligence questions from UCC advisors re: pre petition payments | 0.6 |
| 11/07/2024 | JEC | Review supporting documentation for SOFAs/Schedules diligence requests to prepare for distribution | 0.8 |
| 11/07/2024 | JEC | Review diligence requests related to SOFAs/Schedules to support UCC advisors request | 0.5 |
| 11/07/2024 | JEC | Develop correspondence re: diligence requests | 0.6 |
| 11/07/2024 | JJ | Looking into information that may be shared with one of the UCC members | 0.5 |
| 11/07/2024 | JJ | Corresponding with external stakeholders re: what data should be provided to different requesting parties | 0.4 |
| 11/08/2024 | JEC | Review correspondence from FTI team re: diligence requests | 0.3 |
| 11/08/2024 | AP | Respond to diligence requests from Lender advisors re: variance report | 1.1 |
| 11/08/2024 | AP | Respond to diligence requests from UCC advisors re: variance report | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Due Diligence Support
Code:   20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/08/2024 | JJ | Meeting with K. Percy, J. Chan, J. Jang (AlixPartners), J. McClammy (DPW), S. Erickson, M. Gottlieb (Guggenheim) re: outstanding diligence requests | 0.5 |
| 11/08/2024 | JC | Meeting with S. Simms, L. Hu (FTI), S. Hutkai (BL) re: historical financing diligence | 0.3 |
| 11/08/2024 | JEC | Review additional information to support SOFAs/Schedules diligence requests | 0.7 |
| 11/08/2024 | JC | Meeting with K. Percy, J. Chan, J. Jang (AlixPartners), J. McClammy (DPW), S. Erickson, M. Gottlieb (Guggenheim) re: outstanding diligence requests | 0.5 |
| 11/08/2024 | KP | Meeting with K. Percy, J. Chan, J. Jang (AlixPartners), J. McClammy (DPW), S. Erickson, M. Gottlieb (Guggenheim) re: outstanding diligence requests | 0.5 |
| 11/11/2024 | JEC | Review diligence requests related to SOFAs/Schedules | 0.4 |
| 11/11/2024 | AP | Respond to diligence requests from lender advisors re: DIP Budget | 0.8 |
| 11/11/2024 | JEC | Develop correspondence re: diligence requests | 0.4 |
| 11/11/2024 | AP | Respond to diligence requests from UCC advisors re: DIP Budget | 0.9 |
| 11/12/2024 | JJ | Prepare ad hoc due diligence request from lender advisor | 1.4 |
| 11/13/2024 | JEC | Develop correspondence re: diligence requests | 0.3 |
| 11/13/2024 | AP | Respond to diligence requests from UCC advisors re: DIP Budget | 0.7 |
| 11/13/2024 | AP | Respond to diligence requests from lender advisors re: DIP Budget | 0.6 |
| 11/13/2024 | JJ | Creating supporting materials and schedules as part of ad hoc analysis in preparation of the meeting with the bidder | 2.1 |
| 11/13/2024 | AP | Review open diligence questions for Nexus re: updated liquidity forecast | 1.4 |
| 11/13/2024 | JJ | Investigating answers with respect to the due diligence questions sent by the bidder and preparing for the meeting | 3.0 |
| 11/14/2024 | JEC | Research diligence request related to SOFAs/Schedules | 0.5 |
| 11/14/2024 | AP | Respond to diligence requests from Nexus re: liquidity forecast | 0.8 |
| 11/14/2024 | JJ | Corresponding with the company on the priority level of outstanding request from the bidder and discussing what we can prepare within reasonable time | 1.7 |
| 11/15/2024 | JEC | Review inquiries from FTI team to support diligence follow-up | 0.9 |
| 11/15/2024 | JJ | Finalize presentation on the outstanding due diligence inquiries from the bidder | 2.3 |
| 11/15/2024 | JJ | Meeting with C. Dyett, J. Schroeder (BL) to discuss due diligence progress | 0.5 |
| 11/15/2024 | JJ | Prepare data related questions from the bid on discrepancy between asset values noted in the board deck vs borrowing base | 0.9 |
| 11/16/2024 | JJ | Corresponding with internal and external stakeholder on the final presentation content and ensuring alignment of understanding | 0.8 |
| 11/16/2024 | JJ | Incorporating feedback on the due diligence presentation deck and finalizing it | 2.1 |
| 11/17/2024 | JJ | Refining assumptions around net working capital and creating a new forecast | 2.4 |
| 11/17/2024 | JJ | Update the availability and NWC deck with feedback incorporated and corresponding with internal and external stakeholders on the topic | 2.4 |
| 11/17/2024 | JJ | Respond to question around NWC as well as availability analysis presented from internal and external stakeholders | 2.1 |
