**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/01/2024 | JC | Meeting with A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), J. Ramsden,  J. Hutkai (BL) re: closing check-list call | 0.4 |
| 12/02/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status updates | 1.0 |
| 12/02/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream planning | 1.0 |
| 12/02/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status updates | 1.0 |
| 12/02/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status updates | 1.0 |
| 12/02/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status updates | 1.0 |
| 12/02/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status updates | 1.0 |
| 12/02/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status updates | 1.0 |
| 12/02/2024 | RS | Prepare store closing exhibit | 0.4 |
| 12/02/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream planning | 1.0 |
| 12/02/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status updates | 1.0 |
| 12/03/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, J. Goldberger, E. Stern (DPW) re: AlixPartners and DPW check in | 0.4 |
| 12/03/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, J. Goldberger, E. Stern (DPW) re: AlixPartners and DPW check in | 0.4 |
| 12/03/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.7 |
| 12/03/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, J. Goldberger, E. Stern (DPW) re: AlixPartners and DPW check in | 0.4 |
| 12/03/2024 | KP | Call with A Shpeen and B Resnick (DPW) to review outstanding case issues | 0.6 |
| 12/03/2024 | KP | Meeting with J Ramsden (BL) to review closing issues, next steps, and outstanding case issues | 0.8 |
| 12/03/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, J. Goldberger, E. Stern (DPW) re: AlixPartners and DPW check in | 0.4 |
| 12/03/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, J. Goldberger, E. Stern (DPW) re: AlixPartners and DPW check in | 0.4 |
| 12/03/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, J. Goldberger, E. Stern (DPW) re: AlixPartners and DPW check in | 0.4 |
| 12/03/2024 | RS | Prepare rejection exhibit for stores closing in December | 0.7 |
| 12/03/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), A. Shpeen, S. Piraino, J. Goldberger, E. Stern (DPW) re: AlixPartners and DPW check in | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2024 | AS | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/04/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/04/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/04/2024 | JEC | Meeting with S. Piraino, E. Stern, J. Goldberg, others (all DPW), J. Chan, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: case updates | 0.5 |
| 12/04/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.8 |
| 12/04/2024 | JC | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/04/2024 | KP | Call with A Shpeen & B Resnick (DPW) to review outstanding case issues | 0.8 |
| 12/04/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/04/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/04/2024 | RS | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/04/2024 | SL | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/04/2024 | TR | Meeting with K. Percy, J. Clarrey, A. Shah, J. Chan, S. Lemack, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case status and updates | 0.5 |
| 12/05/2024 | AP | Meeting with H. Weigel, S. Piraino, J. Alexander, others (all DPW), K. Percy, A. Perrella, J. Chan, R. Steere, S. Lemack and J. Clarrey (all AlixPartners) re: closing matters | 0.4 |
| 12/05/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream planning | 0.4 |
| 12/05/2024 | JEC | Review correspondence DPW and BL teams re: case administration matters | 0.6 |
| 12/05/2024 | JEC | Meeting with H. Weigel, S. Piraino, J. Alexander, others (all DPW), K. Percy, A. Perrella, J. Chan, R. Steere, S. Lemack and J. Clarrey (all AlixPartners) re: closing matters | 0.4 |
| 12/05/2024 | JC | Meeting with H. Weigel, S. Piraino, J. Alexander, others (all DPW), K. Percy, A. Perrella, J. Chan, R. Steere, S. Lemack and J. Clarrey (all AlixPartners) re: closing matters | 0.4 |
| 12/05/2024 | KP | Meeting with H. Weigel, S. Piraino, J. Alexander, others (all DPW), K. Percy, A. Perrella, J. Chan, R. Steere, S. Lemack and J. Clarrey (all AlixPartners) re: closing matters | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2024 | RS | Meeting with H. Weigel, S. Piraino, J. Alexander, others (all DPW), K. Percy, A. Perrella, J. Chan, R. Steere, S. Lemack and J. Clarrey (all AlixPartners) re: closing matters | 0.4 |
| 12/05/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream planning | 0.4 |
| 12/05/2024 | SL | Meeting with H. Weigel, S. Piraino, J. Alexander, others (all DPW), K. Percy, A. Perrella, J. Chan, R. Steere, S. Lemack and J. Clarrey (all AlixPartners) re: closing matters | 0.4 |
| 12/06/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team status check in | 0.5 |
| 12/06/2024 | HF | Prepare for meeting with DPW, Guggenheim and BL re: sale process update | 0.2 |
| 12/06/2024 | HF | Meeting with H. Etlin, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), J. Ramsden, R. Robins, B. Thorn (BL) re: sale process update | 0.3 |
| 12/06/2024 | JEC | Develop correspondence re: case administration matters | 0.5 |
| 12/06/2024 | JEC | Meeting with H. Etlin, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), J. Ramsden, R. Robins, B. Thorn (BL) re: sale process update | 0.3 |
| 12/06/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team status check in | 0.5 |
| 12/06/2024 | JEC | Meeting with S. Piraino, E. Stern, J. Goldberg, others (all DPW) re: case updates | 0.3 |
| 12/06/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners) re: Rowan workstream transition | 1.8 |
| 12/06/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team status check in | 0.5 |
| 12/06/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team status check in | 0.5 |
| 12/06/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team status check in | 0.5 |
| 12/06/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners) re: Rowan workstream transition | 1.8 |
| 12/06/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal team status check in | 0.5 |
| 12/08/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream planning | 0.3 |
| 12/08/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners) re: Rowan workstream transition | 1.8 |
| 12/08/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream planning | 0.3 |
| 12/09/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/09/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal workstream sync | 0.3 |
| 12/09/2024 | JEC | Meeting with K. Percy, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: advisor status update | 0.7 |
| 12/09/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/09/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal workstream sync | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Chapter 11 Process / Case Management
Code:   20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/09/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.7 |
| 12/09/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal workstream sync | 0.3 |
| 12/09/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/09/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/09/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal workstream sync | 0.3 |
| 12/09/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/09/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal workstream sync | 0.3 |
| 12/09/2024 | KP | Meeting with K. Percy, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: advisor status update | 0.7 |
| 12/09/2024 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal workstream sync | 0.3 |
| 12/09/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal workstream sync | 0.3 |
| 12/10/2024 | AP | Meeting with K. Percy,  J. Chan, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/10/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: case update and outstanding issues | 1.0 |
| 12/10/2024 | JEC | Meeting with K. Percy,  J. Chan, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/10/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.6 |
| 12/10/2024 | JC | Meeting with K. Percy,  J. Chan, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/10/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: case update and outstanding issues | 1.0 |
| 12/10/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: case update and outstanding issues | 1.0 |
| 12/10/2024 | KP | Meeting with K. Percy,  J. Chan, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/10/2024 | RMT | Meeting with K. Percy,  J. Chan, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisor call | 0.3 |
| 12/11/2024 | HF | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly internal update call | 0.5 |
| 12/11/2024 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.4 |
| 12/11/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisor call | 0.3 |
| 12/11/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.4 |
| 12/11/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisor call | 0.3 |
| 12/11/2024 | JC | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly internal update call | 0.5 |
| 12/11/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisor call | 0.3 |
| 12/11/2024 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.4 |
| 12/11/2024 | KP | Meeting with H. Etlin, K. Percy, J. Chan (AlixPartners) re: weekly internal update call | 0.5 |
| 12/11/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisor call | 0.3 |
| 12/11/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW) re: bi-weekly advisor call | 0.3 |
| 12/12/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.3 |
| 12/12/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.3 |
| 12/12/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.3 |
| 12/12/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.3 |
| 12/12/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.3 |
| 12/13/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Resnick (DPW), S. Hutkai, B. Thorn (BL), S. Erickson (Guggenheim) re: internal status update call | 0.6 |
| 12/13/2024 | AP | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal status update call | 0.5 |
| 12/13/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Resnick (DPW), S. Hutkai, B. Thorn (BL), S. Erickson (Guggenheim) re: internal status update call | 0.6 |
| 12/13/2024 | JEC | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal status update call | 0.5 |
| 12/13/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.9 |
| 12/13/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Resnick (DPW), S. Hutkai, B. Thorn (BL), S. Erickson (Guggenheim) re: internal status update call | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/13/2024 | JJ | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal status update call | 0.5 |
| 12/13/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Resnick (DPW), S. Hutkai, B. Thorn (BL), S. Erickson (Guggenheim) re: internal status update call | 0.6 |
| 12/13/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Resnick (DPW), S. Hutkai, B. Thorn (BL), S. Erickson (Guggenheim) re: internal status update call | 0.6 |
| 12/13/2024 | KP | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal status update call | 0.5 |
| 12/13/2024 | RMT | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal status update call | 0.5 |
| 12/13/2024 | SL | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners) re: internal status update call | 0.5 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team sync | 0.5 |
| 12/16/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team sync | 0.5 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team sync | 0.5 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team sync | 0.5 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team sync | 0.5 |
| 12/16/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team sync | 0.5 |
| 12/17/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: outstanding case issues | 0.4 |
| 12/17/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: daily team sync | 0.5 |
| 12/17/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: outstanding case issues | 0.4 |
| 12/17/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: daily team sync | 0.5 |
| 12/17/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.6 |
| 12/17/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: outstanding case issues | 0.4 |
| 12/17/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: daily team sync | 0.5 |
| 12/17/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: outstanding case issues | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/17/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: daily team sync | 0.5 |
| 12/17/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: outstanding case issues | 0.4 |
| 12/17/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: daily team sync | 0.5 |
| 12/17/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: daily team sync | 0.5 |
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: case updates | 1.2 |
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: advisor status update call | 0.5 |
| 12/18/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.3 |
| 12/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: advisor status update call | 0.5 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: case updates | 1.2 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: advisor status update call | 0.5 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: case updates | 1.2 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: advisor status update call | 0.5 |
| 12/19/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: advisor update call | 1.0 |
| 12/19/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team catch-up | 0.5 |
| 12/19/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: advisor update call | 1.0 |
| 12/19/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team catch-up | 0.5 |
| 12/19/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team catch-up | 0.5 |
| 12/19/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: advisor update call | 1.0 |
| 12/19/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team catch-up | 0.5 |
| 12/19/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: advisor update call | 1.0 |
| 12/19/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team catch-up | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: advisor update call | 1.0 |
| 12/19/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners) re: internal team catch-up | 0.5 |
| 12/20/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor update | 0.5 |
| 12/20/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: update call with management team | 0.7 |
| 12/20/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor update | 0.5 |
| 12/20/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: update call with management team | 0.7 |
| 12/20/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.3 |
| 12/20/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: update call with management team | 0.7 |
| 12/20/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor update | 0.5 |
| 12/20/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: update call with management team | 0.7 |
| 12/20/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor update | 0.5 |
| 12/20/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), M. Gottlieb (Guggenheim) re: update call with management team | 0.7 |
| 12/21/2024 | JEC | Meeting with B. Resnick, A. Shpeen, S. Piraino, others (all DPW), S. Erickson, J. Borow (both Guggenheim), K. Percy and J. Clarrey (both AlixPartners) re: case updates | 0.9 |
| 12/21/2024 | JEC | Review budget information to support engagement planning | 0.5 |
| 12/21/2024 | KP | Meeting with B. Resnick, A. Shpeen, S. Piraino, others (all DPW), S. Erickson, J. Borow (both Guggenheim), K. Percy and J. Clarrey (both AlixPartners) re: case updates | 0.9 |
| 12/23/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/23/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/23/2024 | JEC | Meeting with M. Brock, J. McClammy (both DPW), J. Chan and J. Clarrey (both AlixPartners) re: response to court filing | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/23/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/23/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/23/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/23/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/23/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), A. Shpeen, S. Piraino (DPW) re: advisor status update call | 0.5 |
| 12/25/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.3 |
| 12/26/2024 | AP | Meeting with S. Piraino, A. Shpeen, K. Winiarski (all DPW), K. Percy, R. Steere, J. Jang, A. Perrella and J. Clarrey (all AlixPartners) re: case updates | 0.5 |
| 12/26/2024 | JEC | Meeting with S. Piraino, A. Shpeen, K. Winiarski (all DPW), K. Percy, R. Steere, J. Jang, A. Perrella and J. Clarrey (all AlixPartners) re: case updates | 0.5 |
| 12/26/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.3 |
| 12/26/2024 | JJ | Meeting with S. Piraino, A. Shpeen, K. Winiarski (all DPW), K. Percy, R. Steere, J. Jang, A. Perrella and J. Clarrey (all AlixPartners) re: case updates | 0.5 |
| 12/26/2024 | KP | Meeting with S. Piraino, A. Shpeen, K. Winiarski (all DPW), K. Percy, R. Steere, J. Jang, A. Perrella and J. Clarrey (all AlixPartners) re: case updates | 0.5 |
| 12/27/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.7 |
| 12/30/2024 | JH | Call with J. Horgan and J. Clarrey (both AlixPartners) re: case updates | 0.3 |
| 12/30/2024 | JEC | Call with J. Horgan and J. Clarrey (both AlixPartners) re: case updates | 0.3 |
| 12/30/2024 | JEC | Review correspondence from DPW team re: case administration matters | 0.3 |

**Total Professional Hours**                                                            **100.7**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                              Chapter 11 Process / Case Management
Code:                            20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Holly Etlin | $1,495 | 1.0 | 1,495.00 |
| Amol Shah | $1,495 | 0.5 | 747.50 |
| Kent Percy | $1,380 | 18.3 | 25,254.00 |
| James Horgan | $1,200 | 0.3 | 360.00 |
| Jarod E Clarrey | $1,100 | 24.8 | 27,280.00 |
| Job Chan | $1,100 | 13.5 | 14,850.00 |
| Sam Lemack | $895 | 7.0 | 6,265.00 |
| Thomas Reid | $895 | 2.4 | 2,148.00 |
| Anthony Perrella | $810 | 13.6 | 11,016.00 |
| Rosa Mecklemburg Tenorio | $770 | 3.7 | 2,849.00 |
| Jimmy Jang | $750 | 9.9 | 7,425.00 |
| Rowan Steere | $625 | 5.7 | 3,562.50 |
| **Total Professional Hours and Fees** | | **100.7** | **$    103,252.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/02/2024 | AP | Update availability tests for latest actuals | 2.3 |
| 12/02/2024 | AP | Update inventory actuals for previous week in liquidity forecast | 1.1 |
| 12/02/2024 | AP | Update liquidity forecast with actuals from previous week | 1.7 |
| 12/02/2024 | JEC | Meeting with J. Clarrey and T. Reid (both AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.4 |
| 12/02/2024 | RS | Review December rent run abatements | 0.6 |
| 12/02/2024 | RS | Review NWC rollforward | 0.5 |
| 12/02/2024 | RS | Review prior import tracking reports to understand over 75 days merchandise | 0.3 |
| 12/02/2024 | RS | Review weekly domestic accrual report for updates in transit rollforward | 0.2 |
| 12/02/2024 | RS | Update import tracking report rollforward using weekly report | 0.8 |
| 12/02/2024 | RS | Update stock ledger rollforward and incorporate receipts into import rollforward | 0.6 |
| 12/02/2024 | TR | Meeting with J. Clarrey and T. Reid (both AlixPartners), S. Hutkai, J. Schroeder, J. Caruso, S. Raver, J. Christy (all BL) re: daily finance sync | 0.4 |
| 12/03/2024 | AP | Meeting with J. Chan, A. Perrella (AlixPartners), S. Hutkai, J. Caruso (BL) re: review of 2025 liquidity model | 1.1 |
| 12/03/2024 | AP | Meeting with K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey, T. Reid (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.4 |