| 11/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 2.5 |
| 11/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 2.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Due Diligence Support |
| Code: | 20008940PA0003.1.21 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 2.5 |
| 11/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: buyer diligence meeting | 2.6 |
| 11/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: buyer diligence meeting | 2.6 |
| 11/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: buyer diligence meeting | 2.6 |
| 11/18/2024 | JJ | Meeting with C. Dyett (BL) to discuss the bridge between the company forecast vs LRP | 1.1 |
| 11/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: buyer diligence meeting | 2.6 |
| 11/18/2024 | KP | Review information to prepare for buyer diligence meeting | 1.7 |
| 11/18/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 2.5 |
| 11/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 2.5 |
| 11/18/2024 | KP | Review diligence responses and associated outstanding items related to proposed transaction | 1.1 |
| 11/18/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: buyer diligence meeting | 2.6 |
| 11/19/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 1.6 |
| 11/19/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), E. Glucoft, S. Damon, B. Moran (Nexus) re: buyer diligence meeting | 1.7 |
| 11/19/2024 | JJ | Converting the company's 2024 P&L actuals and forecast into CIM view for delivery to the bidder | 3.0 |
| 11/19/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), E. Glucoft, S. Damon, B. Moran (Nexus) re: buyer diligence meeting | 1.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Due Diligence Support
Code:      20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/19/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), E. Glucoft, S. Damon, B. Moran (Nexus) re: buyer diligence meeting | 1.7 |
| 11/19/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners) re: APA asset test | 0.7 |
| 11/19/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), E. Glucoft, S. Damon, B. Moran (Nexus) re: buyer diligence meeting | 1.7 |
| 11/19/2024 | RS | Meeting with V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.0 |
| 11/19/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners) re: APA asset test | 0.7 |
| 11/19/2024 | RS | Meeting with S. Hutkai (BL) re: net working capital trends | 0.7 |
| 11/19/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 1.6 |
| 11/19/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 1.6 |
| 11/19/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), E. Glucoft, S. Damon, B. Moran (Nexus) re: buyer diligence meeting | 1.7 |
| 11/19/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 1.6 |
| 11/19/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, S. Hutkai, J. Hoover, C. Dyett (BL), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: diligence preparation | 1.6 |
| 11/20/2024 | RS | Review long-range plan forecast compared to current P&L | 1.3 |
| 11/21/2024 | RS | Remap revised P&L to align with LRP provided in business CIM | 1.9 |
| 11/21/2024 | RS | Review 2H24 revised P&L | 1.7 |
| 11/21/2024 | RS | Review and explain variances between CIM and revised P&L | 1.9 |
| 11/22/2024 | AP | Respond to diligence request items from buyer re: liquidity forecast | 1.2 |
| 11/22/2024 | AP | Respond to diligence request items from lender advisors re: liquidity forecast | 0.8 |
| 11/22/2024 | AP | Respond to diligence request items from UCC advisors re: liquidity budget | 1.1 |
| 11/26/2024 | AP | Respond to diligence request items from UCC advisors re: borrowing base | 0.8 |
| 11/27/2024 | AP | Respond to diligence request items from buyer re: letters of credit | 0.4 |

**Total Professional Hours**                                                                 **120.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:              Due Diligence Support
Code:            20008940PA0003.1.21

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 12.1 | 16,698.00 |
| Jarod E Clarrey | $1,100 | 7.0 | 7,700.00 |
| Job Chan | $1,100 | 11.2 | 12,320.00 |
| Anthony Perrella | $810 | 24.0 | 19,440.00 |
| Jimmy Jang | $750 | 43.0 | 32,250.00 |
| Rowan Steere | $625 | 23.4 | 14,625.00 |