| 12/03/2024 | AP | Update availability tests for latest actuals | 0.9 |
| 12/03/2024 | AP | Update liquidity model borrowing base for actuals from previous week | 1.1 |
| 12/03/2024 | AP | Update of liquidity model to reflect latest closing assumptions | 1.7 |
| 12/03/2024 | AP | Update of professional fee tracker and payment timing | 1.4 |
| 12/03/2024 | JEC | Meeting with K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey, T. Reid (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.4 |
| 12/03/2024 | JEC | Meeting with S. Raver, J. Schroeder (all BL), K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: Payables, claims and 503(b)(9) transition | 0.8 |
| 12/03/2024 | JC | Meeting with J. Chan, A. Perrella (AlixPartners), S. Hutkai, J. Caruso (BL) re: review of 2025 liquidity model | 1.1 |
| 12/03/2024 | KP | Meeting with K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey, T. Reid (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.4 |
| 12/03/2024 | KP | Review cash forecast and administrative budget | 2.1 |
| 12/03/2024 | KP | Meeting with S. Raver, J. Schroeder (all BL), K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: Payables, claims and 503(b)(9) transition | 0.8 |
| 12/03/2024 | RMT | Meeting with K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey, T. Reid (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.4 |
| 12/03/2024 | RMT | Meeting with S. Raver, J. Schroeder (all BL), K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: Payables, claims and 503(b)(9) transition | 0.8 |
| 12/03/2024 | RS | Prepare P&L bridge of adjusted to unadjusted EBITDA | 1.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/03/2024 | TR | Meeting with K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey, T. Reid (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.4 |
| 12/03/2024 | TR | Meeting with S. Raver, J. Schroeder (all BL) K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: Payables, claims and 503(b)(9) transition | 0.8 |
| 12/03/2024 | TR | Reply to client e-mails re payables & liquidity management | 2.9 |
| 12/04/2024 | AP | Develop variance report draft for previous week actuals | 0.9 |
| 12/04/2024 | AP | Meeting with K. Perc, J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver, J. Schroeder (all BL) re: daily finance sync | 0.8 |
| 12/04/2024 | AP | Review liquidator invoice from previous week | 0.4 |
| 12/04/2024 | AP | Update availability tests for latest actuals and assumptions | 2.1 |
| 12/04/2024 | AP | Update liquidity forecast with latest sales and COGS assumptions | 1.4 |
| 12/04/2024 | JEC | Meeting with K. Percy (partial), J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver, J. Schroeder (all BL) re: daily finance sync | 0.8 |
| 12/04/2024 | KP | Meeting with J Borow, E Stuart, and M Gottlieb (all Guggenheim) to review cash and business plan forecast | 0.7 |
| 12/04/2024 | KP | Meeting with K. Percy (partial), J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver, J. Schroeder (all BL) re: daily finance sync | 0.5 |
| 12/04/2024 | RMT | Meeting with K. Percy (partial), J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver, J. Schroeder (all BL) re: daily finance sync | 0.8 |
| 12/04/2024 | TR | Meeting with K. Percy (partial), J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, S. Hutkai, J. Caruso, S. Raver, J. Schroeder (all BL) re: daily finance sync | 0.8 |
| 12/04/2024 | TR | Recalculate days payable outstanding (DPO) & develop weekly payables plan | 2.4 |
| 12/05/2024 | AP | Develop variance report to be shared with advisors | 1.4 |
| 12/05/2024 | AP | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.6 |
| 12/05/2024 | AP | Update liquidity model scenario per company assumptions | 1.4 |
| 12/05/2024 | AP | Update liquidity model terms in latest scenario | 1.7 |
| 12/05/2024 | AP | Update professional fee accrual and funding analysis | 1.6 |
| 12/05/2024 | JEC | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.6 |
| 12/05/2024 | KP | Call with J. Schroeder (BL), T. Reid & K. Percy (both AlixPartners) re payables management | 0.5 |
| 12/05/2024 | KP | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/05/2024 | RMT | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.6 |
| 12/05/2024 | TR | Call with J. Schroeder (BL), T. Reid & K. Percy (both AlixPartners) re payables management | 0.5 |
| 12/05/2024 | TR | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.6 |
| 12/06/2024 | AP | Develop share version of cash forecast to be sent to lender and UCC advisors | 1.6 |
| 12/06/2024 | AP | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/06/2024 | AP | Update lender minimum availability test for previous week's actuals | 1.9 |
| 12/06/2024 | AP | Update liquidity certificate per comments from company | 1.8 |
| 12/06/2024 | AP | Update liquidity model with latest sales and merchandise assumptions | 2.6 |
| 12/06/2024 | AP | Update professional fee accrual and funding analysis | 0.4 |
| 12/06/2024 | JEC | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/06/2024 | KP | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/06/2024 | KP | Review cash forecast and administrative budget | 2.3 |
| 12/06/2024 | RMT | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/06/2024 | TR | Meeting with K. Percy,  J. Clarrey, T. Reid , A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/06/2024 | TR | Reply to client e-mails re payables & liquidity management | 2.9 |
| 12/09/2024 | AP | Develop daily cash flow for disbursement requests | 2.4 |
| 12/09/2024 | AP | Review requested disbursements for daily cash flow | 1.4 |
| 12/09/2024 | AP | Update liquidity model with actuals from previous week | 1.8 |
| 12/09/2024 | AP | Update professional fee accrual and funding analysis | 0.8 |
| 12/09/2024 | JEC | Meeting with J. Chan, J. Clarrey, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/09/2024 | JC | Meeting with J. Chan, J. Clarrey, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |
| 12/09/2024 | KP | Meeting with R. Morando, S. Doherty (BRG) and K. Kamlani, B. Lytle (M3) to review the cash flow budget | 1.2 |
| 12/09/2024 | RMT | Meeting with J. Chan, J. Clarrey, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/09/2024 | TR | Resolve payables discrepancy | 1.6 |
| 12/10/2024 | AP | Develop hypothetical liquidation analysis | 2.6 |
| 12/10/2024 | AP | Update lender minimum availability test for previous week's actuals | 1.1 |
| 12/10/2024 | AP | Update liquidity certificate for previous week's actuals | 1.4 |
| 12/10/2024 | AP | Update professional fee accrual and funding analysis | 0.8 |
| 12/10/2024 | JJ | Review the hypothetical liquidation analysis and the final recovery on class of claims | 2.7 |
| 12/10/2024 | JJ | Conduct research on recent SG&A weekly disbursements and performed scenario analysis to finalize the SG&A disbursement schedule for incorporation into the wind-down budget | 3.0 |
| 12/11/2024 | AP | Develop variance report for previous week's actuals | 1.1 |
| 12/11/2024 | AP | Meeting with A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.3 |
| 12/11/2024 | AP | Update hypothetical liquidation analysis per comments from team | 1.8 |
| 12/11/2024 | AP | Update liquidity model per comments from company | 1.6 |
| 12/11/2024 | AP | Update liquidity model with latest assumptions provided by company | 2.4 |
| 12/11/2024 | AP | Update professional fee accrual and funding analysis | 0.4 |
| 12/11/2024 | RMT | Meeting with A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.3 |
| 12/12/2024 | AP | Meeting with J. Caruso, S. Raver, J. Christy (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 12/12/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), S. Piraino, J. Palios (DPW) re: variance reporting | 0.4 |
| 12/12/2024 | AP | Update daily cash flow per latest disbursement schedule | 1.8 |
| 12/12/2024 | AP | Update lender minimum availability test for previous week's actuals | 1.2 |
| 12/12/2024 | AP | Update liquidity certificate for previous week's actuals | 1.3 |
| 12/12/2024 | AP | Update professional fee accrual and funding analysis | 0.4 |
| 12/12/2024 | AP | Update variance report per comments from company | 1.1 |
| 12/12/2024 | JEC | Meeting with J. Caruso, S. Raver, J. Christy (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 12/12/2024 | JC | Discussion with BL team re: DIP budget | 0.2 |
| 12/12/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), S. Piraino, J. Palios (DPW) re: variance reporting | 0.4 |
| 12/12/2024 | KP | Meeting with J. Caruso, S. Raver, J. Christy (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 12/12/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), S. Piraino, J. Palios (DPW) re: variance reporting | 0.4 |
| 12/12/2024 | RMT | Meeting with J. Caruso, S. Raver, J. Christy (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 12/13/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), M. Hyland (FTI) re: weekly update call | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.4 |
| 12/13/2024 | AP | Update hypothetical liquidation analysis per comments from team | 1.9 |
| 12/13/2024 | AP | Update liquidity model per comments from company | 1.8 |
| 12/13/2024 | AP | Update weekly wind down disbursement schedule | 1.4 |
| 12/13/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.4 |
| 12/13/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), M. Hyland (FTI) re: weekly update call | 0.4 |
| 12/13/2024 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), M. Hyland (FTI) re: weekly update call | 0.4 |
| 12/13/2024 | JJ | Review workers compensation appraisal to confirm the latest IBNR estimate | 0.9 |
| 12/13/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), M. Hyland (FTI) re: weekly update call | 0.4 |
| 12/13/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.4 |
| 12/13/2024 | KP | Review cash forecast and administrative budget | 2.8 |
| 12/13/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Hutkai, J. Christy, J. Caruso, S. Raver, (all BL) re: daily finance sync | 0.4 |
| 12/15/2024 | AP | Develop updated liquidity model scenario for smaller footprint | 2.4 |
| 12/15/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners) re: liquidity scenarios | 1.4 |
| 12/15/2024 | AP | Update liquidity model costs in updated scenario | 2.6 |
| 12/15/2024 | AP | Update merchandise rollforward in liquidity model for updated scenario | 1.1 |
| 12/15/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners) re: liquidity scenarios | 1.4 |
| 12/15/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners) re: liquidity scenarios | 1.4 |
| 12/15/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners) re: liquidity scenarios | 1.4 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), J. Borow, S. Erickson (Guggenheim) re: meeting re: next steps on liquidity | 0.5 |
| 12/16/2024 | AP | Develop presentation for updated liquidity model output | 0.9 |
| 12/16/2024 | AP | Develop second footprint scenario liquidity model | 2.5 |
| 12/16/2024 | AP | Working session with J. Chan, A. Perrella (AlixPartners) re: reviewing updated liquidity scenarios | 1.3 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, S. Hutkai (BL) re: review liquidity scenarios with BL | 0.5 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/16/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: review employee proposed payments | 0.5 |
| 12/16/2024 | AP | Update footprint scenario liquidity model | 1.6 |
| 12/16/2024 | AP | Update merchandise rollforward in liquidity model for updated scenario | 1.3 |
| 12/16/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners) re: reviewing liquidity scenarios | 1.2 |
| 12/16/2024 | AP | Meeting with S. Hutkai, J. Ramsden, J. Schroeder (all BL), K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: liquidity model updates | 0.5 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: continue to review liquidity scenarios | 0.5 |
| 12/16/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/16/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: review employee proposed payments | 0.5 |
| 12/16/2024 | JEC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), J. Borow, S. Erickson (Guggenheim) re: meeting re: next steps on liquidity | 0.5 |
| 12/16/2024 | JEC | Meeting with S. Hutkai, J. Ramsden, J. Schroeder (all BL), K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: liquidity model updates | 0.5 |
| 12/16/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners) re: reviewing liquidity scenarios | 1.2 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), J. Borow, S. Erickson (Guggenheim) re: meeting re: next steps on liquidity | 0.5 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, S. Hutkai (BL) re: review liquidity scenarios with BL | 0.5 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: review employee proposed payments | 0.5 |
| 12/16/2024 | JJ | Meeting with S. Hutkai, J. Ramsden, J. Schroeder (all BL), K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: liquidity model updates | 0.5 |
| 12/16/2024 | JC | Meeting with S. Hutkai, J. Ramsden, J. Schroeder (all BL), K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: liquidity model updates | 0.5 |
| 12/16/2024 | JC | Working session with J. Chan, A. Perrella (AlixPartners) re: reviewing updated liquidity scenarios | 1.3 |
| 12/16/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners) re: reviewing liquidity scenarios | 1.2 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: continue to review liquidity scenarios | 0.5 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), J. Borow, S. Erickson (Guggenheim) re: meeting re: next steps on liquidity | 0.5 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, S. Hutkai (BL) re: review liquidity scenarios with BL | 0.5 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: review employee proposed payments | 0.5 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: continue to review liquidity scenarios | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), J. Borow, S. Erickson (Guggenheim) re: meeting re: next steps on liquidity | 0.5 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, S. Hutkai (BL) re: review liquidity scenarios with BL | 0.5 |
| 12/16/2024 | KP | Meeting with S. Hutkai, J. Ramsden, J. Schroeder (all BL), K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: liquidity model updates | 0.5 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: review employee proposed payments | 0.5 |
| 12/16/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/17/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/17/2024 | AP | Respond to diligence requests from buyer re: updated liquidity model | 1.7 |
| 12/17/2024 | AP | Review hypothetical liquidation analysis liabilities | 0.7 |
| 12/17/2024 | AP | Review updated P&L provided by company | 0.8 |
| 12/17/2024 | AP | Update exit cots in liquidity model | 0.6 |
| 12/17/2024 | AP | Update first footprint scenario liquidity model per comments from advisors | 2.1 |
| 12/17/2024 | AP | Update hypothetical liquidation analysis per comments from team | 1.4 |
| 12/17/2024 | AP | Update second footprint scenario liquidity model per comments from advisors | 2.4 |
| 12/17/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/17/2024 | JC | Correspond with parties on prof fee escrow | 0.2 |
| 12/17/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, S. Hutkai (BL), R. Morando (BRG), K. Shonak (Gordon Brothers) re: status update call | 0.4 |
| 12/17/2024 | JC | Review draft of hypothetical liquidation analysis | 0.6 |
| 12/17/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, S. Hutkai (BL), R. Morando (BRG), K. Shonak (Gordon Brothers) re: status update call | 0.4 |
| 12/17/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/17/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: minimum purchase price calculation | 0.5 |
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: revising hypothetical liquidation analysis | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/18/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/18/2024 | AP | Update hypothetical liquidation analysis per comments from team | 0.6 |
| 12/18/2024 | AP | Update professional fee accrual and funding analysis | 1.1 |
| 12/18/2024 | AP | Update weekly hypothetical liquidation forecast | 1.2 |
| 12/18/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: minimum purchase price calculation | 0.5 |
| 12/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: revising hypothetical liquidation analysis | 1.1 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: minimum purchase price calculation | 0.5 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: revising hypothetical liquidation analysis | 1.1 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: minimum purchase price calculation | 0.5 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: revising hypothetical liquidation analysis | 1.1 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/18/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/19/2024 | AP | Develop comparison analysis for hypothetical liquidation forecast | 1.7 |
| 12/19/2024 | AP | Meeting with M. Gottlieb, S. Erickson, J. Borow (both Guggenheim), K. Percy, A. Perrella, J. Jang, J. Chan and J. Clarrey (all AlixPartners) re: budget updates | 0.5 |
| 12/19/2024 | AP | Update professional fee accrual and funding analysis | 0.9 |
| 12/19/2024 | AP | Update weekly hypothetical liquidation budget with latest actuals | 1.4 |
| 12/19/2024 | JEC | Develop correspondence re: payroll matters | 0.3 |
| 12/19/2024 | JEC | Review payroll information to support ongoing planning | 0.4 |
| 12/19/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/19/2024 | JEC | Meeting with M. Gottlieb, S. Erickson, J. Borow (both Guggenheim), K. Percy, A. Perrella, J. Jang, J. Chan and J. Clarrey (all AlixPartners) re: budget updates | 0.5 |
| 12/19/2024 | JJ | Review asset purchase agreement to assess potential cash usage during the windown | 1.5 |
| 12/19/2024 | JJ | Meeting with M. Gottlieb, S. Erickson, J. Borow (both Guggenheim), K. Percy, A. Perrella, J. Jang, J. Chan and J. Clarrey (all AlixPartners) re: budget updates | 0.5 |
| 12/19/2024 | JC | Meeting with M. Gottlieb, S. Erickson, J. Borow (both Guggenheim), K. Percy, A. Perrella, J. Jang, J. Chan and J. Clarrey (all AlixPartners) re: budget updates | 0.5 |
| 12/19/2024 | JC | Review latest recoveries based on current draft of APA | 1.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/19/2024 | KP | Meeting with M. Gottlieb, S. Erickson, J. Borow (both Guggenheim), K. Percy, A. Perrella, J. Jang, J. Chan and J. Clarrey (all AlixPartners) re: budget updates | 0.5 |
| 12/19/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.3 |
| 12/20/2024 | AP | Develop comparison analysis for hypothetical liquidation forecast | 1.3 |
| 12/20/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: reviewing wind-down budget | 1.5 |
| 12/20/2024 | AP | Update weekly hypothetical liquidation budget with latest actuals | 1.9 |
| 12/20/2024 | AP | Update weekly hypothetical liquidation budget with updated disbursement assumptions | 1.8 |
| 12/20/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.5 |
| 12/20/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: reviewing wind-down budget | 1.5 |
| 12/20/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: reviewing wind-down budget | 1.5 |
| 12/20/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: reviewing wind-down budget | 1.5 |
| 12/20/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: reviewing wind-down budget | 1.5 |
| 12/20/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.5 |
| 12/20/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), B. Thorn, J. Ramsden, R. Robins (BL) re: reviewing wind-down budget | 1.5 |
| 12/21/2024 | AP | Update professional fee accrual and funding analysis | 1.3 |
| 12/21/2024 | AP | Update weekly hypothetical liquidation budget with updated disbursement assumptions | 1.6 |
| 12/21/2024 | JJ | Develop a new sales phasing schedule for the hypothetical chainwide liquidation and updated the sales phasing schedule for stores already in the liquidation process | 3.0 |
| 12/22/2024 | AP | Update professional fee accrual and funding analysis | 0.6 |