| **Total Professional Hours and Fees** | | **120.7** | **$   103,033.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2024 | JC | Review deal submissions and current status of pipeline | 1.3 |
| 11/01/2024 | RS | Meeting with R. Steere J. Nanberg, V. Cattano, D. Dorschner (BL) re: go-forward store footprint | 0.5 |
| 11/01/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.4 |
| 11/01/2024 | RS | Review final November rent run for accuracy | 0.6 |
| 11/01/2024 | JC | Review future store footprint of BL | 1.6 |
| 11/01/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.4 |
| 11/01/2024 | RS | Compare 4 wall build in store plan compared to trailing twelve months | 0.4 |
| 11/01/2024 | RS | Review rent expenses and cash disbursements by store | 1.1 |
| 11/01/2024 | RS | Review Nexus and BCG store questions and prepare responses | 2.2 |
| 11/04/2024 | RS | Prepare stub rent file for wave 1 and 2 stores | 0.4 |
| 11/04/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Damon, E. Glucoft (Nexus), J. Sporn, R. Wong (BCG), J. Schroeder, V. Cattano, J. Nanberg (BL) re: store review | 0.7 |
| 11/04/2024 | JC | Corresponding with A&G via e-mail on fee calculation | 0.2 |
| 11/04/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners),  J. Schroeder, C. Dyett, J. Nanberg, V. Cattano (BL) re: Nexus store review | 1.1 |
| 11/04/2024 | RS | Prepare list of potential go-forward store chain | 0.4 |
| 11/04/2024 | RS | Update list of potential stores to be saved | 0.7 |
| 11/04/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.4 |
| 11/04/2024 | JC | Corresponding with landlords via e-mail on outstanding amendments | 0.2 |
| 11/04/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners),  J. Schroeder, C. Dyett, J. Nanberg, V. Cattano (BL) re: Nexus store review | 1.1 |
| 11/04/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Damon, E. Glucoft (Nexus), J. Sporn, R. Wong (BCG), J. Schroeder, V. Cattano, J. Nanberg (BL) re: store review | 0.7 |
| 11/04/2024 | RS | Review June and August 4-wall data for certain stores included in diligence questions | 0.5 |
| 11/04/2024 | RS | Reviewing asserted lease cure disputes and reconciling differences | 0.6 |
| 11/04/2024 | RS | Update cure reconciliation tracker | 0.9 |
| 11/04/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.4 |
| 11/05/2024 | JJ | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: cure dispute discussion | 0.4 |
| 11/05/2024 | JC | Review estimates of lease rejection damages | 0.3 |
| 11/05/2024 | RS | Review trailing twelve month distribution and transportation costs for go forward stores | 0.7 |
| 11/05/2024 | RS | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: cure dispute discussion | 0.4 |
| 11/05/2024 | RS | Revise potential store chain for supply chain model | 0.9 |
| 11/05/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/05/2024 | RS | Review weekly NNN payments | 0.4 |
| 11/05/2024 | RMT | Review of cure dispute files | 0.3 |
| 11/05/2024 | RMT | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: cure dispute discussion | 0.4 |
| 11/05/2024 | JJ | Review of lease cure tracker and updating the list with new information | 1.7 |
| 11/05/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.6 |
| 11/05/2024 | RMT | Review cure amounts research from DPW for a group of stores | 2.0 |
| 11/05/2024 | AP | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: cure dispute discussion | 0.4 |
| 11/05/2024 | JC | Corresponding with DPW on lease cures | 0.2 |
| 11/05/2024 | JC | Correspondence with landlords on adequate assurance and cures | 0.3 |
| 11/05/2024 | RS | Review emails and update cure reconciliation tracker for landlord cure disputes | 1.4 |
| 11/05/2024 | RS | Review objection and financial details relating to non-payment of rent | 0.7 |
| 11/06/2024 | RMT | Meeting with I. Mecklemburg Tenorio, R. Steere (AlixPartners), E. Stern, J. Goldberger (DPW) re: cure review | 0.5 |
| 11/06/2024 | RS | Meeting with V. Cattano, J. Nanberg, D. Dorschner (BL) re: review store diligence | 2.0 |
| 11/06/2024 | RS | Review revised weekly rent payment file | 0.4 |
| 11/06/2024 | RS | Review wave 1 and 2 rejections stub-rent calculation | 0.2 |
| 11/06/2024 | RS | Meeting with I. Mecklemburg Tenorio, R. Steere (AlixPartners), E. Stern, J. Goldberger (DPW) re: cure review | 0.5 |