| 12/22/2024 | JJ | Conduct research on recent inbound and outbound transportation disbursement trends to forecast funding needs during the wind-down period | 2.1 |
| 12/23/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: review professional fee budget | 0.5 |
| 12/23/2024 | AP | Update hypothetical liquidation analysis per comments from team | 1.1 |
| 12/23/2024 | AP | Update wind down professional fee accruals estimates | 0.9 |
| 12/23/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Cash / Liquidity Matters | |
| Code: | 20008940PA0003.1.3 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/23/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: review professional fee budget | 0.5 |
| 12/23/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW) re: review professional fee budget | 0.5 |
| 12/23/2024 | KP | Review cash forecast and administrative budget | 1.7 |
| 12/23/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), S. Hutkai, J. Christy, J. Caruso, S. Raver (all BL) re: daily finance sync | 0.4 |
| 12/24/2024 | AP | Develop debt roll forward analysis | 1.3 |
| 12/24/2024 | AP | Update weekly hypothetical liquidation budget with latest actuals | 1.1 |
| 12/24/2024 | AP | Update weekly hypothetical liquidation budget with updated disbursement assumptions | 1.4 |
| 12/24/2024 | JEC | Meeting with J. Caruso, S. Hutkai (both BL) and PNC team re: treasury matters | 0.3 |
| 12/24/2024 | KP | Meeting with J. Schroeder, J. Caruso, J. Christy, S. Raver, S. Hutkai (all BL), K. Percy, R. Mecklemburg Tenorio (both AlixPartners) re: daily finance sync | 0.5 |
| 12/24/2024 | RMT | Meeting with J. Schroeder, J. Caruso, J. Christy, S. Raver, S. Hutkai (all BL), K. Percy, R. Mecklemburg Tenorio (both AlixPartners) re: daily finance sync | 0.5 |
| 12/26/2024 | AP | Meeting with J. Schroeder, J. Caruso, J. Christy, S. Raver, S. Hutkai (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance sync | 0.4 |
| 12/26/2024 | AP | Update actuals analysis to be shared with UCC advisors | 0.8 |
| 12/26/2024 | AP | Update professional fee accrual and funding analysis | 1.2 |
| 12/26/2024 | AP | Update weekly hypothetical liquidation budget with updated disbursement assumptions | 1.6 |
| 12/26/2024 | JEC | Meeting with J. Schroeder, J. Caruso, J. Christy, S. Raver, S. Hutkai (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance sync | 0.4 |
| 12/26/2024 | KP | Meeting with J. Schroeder, J. Caruso, J. Christy, S. Raver, S. Hutkai (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance sync | 0.4 |
| 12/26/2024 | RMT | Meeting with J. Schroeder, J. Caruso, J. Christy, S. Raver, S. Hutkai (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: daily finance sync | 0.4 |
| 12/27/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, J. Schroeder (all BL) re: daily finance sync | 0.6 |
| 12/27/2024 | AP | Review invoices to be paid for professionals | 0.9 |
| 12/27/2024 | AP | Review professional fee funding schedule | 0.9 |
| 12/27/2024 | AP | Update daily cash flow per latest disbursement schedule | 1.6 |
| 12/27/2024 | AP | Update debt roll forward analysis | 1.4 |
| 12/27/2024 | AP | Update weekly hypothetical liquidation budget with updated disbursement assumptions | 1.8 |
| 12/27/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, J. Schroeder (all BL) re: daily finance sync | 0.6 |
| 12/27/2024 | JJ | Reconcile the sales record from the company and liquidator | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/27/2024 | JJ | Review daily sales for the week and running analysis | 0.7 |
| 12/27/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, J. Schroeder (all BL) re: daily finance sync | 0.6 |
| 12/27/2024 | KP | Review cash forecast and administrative budget | 1.3 |
| 12/27/2024 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio (all AlixPartners), S. Hutkai, J. Christy, J. Caruso, J. Schroeder (all BL) re: daily finance sync | 0.6 |
| 12/27/2024 | RS | Send emails to BL Treasury re: payment of vendor | 0.5 |
| 12/30/2024 | AP | Update professional fee accrual tracker | 0.7 |
| 12/30/2024 | JEC | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), S. Hutkai, J. Christy, J. Caruso (all BL) re: daily finance sync | 0.7 |
| 12/30/2024 | RMT | Meeting with J. Clarrey, R. Mecklemburg Tenorio (both AlixPartners), S. Hutkai, J. Christy, J. Caruso (all BL) re: daily finance sync | 0.7 |
| 12/31/2024 | AP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 12/31/2024 | JEC | Develop correspondence re: payables matters | 0.2 |
| 12/31/2024 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 12/31/2024 | KP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |

**Total Professional Hours**                                                                      **241.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Cash / Liquidity Matters |
| Code: | 20008940PA0003.1.3 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 28.1 | 38,778.00 |
| Jarod E Clarrey | $1,100 | 15.4 | 16,940.00 |
| Job Chan | $1,100 | 15.5 | 17,050.00 |
| Sam Lemack | $895 | 1.5 | 1,342.50 |
| Thomas Reid | $895 | 13.8 | 12,351.00 |
| Anthony Perrella | $810 | 132.1 | 107,001.00 |
| Rosa Mecklemburg Tenorio | $770 | 8.8 | 6,776.00 |
| Jimmy Jang | $750 | 21.6 | 16,200.00 |
| Rowan Steere | $625 | 4.8 | 3,000.00 |
| **Total Professional Hours and Fees** | | **241.6** | **$    219,438.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Communication & Meetings with Interested Parties
Code:        20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/02/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, S. Doherty, J. Hines (BRG) re: meeting with lender advisors | 0.5 |
| 12/02/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), L. Hu, M. Hyland, T Rodrigues, C. Aas (FTI) re: meeting with UCC advisors | 0.6 |
| 12/02/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, S. Doherty, J. Hines (BRG) re: meeting with lender advisors | 0.5 |
| 12/02/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), L. Hu, M. Hyland, T Rodrigues, C. Aas (FTI) re: meeting with UCC advisors | 0.6 |
| 12/02/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, S. Doherty, J. Hines (BRG) re: meeting with lender advisors | 0.5 |
| 12/02/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), L. Hu, M. Hyland, T Rodrigues, C. Aas (FTI) re: meeting with UCC advisors | 0.6 |
| 12/02/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere (AlixPartners), R. Morando, S. Doherty, J. Hines (BRG) re: meeting with lender advisors | 0.5 |
| 12/02/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), L. Hu, M. Hyland, T Rodrigues, C. Aas (FTI) re: meeting with UCC advisors | 0.6 |
| 12/02/2024 | RS | Send email to BRG re: closing stores | 0.4 |
| 12/02/2024 | TR | Meeting with K. Percy, J. Clarrey, J. Chan, T. Reid, R. Steere (AlixPartners), L. Hu, M. Hyland, T Rodrigues, C. Aas (FTI) re: meeting with UCC advisors | 0.6 |
| 12/06/2024 | JEC | Review inquiries from FTI team re: ongoing diligence and reporting | 0.5 |
| 12/12/2024 | AP | Meeting with K. Percy, A. Perrella and J. Clarrey (all AlixPartners) re: budget updates | 0.4 |
| 12/12/2024 | JEC | Meeting with K. Percy, A. Perrella and J. Clarrey (all AlixPartners) re: budget updates | 0.4 |
| 12/12/2024 | KP | Meeting with K. Percy, A. Perrella and J. Clarrey (all AlixPartners) re: budget updates | 0.4 |
| 12/20/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang, J. Clarrey  (all AlixPartners), M. Hyland, T. Rodrigues, C. Aas (all FTI) re: meeting with UCC advisors | 0.5 |
| 12/20/2024 | JEC | Meeting with J. Chan, A. Perrella, J. Jang, J. Clarrey  (all AlixPartners), M. Hyland, T. Rodrigues, C. Aas (all FTI) re: meeting with UCC advisors | 0.5 |
| 12/20/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, J. Clarrey  (all AlixPartners), M. Hyland, T. Rodrigues, C. Aas (all FTI) re: meeting with UCC advisors | 0.5 |
| 12/20/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang, J. Clarrey  (all AlixPartners), M. Hyland, T. Rodrigues, C. Aas (all FTI) re: meeting with UCC advisors  (partial participation) | 0.3 |
| 12/23/2024 | AP | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), L. Hu,  M. Hyland, Thaigo R, Calvin A (FTI) re: administrative claims and recovery | 1.3 |
| 12/23/2024 | JJ | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), L. Hu,  M. Hyland, Thaigo R, Calvin A (FTI) re: administrative claims and recovery | 1.3 |
| 12/23/2024 | JC | Meeting with J. Chan, A. Perrella, J. Jang (AlixPartners), L. Hu,  M. Hyland, Thaigo R, Calvin A (FTI) re: administrative claims and recovery | 1.3 |

**Total Professional Hours**                                                                              **12.8**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Communication & Meetings with Interested Parties | | |
| Code: | 20008940PA0003.1.4 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 1.5 | 2,070.00 |
| Jarod E Clarrey | $1,100 | 2.0 | 2,200.00 |
| Job Chan | $1,100 | 2.7 | 2,970.00 |
| Thomas Reid | $895 | 0.6 | 537.00 |
| Anthony Perrella | $810 | 2.7 | 2,187.00 |
| Jimmy Jang | $750 | 1.8 | 1,350.00 |
| Rowan Steere | $625 | 1.5 | 937.50 |
| **Total Professional Hours and Fees** | | **12.8** | **$ 12,251.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/09/2024 | JEC | Review MOR requirements to initiate outreach for diligence | 0.6 |
| 12/12/2024 | JEC | Develop correspondence re: MOR requirements | 0.5 |
| 12/17/2024 | JEC | Meeting with S. Lemack and J. Clarrey (both AlixPartners) re: MOR preparation | 1.0 |
| 12/17/2024 | JEC | Review draft MOR information to support form preparation | 1.6 |
| 12/17/2024 | SL | Meeting with S. Lemack and J. Clarrey (both AlixPartners) re: MOR preparation | 1.0 |
| 12/17/2024 | SL | Review latest MOR detail provided and prepare updates to the input tables accordingly | 2.1 |
| 12/18/2024 | JEC | Develop correspondence re: MOR diligence items | 0.3 |
| 12/18/2024 | JEC | Review draft MOR information to support form preparation | 1.1 |
| 12/18/2024 | JEC | Update MOR reporting template to prepare for draft generation | 1.3 |
| 12/20/2024 | JEC | Review support for MOR preparation | 0.8 |
| 12/23/2024 | JEC | Review supporting documentation for MORs to continue preparation of forms | 1.6 |
| 12/26/2024 | JEC | Develop draft MOR template and exhibit information to prepare for company review | 1.2 |
| 12/26/2024 | JEC | Review additional cash activity information to support MOR preparation | 2.2 |
| 12/26/2024 | JEC | Review cash activity information to support MOR preparation | 0.6 |
| 12/26/2024 | JEC | Review financial information to support MOR preparation | 1.1 |
| 12/27/2024 | JEC | Prepare draft MOR forms and exhibits to prepare for company review | 1.6 |
| 12/27/2024 | JEC | Update draft MOR information based on company feedback | 1.3 |
| 12/30/2024 | JEC | Prepare final MOR documents and support to prepare for filing | 1.1 |

**Total Professional Hours**                                                                                      **21.0**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          U.S. Trustee / Court Reporting Requirements
Code:                        20008940PA0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,100 | 17.9 | 19,690.00 |
| Sam Lemack | $895 | 3.1 | 2,774.50 |
| **Total Professional Hours and Fees** | | **21.0** | **$    22,464.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Business Plan / Analysis
Code:    20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/03/2024 | SS | Call with E. Schreck and D. Dickstein (both BL) re: SC modeling and transport impact | 0.5 |
| 12/03/2024 | RS | Update recast P&L with October actuals for Nexus | 0.7 |
| 12/05/2024 | JJ | Review the October P&L | 0.7 |
| 12/05/2024 | RS | Review and provide commentary re: post-auction notice | 1.2 |
| 12/09/2024 | JJ | Review October P&L with focus on sales and margin split between go-forward and GOB stores | 1.1 |
| 12/13/2024 | JJ | Analyze gross orderly liquidation value result of previous going out of business waves as well as augment sales trend | 2.1 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: review alternative bids | 0.5 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, B. Thorn, M. Schlonsky (BL) re: alternative scenarios | 0.5 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Hutkai, J. Ramsden (BL) re: review alternative scenarios | 0.5 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson,  J. Borow (Guggenheim) re: review alternate scenarios | 0.5 |
| 12/16/2024 | SS | SC modeling for reduced store footprint | 1.1 |
| 12/16/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson,  J. Borow (Guggenheim) re: review alternate scenarios | 0.5 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, J. Borow (Guggenheim) re: review alternative bids | 0.5 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, B. Thorn, M. Schlonsky (BL) re: alternative scenarios | 0.5 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Hutkai, J. Ramsden (BL) re: review alternative scenarios | 0.5 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson,  J. Borow (Guggenheim) re: review alternate scenarios | 0.5 |
| 12/16/2024 | JJ | Develop going out of business revenue phasing schedule assuming complete liquidation of 500 stores | 1.4 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: review alternative bids | 0.5 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, B. Thorn, M. Schlonsky (BL) re: alternative scenarios | 0.5 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Hutkai, J. Ramsden (BL) re: review alternative scenarios | 0.5 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson,  J. Borow (Guggenheim) re: review alternate scenarios | 0.5 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: review alternative bids | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Business Plan / Analysis
Code:       20008940PA0003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Ramsden, B. Thorn, M. Schlonsky (BL) re: alternative scenarios | 0.5 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Hutkai, J. Ramsden (BL) re: review alternative scenarios | 0.5 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson,  J. Borow (Guggenheim) re: review alternate scenarios | 0.5 |
| 12/17/2024 | JJ | Prepare a pro-forma p&l under 500 store scenario | 3.0 |
| 12/30/2024 | JJ | Summarize sales record for the first two week of final going out of business sale and analyzed the result against forecast | 3.0 |
| 12/30/2024 | JJ | Review the January rent disbursed and running analysis against the previous forecast | 0.5 |

**Total Professional Hours** | | | **23.8**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Business Plan / Analysis
Code:                  20008940PA0003.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 2.0 | 2,760.00 |
| Steve Scales | $1,225 | 1.6 | 1,960.00 |
| Jarod E Clarrey | $1,100 | 0.5 | 550.00 |
| Job Chan | $1,100 | 2.0 | 2,200.00 |
| Anthony Perrella | $810 | 2.0 | 1,620.00 |
| Jimmy Jang | $750 | 13.8 | 10,350.00 |
| Rowan Steere | $625 | 1.9 | 1,187.50 |
| **Total Professional Hours and Fees** | | **23.8** | **$ 20,627.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Transaction Support
Code:        20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/01/2024 | KP | Meeting with K. Law (Kirkland), R. Robins, B. Thorn, M. Schlonsky, J. Ramsden (all BL), A. Shpeen, S. Piraino, J. Bi, others (all DPW) to review the closing checklist for the Nexus transaction | 0.8 |
| 12/02/2024 | AP | Review APA for status of cure costs in transaction | 0.7 |
| 12/02/2024 | JC | Draft internal correspondence re: minimum liquidity | 0.4 |
| 12/02/2024 | JC | Review draft of TSA agreement and provide feedback to DPW | 0.7 |
| 12/02/2024 | JC | Review APA to discuss treatment of cures | 0.4 |
| 12/02/2024 | RS | Update assumption and designation stores | 1.2 |
| 12/03/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), J. Bi, H. Weigel, B. Wolfe, A. Shpeen (DPW), D. Elizondo, K. Law, N. Adzima (Kirkland) re: closing | 0.5 |
| 12/03/2024 | AP | Update of sources and uses for closing | 1.3 |
| 12/03/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), J. Bi, H. Weigel, B. Wolfe, A. Shpeen (DPW), D. Elizondo, K. Law, N. Adzima (Kirkland) re: closing | 0.5 |
| 12/03/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), J. Bi, H. Weigel, B. Wolfe, A. Shpeen (DPW), D. Elizondo, K. Law, N. Adzima (Kirkland) re: closing | 0.5 |
| 12/03/2024 | JC | Review draft of banking control agreements | 0.6 |
| 12/03/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), J. Bi, H. Weigel, B. Wolfe, A. Shpeen (DPW), D. Elizondo, K. Law, N. Adzima (Kirkland) re: closing | 0.5 |
| 12/03/2024 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, R. Steere (AlixPartners), J. Bi, H. Weigel, B. Wolfe, A. Shpeen (DPW), D. Elizondo, K. Law, N. Adzima (Kirkland) re: closing | 0.5 |
| 12/03/2024 | RS | Perform analysis on capex spend through October compared to CIM | 1.1 |
| 12/03/2024 | TR | Calculate DPO & week ending liquidity ISO transaction conditions | 2.5 |
| 12/05/2024 | AP | Meeting with K. Percy, A Perrella (AlixPartners), J Borow, E Stuart, and M Gottlieb (all Guggenheim) to asset purchasing agreement closing issues | 0.7 |
| 12/05/2024 | AP | Develop exit costs analysis for updated cure amounts | 0.6 |
| 12/05/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Thorn, J. Ramsden, S. Hutkai, J. Schroeder, R. Robbins (BL), S. Erickson, M. Gottlieb, J. Borow, C. Ahnell, K. Walsh (Guggenheim), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open transaction items | 1.0 |
| 12/05/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Thorn, J. Ramsden, S. Hutkai, J. Schroeder, R. Robbins (BL), S. Erickson, M. Gottlieb, J. Borow, C. Ahnell, K. Walsh (Guggenheim), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open transaction items | 1.0 |
| 12/05/2024 | JJ | Review the outstanding TSA check list and APA | 2.1 |
| 12/05/2024 | JC | Call with M. Gottlieb (Guggenheim) re: outstanding Nexus requests | 0.2 |
| 12/05/2024 | JC | Correspondence with GB on TSA treatment | 0.3 |
| 12/05/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Thorn, J. Ramsden, S. Hutkai, J. Schroeder, R. Robbins (BL), S. Erickson, M. Gottlieb, J. Borow, C. Ahnell, K. Walsh (Guggenheim), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open transaction items | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Transaction Support
Code:      20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/05/2024 | KP | Meeting with K. Percy, A Perrella (AlixPartners), J Borow, E Stuart, and M Gottlieb (all Guggenheim) to asset purchasing agreement closing issues | 0.7 |
| 12/05/2024 | KP | Meeting with K Kamlani (M3) re: review outstanding issues for the Nexus transaction | 0.7 |
| 12/05/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Thorn, J. Ramsden, S. Hutkai, J. Schroeder, R. Robbins (BL), S. Erickson, M. Gottlieb, J. Borow, C. Ahnell, K. Walsh (Guggenheim), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open transaction items | 1.0 |
| 12/05/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Thorn, J. Ramsden, S. Hutkai, J. Schroeder, R. Robbins (BL), S. Erickson, M. Gottlieb, J. Borow, C. Ahnell, K. Walsh (Guggenheim), A. Shpeen, S. Piraino, K. Winiarski, E. Stern, S. Huang (DPW) re: open transaction items | 1.0 |
| 12/05/2024 | TR | Develop plan to support information request from buyer | 1.3 |
| 12/06/2024 | AP | Meeting with K. Percy, A Perrella (AlixPartners), J Borow, E Stuart, and M Gottlieb (all Guggenheim) to Newco closing issues | 0.7 |
| 12/06/2024 | JJ | Review the amendments made to the draft asset purchase agreement | 2.6 |
| 12/06/2024 | JC | Correspondence with team on outstanding issues re: transaction | 0.3 |
| 12/06/2024 | JC | Correspond with lender advisors on contingency planning | 0.3 |
| 12/06/2024 | KP | Meeting with K. Percy, A Perrella (AlixPartners), J Borow, E Stuart, and M Gottlieb (all Guggenheim) to Newco closing issues | 0.7 |
| 12/06/2024 | KP | Meeting with J Schroeder (BL) to review cost savings for NewCo | 1.2 |
| 12/06/2024 | KP | Meeting with S Erickson (Guggenheim) to review next steps to close the Nexus transaction | 0.9 |
| 12/06/2024 | TR | Update plan to support information request from buyer | 0.7 |