| 11/06/2024 | RS | Prepare responses for Nexus and BCG store diligence questions | 0.4 |
| 11/06/2024 | RS | Update potential save list | 1.3 |
| 11/06/2024 | RS | Review wave 3 lease sale bid sheet | 0.5 |
| 11/06/2024 | RS | Review new emails and update cure reconciliation tracker | 1.7 |
| 11/07/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 0.6 |
| 11/07/2024 | RS | Send emails re: lease cure settlements | 0.4 |
| 11/07/2024 | RS | Review wave 3 bid details | 0.6 |
| 11/07/2024 | RS | Review lease dispute emails and update tracker | 1.2 |
| 11/07/2024 | RS | Update lease sale proceeds tracker spreadsheet for wave 2 and 3 sales | 1.1 |
| 11/07/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 0.6 |
| 11/07/2024 | RS | Send email re: wave 2 lease sale escrow account | 0.1 |
| 11/07/2024 | RS | Update file of potential go forward chain and potential lease assumptions | 1.2 |
| 11/07/2024 | JJ | Update the real estate cure tracker with latest information from different emails as well as filed dockets | 3.0 |
| 11/07/2024 | RS | Send emails to BL real estate team re: go-forward chain | 0.2 |
| 11/07/2024 | RS | Meeting with V. Cattano, J. Nanberg, D. Dorschner (BL) re: review store diligence | 2.6 |
| 11/07/2024 | RS | Prepare file of cure payments for lease sales | 0.6 |
| 11/08/2024 | RS | Meeting with J. Nanberg, J. Schroeder, C. Dyett, D. Dorschner, V. Cattano (BL), S. Damon, E. Glucof (Nexus), R. Wong, J. Sporn (BCG) re: store footprint discussion | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 11/08/2024 | RS | Review listing of newly approved real estate deals | 0.3 |
| 11/08/2024 | JC | Corresponding with landlords on outstanding cures | 0.4 |
| 11/08/2024 | JC | Meeting with E. Stern, J. Goldberger (DPW) re: lease assumption process | 0.3 |
| 11/08/2024 | RS | Review DPW list of lease cures and update excel tracker for outreach and reconciliation items | 3.1 |
| 11/08/2024 | RS | Prepare updates to store tracker and dashboard based on recent deal activity | 0.3 |
| 11/08/2024 | RS | Read and file emails on a store basis re: lease cure disputes | 1.7 |
| 11/08/2024 | RS | Update tracker of go-forward footprint based on store diligence discussions | 1.1 |
| 11/09/2024 | RS | Update lease cure dispute spreadsheet and provide to BL team | 2.7 |
| 11/09/2024 | RS | Continue to update lease cure dispute spreadsheet and provide to BL team | 0.7 |
| 11/09/2024 | RS | Send email to BL lease administration re: cure disputes | 0.1 |
| 11/10/2024 | RS | Prepare weekly rent deal tables | 0.5 |
| 11/11/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate meeting | 0.5 |
| 11/11/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate meeting | 0.5 |
| 11/11/2024 | RS | Review and file new emails re: lease cure disputes | 0.2 |
| 11/11/2024 | RS | Respond to emails re: lease cure disputes | 0.5 |
| 11/11/2024 | RS | Meeting with J. Nanberg, V. Cattano, D. Dorschner (BL) re: D&T costs on a store basis | 0.5 |
| 11/11/2024 | SS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Schroeder (BL) re: discuss D&T for store profitability | 0.6 |
| 11/11/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (BL) re: real estate store review | 1.1 |
| 11/11/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL), E. Potocek, J. Graub (A&G Realty) re: discuss lease amendment process | 0.2 |
| 11/11/2024 | RS | Review west coast stores and supply chain cost implications | 0.8 |
| 11/11/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg (BL) re: real estate store review | 1.1 |
| 11/11/2024 | RS | Review wave 2 lease sale cure payment report and provide approval | 0.4 |
| 11/11/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL), E. Potocek, J. Graub (A&G Realty) re: discuss lease amendment process | 0.2 |
| 11/11/2024 | JC | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Schroeder (BL) re: discuss D&T for store profitability | 0.6 |
| 11/11/2024 | RS | Update store dashboard based on ongoing deal negotiations | 1.4 |
| 11/11/2024 | RS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Nanberg, J. Schroeder (BL) re: discuss D&T for store profitability | 0.6 |
| 11/12/2024 | JC | Continuation meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Schroeder, J. Nanberg, V. Cattano (BL) re: D&T cost discussion | 0.5 |