| 12/08/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners) re: internal team de-brief of sale preparation | 0.5 |
| 12/08/2024 | AP | Meeting with H. Etlin, K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale process update | 0.8 |
| 12/08/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), S. Yee, A. Stone, K. Shonak (Gordon Brothers) re: contingency sale planning | 1.0 |
| 12/08/2024 | AP | Meeting with H. Etlin, K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: management update call | 0.5 |
| 12/08/2024 | HF | Meeting with H. Etlin, K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale process update | 0.8 |
| 12/08/2024 | HF | Meeting with H. Etlin, K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: management update call | 0.5 |
| 12/08/2024 | JEC | Prepare for meeting with AlixPartners, DPW, Guggenheim and BL re: sale process and case updates | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Transaction Support | |
| Code: | 20008940PA0003.1.10 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/08/2024 | JEC | Meeting with H. Etlin, K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: management update call | 0.5 |
| 12/08/2024 | JEC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), S. Yee, A. Stone, K. Shonak (Gordon Brothers) re: contingency sale planning | 1.0 |
| 12/08/2024 | JEC | Meeting with H. Etlin, K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale process update | 0.8 |
| 12/08/2024 | JEC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners) re: internal team de-brief of sale preparation | 0.5 |
| 12/08/2024 | JEC | Meeting with M. Schlonsky (BL), S. Piraino, A. Kaminsky (both DPW), J. Chan and J. Clarrey (both AlixPartners) re: HR diligence | 0.5 |
| 12/08/2024 | JJ | Meeting with H. Etlin, K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale process update | 0.8 |
| 12/08/2024 | JJ | Meeting with H. Etlin, K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: management update call | 0.5 |
| 12/08/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners) re: internal team de-brief of sale preparation | 0.5 |
| 12/08/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), S. Yee, A. Stone, K. Shonak (Gordon Brothers) re: contingency sale planning | 1.0 |
| 12/08/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners) re: internal team de-brief of sale preparation | 0.5 |
| 12/08/2024 | JC | Meeting with H. Etlin, K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale process update | 0.8 |
| 12/08/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), S. Yee, A. Stone, K. Shonak (Gordon Brothers) re: contingency sale planning | 1.0 |
| 12/08/2024 | JC | Meeting with H. Etlin, K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: management update call | 0.5 |
| 12/08/2024 | JC | Meeting with M. Schlonsky (BL), S. Piraino, A. Kaminsky (both DPW), J. Chan and J. Clarrey (both AlixPartners) re: HR diligence | 0.5 |
| 12/08/2024 | KP | Meeting with H. Etlin, K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale process update | 0.8 |
| 12/08/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners) re: internal team de-brief of sale preparation | 0.5 |
| 12/08/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), S. Yee, A. Stone, K. Shonak (Gordon Brothers) re: contingency sale planning | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           Transaction Support
Code:        20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/08/2024 | KP | Meeting with H. Etlin, K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: management update call | 0.5 |
| 12/09/2024 | AP | Meeting with B. Thorn, J. Ramsden, R. Robins, others (all BL), A. Rifkin, S. Erickson, J. Borow (all Guggenheim), B. Resnick, S. Piraino, A. Shpeen, others (all DPW), H. Etlin, K. Percy, J. Chan, J. Jang, A. Perrella, J. Clarrey (all AlixPartners) re: transaction updates | 0.8 |
| 12/09/2024 | HF | Meeting with B. Thorn, J. Ramsden, R. Robins, others (all BL), A. Rifkin, S. Erickson, J. Borow (all Guggenheim), B. Resnick, S. Piraino, A. Shpeen, others (all DPW), H. Etlin, K. Percy, J. Chan, J. Jang, A. Perrella, J. Clarrey (all AlixPartners) re: transaction updates | 0.8 |
| 12/09/2024 | JEC | Develop correspondence re: employee analysis | 0.7 |
| 12/09/2024 | JEC | Meeting with B. Thorn, J. Ramsden, R. Robins, others (all BL), A. Rifkin, S. Erickson, J. Borow (all Guggenheim), B. Resnick, S. Piraino, A. Shpeen, others (all DPW), H. Etlin, K. Percy, J. Chan, J. Jang, A. Perrella, J. Clarrey (all AlixPartners) re: transaction updates | 0.8 |
| 12/09/2024 | JEC | Meeting with M. Schlonsky (BL), S. Lemack and J. Clarrey (both AlixPartners) re: employee follow-up items | 0.3 |
| 12/09/2024 | JEC | Meeting with M. Schlonsky, J. Ramsden, K. Cox, others (all BL), A. Stone, S. Yee, K. Shonak (all GB), K. Percy, J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee matters | 0.5 |
| 12/09/2024 | JEC | Review employee information to support transaction analysis | 0.7 |
| 12/09/2024 | JEC | Review HR tasks and support to develop next steps | 1.1 |
| 12/09/2024 | JJ | Meeting with B. Thorn, J. Ramsden, R. Robins, others (all BL), A. Rifkin, S. Erickson, J. Borow (all Guggenheim), B. Resnick, S. Piraino, A. Shpeen, others (all DPW), H. Etlin, K. Percy, J. Chan, J. Jang, A. Perrella, J. Clarrey (all AlixPartners) re: transaction updates | 0.8 |
| 12/09/2024 | JJ | Prepare insurance related information to meet due diligence request | 2.4 |
| 12/09/2024 | JJ | Create initial assumed liabilities schedule for the purpose of asset purchase agreement | 2.0 |
| 12/09/2024 | JC | Meeting with B. Thorn, J. Ramsden, R. Robins, others (all BL), A. Rifkin, S. Erickson, J. Borow (all Guggenheim), B. Resnick, S. Piraino, A. Shpeen, others (all DPW), H. Etlin, K. Percy, J. Chan, J. Jang, A. Perrella, J. Clarrey (all AlixPartners) re: transaction updates | 0.8 |
| 12/09/2024 | JC | Meeting with M. Schlonsky, J. Ramsden, K. Cox, others (all BL), A. Stone, S. Yee, K. Shonak (all GB), K. Percy, J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee matters | 0.5 |
| 12/09/2024 | KP | Meeting with B. Thorn, J. Ramsden, R. Robins, others (all BL), A. Rifkin, S. Erickson, J. Borow (all Guggenheim), B. Resnick, S. Piraino, A. Shpeen, others (all DPW), H. Etlin, K. Percy, J. Chan, J. Jang, A. Perrella, J. Clarrey (all AlixPartners) re: transaction updates | 0.8 |
| 12/09/2024 | KP | Meeting with M. Schlonsky, J. Ramsden, K. Cox, others (all BL), A. Stone, S. Yee, K. Shonak (all GB), K. Percy, J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee matters | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Transaction Support
Code:      20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/09/2024 | SL | Continue to finalize additional updates to the latest employee model | 2.4 |
| 12/09/2024 | SL | Meeting with M. Schlonsky (BL), S. Lemack and J. Clarrey (both AlixPartners) re: employee follow-up items | 0.3 |
| 12/09/2024 | SL | Meeting with M. Schlonsky, J. Ramsden, K. Cox, others (all BL), A. Stone, S. Yee, K. Shonak (all GB), K. Percy, J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee matters | 0.5 |
| 12/09/2024 | SL | Prepare updates to the employee model based on latest severance information provided | 2.4 |
| 12/09/2024 | SL | Review latest retention package information and prepare updates to employee model | 2.6 |
| 12/09/2024 | TR | Develop plan to meet follow on ask from buyer | 1.2 |
| 12/10/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: advisor status update call | 0.7 |
| 12/10/2024 | JEC | Call with J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee analysis planning | 0.5 |
| 12/10/2024 | JEC | Call with J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee analysis updates | 0.4 |
| 12/10/2024 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: employee matters | 0.3 |
| 12/10/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: employee analysis | 0.8 |
| 12/10/2024 | JEC | Develop correspondence from DPW team re: employee analysis | 0.6 |
| 12/10/2024 | JEC | Develop correspondence from DPW and BL teams re: employee analysis | 0.8 |
| 12/10/2024 | JEC | Follow-up meeting with J. Clarrey and S. Lemack (both AlixPartners) re: updates to the employee analysis | 0.5 |
| 12/10/2024 | JEC | Meeting with C. Means (BL), S. Piraino and J. Alexander (both DPW) re: employee matters | 0.3 |
| 12/10/2024 | JEC | Meeting with K. Percy, J. Chan, J. Clarrey and S. Lemack (all AlixPartners) re: updates to the employee analysis | 1.1 |
| 12/10/2024 | JEC | Meeting with M. Schlonsky (BL), K. Percy, J. Chan and J. Clarrey (both AlixPartners) re: latest updates to the employee analysis | 0.7 |
| 12/10/2024 | JEC | Review additional employee information to support transaction analysis | 1.3 |
| 12/10/2024 | JEC | Review employee information to support transaction analysis | 1.4 |
| 12/10/2024 | JEC | Update employee analysis to prepare for team discussion | 0.9 |
| 12/10/2024 | JJ | Prepare sales comp for the period of July to November for internal and external stakeholder reporting | 2.7 |
| 12/10/2024 | JJ | Finalize the calculation of admin payables and creating support for lender advisor | 2.4 |
| 12/10/2024 | JJ | Review the indirect tax obligation as part of admin claim pool calculation | 0.7 |
| 12/10/2024 | JC | Call with J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee analysis planning | 0.5 |
| 12/10/2024 | JC | Call with J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee analysis updates | 0.4 |
| 12/10/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: advisor status update call | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Transaction Support
Code:       20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/10/2024 | JC | Meeting with M. Schlonsky (BL), K. Percy, J. Chan and J. Clarrey (both AlixPartners) re: latest updates to the employee analysis | 0.7 |
| 12/10/2024 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: employee matters | 0.3 |
| 12/10/2024 | KP | Meeting with J Ramsden (BL) to review store closing SOW | 0.9 |
| 12/10/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: advisor status update call | 0.7 |
| 12/10/2024 | KP | Meeting with K. Percy, J. Chan, J. Clarrey and S. Lemack (all AlixPartners) re: updates to the employee analysis | 1.1 |
| 12/10/2024 | KP | Meeting with M. Schlonsky (BL), K. Percy, J. Chan and J. Clarrey (both AlixPartners) re: latest updates to the employee analysis | 0.7 |
| 12/10/2024 | SL | Call with J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee analysis updates | 0.4 |
| 12/10/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: employee analysis | 0.8 |
| 12/10/2024 | SL | Continue to finalize additional updates to the latest employee model with information provided by C. Means (BL) | 2.3 |
| 12/10/2024 | SL | Call with J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: employee analysis planning | 0.5 |
| 12/10/2024 | SL | Meeting with K. Percy, J. Chan, J. Clarrey and S. Lemack (all AlixPartners) re: updates to the employee analysis | 1.1 |
| 12/10/2024 | SL | Review latest employee information provided by C. Means (BL) and update the employee model accordingly | 1.9 |
| 12/10/2024 | SL | Follow-up meeting with J. Clarrey and S. Lemack (both AlixPartners) re: updates to the employee analysis | 0.5 |
| 12/11/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale update | 0.8 |
| 12/11/2024 | JEC | Working session with S. Lemack and J. Clarrey (both AlixPartners) re: employee analysis updates | 1.6 |
| 12/11/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: employee analysis | 0.3 |
| 12/11/2024 | JEC | Develop correspondence re: updated employee analysis | 0.4 |
| 12/11/2024 | JEC | Finalize updates to employee analysis to prepare for team discussion | 0.8 |
| 12/11/2024 | JEC | Meeting with K. Percy, J. Chan, J. Clarrey and S. Lemack (all AlixPartners) re: latest updates to the employee analysis | 0.9 |
| 12/11/2024 | JEC | Meeting with M. Schlonsky (BL), K. Percy, J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: revised employee analysis | 1.3 |
| 12/11/2024 | JEC | Update employee analysis to prepare for team discussion | 0.9 |
| 12/11/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale update | 0.8 |
| 12/11/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale update | 0.8 |
| 12/11/2024 | JC | Meeting with K. Percy, J. Chan, J. Clarrey and S. Lemack (all AlixPartners) re: latest updates to the employee analysis | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Transaction Support
Code:     20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2024 | JC | Meeting with M. Schlonsky (BL), K. Percy, J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: revised employee analysis | 1.3 |
| 12/11/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn (BL) re: sale update | 0.8 |
| 12/11/2024 | KP | Meeting with K. Percy, J. Chan, J. Clarrey and S. Lemack (all AlixPartners) re: latest updates to the employee analysis | 0.9 |
| 12/11/2024 | KP | Meeting with M. Schlonsky (BL), K. Percy, J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: revised employee analysis | 1.3 |
| 12/11/2024 | SL | Working session with S. Lemack and J. Clarrey (both AlixPartners) re: employee analysis updates | 1.6 |
| 12/11/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: employee analysis | 0.3 |
| 12/11/2024 | SL | Meeting with K. Percy, J. Chan, J. Clarrey and S. Lemack (all AlixPartners) re: latest updates to the employee analysis | 0.9 |
| 12/11/2024 | SL | Meeting with M. Schlonsky (BL), K. Percy, J. Chan, S. Lemack and J. Clarrey (all AlixPartners) re: revised employee analysis | 1.3 |
| 12/11/2024 | SL | Update the employee model with latest severance information | 2.1 |
| 12/12/2024 | AP | Meeting with J. Ramsden, R. Robins, M. Schlonsky (all BL), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: employee analysis | 0.5 |
| 12/12/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: alternate budget | 0.4 |
| 12/12/2024 | AP | Meeting with J. Ramsden, R. Robins, M. Schlonsky (all BL), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: follow-up discussion on employee analysis | 0.5 |
| 12/12/2024 | JEC | Develop correspondence re: employee analysis | 0.9 |
| 12/12/2024 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky (all BL), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: follow-up discussion on employee analysis | 0.5 |
| 12/12/2024 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky (all BL), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: employee analysis | 0.5 |
| 12/12/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: alternate budget | 0.4 |
| 12/12/2024 | JEC | Review current employee analysis to assess updates | 0.7 |
| 12/12/2024 | JEC | Update employee analysis based on feedback from company discussion | 0.8 |
| 12/12/2024 | JJ | Meeting with J. Ramsden, R. Robins, M. Schlonsky (all BL), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: follow-up discussion on employee analysis | 0.5 |
| 12/12/2024 | JJ | Meeting with J. Ramsden, R. Robins, M. Schlonsky (all BL), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: employee analysis | 0.5 |
| 12/12/2024 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: alternate budget | 0.4 |
| 12/12/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: alternate budget | 0.4 |
| 12/12/2024 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky (all BL), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: employee analysis | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Transaction Support
Code:      20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/12/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: alternate budget | 0.4 |
| 12/12/2024 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky (all BL), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: follow-up discussion on employee analysis | 0.5 |
| 12/12/2024 | SL | Continue to finalize updates to the employee model to include latest severance and retention estimates | 2.3 |
| 12/12/2024 | SL | Finalize updates to the employee model forecast | 1.8 |
| 12/12/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: alternate budget | 0.4 |
| 12/12/2024 | SL | Update employee model based on latest scenarios provided | 2.4 |
| 12/12/2024 | SL | Update the employee model to include cash forecast component for the scenarios | 2.2 |
| 12/13/2024 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: employee analysis | 0.3 |
| 12/13/2024 | JEC | Meeting with M. Schlonsky, C. Coburn, C. Means (all BL), S. Piraino, A. Kaminsky and J. Alexander (all DPW), K. Percy, J. Chan, S. Lemack, J. Clarrey (all AlixPartners) re: employee matters | 0.5 |
| 12/13/2024 | JEC | Update employee analysis based on team feedback | 1.4 |
| 12/13/2024 | JC | Meeting with M. Schlonsky, C. Coburn, C. Means (all BL), S. Piraino, A. Kaminsky and J. Alexander (all DPW), K. Percy, J. Chan, S. Lemack, J. Clarrey (all AlixPartners) re: employee matters | 0.5 |
| 12/13/2024 | JC | Meeting with B. Green (BL) on outstanding taxes | 0.2 |
| 12/13/2024 | JC | Review outstanding tax liabilities | 0.4 |
| 12/13/2024 | JC | Review updated severance calculations | 0.3 |
| 12/13/2024 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: employee analysis | 0.3 |
| 12/13/2024 | KP | Meeting with M. Schlonsky, C. Coburn, C. Means (all BL), S. Piraino, A. Kaminsky and J. Alexander (all DPW), K. Percy, J. Chan, S. Lemack, J. Clarrey (all AlixPartners) re: employee matters | 0.5 |
| 12/13/2024 | SL | Finalize remaining updates to the employee model prior to distribution | 2.1 |
| 12/13/2024 | SL | Meeting with M. Schlonsky, C. Coburn, C. Means (all BL), S. Piraino, A. Kaminsky and J. Alexander (all DPW), K. Percy, J. Chan, S. Lemack, J. Clarrey (all AlixPartners) re: employee matters | 0.5 |
| 12/13/2024 | SL | Refresh employee model based on additional scenario information provided | 2.2 |
| 12/13/2024 | SL | Review latest feedback provided on the employee model and incorporate updates accordingly | 2.4 |
| 12/15/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: additional employee analysis updates | 1.1 |
| 12/15/2024 | JEC | Working session with S. Lemack and J. Clarrey (both AlixPartners) re: employee analysis updates | 1.0 |
| 12/15/2024 | JEC | Develop correspondence re: employee analysis | 0.2 |
| 12/15/2024 | KP | Meeting with B. Resnick, A. Shpeen (both DPW), S. Erickson, M. Gottlieb (both Guggenheim), R. Robins, J. Ramsden, B. Thorn (all BL) to review transaction next steps | 1.2 |
| 12/15/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: additional employee analysis updates | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Transaction Support
Code:        20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/15/2024 | SL | Working session with S. Lemack and J. Clarrey (both AlixPartners) re: employee analysis updates | 1.0 |
| 12/16/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: working session on additional employee analysis revisions | 1.4 |
| 12/16/2024 | JEC | Review latest updates to employee analysis | 1.1 |
| 12/16/2024 | JJ | Review the alternative bid offer and the associated APA | 0.7 |
| 12/16/2024 | JC | Review draft of SOW | 0.5 |
| 12/16/2024 | JC | Review lease sale proceeds estimate | 0.4 |
| 12/16/2024 | KP | Presentation to the Board of Directors to review transaction options | 1.1 |
| 12/16/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: working session on additional employee analysis revisions | 1.4 |
| 12/16/2024 | SL | Continue to finalize scenario updates to employee analysis | 2.1 |
| 12/16/2024 | SL | Prepare additional updates to latest employee analysis | 2.3 |
| 12/16/2024 | SL | Review latest feedback provided on the employee analysis and prepare updates accordingly | 2.2 |
| 12/17/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), K. Kamlani, B. Lytle (M3) re: APA terms | 0.5 |
| 12/17/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: reviewing alternative bids | 0.5 |
| 12/17/2024 | JEC | Develop correspondence re: employee analysis | 0.2 |
| 12/17/2024 | JJ | Review the updated GBRB APA with focus on liquidation value | 1.7 |
| 12/17/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: reviewing alternative bids | 0.5 |