| 11/12/2024 | JC | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, V. Cattano, J. Nanberg (BL) re: D&T discussion | 0.6 |
| 11/12/2024 | JC | Corresponding with BL property management on cure issues | 1.3 |
| 11/12/2024 | SS | Continuation meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Schroeder, J. Nanberg, V. Cattano (BL) re: D&T cost discussion | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/12/2024 | SS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, V. Cattano, J. Nanberg (BL) re: D&T discussion | 0.6 |
| 11/12/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: lease deal review | 1.0 |
| 11/12/2024 | JC | Correspond to LL counsel for objections on real estate cures | 1.6 |
| 11/12/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty), A. Shpeen, S. Piraino (DPW) re: discuss budget updates and revisions | 0.5 |
| 11/12/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), E. Potocek, J. Graub (A&G Realty), A. Shpeen, S. Piraino (DPW) re: discuss budget updates and revisions | 0.5 |
| 11/12/2024 | RS | Prepare analysis for potential go-forward stores of rent savings and adjusted D&T costs | 1.2 |
| 11/12/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate meeting | 0.5 |
| 11/12/2024 | RS | Prepare potential go-forward chain list with adjusted distribution and transportation costs | 1.6 |
| 11/12/2024 | RS | Continuation meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Schroeder, J. Nanberg, V. Cattano (BL) re: D&T cost discussion | 0.5 |
| 11/12/2024 | RS | Prepare list of potential keep stores based on review of D&T | 0.8 |
| 11/12/2024 | JC | Correspondence with landlords re: outstanding issues | 0.4 |
| 11/12/2024 | JJ | Update the lease cure tracker for the new objections as well as following up with external counsel to obtain supporting document for review | 3.0 |
| 11/12/2024 | JC | Correspondence with landlord re: proof of payment | 0.3 |
| 11/12/2024 | JC | Working with real estate department on real estate cures | 0.8 |
| 11/12/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: lease deal review | 1.0 |
| 11/12/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate meeting | 0.5 |
| 11/12/2024 | RS | Meeting with S. Scales, J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Schroeder, V. Cattano, J. Nanberg (BL) re: D&T discussion | 0.6 |
| 11/12/2024 | RS | Perform analysis of distribution and transportation costs for go-forward stores | 1.4 |
| 11/13/2024 | JC | Correspondence with landlords re: outstanding issues | 0.7 |
| 11/13/2024 | RS | Send emails to landlords and counsel re: lease cure disputes | 2.5 |
| 11/13/2024 | RS | Prepare list of stores to be closed and saved based on buyer discussions | 1.6 |
| 11/13/2024 | JC | Working with property management on real estate cures | 1.7 |
| 11/13/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 1.0 |
| 11/13/2024 | JJ | Prepare real estate cure objection- corresponding with landlord and the company personnel to gather facts and investigate discrepancy | 1.6 |
| 11/13/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 1.0 |
| 11/13/2024 | RS | Update lease cure dispute tracker | 1.7 |
| 11/13/2024 | RS | Meeting with R. Wong (BCG), S. Damon (Nexus) re: store footprint | 0.6 |
| 11/13/2024 | RS | Review cure dispute support provided by landlord counsel | 2.1 |
| 11/13/2024 | JC | Corresponding with BL real estate property team on cure issues | 2.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2024 | RS | Review filed objections on BL docket re: lease cure disputes for go-forward stores | 3.1 |
| 11/14/2024 | JC | Correspondence with landlords re: outstanding issues | 0.3 |
| 11/14/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.4 |
| 11/14/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate meeting | 0.9 |
| 11/14/2024 | JC | Meeting with J. Goldberger, S. Piraino (DPW) re: real estate assumptions | 0.3 |
| 11/14/2024 | RS | Send emails to landlord counsel re: cure disputes based on review of docket | 1.8 |
| 11/14/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Millard, K. Cox, J. Nanberg (BL) re: GOB store discussion | 1.0 |
| 11/14/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate meeting | 0.9 |
| 11/14/2024 | RS | Review lease cure dispute emails from counsel | 2.3 |