| 12/17/2024 | JC | Plan proposed going out of business sales timeline | 0.4 |
| 12/17/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), K. Kamlani, B. Lytle (M3) re: APA terms | 0.5 |
| 12/17/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: reviewing alternative bids | 0.5 |
| 12/17/2024 | JC | Review economics of proposed APA | 0.8 |
| 12/17/2024 | JC | Review GOLV calculations in past recoveries | 0.7 |
| 12/17/2024 | KP | Meeting with R. Robins, J. Ramsden, B. Thorn (all BL) re: next steps | 0.8 |
| 12/17/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), K. Kamlani, B. Lytle (M3) re: APA terms | 0.5 |
| 12/17/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), S. Erickson, M. Gottlieb, J. Borow (Guggenheim) re: reviewing alternative bids | 0.5 |
| 12/17/2024 | SL | Continue to finalize revisions to employee analysis | 2.3 |
| 12/17/2024 | SL | Finalize latest revisions to employee analysis based on feedback provided | 2.4 |
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: outstanding issues on APA | 0.9 |
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow (Guggenheim) re: reviewing amounts related to bids | 0.3 |
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Gottlieb, J. Borow (Guggenheim) re: reviewing bid comparison | 0.5 |
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Gottlieb, J. Borow (Guggenheim) re: reviewing store bid comparison | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Transaction Support
Code:        20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/18/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: APA terms | 0.5 |
| 12/18/2024 | JJ | Analyze the offer from GBRP- translating their offer into a comparable format to the liquidation analysis | 2.7 |
| 12/18/2024 | JJ | Analyze administrative claim recovery under the buyer's offer versus the company-led liquidation plan | 2.1 |
| 12/18/2024 | JJ | Analyze administrative claim recovery under the buyer's offer versus the company-led liquidation plan | 0.9 |
| 12/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow (Guggenheim) re: reviewing amounts related to bids | 0.3 |
| 12/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: APA terms | 0.5 |
| 12/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Gottlieb, J. Borow (Guggenheim) re: reviewing bid comparison | 0.5 |
| 12/18/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Gottlieb, J. Borow (Guggenheim) re: reviewing store bid comparison | 0.5 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re:  outstanding issues on APA | 0.9 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow (Guggenheim) re: reviewing amounts related to bids | 0.3 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Gottlieb, J. Borow (Guggenheim) re: reviewing bid comparison | 0.5 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Gottlieb, J. Borow (Guggenheim) re: reviewing store bid comparison | 0.5 |
| 12/18/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: APA terms | 0.5 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re:  outstanding issues on APA | 0.9 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), J. Borow (Guggenheim) re: reviewing amounts related to bids | 0.3 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3) re: APA terms | 0.5 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Gottlieb, J. Borow (Guggenheim) re: reviewing bid comparison | 0.5 |
| 12/18/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), M. Gottlieb, J. Borow (Guggenheim) re: reviewing store bid comparison | 0.5 |
| 12/18/2024 | SL | Review latest notes and feedback provided on the employee analysis and prepare updates accordingly | 2.3 |
| 12/19/2024 | AP | Develop revised APA analysis | 1.1 |
| 12/19/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), M. Gottlieb, J. Borow (Guggenheim) re: APA outline review | 0.4 |
| 12/19/2024 | AP | Review revised APA | 0.7 |
| 12/19/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: additional updates to employee analysis | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Transaction Support
Code:       20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2024 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: updates to employee analysis | 0.5 |
| 12/19/2024 | JEC | Review employee information to support transaction analysis | 0.5 |
| 12/19/2024 | JJ | Prepare net working capital forecast at closing under 500 store model with January closing | 2.1 |
| 12/19/2024 | JJ | Prepare supporting schedule on the previously shared wind-down budget | 2.1 |
| 12/19/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), M. Gottlieb, J. Borow (Guggenheim) re: APA outline review | 0.4 |
| 12/19/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), M. Gottlieb, J. Borow (Guggenheim) re: APA outline review | 0.4 |
| 12/19/2024 | JC | Review calculations on proposed APA | 0.8 |
| 12/19/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), M. Gottlieb, J. Borow (Guggenheim) re: APA outline review | 0.4 |
| 12/19/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: updates to employee analysis | 0.5 |
| 12/19/2024 | SL | Continue to finalize updates to the employee analysis based on feedback provided by C. Mean (BL) | 1.9 |
| 12/19/2024 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: additional updates to employee analysis | 0.5 |
| 12/19/2024 | SL | Review latest FT/PT employee breakout provided by C. Means (BL) and update employee analysis accordingly | 2.6 |
| 12/20/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Lytle, K. Kamlani (M3) re: APA outline | 0.4 |
| 12/20/2024 | AP | Update APA analysis | 0.6 |
| 12/20/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Lytle, K. Kamlani (M3) re: APA outline | 0.4 |
| 12/20/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Lytle, K. Kamlani (M3) re: APA outline | 0.4 |
| 12/20/2024 | JC | Review estimated proceeds for APA comparison | 1.2 |
| 12/20/2024 | JC | Review estimates for wind-down expenses for budget | 0.7 |
| 12/20/2024 | JC | Review recovery waterfall for liquidation against proposed bid | 1.5 |
| 12/20/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), B. Lytle, K. Kamlani (M3) re: APA outline | 0.4 |
| 12/20/2024 | SL | Continue to review latest due diligence request list and prepare updates accordingly | 2.3 |
| 12/20/2024 | SL | Continue to review latest updates made to the employee analysis | 2.2 |
| 12/20/2024 | SL | Review latest due diligence request list and prepare updates accordingly | 2.0 |
| 12/21/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: coordinating outstanding workstreams on APA | 0.3 |
| 12/21/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: update on APA | 0.4 |
| 12/21/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), K. Kamlani, B. Lytle (M3) re: business update | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Transaction Support
Code:      20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/21/2024 | JEC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), K. Kamlani, B. Lytle (M3) re: business update | 0.8 |
| 12/21/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: update on APA | 0.4 |
| 12/21/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: coordinating outstanding workstreams on APA | 0.3 |
| 12/21/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), K. Kamlani, B. Lytle (M3) re: business update | 0.8 |
| 12/21/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners) re: outstanding APA issues | 0.4 |
| 12/21/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: coordinating outstanding workstreams on APA | 0.3 |
| 12/21/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: update on APA | 0.4 |
| 12/21/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), K. Kamlani, B. Lytle (M3) re: business update | 0.8 |
| 12/21/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), K. Kamlani, B. Lytle (M3) re: business update | 0.8 |
| 12/21/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners) re: outstanding APA issues | 0.4 |
| 12/21/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners) re: coordinating outstanding workstreams on APA | 0.3 |
| 12/21/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang (AlixPartners), A. Shpeen, S. Piraino (DPW), S. Erickson, M. Gottlieb, J. Borow (Guggenheim), B. Thorn, J. Ramsden, R. Robins (BL) re: update on APA | 0.4 |
| 12/21/2024 | KP | Review budget information based on discussion with M3 team | 1.0 |
| 12/22/2024 | AP | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners) re: debrief on APA call | 0.3 |
| 12/22/2024 | AP | Meeting with K. Kamlani, B. Lytle, A. Patel, others (all M3), J. Chan, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: budget matters | 1.2 |
| 12/22/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), R. Robins, S. Hutkai (BL), A. Shpeen, S. Piraino (DPW), M. Gottlieb, J. Borow (Guggenheim) re: APA | 1.0 |
| 12/22/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: APA exhibits | 0.5 |
| 12/22/2024 | JEC | Review budget and APA exhibits | 0.5 |
| 12/22/2024 | JEC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), R. Robins, S. Hutkai (BL), A. Shpeen, S. Piraino (DPW), M. Gottlieb, J. Borow (Guggenheim) re: APA | 1.0 |
| 12/22/2024 | JEC | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners) re: debrief on APA call | 0.3 |
| 12/22/2024 | JEC | Meeting with K. Kamlani, B. Lytle, A. Patel, others (all M3), J. Chan, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: budget matters | 1.2 |
| 12/22/2024 | JJ | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners) re: debrief on APA call | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Transaction Support
Code:       20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/22/2024 | JJ | Meeting with K. Kamlani, B. Lytle, A. Patel, others (all M3), J. Chan, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: budget matters | 1.2 |
| 12/22/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), R. Robins, S. Hutkai (BL), A. Shpeen, S. Piraino (DPW), M. Gottlieb, J. Borow (Guggenheim) re: APA | 1.0 |
| 12/22/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: APA exhibits | 0.5 |
| 12/22/2024 | JC | Meeting with J. Clarrey, J. Chan, A. Perrella, J. Jang (AlixPartners) re: debrief on APA call | 0.3 |
| 12/22/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), R. Robins, S. Hutkai (BL), A. Shpeen, S. Piraino (DPW), M. Gottlieb, J. Borow (Guggenheim) re: APA | 1.0 |
| 12/22/2024 | JC | Meeting with K. Kamlani, B. Lytle, A. Patel, others (all M3), J. Chan, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: budget matters | 1.2 |
| 12/22/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: APA exhibits | 0.5 |
| 12/22/2024 | JC | Review APA exhibits | 0.5 |
| 12/22/2024 | KP | Meeting with K Kamlani (M3) re: review financial budget items | 1.2 |
| 12/22/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), R. Robins, S. Hutkai (BL), A. Shpeen, S. Piraino (DPW), M. Gottlieb, J. Borow (Guggenheim) re: APA | 1.0 |
| 12/22/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: APA exhibits | 0.5 |
| 12/22/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: APA exhibits | 0.5 |
| 12/23/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Hyland, L. Hu (FTI) re: APA framework | 1.4 |
| 12/23/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), J. Borow (Guggenheim), K. Shonak (Gordon Brothers) re: APA issues | 0.9 |
| 12/23/2024 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), K. Shonak, R. Edwards (GB), H. Weigel, S. Piraino (DPW), J. Borow (Guggenheim) re: APA issues | 0.7 |
| 12/23/2024 | AP | Update APA comparison analysis | 1.8 |
| 12/23/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), K. Shonak, R. Edwards (GB), H. Weigel, S. Piraino (DPW), J. Borow (Guggenheim) re: APA issues | 0.7 |
| 12/23/2024 | JEC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), J. Borow (Guggenheim), K. Shonak (Gordon Brothers) re: APA issues | 0.9 |
| 12/23/2024 | JC | Review framework of potential bid from third-party | 0.5 |
| 12/23/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Hyland, L. Hu (FTI) re: APA framework | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Transaction Support
Code:        20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/23/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), J. Borow (Guggenheim), K. Shonak (Gordon Brothers) re: APA issues | 0.9 |
| 12/23/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), K. Shonak, R. Edwards (GB), H. Weigel, S. Piraino (DPW), J. Borow (Guggenheim) re: APA issues | 0.7 |
| 12/23/2024 | JC | Provide feedback on agency agreement re: outstanding issues | 1.1 |
| 12/23/2024 | JC | Review outstanding administrative claims for recovery analysis | 0.5 |
| 12/23/2024 | JC | Review draft of APA and provide commentary | 0.8 |
| 12/23/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), M. Hyland, L. Hu (FTI) re: APA framework | 1.4 |
| 12/23/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), J. Borow (Guggenheim), K. Shonak (Gordon Brothers) re: APA issues | 0.9 |
| 12/23/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella (AlixPartners), K. Shonak, R. Edwards (GB), H. Weigel, S. Piraino (DPW), J. Borow (Guggenheim) re: APA issues | 0.7 |
| 12/23/2024 | RS | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), J. Borow (Guggenheim), K. Shonak (Gordon Brothers) re: APA issues | 0.9 |
| 12/23/2024 | SL | Prepare final additional updates to employee analysis | 2.4 |
| 12/23/2024 | SL | Prepare updated employee detail summary in response to diligence request | 2.2 |
| 12/24/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: prepare APA side by side | 0.5 |
| 12/24/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Clarrey (AlixPartners), B. Resnick (DPW), J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: APA issues | 1.5 |
| 12/24/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Resnick (DPW), S. Simms (FTI), M. Gottlieb (Guggenheim) re: prepare APA side by side | 1.1 |
| 12/24/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow, M. Gottlieb (Guggenheim) re: APA issues | 0.3 |
| 12/24/2024 | AP | Update APA comparison analysis | 1.2 |
| 12/24/2024 | JEC | Meeting with K. Percy, J. Chan, A. Perrella, J. Clarrey (AlixPartners), B. Resnick (DPW), J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: APA issues | 1.5 |
| 12/24/2024 | JC | Meeting with M. Brock, J. McClammy (both DPW), J. Chan and J. Clarrey (both AlixPartners) re: response to court filing | 0.3 |
| 12/24/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: prepare APA side by side | 0.5 |
| 12/24/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Clarrey (AlixPartners), B. Resnick (DPW), J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: APA issues | 1.5 |
| 12/24/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Resnick (DPW), S. Simms (FTI), M. Gottlieb (Guggenheim) re: prepare APA side by side | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Transaction Support
Code:       20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/24/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow, M. Gottlieb (Guggenheim) re: APA issues | 0.3 |
| 12/24/2024 | JC | Meeting with M. Gottlieb (Guggenheim) re: outstanding issues | 0.4 |
| 12/24/2024 | KP | Meeting with K. Shonak (GB) and K. Kamlani (M3) to review financial budget items | 1.1 |
| 12/24/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners) re: prepare APA side by side | 0.5 |
| 12/24/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Clarrey (AlixPartners), B. Resnick (DPW), J. Borow (Guggenheim), B. Thorn, J. Ramsden (BL) re: APA issues | 1.5 |
| 12/24/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), B. Resnick (DPW), S. Simms (FTI), M. Gottlieb (Guggenheim) re: prepare APA side by side | 1.1 |
| 12/24/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Borow, M. Gottlieb (Guggenheim) re: APA issues | 0.3 |
| 12/25/2024 | JJ | Review ongoing APA amendments | 2.0 |
| 12/26/2024 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), A. Shpeen, B. Wolfe (DPW), J. Borow (Guggenheim), K. Shonak, R. Edwards (Gordon Brothers) re:  outstanding issues | 1.3 |
| 12/26/2024 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), A. Shpeen, B. Wolfe (DPW), J. Borow (Guggenheim), K. Shonak, R. Edwards (Gordon Brothers) re:  outstanding issues | 1.3 |
| 12/26/2024 | JEC | Review disclosure schedules to support counsel request | 0.4 |
| 12/26/2024 | JJ | Review revised APA and agency agreement to ensure agreed upon modifications are in place | 1.2 |
| 12/26/2024 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), A. Shpeen, B. Wolfe (DPW), J. Borow (Guggenheim), K. Shonak, R. Edwards (Gordon Brothers) re:  outstanding issues | 1.3 |
| 12/26/2024 | KP | Meeting with S. Erickson, M. Gottlieb (both Guggenheim), B. Resnick, A. Shpeen, S. Piraino (all DPW), R. Robins, J. Ramsden, B. Thorn (all BL) to review the asset purchase agreement | 1.2 |
| 12/26/2024 | KP | Meeting with S. Erickson, M. Gottlieb (both Guggenheim), B. Resnick, A. Shpeen, S. Piraino (all DPW), R. Robins, J. Ramsden, B. Thorn (all BL) to review the Sale Motion | 1.1 |
| 12/26/2024 | KP | Meeting with K Kamlani (M3) re: review the administrative budget | 0.7 |
| 12/26/2024 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang (AlixPartners), A. Shpeen, B. Wolfe (DPW), J. Borow (Guggenheim), K. Shonak, R. Edwards (Gordon Brothers) re:  outstanding issues | 1.3 |
| 12/26/2024 | KP | Meeting with S Doherty (M3) to review the wind down budget | 0.8 |
| 12/26/2024 | RS | Review terms of APA agreement | 0.8 |
| 12/27/2024 | JEC | Develop correspondence re: transaction exhibit support | 0.5 |
| 12/27/2024 | JJ | Prepare exhibits to be incorporated into the agency agreement within the asset purchase agreement | 3.0 |
| 12/27/2024 | KP | Review APA terms and wind down budget | 1.9 |
| 12/27/2024 | RS | Review filed APA | 0.6 |
| 12/28/2024 | JJ | Prepare first draft of exhibit 4.1 listing out the base rent of each store | 1.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Transaction Support
Code:         20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/28/2024 | JJ | Correspond with the debtor's counsel on outstanding issues with initial agency agreement exhibits | 1.4 |
| 12/28/2024 | KP | Meeting with S Piraino (DPW) re: review sale documents | 1.1 |
| 12/29/2024 | JJ | Prepare a newer draft of agency agreement exhibit 4.1 | 0.9 |
| 12/29/2024 | JJ | Prepare administrative claim schedule in anticipation of hearing | 0.9 |
| 12/29/2024 | JJ | Review the agency agreement to get an understanding of potential expenses that the estate may be exposed to | 1.5 |
| 12/29/2024 | JJ | Analyze administrative claim recovery under the buyer's offer versus the company-led liquidation plan | 1.0 |
| 12/29/2024 | KP | Meeting with S Piraino & A Shpeen (DPW) re: review sale documents | 1.2 |
| 12/30/2024 | RS | Send email to lease purchasers re: amounts owed | 0.4 |
| 12/30/2024 | RS | Send email to M3 re: Q4 CAM charges | 0.2 |
| **Total Professional Hours** | | | **315.9** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Transaction Support
Code:                  20008940PA0003.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Holly Etlin | $1,495 | 2.1 | 3,139.50 |
| Kent Percy | $1,380 | 49.5 | 68,310.00 |
| Jarod E Clarrey | $1,100 | 45.5 | 50,050.00 |
| Job Chan | $1,100 | 43.3 | 47,630.00 |
| Sam Lemack | $895 | 71.9 | 64,350.50 |
| Thomas Reid | $895 | 5.7 | 5,101.50 |
| Anthony Perrella | $810 | 34.1 | 27,621.00 |
| Jimmy Jang | $750 | 56.6 | 42,450.00 |
| Rowan Steere | $625 | 7.2 | 4,500.00 |
| **Total Professional Hours and Fees** | | **315.9** | **$     313,152.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Business Operations
Code:          20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/03/2024 | KP | Review email inquiries from the client, other constituents re: business operations issues | 0.8 |
| 12/03/2024 | KP | Prepare responses re: business operations issues | 1.5 |
| 12/04/2024 | KP | Review vendor disbursements | 0.8 |
| 12/05/2024 | TR | Discussion with J. Hoover (BL) re inventory management | 0.4 |
| 12/06/2024 | KP | Review email inquiries from BL re: store closure issues | 0.6 |
| 12/06/2024 | KP | Prepare responses to BL re: store closure matters | 0.9 |