| 11/14/2024 | RS | Update cure dispute tracker based on ongoing resolution | 2.7 |
| 11/14/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Ramsden, J. Millard, K. Cox, J. Nanberg (BL) re: GOB store discussion | 1.0 |
| 11/14/2024 | JC | Corresponding with BL real estate property team on cure issues | 1.1 |
| 11/14/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: deal review | 1.4 |
| 11/15/2024 | SS | Meeting with S. Scales, R. Steere (AlixPartners), V. Cattano, J. Nanberg, J. Schroeder (BL) re: store footprint | 0.6 |
| 11/15/2024 | SS | Prepare for real estate call | 0.6 |
| 11/15/2024 | RS | Review list of potential store chain | 1.1 |
| 11/15/2024 | RS | Meeting with S. Scales, R. Steere (AlixPartners), V. Cattano, J. Nanberg, J. Schroeder (BL) re: store footprint | 0.6 |
| 11/15/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.3 |
| 11/15/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.3 |
| 11/15/2024 | RS | Review emails from BL lease admin re: cure disputes | 1.2 |
| 11/15/2024 | RS | Meeting with K. Cox, L. Kline, V. Cattano, J. Nanberg (BL) re: deal review | 0.7 |
| 11/15/2024 | RS | Prepare list of store closures based on ongoing review | 0.9 |
| 11/15/2024 | RS | Meeting with V. Cattano, J. Nanberg, J. Schroeder (BL), J. Sporn, R. Wong (BCG), E. Glucoft, S. Damon (Nexus) re: store footprint | 1.0 |
| 11/15/2024 | RS | Send emails to landlord counsel re: lease cure disputes | 1.9 |
| 11/18/2024 | JC | Coordinating with real estate on store closure timeline | 0.2 |
| 11/18/2024 | JC | Corresponding with real estate team re: amendment issues | 0.2 |
| 11/18/2024 | JC | Corresponding with DPW re: lease assumption status | 0.2 |
| 11/19/2024 | RS | Send emails to professionals re: cure matters | 0.5 |
| 11/19/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), C. Macke (BL) re: store cure | 0.2 |
| 11/19/2024 | JC | Meeting with B. Lehane (Kelley Drye), J. Goldberger (DPW) re: discuss real estate cures | 0.4 |
| 11/19/2024 | JC | Reconcile cure costs with landlords | 1.4 |
| 11/19/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), C. Macke (BL) re: store cure | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Real Estate Advisory
Code:   20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/20/2024 | JC | Providing remittance info for payment inquiries | 0.3 |
| 11/20/2024 | JC | Review fully executed amendment for stores | 0.4 |
| 11/20/2024 | RS | Review lease sale proceeds and cure amounts for wave 2 and 3 sales | 0.5 |
| 11/20/2024 | RS | Review approved deals and deals that have fallen through | 1.2 |
| 11/20/2024 | JC | Coordinating with BL team to remit property taxes | 0.2 |
| 11/20/2024 | JC | Reconcile cure costs with landlords | 1.4 |
| 11/21/2024 | JC | Review draft of correspondence on behalf of real estate team | 0.2 |
| 11/21/2024 | JC | Reconcile cure costs with landlords | 2.4 |
| 11/22/2024 | RS | Prepare final list of assumptions of real property leases | 1.2 |
| 11/22/2024 | RS | Prepare December lease sale exhibit | 0.7 |
| 11/22/2024 | RS | Meeting with K. Cox, L. Klyne, J. Nanberg (BL) re: real estate and operations deal review | 0.8 |
| 11/22/2024 | RS | Review cure reconciliation tracker | 0.6 |
| 11/22/2024 | RS | Prepare listing of December lease sales and provide to A&G | 0.3 |
| 11/22/2024 | RS | Update deal tracking dashboard based on new deals and deals lost | 1.1 |
| 11/22/2024 | JC | Reconcile cure costs with landlords | 1.9 |
| 11/24/2024 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), J. Goldberger, E. Stern, S. Piraino (DPW) re: contract assumption list | 0.5 |
| 11/24/2024 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), J. Goldberger, E. Stern, S. Piraino (DPW) re: contract assumption list | 0.5 |
| 11/24/2024 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), J. Goldberger, E. Stern, S. Piraino (DPW) re: contract assumption list | 0.5 |
| 11/24/2024 | RS | Meeting with J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), J. Goldberger, E. Stern, S. Piraino (DPW) re: contract assumption list | 0.5 |
| 11/24/2024 | RS | Update weekly deal tables | 0.6 |
| 11/25/2024 | RS | Review legal tracker of real estate deals | 0.6 |
| 11/25/2024 | RS | Meeting with J. Graub, E. Potocek (A&G), R. Moran, S. Damon, E. Glucoft (Nexus), L. Zelov, K. Walsh (Guggenheim) re: weekly real estate deal update | 0.6 |