| 12/09/2024 | KP | Meeting with J Schroeder (BL) re: vendor payments | 0.8 |
| 12/10/2024 | KP | Meeting with J Guerrero (BL) to review logistics plans | 0.8 |
| 12/10/2024 | KP | Review vendor disbursements | 0.7 |
| 12/11/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Ramsden, S. Hutkai, K. Nix (BL) re: closing schedules | 0.8 |
| 12/11/2024 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack (AlixPartners), M. Schlonsky, C. Means (BL) re: employee calculations | 0.5 |
| 12/11/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Ramsden, S. Hutkai, K. Nix (BL) re: closing schedules | 0.8 |
| 12/11/2024 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack (AlixPartners), M. Schlonsky, C. Means (BL) re: employee calculations | 0.5 |
| 12/11/2024 | KP | Review email inquiries from the client re: BL disbursements | 0.6 |
| 12/11/2024 | KP | Prepare responses to BL re: BL disbursements | 0.9 |
| 12/11/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella (AlixPartners), J. Ramsden, S. Hutkai, K. Nix (BL) re: closing schedules | 0.8 |
| 12/11/2024 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack (AlixPartners), M. Schlonsky, C. Means (BL) re: employee calculations | 0.5 |
| 12/11/2024 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack (AlixPartners), M. Schlonsky, C. Means (BL) re: employee calculations | 0.5 |
| 12/12/2024 | JC | Review planned BL disbursements | 0.2 |
| 12/13/2024 | KP | Review email inquiries from the client, other constituents re: supply chain matters | 0.7 |
| 12/13/2024 | KP | Prepare responses to the client re: supply chain issues | 1.9 |
| 12/16/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), B. Thorn, J. Ramsden (BL) re: SOW status | 0.3 |
| 12/16/2024 | JEC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), B. Thorn, J. Ramsden (BL) re: SOW status | 0.3 |
| 12/16/2024 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), B. Thorn, J. Ramsden (BL) re: SOW status | 0.3 |
| 12/16/2024 | JJ | Prepare store by store summary of revenue and inventory to inform potential buyer the recent business performance | 1.7 |
| 12/16/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), B. Thorn, J. Ramsden (BL) re: SOW status | 0.3 |
| 12/16/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, J. Clarrey (AlixPartners), A. Shpeen, S. Piraino (DPW), B. Thorn, J. Ramsden (BL) re: SOW status | 0.3 |
| 12/17/2024 | JEC | Meeting with J. Clarrey, J. Chan, J. Jang (AlixPartners), K. Cox, J. Ramsden, B. Thorn (BL) re: store GOB cadence | 0.4 |
| 12/17/2024 | JJ | Meeting with J. Clarrey, J. Chan, J. Jang (AlixPartners), K. Cox, J. Ramsden, B. Thorn (BL) re: store GOB cadence | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/17/2024 | JC | Plan store signage shipments for going out of business sale | 0.4 |
| 12/17/2024 | JC | Meeting with J. Clarrey, J. Chan, J. Jang (AlixPartners), K. Cox, J. Ramsden, B. Thorn (BL) re: store GOB cadence | 0.4 |
| 12/17/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), K. Nix, J. Ramsden (BL) re: employee communications | 0.5 |
| 12/17/2024 | KP | Meeting with J Ramsden (BL) to review store closing process | 0.9 |
| 12/17/2024 | KP | Develop correspondence with GB team re: store closing cadence | 0.3 |
| 12/17/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), K. Nix, J. Ramsden (BL) re: employee communications | 0.5 |
| 12/17/2024 | KP | Review email inquiries from BL re: store closure issues | 0.4 |
| 12/17/2024 | KP | Prepare responses to BL re: store closure matters | 1.7 |
| 12/18/2024 | JC | Develop correspondence with BL team re: business operations | 0.3 |
| 12/18/2024 | JC | Meeting with A. Stone (GB) re: kick-off call to commence going out of business sale | 1.0 |
| 12/18/2024 | JC | Meeting with A. Stone (GB), K. Cox, L. Kline (BL) re: store closure coordination | 0.5 |
| 12/18/2024 | JC | Meeting with A. Stone (Gordon Brothers), K. Cox, L. Klyne (BL) re: store closing cadence | 0.5 |
| 12/18/2024 | JC | Review draft of press releases | 0.3 |
| 12/19/2024 | JC | Correspondence with BL on outstanding issues | 0.4 |
| 12/19/2024 | KP | Review email inquiries from the client, other constituents re: business operations issues | 0.8 |
| 12/19/2024 | KP | Prepare responses re: business operations issues | 1.1 |
| 12/20/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), B. Millard, J. Hoover (BL) re: review GOB plans | 0.5 |
| 12/20/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), R. Robins, S. Trosclair (BL) re: outstanding vendor treatment | 0.3 |
| 12/20/2024 | KP | Review email inquiries from BL re: store closure issues | 0.6 |
| 12/20/2024 | KP | Prepare responses to BL re: store closure matters | 1.8 |
| 12/20/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), B. Millard, J. Hoover (BL) re: review GOB plans | 0.5 |
| 12/20/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), R. Robins, S. Trosclair (BL) re: outstanding vendor treatment | 0.3 |
| 12/20/2024 | KP | Review vendor disbursements | 1.1 |
| 12/23/2024 | SS | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover (BL) re: supply chain operational issues | 0.4 |
| 12/23/2024 | JJ | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover (BL) re: supply chain operational issues | 0.4 |
| 12/23/2024 | JJ | Correspond with the potential buyer regarding timing of chain wide going out of business sale | 0.5 |
| 12/23/2024 | JJ | Prepare analysis on time and cost associated with moving all goods from distribution centers to stores | 3.0 |
| 12/23/2024 | JC | Meeting with M. Barga, J. Nanberg (BL) re: utility cut-off | 0.5 |
| 12/23/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), K. Cox  (BL), A. Stone (Gordon Brothers) re: store closing | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Business Operations
Code:       20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/23/2024 | JC | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover (BL) re: supply chain operational issues | 0.4 |
| 12/23/2024 | KP | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover (BL) re: supply chain operational issues | 0.4 |
| 12/23/2024 | KP | Review email inquiries from the client re: BL disbursements and store closure issues | 0.7 |
| 12/23/2024 | KP | Prepare responses to BL re: BL disbursements and store closure issues | 1.6 |
| 12/23/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), K. Cox  (BL), A. Stone (Gordon Brothers) re: store closing | 0.5 |
| 12/24/2024 | JJ | Correspond with the company contact around inbound and outbound freight payment and outstanding payables | 0.8 |
| 12/24/2024 | KP | Review email inquiries from the client, other constituents re: supply chain matters | 0.5 |
| 12/24/2024 | KP | Prepare responses to the client re: supply chain issues | 1.7 |
| 12/24/2024 | RS | Review tracking numbers for key returns to closed stores | 0.5 |
| 12/25/2024 | SS | Develop correspondence with BL team re: inventory draw down and supply chain diligence | 0.5 |
| 12/26/2024 | JJ | Prepare initial forecast around inventory at distribution facility during the winddown period | 2.4 |
| 12/26/2024 | RS | Request additional lockboxes for closing stores | 0.7 |
| 12/26/2024 | RS | Send emails to BL personnel re: lockbox needs | 0.6 |
| 12/26/2024 | RS | Send emails to vendor re: POS pickups | 0.5 |
| 12/27/2024 | JJ | Analyze in-transit store arrival date and estimated recovery to understand the cost and benefit associated with making inbound freight payment | 1.9 |
| 12/27/2024 | JJ | Correspond with the company contact around freight and utilities payment | 2.1 |
| 12/27/2024 | KP | Review email inquiries from the client re: BL disbursements and store closure issues | 0.6 |
| 12/27/2024 | KP | Prepare responses to BL re: BL disbursements and store closure issues | 1.8 |
| 12/30/2024 | JJ | Communicate with the company contact to obtain an update on the current weekly outbound transportation run rate to adjust the distribution center inventory forecast | 2.3 |
| 12/30/2024 | JJ | Meeting with J. Hoover, J. Bartolf, I. Pinchuk (BL) re: supply chain strategy | 0.8 |
| **Total Professional Hours** | | | **61.7** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Business Operations |
| Code: | 20008940PA0003.1.11 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 29.9 | 41,262.00 |
| Steve Scales | $1,225 | 0.9 | 1,102.50 |
| Jarod E Clarrey | $1,100 | 1.2 | 1,320.00 |
| Job Chan | $1,100 | 8.3 | 9,130.00 |
| Sam Lemack | $895 | 0.5 | 447.50 |
| Thomas Reid | $895 | 0.4 | 358.00 |
| Anthony Perrella | $810 | 1.1 | 891.00 |
| Jimmy Jang | $750 | 16.6 | 12,450.00 |
| Rowan Steere | $625 | 2.8 | 1,750.00 |
| **Total Professional Hours and Fees** | | **61.7** | **$ 68,711.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/02/2024 | JEC | Meeting with J. Clarrey and T. Reid (both AlixPartners), J. Schroeder, S. Raver, A. Corbett, J. Caruso, J. Christy, S. Trosclair (all BL) re: Vendor Management Committee | 0.4 |
| 12/02/2024 | KP | Review email inquiries from the client, other constituents re: vendor disbursements | 0.9 |
| 12/02/2024 | RMT | Prepare the list of pre-petition settlements to be shared with DPW team | 0.6 |
| 12/02/2024 | RMT | Prepare the open pre and post petition open payables summary to be send to the Merchandise team | 0.5 |
| 12/02/2024 | RMT | Summarize the critical vendor agreements tracker to share with DPW team | 0.7 |
| 12/02/2024 | RMT | Update payment requests for the week | 1.4 |
| 12/02/2024 | RMT | Update the critical vendor agreement tracker with new agreements received from the client | 0.5 |
| 12/02/2024 | TR | Meeting with J. Clarrey and T. Reid (both AlixPartners), J. Schroeder, S. Raver, A. Corbett, J. Caruso, J. Christy, S. Trosclair (all BL) re: Vendor Management Committee | 0.4 |
| 12/02/2024 | TR | Respond to client inquiries re vendor management | 2.9 |
| 12/02/2024 | TR | Finalize weekly priorities and the workplan related to vendor management | 0.4 |
| 12/03/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Raver, J. Christy, J. Caruso, S. Hutton, K. Kuehl, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 12/03/2024 | JEC | Meeting with S. Raver, M. Robey, J. Christy (all BL), T. Reid and J. Clarrey (both AlixPartners) re: vendor payment planning | 0.4 |
| 12/03/2024 | RMT | Create the new 503(b)(9) unpaid amount by vendor level | 2.0 |
| 12/03/2024 | RMT | Emails to BL team re: follow-up on open tasks from the vendor management committee | 0.8 |
| 12/03/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Raver, J. Christy, J. Caruso, S. Hutton, K. Kuehl, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 12/03/2024 | RMT | Reconcile all the critical vendor agreements with 503(b)(9) unpaid amounts | 0.9 |
| 12/03/2024 | RMT | Update the payment requests file with new agreements | 0.5 |
| 12/03/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Schroeder, S. Raver, J. Christy, J. Caruso, S. Hutton, K. Kuehl, S. Trosclair (all BL) re: Vendor Management Committee | 0.5 |
| 12/03/2024 | TR | Meeting with S. Raver, M. Robey, J. Christy (all BL), T. Reid and J. Clarrey (both AlixPartners) re: vendor payment planning | 0.4 |
| 12/04/2024 | JEC | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: 503(b)(9) analysis | 0.5 |
| 12/04/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, A.Corbett, J. Christy, R. Phasalkar, K. Kuehl, S. Trosclair (all BL) re: Vendor Management Committee | 0.6 |
| 12/04/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, A.Corbett, J. Christy, R. Phasalkar, K. Kuehl, S. Trosclair (all BL) re: Vendor Management Committee | 0.6 |
| 12/04/2024 | RMT | Create email drafts summarizing the 503(b)(9) balance calculation for DPW and FTI | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Vendor Management
Code:        20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2024 | RMT | Email responses to vendor management questions | 0.5 |
| 12/04/2024 | RMT | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: 503(b)(9) analysis | 0.5 |
| 12/04/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, A.Corbett, J. Christy, R. Phasalkar, K. Kuehl, S. Trosclair (all BL) re: Vendor Management Committee | 0.6 |
| 12/04/2024 | RMT | Working session with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: 503(b)(9) balance calculation | 1.1 |
| 12/04/2024 | RMT | Prepare the consolidated weekly payments summary | 0.8 |
| 12/04/2024 | RMT | Update the 503(b)(9) balance calculation with T. Reid feedback | 1.1 |
| 12/04/2024 | TR | Working session with T. Reid and R. Mecklemburg Tenorio (AlixPartners) re: 503(b)(9) balance calculation | 1.1 |
| 12/04/2024 | TR | Meeting with J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: 503(b)(9) analysis | 0.5 |
| 12/04/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), J. Caruso, A.Corbett, J. Christy, R. Phasalkar, K. Kuehl, S. Trosclair (all BL) re: Vendor Management Committee | 0.6 |
| 12/04/2024 | TR | Reconcile remaining critical vendor agreement (CVA) settlements with remaining 503(b)(9) balance | 1.1 |
| 12/04/2024 | TR | Review client correspondence re vendor management | 2.9 |
| 12/05/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, S. Hutkai, A. Corbett, J. Christy, J. Schroeder (all BL) re: Vendor Management Committee | 0.3 |
| 12/05/2024 | KP | Review email inquiries from the client and DPW re: vendor performance and payment issues | 0.5 |
| 12/05/2024 | KP | Prepare responses to the client and DPW re: vendor performance and payment issues | 1.3 |
| 12/05/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, S. Hutkai, A. Corbett, J. Christy, J. Schroeder (all BL) re: Vendor Management Committee | 0.3 |
| 12/05/2024 | RMT | Emails to BL team related to vendor management requests | 0.6 |
| 12/05/2024 | RMT | Emails to BL and DPW teams to distribute the result from the claims analysis for each vendor | 0.8 |
| 12/05/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, S. Hutkai, A. Corbett, J. Christy, J. Schroeder (all BL) re: Vendor Management Committee | 0.3 |
| 12/05/2024 | RMT | Prepare a summary of payment requests for BL team to submit to payment | 0.8 |
| 12/05/2024 | RMT | Reconcile vendors' pre and post-petition claims with internal information to arrive to an agreement | 1.2 |
| 12/05/2024 | RMT | Reconcile payments made during 12/2 - 12/4 with the requests sent | 0.8 |
| 12/05/2024 | RMT | Update the by vendor claims and 503(b)(9) analysis with J. Clarrey and T. Reid's feedback | 0.8 |
| 12/05/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, S. Hutkai, A. Corbett, J. Christy, J. Schroeder (all BL) re: Vendor Management Committee | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/05/2024 | TR | Respond to client inquiries re vendor management | 2.5 |
| 12/06/2024 | JEC | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, S. Hutkai, A. Corbett, J. Christy, J. Schroeder (all BL) re: Vendor Management Committee | 0.5 |
| 12/06/2024 | JEC | Review correspondence from BL team re: vendor matters | 0.2 |
| 12/06/2024 | KP | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, S. Hutkai, A. Corbett, J. Christy, J. Schroeder (all BL) re: Vendor Management Committee | 0.5 |
| 12/06/2024 | RMT | Consolidate weekly payments to be share with BL Merchandise team | 0.5 |
| 12/06/2024 | RMT | Create a draft with instructions for the Merchandise team on how to utilize the reach out list per vendor | 0.5 |
| 12/06/2024 | RMT | Create FTI weekly report with critical vendor agreements and payments by 11/30 | 0.5 |
| 12/06/2024 | RMT | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, S. Hutkai, A. Corbett, J. Christy, J. Schroeder (all BL) re: Vendor Management Committee | 0.5 |
| 12/06/2024 | RMT | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: review of open tasks | 0.5 |
| 12/06/2024 | RMT | Update the reach out analysis by vendor with tier division by priority | 1.9 |
| 12/06/2024 | TR | Meeting with K. Percy, J. Clarrey, T. Reid, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, S. Hutkai, A. Corbett, J. Christy, J. Schroeder (all BL) re: Vendor Management Committee | 0.5 |
| 12/06/2024 | TR | Meeting with T. Reid, R. Mecklemburg Tenorio (AlixPartners) re: review of open tasks | 0.5 |
| 12/06/2024 | TR | Review client correspondence re vendor management | 2.9 |
| 12/09/2024 | RMT | Create the payment requests file for the week | 0.9 |
| 12/09/2024 | RMT | Create the summary of pre and post petition open payables to be sent to the BL Merchandise team | 0.5 |
| 12/09/2024 | RMT | Emails to BL team to address questions and tasks from vendor management | 1.0 |
| 12/09/2024 | RMT | Update the payment relief tracker with last week payments | 1.0 |
| 12/09/2024 | TR | Review client correspondence re: vendor management | 0.9 |
| 12/09/2024 | TR | Finalize weekly priorities and the workplan related to vendor management | 1.6 |
| 12/10/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily payables call | 0.5 |
| 12/10/2024 | AP | Meeting with K. Percy, J. Chan, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso (BL) re: continuation of daily payables call | 0.5 |
| 12/10/2024 | JEC | Meeting with K. Percy, J. Clarrey, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, J. Christy, J. Schroeder, others (all BL) re: Vendor Management Committee | 0.2 |
| 12/10/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily payables call | 0.5 |
| 12/10/2024 | JC | Meeting with K. Percy, J. Chan, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso (BL) re: continuation of daily payables call | 0.5 |
| 12/10/2024 | JC | Meeting with K. Percy, J. Chan (AlixPartners), J. Schroeder, S. Hutkai (BL) re: payables discussion | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Vendor Management
Code:    20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/10/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso (BL) re: continuation of daily payables call | 0.5 |
| 12/10/2024 | KP | Meeting with K. Percy, J. Chan, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily payables call | 0.5 |
| 12/10/2024 | KP | Meeting with K. Percy, J. Chan (AlixPartners), J. Schroeder, S. Hutkai (BL) re: payables discussion | 0.5 |
| 12/10/2024 | KP | Meeting with K. Percy, J. Clarrey, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, J. Christy, J. Schroeder, others (all BL) re: Vendor Management Committee | 0.2 |
| 12/10/2024 | RMT | Meeting with K. Percy, J. Chan, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso (BL) re: continuation of daily payables call | 0.5 |
| 12/10/2024 | RMT | Meeting with K. Percy, J. Chan, A. Perrella, I. Mecklemburg Tenorio (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily payables call | 0.5 |
| 12/10/2024 | RMT | Compose the answer to FTI questions about 503(b)(9) balance | 0.5 |
| 12/10/2024 | RMT | Emails to BL team to address questions and tasks from vendor management | 1.2 |
| 12/10/2024 | RMT | Meeting with K. Percy, J. Clarrey, R. Mecklemburg Tenorio (all AlixPartners), S. Raver, J. Christy, J. Schroeder, others (all BL) re: Vendor Management Committee | 0.2 |
| 12/10/2024 | RMT | Review contract template to reach out to vendors | 0.6 |
| 12/10/2024 | RMT | Review FTI questions re: 503(b)(9) | 0.5 |
| 12/10/2024 | TR | Review client correspondence re vendor management | 2.0 |
| 12/11/2024 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: vendor inquiries | 0.2 |
| 12/11/2024 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: vendor inquiries | 0.2 |
| 12/11/2024 | RMT | Meeting with J. Caruso (BL) re: Merchandise and other payments | 0.5 |
| 12/11/2024 | RMT | Reconcile vendor management payments from Accounts Payables with actuals | 1.7 |
| 12/11/2024 | RMT | Review FTI questions before meeting with J. Clarrey (AlixPartners) | 0.3 |
| 12/12/2024 | JEC | Meeting with S. Raver, J. Christy, S. Trosclair, others (all BL), K. Percy, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: vendor management committee | 0.1 |
| 12/12/2024 | KP | Meeting with S. Raver, J. Christy, S. Trosclair, others (all BL), K. Percy, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: vendor management committee | 0.1 |
| 12/12/2024 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements | 0.7 |
| 12/12/2024 | RMT | Research difference between expected payments and actuals | 0.5 |
| 12/12/2024 | RMT | Create a chart re: the 503(b)(9) new balance components | 0.8 |