| 11/25/2024 | RS | Review package deal with landlord | 0.4 |
| 11/25/2024 | RS | Prepare assumption and designation of leases | 1.6 |
| 11/25/2024 | JC | Coordinating with landlords on operational issues | 0.3 |
| 11/25/2024 | RS | Review stores August TTM 4 wall | 1.0 |
| 11/25/2024 | RS | Meeting with J. Nanberg, V. Cattano, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate discussion | 1.0 |
| 11/25/2024 | RS | Prepare list of stores to be closed at transaction close | 0.9 |
| 11/25/2024 | JC | Reconcile cure costs with landlords | 2.5 |
| 11/26/2024 | JC | Meeting with E. Stern, S. Piraino (DPW), N. Adzima (Kirkland & Ellis) re: lease assumption schedule | 0.5 |
| 11/26/2024 | JC | Reconcile cure costs with landlords | 2.3 |
| 11/26/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL), J. Graub (A&G Realty) re: Daily real estate touchbase | 0.5 |
| 11/26/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), C. Macke (BL), J. Rhodes (TLC Law) re: cure objection discussion | 0.6 |
| 11/26/2024 | JC | Correspondence with landlords on issues | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/26/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), C. Macke (BL), J. Rhodes (TLC Law) re: cure objection discussion | 0.6 |
| 11/26/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL), J. Graub (A&G Realty) re: Daily real estate touchbase | 0.5 |
| 11/26/2024 | RS | Review wave 2 lease sales and send follow up emails | 0.7 |
| 11/26/2024 | RS | Prepare closing store list and exhibit | 0.9 |
| 11/27/2024 | JC | Reconcile cure costs with landlords | 1.8 |
| 11/27/2024 | RS | Review BL deal legal tracker | 0.9 |
| 11/27/2024 | RS | Integrate legal status of deal negotiations into assumption and designation leases | 0.6 |
| 11/27/2024 | RS | Update real estate store dashboard based on recent deal negotiations | 0.8 |
| 11/27/2024 | JC | Correspondence with landlords via e-mail on outstanding issues | 0.6 |
| 11/27/2024 | RS | Update list of leases to be assumed and leases to be designated | 1.8 |
| 11/27/2024 | RS | Review latest tracker of all approved deals | 0.5 |
| 11/27/2024 | RS | Update cure negotiation tracker based on approved deals and legal status | 0.8 |
| 11/29/2024 | JC | Meeting with J. Nanberg, C. Macke (BL), E. Potocek, J. Graub (A&G Realty) re: daily real estate check-in | 0.4 |

**Total Professional Hours** — **177.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Real Estate Advisory
Code:                  20008940PA0003.1.22

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Steve Scales | $1,225 | 2.9 | 3,552.50 |
| Jarod E Clarrey | $1,100 | 0.5 | 550.00 |
| Job Chan | $1,100 | 49.4 | 54,340.00 |
| Sam Lemack | $895 | 0.5 | 447.50 |
| Anthony Perrella | $810 | 0.4 | 324.00 |
| Rosa Mecklemburg Tenorio | $770 | 3.2 | 2,464.00 |
| Jimmy Jang | $750 | 9.7 | 7,275.00 |
| Rowan Steere | $625 | 110.6 | 69,125.00 |
| **Total Professional Hours and Fees** | | **177.2** | **$  138,078.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Accounting Advisory for Bankruptcy
Code:       20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2024 | JH | Call with S. Raver, J. Ramsden, R. Robins (BL), A. Miller (Vorys) re: SEC filing practices amongst registrants on continuation of Form 10-K, 10-Q filings | 0.5 |
| 11/14/2024 | JH | Prepare responses to S. Raver (BL) re: post-Ch 11 filing reporting practices in bankruptcy matters for SEC registrants | 0.5 |
| 11/14/2024 | JH | Draft response to J. Tanguay (BL) re: typical financial statement line item accounts on income statement used by retailers in Ch 11 to record store lease asset charges vs. gain on bankruptcy rejection of store leases | 1.5 |
| 11/19/2024 | JH | Prepare and provide analysis requested by S. Raver (BL) re: Ch 11 retailers' recent SEC financial reporting trends post-Ch 11 filing | 2.0 |

**Total Professional Hours**      **4.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Accounting Advisory for Bankruptcy | | |
| Code: | 20008940PA0003.1.24 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,200 | 4.5 | 5,400.00 |
| **Total Professional Hours and Fees** | | **4.5** | **$ 5,400.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Travel Time