| 12/12/2024 | RMT | Meeting with S. Raver, J. Christy, S. Trosclair, others (all BL), K. Percy, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: vendor management committee | 0.1 |
| 12/13/2024 | RMT | Create a chart for 503(b)(9) components | 0.8 |
| 12/13/2024 | RMT | Create FTI weekly report with vendor payments | 1.0 |
| 12/13/2024 | RMT | Review weekly payments | 0.5 |
| 12/16/2024 | KP | Review email inquiries from BL re: vendor matters, including disbursements | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/16/2024 | KP | Prepare responses to BL re: vendor matters, including disbursements | 0.9 |
| 12/16/2024 | RMT | Review emails related do vendor management | 0.5 |
| 12/16/2024 | RMT | Prepare summary of last week payments | 0.5 |
| 12/16/2024 | RMT | Prepare summary of professional fees payments between 12/9 - 12/13 | 0.3 |
| 12/18/2024 | KP | Review email inquiries from BL and DPW re: vendor payment issues | 0.6 |
| 12/18/2024 | KP | Prepare responses to BL and DPW re: vendor payment issues | 0.9 |
| 12/19/2024 | RMT | Prepare the pre and post open payables summary | 0.8 |
| 12/20/2024 | KP | Meeting with R. Robins, S. Hutkai (BL) re: outstanding inventory | 0.5 |
| 12/20/2024 | RMT | Emails to BL team in response to vendor management requests | 0.5 |
| 12/20/2024 | RMT | Prepare reports with open accounts payables and critical vendor agreements for FTI | 1.0 |
| 12/23/2024 | RMT | Emails to BL and AlixPartners teams to share information related to vendor open payables | 0.2 |
| 12/23/2024 | RMT | Update the 503(b)(9) balance by vendor to be shared with FTI | 1.4 |
| 12/26/2024 | JEC | Develop correspondence re: vendor matters | 0.3 |
| 12/26/2024 | KP | Review email inquiries from the client re: vendor performance and payment issues | 0.6 |
| 12/26/2024 | KP | Prepare responses to the client re: vendor performance and payment issues | 1.5 |
| 12/27/2024 | KP | Review vendor disbursements | 1.4 |
| 12/27/2024 | RMT | Create the summary of Gordon Brothers' payments since 9/9 | 0.8 |
| 12/27/2024 | RMT | Emails to BL and DPW teams to respond to vendor management requests | 0.3 |
| 12/30/2024 | RMT | Emails to BL and DPW teams to answer vendor management information requests | 0.2 |

**Total Professional Hours**                                                                      **85.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Vendor Management |
| Code: | 20008940PA0003.1.13 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 13.5 | 18,630.00 |
| Jarod E Clarrey | $1,100 | 4.2 | 4,620.00 |
| Job Chan | $1,100 | 1.5 | 1,650.00 |
| Thomas Reid | $895 | 22.0 | 19,690.00 |
| Anthony Perrella | $810 | 1.0 | 810.00 |
| Rosa Mecklemburg Tenorio | $770 | 43.7 | 33,649.00 |
| **Total Professional Hours and Fees** | | **85.9** | **$  79,049.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/02/2024 | JEC | Develop correspondence re: contract matters | 0.3 |
| 12/02/2024 | JEC | Meeting with M. Robey, R. Raman, S. Wilson, others (all BL), S. Piraino, J. Goldberger (both DPW), S. Lemack and J. Clarrey (both AlixPartners) re: contract review updates | 0.5 |
| 12/02/2024 | JEC | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), E. Stern, S. Piraino, others (all DPW), J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: contract assumption list updates | 0.3 |
| 12/02/2024 | JEC | Meeting with M. Robey, R. Raman, S. Wilson, others (all BL), S. Lemack and J. Clarrey (both AlixPartners) re: contract cure objections | 0.5 |
| 12/02/2024 | JEC | Review correspondence from DPW and BL teams re: contract matters | 0.9 |
| 12/02/2024 | JEC | Review draft contract assumption information | 0.7 |
| 12/02/2024 | RMT | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), E. Stern, S. Piraino, others (all DPW), J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: contract assumption list updates | 0.3 |
| 12/02/2024 | SL | Finalize review of latest assumption tracker provided by M. Robey (BL) and provide updates to be made accordingly | 2.3 |
| 12/02/2024 | SL | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), E. Stern, S. Piraino, others (all DPW), J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: contract assumption list updates | 0.3 |
| 12/02/2024 | SL | Meeting with M. Robey, R. Raman, S. Wilson, others (all BL), S. Lemack and J. Clarrey (both AlixPartners) re: contract cure objections | 0.5 |
| 12/02/2024 | SL | Meeting with M. Robey, R. Raman, S. Wilson, others (all BL), S. Piraino, J. Goldberger (both DPW), S. Lemack and J. Clarrey (both AlixPartners) re: contract review updates | 0.5 |
| 12/02/2024 | SL | Prepare updates to the latest objection tracker | 2.6 |
| 12/02/2024 | SL | Review latest feedback provided on the contract cure objections and provide open items to M. Robey (BL) and team | 1.1 |
| 12/03/2024 | JEC | Follow-up meeting with M. Robey, R. Raman, S. Chou, others (all BL), J. Clarrey and S. Lemack (all AlixPartners) re: contract cure process | 0.4 |
| 12/03/2024 | JEC | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: additional contract exhibit preparation updates | 0.4 |
| 12/03/2024 | JEC | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.5 |
| 12/03/2024 | JEC | Review correspondence from DPW and BL teams re: contract matters | 0.6 |
| 12/03/2024 | JEC | Review revised contract exhibit information | 0.5 |
| 12/03/2024 | RMT | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: additional contract exhibit preparation updates | 0.4 |
| 12/03/2024 | RMT | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.5 |
| 12/03/2024 | SL | Continue to review latest feedback provided on the contract cure objections and update the tracker accordingly | 2.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/03/2024 | SL | Follow-up meeting with M. Robey, R. Raman, S. Chou, others (all BL), J. Clarrey and S. Lemack (all AlixPartners) re: contract cure process | 0.4 |
| 12/03/2024 | SL | Meeting with R. Raman (BL) re: open contract objections | 0.8 |
| 12/03/2024 | SL | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: additional contract exhibit preparation updates | 0.4 |
| 12/03/2024 | SL | Meeting with R. Robins, M. Robey, R. Raman, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit preparation updates | 0.5 |
| 12/03/2024 | SL | Prepare contract summary and open items and provide to R. Raman (BL) accordingly | 1.4 |
| 12/03/2024 | SL | Review latest contract inquiries provided by counterparty objections and circulate update to R. Raman (BL) accordingly | 1.3 |
| 12/04/2024 | JEC | Meeting with R. Robins, M. Robey, R. Raman, others (all BL) re: contract process updates | 0.3 |
| 12/04/2024 | JEC | Review correspondence from DPW and BL teams re: contract matters | 0.7 |
| 12/04/2024 | SL | Continue to finalize updates to the latest objection tracker | 2.4 |
| 12/04/2024 | SL | Finalize review of additional contract cure inquiries and prepare updated notes and feedback accordingly | 1.9 |
| 12/04/2024 | SL | Review latest contract cure inquiries and send updates to M. Robey (BL) and team accordingly | 1.4 |
| 12/05/2024 | JEC | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), S. Piraino (DPW), J. Clarrey and S. Lemack (all AlixPartners) re: contract cure updates | 0.3 |
| 12/05/2024 | JEC | Review contract assumption information to support working group request | 1.2 |
| 12/05/2024 | JEC | Review correspondence from DPW and BL teams re: contract matters | 0.5 |
| 12/05/2024 | SL | Continue to review latest contract assumption tracker provided by M. Robey (BL) and prepare updated notes and feedback accordingly | 2.2 |
| 12/05/2024 | SL | Meeting with M. Robey, R. Raman, S. Chou, others (all BL), S. Piraino (DPW), J. Clarrey and S. Lemack (all AlixPartners) re: contract cure updates | 0.3 |
| 12/05/2024 | SL | Review latest assumption file provided by M. Robey (BL) and team and prepare updates accordingly | 2.1 |
| 12/05/2024 | SL | Review latest contract cure inquiry provided by the MNAT team and follow-up with M. Robey (BL) accordingly | 0.9 |
| 12/06/2024 | JEC | Review correspondence from DPW and BL teams re: contract matters | 0.8 |
| 12/06/2024 | SL | Finalize review of additional contract cure inquiries and prepare updates to the tracker accordingly | 2.4 |
| 12/06/2024 | SL | Finalize review of latest contract assumption tracker and ensure latest updates are incorporated accordingly | 2.2 |
| 12/10/2024 | RMT | Review contracts file updated by BL team | 0.5 |
| 12/10/2024 | SL | Review latest contract objection information provided by M. Robey (BL) and prepare updates to the objection tracker accordingly | 1.1 |
| 12/11/2024 | SL | Continue to prepare updates to the latest cure objection tracker based on feedback provided by M. Robey and team (BL) | 1.9 |
| 12/12/2024 | JEC | Review correspondence from DPW and BL teams re: contract matters | 0.3 |
| 12/12/2024 | JEC | Review updated contract information | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Executory Contracts | | |
| Code: | 20008940PA0003.1.14 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/13/2024 | SL | Review latest assume contract listing provided by M. Robey and team (BL) and ensure updates tracked accordingly in the objection tracker | 1.3 |
| 12/30/2024 | JEC | Review correspondence from DPW and BL teams re: contract matters | 0.2 |
| **Total Professional Hours** | | | **46.6** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Executory Contracts | | |
| Code: | 20008940PA0003.1.14 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,100 | 10.3 | 11,330.00 |
| Sam Lemack | $895 | 34.6 | 30,967.00 |
| Rosa Mecklemburg Tenorio | $770 | 1.7 | 1,309.00 |
| **Total Professional Hours and Fees** | | **46.6** | **$ 43,606.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Claims Process / Avoidance Actions
Code:   20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/03/2024 | RMT | Meeting with R. Mecklemburg Tenorio and T. Reid (both AlixPartners) re: 503(b)(9) vs settlement agreements vs claims reconciliation | 1.2 |
| 12/03/2024 | RMT | Update the claims file request with new information received from accounts payable | 1.0 |
| 12/03/2024 | TR | Meeting with R. Mecklemburg Tenorio and T. Reid (both AlixPartners) re: 503(b)(9) vs settlement agreements vs claims reconciliation | 1.2 |
| 12/04/2024 | RMT | Reconcile vendors' pre and post-petition claims with internal information to arrive to an agreement | 2.0 |
| 12/04/2024 | RS | Review objections filed on docket re: real estate cures | 1.2 |
| 12/05/2024 | RMT | Meeting with T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: claims review – import vendors | 1.0 |
| 12/05/2024 | RMT | Review pre and post petition claims for one Merchandise vendor | 1.0 |
| 12/05/2024 | TR | Meeting with T. Reid, R. Mecklemburg Tenorio (all AlixPartners) re: claims review – import vendors | 1.0 |
| 12/06/2024 | RMT | Emails to BL and DPW teams with research information by case to assess vendor claims | 0.5 |
| 12/09/2024 | RMT | Analyze one vendor claim on pre and post petition payments | 1.0 |
| 12/10/2024 | RMT | Analyze one vendor claim on pre and post petition payments | 1.0 |
| 12/10/2024 | RMT | Create a template for claims reconciliation to be shared as transition to the client | 0.9 |
| 12/26/2024 | RS | Review filed motion to compel payment of administrative claims | 0.9 |
| 12/26/2024 | RS | Send email to DPW team re: payment of lease administrative claims | 0.5 |
| 12/30/2024 | JEC | Review claim information to support counsel request | 0.8 |

**Total Professional Hours**                                                                                    **15.2**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:               Claims Process / Avoidance Actions
Code:             20008940PA0003.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,100 | 0.8 | 880.00 |
| Thomas Reid | $895 | 2.2 | 1,969.00 |
| Rosa Mecklemburg Tenorio | $770 | 9.6 | 7,392.00 |
| Rowan Steere | $625 | 2.6 | 1,625.00 |
| **Total Professional Hours and Fees** | | **15.2** | **$    11,866.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Preparation for / Attend Court Hearings
Code:        20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/19/2024 | JEC | Attend continuation of hearing telephonically | 0.8 |
| 12/19/2024 | JEC | Attend hearing telephonically | 0.8 |
| 12/19/2024 | JC | Virtually attend status conference hearing | 1.0 |
| 12/19/2024 | JC | Virtually attend status conference hearing (cont.) | 0.7 |
| 12/19/2024 | KP | Participate in the Omnibus Hearing | 2.8 |
| 12/29/2024 | JEC | Prepare headcount information to support hearing preparation request | 0.6 |
| 12/29/2024 | JEC | Review correspondence from DPW and AlixPartners teams re: hearing preparation | 0.4 |
| 12/30/2024 | JEC | Attend sale hearing telephonically | 2.5 |
| 12/30/2024 | JEC | Attend continuation of sale hearing telephonically | 1.4 |
| 12/30/2024 | KP | Attend status conference | 3.2 |
| 12/30/2024 | KP | Deposition cross examination | 3.2 |
| 12/30/2024 | KP | Testimony preparation with J McClammy (DPW) | 2.5 |
| 12/30/2024 | KP | Testimony preparation with J McClammy (DPW) for deposition | 2.9 |
| 12/31/2024 | JEC | Attend sale hearing telephonically | 4.0 |
| 12/31/2024 | JEC | Attend continuation of sale hearing telephonically | 2.1 |
| 12/31/2024 | KP | Attend sale hearing | 3.1 |
| 12/31/2024 | KP | Provide direct testimony in bankruptcy court | 3.5 |
| 12/31/2024 | KP | Testimony preparation with J McClammy (DPW) | 3.0 |

**Total Professional Hours**                                                                 **38.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:                        Preparation for / Attend Court Hearings
Code:                      20008940PA0003.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 24.2 | 33,396.00 |
| Jarod E Clarrey | $1,100 | 12.6 | 13,860.00 |
| Job Chan | $1,100 | 1.7 | 1,870.00 |
| **Total Professional Hours and Fees** | | **38.5** | **$ 49,126.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Fee Statements & Fee Applications
Code:       20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/06/2024 | JAB | Prepare professional fees for October 2024 monthly fee statement | 0.6 |
| 12/11/2024 | JEC | Analyze professional fees for October 2024 monthly fee statement for privilege and confidentiality | 1.7 |
| 12/11/2024 | JEC | Analyze professional fees for October 2024 monthly fee statement for privilege and confidentiality | 1.6 |
| 12/11/2024 | KSM | Respond to U.S. Trustee comments to first monthly fee application | 1.2 |
| 12/11/2024 | KSM | Review U.S. Trustee comments to first monthly fee application | 0.3 |
| 12/12/2024 | JAB | Analyze out-of-pocket expenses for October 2024 monthly fee statement | 0.6 |
| 12/16/2024 | JAB | Analyze out-of-pocket expenses for October 2024 monthly fee statement | 1.1 |
| 12/16/2024 | JAB | Prepare professional fees for October 2024 monthly fee statement | 0.7 |
| 12/17/2024 | KSM | Correspondence with C. Sawyer (MNAT) re: second set of U.S. Trustee comments to first monthly fee application | 0.5 |
| 12/19/2024 | KSM | Correspondence with C. Sawyer (MNAT) re: CNO and first monthly fee application | 0.2 |
| 12/19/2024 | KSM | Email L. Casey (U.S. Trustee) re: first monthly fee application | 0.3 |
| 12/20/2024 | JEC | Analyze expenses for October 2024 monthly fee statement | 0.8 |
| 12/20/2024 | SR | Emails with C. Sawyer (MNAT) and S. Rosenfeld (AlixPartners) re:  certificate of no objection to First Monthly Fee Statement | 0.1 |
| 12/20/2024 | SR | Review certificate of no objection to First Monthly Fee Statement | 0.1 |
| 12/24/2024 | JEC | Review professional fee detail to support preparation of October 2024 monthly fee statement | 0.2 |
| 12/29/2024 | ESK | Review email K. Percy (AlixPartners) re: completion fee and consider matters on fee and respond to internal emails re: same | 0.3 |
| 12/30/2024 | JEC | Finalize edits to expense detail to support monthly fee statement | 0.3 |

**Total Professional Hours**                                                                           **10.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Fee Statements & Fee Applications |
| Code: | 20008940PA0003.1.20 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Elizabeth S Kardos | $900 | 0.3 | 270.00 |
| Jarod E Clarrey | $1,100 | 4.6 | 5,060.00 |
| Kaitlyn Sundt McClarren | $650 | 2.5 | 1,625.00 |
| Sari Rosenfeld | $625 | 0.2 | 125.00 |
| Jennifer A Bowes | $535 | 3.0 | 1,605.00 |
| **Total Professional Hours and Fees** | | **10.6** | **$ 8,685.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Due Diligence Support
Code:        20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/03/2024 | AP | Respond to diligence requests from lender advisors re: liquidity forecast | 0.6 |
| 12/03/2024 | AP | Respond to diligence requests from lender advisors re: sales actuals | 0.7 |
| 12/05/2024 | AP | Respond to diligence requests from UCC advisors re: borrowing base | 0.9 |
| 12/05/2024 | JJ | Prepare ad hoc due diligence materials for lender advisors regarding liquidity matters | 2.1 |
| 12/06/2024 | AP | Respond to diligence requests from the company re: professional fee accruals | 0.9 |
| 12/06/2024 | JJ | Prepare a summary of most important outstanding due diligence requests to prepare for distribution to client | 1.8 |
| 12/08/2024 | AP | Respond to diligence items from lender advisors re: LCs | 0.8 |
| 12/08/2024 | JJ | Prepare ad hoc due diligence materials for lender advisors regarding liquidity matters | 3.0 |
| 12/09/2024 | AP | Respond to diligence requests from UCC advisors re: borrowing base | 0.6 |
| 12/09/2024 | JEC | Review diligence items to support request from counsel | 0.8 |
| 12/09/2024 | JJ | Develop diligence materials for lender advisors regarding inventory trend | 3.0 |
| 12/10/2024 | AP | Respond to diligence requests from buyer re: actuals and company financials | 1.2 |
| 12/10/2024 | AP | Respond to diligence requests re: cure estimates | 0.4 |
| 12/10/2024 | JJ | Research additional due diligence on potential liquidation through reviewing the list of in-transit import goods information and assessing recovery | 2.1 |
| 12/10/2024 | RMT | Prepare a summary of critical vendor agreements to be shared with M3 | 1.1 |
| 12/11/2024 | AP | Respond to diligence requests from buyer re: 503(b)(9) analysis | 0.9 |
| 12/11/2024 | JJ | Prepare tailored accounts payable aging schedule per lender advisor request | 2.7 |
| 12/12/2024 | AP | Respond to diligence requests re: professional fees | 0.9 |
| 12/12/2024 | JJ | Develop diligence materials for lender advisors re: store specific gross margin analysis | 2.4 |
| 12/12/2024 | JJ | Revise SG&A disbursement schedule within the wind-down budget | 1.3 |
| 12/13/2024 | AP | Respond to diligence requests from buyers re: actuals and borrowing base | 1.1 |
| 12/13/2024 | AP | Respond to diligence requests from lender advisors re: actuals and borrowing base | 0.9 |
| 12/13/2024 | JJ | Review due diligence item request from lenders with focus on current AP and other admin exposure | 1.1 |
| 12/13/2024 | JJ | Compile gift card issuance and redemption information to meet due diligence request | 0.8 |
| 12/16/2024 | JJ | Research into the status of vendor payment request per ad hoc diligence request from lender | 0.8 |
| 12/17/2024 | JJ | Develop a schedule of real estate-adjusted profitability and store-specific geographic information to support internal decision-making | 2.2 |
| 12/18/2024 | AP | Respond to diligence requests from buyer: updated liquidity model | 0.4 |
| 12/20/2024 | AP | Respond to diligence requests from lender advisors re: professional fee payments | 0.4 |
| 12/20/2024 | AP | Respond to diligence requests from UCC advisors re: professional fee payments | 0.6 |
| 12/20/2024 | JEC | Prepare information to support transaction diligence request | 0.8 |
| 12/20/2024 | JJ | Exchange correspondence on buyer advisor regarding due diligence material with focus on store operations | 1.1 |
| 12/20/2024 | JJ | Review the latest due diligence tracker from GBRP and corresponding with different parties on providing the off-the-shelf items that can be shared | 1.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Due Diligence Support | | |
| Code: | 20008940PA0003.1.21 | | |