Code:      20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2024 | RS | Travel from ORD to CMH - Client site travel | 2.0 |
| 11/04/2024 | RMT | Travel from ORD to CMH for on-site client work | 2.7 |
| 11/04/2024 | JJ | Travel from LGA (Home) to CMH (Client Site) - Client site travel | 2.5 |
| 11/04/2024 | AP | Travel from LGA to CMH (client site) - Client site travel | 2.0 |
| 11/04/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) - Client site travel | 3.0 |
| 11/05/2024 | TR | Travel from Charleston, SC, to Columbus, OH, to attend client meetings | 3.5 |
| 11/05/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) - Client site travel | 3.0 |
| 11/07/2024 | RMT | Travel from CMH to ORD to return from client site work | 2.8 |
| 11/07/2024 | AP | Travel from CMH (client site) to LGA - Client site travel | 2.0 |
| 11/07/2024 | RS | Travel from CMH to ORD - Client site travel | 2.0 |
| 11/08/2024 | JJ | Travel from CMH (client site) to BOS (Home) - Client site travel | 2.5 |
| 11/08/2024 | TR | Travel from Columbus, OH, to Charleston, SC, after attending client meetings | 3.5 |
| 11/11/2024 | RS | Travel from ORD to CMH - Client site travel | 2.0 |
| 11/11/2024 | RMT | Travel from ORD to CMH for client site work | 2.6 |
| 11/11/2024 | JJ | Flight from BOS (Home) to CMH (Client Site) - Client site travel | 2.5 |
| 11/11/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) - Client site travel | 3.0 |
| 11/11/2024 | KP | Travel from Stamford, CT to Columbus, OH - Client site travel | 3.0 |
| 11/11/2024 | AP | Travel from LGA to CMH (client site) - Client site travel | 2.0 |
| 11/11/2024 | TR | Travel from Charleston, SC, to Columbus, OH, to attend client meetings | 3.5 |
| 11/13/2024 | KP | Travel from Columbus, OH to Stamford, CT - Client site travel | 3.0 |
| 11/14/2024 | JJ | Travel from CMH (Client Site) to LGA (Home) - Client site travel | 2.5 |
| 11/14/2024 | JC | Travel from Columbus, Ohio (BL) to Dallas, TX (Home) - Client site travel | 3.0 |
| 11/14/2024 | AP | Travel from CMH (client site) to LGA - Client site travel | 2.0 |
| 11/14/2024 | RMT | Travel from CMH to ORD after client site work | 2.8 |
| 11/14/2024 | TR | Travel from Columbus, OH, to Cleveland, OH, after client meetings | 3.5 |
| 11/14/2024 | RS | Travel from CMH to ORD - Client site travel | 2.0 |
| 11/17/2024 | AP | Travel from LGA to CMH (client site) - Client site travel | 2.0 |
| 11/17/2024 | KP | Travel from Stamford, CT to Columbus, OH - Client site travel | 3.0 |
| 11/18/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) - Client site travel | 3.0 |
| 11/18/2024 | RMT | Travel from ORD to CMH for client site work | 2.6 |
| 11/19/2024 | TR | Travel from Cleveland, OH, to Columbus, OH, to attend client meetings | 3.4 |
| 11/20/2024 | RMT | Travel from CMH to ORD to return from client site work | 2.5 |
| 11/20/2024 | KP | Travel from Columbus, OH to Stamford, CT - Client site travel | 3.0 |
| 11/20/2024 | RS | Travel to ORD from CMH - Client site travel | 2.0 |
| 11/20/2024 | JC | Travel from Columbus, Ohio (BL) to Dallas, TX (Home) - Client site travel | 3.0 |
| 11/20/2024 | AP | Travel from LGA to CMH (client site) - Client site travel | 2.0 |
| 11/21/2024 | KP | Travel from Wilmington, DE to New York, NY - Court hearing travel | 3.0 |
| 11/21/2024 | KP | Travel from Stamford, CT to Wilmington, DE - Court hearing travel | 4.0 |
| 11/21/2024 | TR | Travel from Columbus, OH, to Charleston, SC, after attending client meetings | 3.5 |
| 11/21/2024 | AP | Travel from NYC to Wilmington, DE (Sale Hearing) | 0.8 |
| 11/21/2024 | AP | Travel from Wilmington, DE to NYC (Sale Hearing) | 1.4 |

**Total Professional Hours**                                                                                        **108.1**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Travel Time
Code:           20008940PA0003.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 19.0 | 26,220.00 |
| Job Chan | $1,100 | 18.0 | 19,800.00 |
| Thomas Reid | $895 | 20.9 | 18,705.50 |
| Anthony Perrella | $810 | 14.2 | 11,502.00 |
| Rosa Mecklemburg Tenorio | $770 | 16.0 | 12,320.00 |
| Jimmy Jang | $750 | 10.0 | 7,500.00 |
| Rowan Steere | $625 | 10.0 | 6,250.00 |
| **Total Professional Hours and Fees** | | **108.1** | **$   102,297.50** |
| Less 50% Travel | | | (51,148.75) |
| **Total Professional Fees** | | | **$    51,148.75** |