| **DATE** | **PROFESSIONAL** | **DESCRIPTION OF SERVICES** | **HOURS** |
|---|---|---|---|
| 12/20/2024 | JJ | Review the buyer's diligence request list and drafted correspondence to internal team members and client contacts to assign and address outstanding requests | 1.4 |
| 12/21/2024 | JJ | Review due diligence material with focus on utilities account as well as sending correspondence around outstanding utility amounts | 1.1 |
| 12/21/2024 | JJ | Prepare store by store summary of different sales metric per request from buyer advisor | 2.3 |
| 12/23/2024 | AP | Respond to diligence requests from UCC advisors re: wind down budget | 0.8 |
| 12/23/2024 | JJ | Prepare due diligence material with focus on sales, supply chain, and other store performance metrics | 2.7 |
| 12/24/2024 | JJ | Correspond with the client contact to gather qualitative facts around distribution center to prepare due diligence request response | 1.5 |
| 12/26/2024 | AP | Respond to diligence requests from company advisors re: professional fee payments | 0.4 |
| 12/26/2024 | AP | Respond to diligence requests from lender advisors re: wind down budget | 0.9 |
| 12/26/2024 | AP | Respond to diligence requests from UCC advisors re: wind down budget | 1.6 |
| 12/26/2024 | JJ | Prepare analysis on recent business performance trend as well as bankruptcy professional fee accrual per request from unsecured claims committee | 2.3 |
| 12/30/2024 | JEC | Review previously filed SOFAs information to support diligence request | 0.4 |
| 12/30/2024 | JJ | Prepare due diligence material with focus on in-store shrink % and total vendor list | 1.4 |

**Total Professional Hours**                                                                   **56.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                         Due Diligence Support
Code:                       20008940PA0003.1.21

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,100 | 2.0 | 2,200.00 |
| Anthony Perrella | $810 | 15.0 | 12,150.00 |
| Rosa Mecklemburg Tenorio | $770 | 1.1 | 847.00 |
| Jimmy Jang | $750 | 38.6 | 28,950.00 |
| **Total Professional Hours and Fees** | | **56.7** | **$  44,147.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/02/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), E. Potocek (A&G) re: daily real estate update | 0.3 |
| 12/02/2024 | JC | Correspond with landlords re: outstanding cure amounts | 0.4 |
| 12/02/2024 | JC | Research asserted admin claims by landlords | 0.1 |
| 12/02/2024 | JC | Review asserted cures by Kelley Drye and provide feedback | 0.3 |
| 12/02/2024 | JC | Various correspondence to landlords on real estate issues | 0.3 |
| 12/02/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), E. Potocek (A&G) re: daily real estate update | 0.3 |
| 12/02/2024 | RS | Review approved deal details to understand waivers and abatements | 0.8 |
| 12/02/2024 | RS | Send emails to landlords and counsel re: cure disputes | 0.6 |
| 12/02/2024 | RS | Update real estate dashboard based on lost deals | 0.3 |
| 12/03/2024 | JEC | Call with K. Percy, J. Chan and J. Clarrey (all AlixPartners) to debrief on sale closing matters | 0.2 |
| 12/03/2024 | JC | Continue to reach out to landlords on asserted cure amounts | 1.4 |
| 12/03/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.3 |
| 12/03/2024 | JC | Review escrow account balances | 0.3 |
| 12/03/2024 | JC | Review waiver compilation from LL agreements | 0.4 |
| 12/03/2024 | JC | Review real estate cures for lease sale auction | 0.8 |
| 12/03/2024 | JC | Review asserted tax cures by landlords | 0.6 |
| 12/03/2024 | JC | Review real estate cure disputes | 1.4 |
| 12/03/2024 | JC | Call with K. Percy, J. Chan and J. Clarrey (all AlixPartners) to debrief on sale closing matters | 0.2 |
| 12/03/2024 | KP | Call with K. Percy, J. Chan and J. Clarrey (all AlixPartners) to debrief on sale closing matters | 0.2 |
| 12/03/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: daily real estate update | 0.3 |
| 12/03/2024 | RS | Prepare an exhibit for January lease sale auction | 0.3 |
| 12/03/2024 | RS | Send follow up emails for funds remittance re: lease sales | 0.1 |
| 12/03/2024 | RS | Update dashboard and assumption list based on lost deals | 0.4 |
| 12/03/2024 | RS | Update dashboard and status tracker for leases sold in fourth auction | 0.6 |
| 12/03/2024 | RS | Update estimate of real property cure costs based on deals with waivers | 1.1 |
| 12/03/2024 | RS | Update lease sale proceeds tracker with the fourth auction bids | 1.7 |
| 12/04/2024 | JC | Call with landlord counsel on outstanding issues | 0.3 |
| 12/04/2024 | JC | Discussion with landlord on asserted administrative claims | 0.4 |
| 12/04/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Goldberger (DPW), M. Matlat (A&G Realty) re: lease sale auction | 1.0 |
| 12/04/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Goldberger, S. Piraino (DPW), E. Amendola, M. Matlat, T. Eyler (A&G) re: lease auction discussion | 0.2 |
| 12/04/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Damon (Nexus), J. Graub, E. Potocek (A&G), T. Harrington, B. Lindblom (Pathlight) re: lender store discussion | 0.5 |
| 12/04/2024 | JC | Correspond with landlords re: lease amendments | 0.3 |
| 12/04/2024 | JC | Correspond with landlords re: outstanding lease issues | 1.2 |
| 12/04/2024 | JC | Correspond with landlords to resolve outstanding objections | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Real Estate Advisory
Code:       20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/04/2024 | JC | Review outstanding balances for stores with respect to lease sales | 1.3 |
| 12/04/2024 | JC | Review documentation on landlord cure assertions | 1.6 |
| 12/04/2024 | RS | Convert DPW real estate cure objection tracker and import into existing tracker | 1.3 |
| 12/04/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Goldberger (DPW), M. Matlat (A&G Realty) re: lease sale auction | 1.0 |
| 12/04/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Goldberger, S. Piraino (DPW), E. Amendola, M. Matlat, T. Eyler (A&G) re: lease auction discussion | 0.2 |
| 12/04/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Damon (Nexus), J. Graub, E. Potocek (A&G), T. Harrington, B. Lindblom (Pathlight) re: lender store discussion | 0.5 |
| 12/04/2024 | RS | Review weekly rent payment summary file | 0.5 |
| 12/04/2024 | RS | Send emails to A&G and Nexus re: real estate savings summary | 0.3 |
| 12/04/2024 | RS | Update lease sale proceeds file based on revised cures | 0.8 |
| 12/05/2024 | JJ | Review the existing real estate related files for transition | 2.3 |
| 12/05/2024 | JC | Correspondence with landlords on requesting additional cure support | 1.2 |
| 12/05/2024 | JC | Review administrative claim treatment on going out of business stores | 0.3 |
| 12/05/2024 | JC | Review outstanding balances related to cure assumptions to reconcile accurate amounts | 1.4 |
| 12/05/2024 | JC | Review outstanding liens against lease cures | 0.3 |
| 12/05/2024 | JC | Review professional fee accruals for escrow account | 0.3 |
| 12/05/2024 | RS | Prepare revised assumption list for leases at close | 0.5 |
| 12/05/2024 | RS | Prepare workstream transition notes for real estate | 0.5 |
| 12/05/2024 | RS | Provide entity names to DPW for post-auction notice | 0.5 |
| 12/05/2024 | RS | Review amendment agreement conditions for assumption | 0.9 |
| 12/05/2024 | RS | Send emails to A&G re: lease sales and cures | 0.3 |
| 12/05/2024 | RS | Send emails to landlord counsel re: outstanding issues | 1.2 |
| 12/05/2024 | RS | Update lease cure and stub rent file based on cure and stub waivers granted | 1.6 |
| 12/06/2024 | JJ | Investigate into three specific leases for respective cure and putting up a bid comparison summary | 1.7 |
| 12/06/2024 | JJ | Prepare action plan on the most critical current real estate matters | 2.1 |
| 12/06/2024 | JC | Correspond with landlords re: outstanding issues | 0.4 |
| 12/06/2024 | JC | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: Rowan workstream transition | 1.0 |
| 12/06/2024 | JC | Reconcile outstanding balances for leases | 0.7 |
| 12/06/2024 | JC | Review outstanding balances related to cure assumption | 1.3 |
| 12/06/2024 | RS | Meeting with J. Chan, R. Steere (AlixPartners), V. Cattano, J. Nanberg, C. Macke (BL), J. Graub, E. Potocek (A&G) re: Rowan workstream transition | 1.0 |
| 12/06/2024 | RS | Prepare and revise summary of comparison of lease bids | 1.1 |
| 12/06/2024 | RS | Review DPW tracker for adequate assurance objections | 0.5 |
| 12/06/2024 | RS | Review lease agreements re: waiver of claims | 0.6 |
| 12/06/2024 | RS | Review lease cure objections on docket | 0.5 |
| 12/06/2024 | RS | Review emails from counsel to the landlords re: lease cures | 0.6 |
| 12/06/2024 | RS | Review stub rent paid for store at question | 0.4 |
| 12/09/2024 | JC | Correspond with landlords on outstanding real estate issues | 0.8 |
| 12/09/2024 | JC | Reconcile lease abatements and outstanding stub rent | 1.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/09/2024 | JC | Reconcile outstanding cures against property management records | 1.8 |
| 12/09/2024 | JC | Update master store tracker and database | 1.4 |
| 12/10/2024 | JC | Reconcile balances from asserted landlord amounts | 1.3 |
| 12/10/2024 | JC | Update master store tracker and database | 1.6 |
| 12/11/2024 | JJ | Review correspondence with landlords regarding cure cost reconciliation and updated the cure reconciliation status tracker accordingly | 3.0 |
| 12/11/2024 | JJ | Review the bank deposits to update sales proceed tracker and to remit payment | 1.2 |
| 12/11/2024 | RS | Respond to team questions re: stub rent and cures | 1.5 |
| 12/11/2024 | RS | Review cure calculation file based on integrated dispute resolutions | 0.7 |
| 12/12/2024 | JJ | Create a tracker of filed lease rejections | 2.1 |
| 12/12/2024 | JJ | Research store-specific lease matters to verify and reconcile against the cure amounts asserted by landlords | 1.8 |
| 12/12/2024 | JC | Correspondence with landlords on outstanding issues | 0.3 |
| 12/12/2024 | JC | Correspond with landlords on outstanding cure objections | 1.3 |
| 12/12/2024 | JC | Email correspondence with landlords on recent filed objections | 0.3 |
| 12/12/2024 | JC | Meeting with J. Goldberger, S. Piraino (DPW) re: store issues | 0.4 |
| 12/12/2024 | JC | Reconcile funds related to lease bid sales | 0.4 |
| 12/12/2024 | JC | Review outstanding issues with landlord lease bids | 0.4 |
| 12/13/2024 | JJ | Update the cure tracker with latest status as well as sending cure reconciliation correspondence | 1.6 |
| 12/13/2024 | JC | Correspond with landlords on real estate issues | 0.6 |
| 12/13/2024 | JC | Review outstanding liabilities related to property leases | 0.3 |
| 12/16/2024 | JJ | Research store-specific lease matters to verify and reconcile against the cure amounts asserted by landlords | 1.2 |
| 12/17/2024 | JEC | Meeting with A. Stone, J. Jaeger (both GB), K. Percy, J. Chan and J. Clarrey (all AlixPartners) re: store closing matters | 0.3 |
| 12/17/2024 | JJ | Research into the tracking status of key delivery for stores that were closed as part of wave 4 to 7 | 0.5 |
| 12/17/2024 | JC | Review store closure timing | 0.2 |
| 12/17/2024 | JC | Correspond with landlords on outstanding real estate issues | 0.4 |
| 12/17/2024 | JC | Meeting with J. Graub, A. Graiser (A&G Realty) re: lease sale values | 0.5 |
| 12/17/2024 | JC | Review outstanding cures and rent abatements | 0.6 |
| 12/17/2024 | JC | Meeting with A. Stone, J. Jaeger (both GB), K. Percy, J. Chan and J. Clarrey (all AlixPartners) re: store closing matters | 0.3 |
| 12/17/2024 | KP | Meeting with A. Stone, J. Jaeger (both GB), K. Percy, J. Chan and J. Clarrey (all AlixPartners) re: store closing matters | 0.3 |
| 12/18/2024 | JJ | Prepare the exhibit containing all stores that are about launch going out of business sale as part of required court filing | 1.8 |
| 12/19/2024 | JJ | Reconcile the rent abatement record between the company's and advisor's data source | 3.0 |
| 12/19/2024 | JJ | Resolve real estate issues with respect to rejection status confirmation as well as cure reconciliation | 1.3 |
| 12/19/2024 | JC | Review latest calculations on lease waivers | 0.3 |
| 12/19/2024 | JC | Revising real estate schedule for GOB closure schedule | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/20/2024 | JJ | Create historical rent payment database to assess the normal run rate to approximate rent abatement number owed | 1.8 |
| 12/20/2024 | JJ | Create total unpaid rent summary post petition by landlord to be shared with lender advisors and the committee | 1.2 |
| 12/20/2024 | JJ | Meeting with J. Chan, J. Jang (AlixPartners), R. Robins, S. Hutkai (BL) re: outstanding rent | 0.5 |
| 12/20/2024 | JJ | Review the deal term sheet and bank statements to update the real estate lease sales and proceed collection tracker | 1.1 |
| 12/20/2024 | JC | Meeting with J. Chan, J. Jang (AlixPartners), R. Robins, S. Hutkai (BL) re: outstanding rent | 0.5 |
| 12/23/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners) re: rent abatement discussion | 0.6 |
| 12/23/2024 | RS | Consolidate monthly and weekly payments to landlords | 0.8 |
| 12/23/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners) re: rent abatement discussion | 0.6 |
| 12/23/2024 | RS | Meeting with J. Nanberg, M. Barga, N. Harrison, A. Estep (BL) re: utility discussion | 0.6 |
| 12/23/2024 | RS | Meeting with V. Cattano, J. Nanberg, C. Macke (BL) re: daily real estate update | 0.7 |
| 12/23/2024 | RS | Prepare analysis of October abated and reduced rent amounts | 1.8 |
| 12/23/2024 | RS | Review and record deposits in escrow agent bank extract | 1.9 |
| 12/24/2024 | RS | Prepare analysis of November abated and reduced rent | 1.5 |
| 12/24/2024 | RS | Prepare schedule of lockbox needs by store | 0.8 |
| 12/24/2024 | RS | Provide schedule of closing stores to lease administration | 0.2 |
| 12/24/2024 | RS | Review lease proceeds by store for waves 2 through 7 | 1.7 |
| 12/26/2024 | JJ | Meeting with J. Jang, R. Steere (AlixPartners), J. Goldberger, S. Piraino (DPW) re: January lease sales | 0.6 |
| 12/26/2024 | RS | Call with B. Lytle (M3) re: lease amendments | 0.2 |
| 12/26/2024 | RS | Meeting with J. Jang, R. Steere (AlixPartners), J. Goldberger, S. Piraino (DPW) re: January lease sales | 0.6 |
| 12/26/2024 | RS | Meeting with J. Nanberg, N. Harrison, A. Estep (BL) re: closing store operations | 0.7 |
| 12/26/2024 | RS | Meeting with V. Cattano, J. Nanberg, C. Macke (BL) re: daily real estate update | 0.7 |
| 12/26/2024 | RS | Review wire detail for lease sales | 0.5 |
| 12/26/2024 | RS | Send email to A&G re: wave 3 lease sale receipts | 0.4 |
| 12/26/2024 | RS | Update file of approved lease negotiations | 0.6 |
| 12/26/2024 | RS | Update file of monthly abated and reduced rent | 0.8 |
| 12/27/2024 | RS | Compare June 2024 rent payments to October, November, and December 2024 | 1.9 |
| 12/27/2024 | RS | Meeting with J. Nanberg, N. Harrison, A. Estep (BL) re: key and lockbox | 0.8 |
| 12/27/2024 | RS | Prepare summary analysis of differences in monthly rent payments | 2.4 |
| 12/27/2024 | RS | Review schedule of forecasted occupancy costs | 1.0 |
| 12/27/2024 | RS | Send emails to BL re: lockbox and POS pickups at closing stores | 0.8 |
| 12/30/2024 | RS | Analyze expected CAM costs stores open in Q4 | 0.8 |
| 12/30/2024 | RS | Prepare summary table of stores with abated rent for January | 0.8 |
| 12/30/2024 | RS | Review A&G schedule of expected abated rent | 0.4 |
| 12/30/2024 | RS | Review and approve weekly additional store expenses | 0.6 |
| 12/30/2024 | RS | Review proposed January rent run | 1.5 |
| 12/30/2024 | RS | Send email to lease administration re: January abated and reduced rent | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Real Estate Advisory
Code:        20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/30/2024 | RS | Update draft summary of abated and reduced rent for stores with agreements | 2.5 |
| **Total Professional Hours** | | | **121.1** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Real Estate Advisory |
| Code: | 20008940PA0003.1.22 |

| PROFESSIONAL | RATE | HOURS | | FEES |
| --- | --- | --- | --- | --- |
| Kent Percy | $1,380 | 0.5 | | 690.00 |
| Jarod E Clarrey | $1,100 | 0.5 | | 550.00 |
| Job Chan | $1,100 | 37.8 | | 41,580.00 |
| Jimmy Jang | $750 | 29.4 | | 22,050.00 |
| Rowan Steere | $625 | 52.9 | | 33,062.50 |
| **Total Professional Hours and Fees** | | **121.1** | **$** | **97,932.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:            Accounting Advisory for Bankruptcy
Code:          20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/30/2024 | JH | Review and respond to update from J. Clarrey (AlixPartners) re: bankruptcy accounting matters for recording GOB sale transaction and open issues to discuss on accounting systems and support for wind-down | 0.5 |
| **Total Professional Hours** | | | **0.5** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Accounting Advisory for Bankruptcy
Code:    20008940PA0003.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,200 | 0.5 | 600.00 |
| **Total Professional Hours and Fees** | | **0.5** | **$ 600.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Travel Time
Code:    20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/01/2024 | RS | Travel from Columbus, OH to Boston, MA (return from client meetings) | 2.0 |
| 12/02/2024 | AP | Travel from New York,  NY to Columbus, Ohio (attend client meetings) | 2.0 |
| 12/02/2024 | JC | Travel from Dallas, TX to Columbus, Ohio (attend client meetings) | 3.0 |
| 12/02/2024 | KP | Travel from Connecticut to Columbus, OH (attend client meetings) | 3.0 |
| 12/02/2024 | RMT | Travel from Columbus, OH to Chicago, IL  (return from client meetings) | 3.2 |
| 12/02/2024 | TR | Travel from Charleston, SC, to Columbus, OH (to attend client meeting) | 7.3 |
| 12/04/2024 | AP | Travel from Columbus, OH to New York, NY  (return from client meetings) | 2.0 |
| 12/04/2024 | KP | Travel from to Columbus, OH to Stamford, CT (return from client meetings) | 3.0 |
| 12/04/2024 | RMT | Travel from Columbus, OH to Chicago, IL  (return from client meetings) | 2.8 |
| 12/04/2024 | RS | Travel from Chicago, IL to Columbus, OH (attend client meetings) | 2.0 |
| 12/05/2024 | JC | Travel from Columbus, OH (BL) to Dallas, TX (Home) (return from client meetings) | 3.0 |
| 12/05/2024 | TR | Travel from Columbus, OH to connection in New York, NY (return from client meetings) | 3.5 |
| 12/06/2024 | TR | Travel from connection in New York, NY to Charleston, SC (return from client meetings) | 3.9 |
| 12/08/2024 | JC | Travel from Dallas, TX (Home) to Columbus, Ohio (BL) (attend client meetings) | 3.0 |
| 12/09/2024 | JJ | Travel from New York, NY to Columbus, OH (attend client meetings) | 2.5 |
| 12/09/2024 | KP | Travel from Connecticut to Columbus, OH (attend client meetings) | 3.0 |
| 12/09/2024 | RMT | Travel from Chicago, IL to Columbus, OH (attend client meetings) | 2.8 |
| 12/11/2024 | JC | Travel from Columbus, Ohio to Dallas, TX  (return from client meetings) | 3.0 |
| 12/11/2024 | RMT | Travel from Columbus, OH to Chicago, IL  (return from client meetings) | 3.0 |
| 12/12/2024 | JJ | Travel from New York, NY to Columbus, OH  (to attend client meetings) | 3.0 |
| 12/12/2024 | KP | Travel from Columbus, OH to Stamford, CT  (return from client meetings) | 3.0 |
| 12/29/2024 | KP | Travel from Stamford, CT to Wilmington, DE (attend sales hearing) | 4.0 |
| 12/31/2024 | KP | Travel from Wilmington, DE to Stamford, CT (return from sales hearing) | 4.0 |

**Total Professional Hours** | | | **72.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Travel Time
Code:                       20008940PA0003.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,380 | 20.0 | 27,600.00 |
| Job Chan | $1,100 | 12.0 | 13,200.00 |
| Thomas Reid | $895 | 14.7 | 13,156.50 |
| Anthony Perrella | $810 | 4.0 | 3,240.00 |
| Rosa Mecklemburg Tenorio | $770 | 11.8 | 9,086.00 |
| Jimmy Jang | $750 | 5.5 | 4,125.00 |
| Rowan Steere | $625 | 4.0 | 2,500.00 |
| **Total Professional Hours and Fees** | | **72.0** | **$ 72,907.50** |
| Less 50% Travel | | | (36,453.75) |
| **Total Professional Fees** | | | **$ 36,453.75** |