EXHIBIT

B

exhibitsticker.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **BIG LOTS, INC.**, *et al.* | § | **CASE NO. 24-11967 (JKS)** |
| | § | **(Chapter 11)** |
| **DEBTORS.**[1] | § | |

## <u>DECLARATION OF JASON JONES</u>

I, Jason Jones, am over the age of 18 and have personal knowledge of all facts stated herein and in support of Steve Silver Furniture Company's Motion for Allowance and Payment of Administrative Claim.

1.      I am Jason Jones at Steve Silver Furniture Company ("SSFC"), a creditor of the above-captioned Debtors.

2.      The following facts are within my personal knowledge unless I otherwise state, and if called as a witness in this matter, I can and will competently testify to them.

3.      SSFC has been working with Big Lots since at least 2021.

4.      From August 2024 to December 2024, the Debtors placed post-petition orders for goods through a series of Purchase Orders (together with all amendments, exhibits, schedules, attachments and other integrated documents, the "Agreement").

5.      SSFC has delivered the goods but has not been paid for pursuant to the terms of the Agreement.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: *Great Basin, LLC* (6158); *Big Lots, Inc.* (9097); *Big Lots Management, LLC* (7948); *Consolidated Property Holdings, LLC* (0984); *Broyhill LLC* (7868); *Big Lots Stores - PNS, LLC* (5262); *Big Lots Stores, LLC* (6811); *BLBO Tenant, LLC* (0552); *Big Lots Stores - CSR, LLC* (6182); *CSC Distribution LLC* (8785); *Closeout Distribution, LLC* (0309); *Durant DC, LLC* (2033); *AVDC, LLC* (3400); *GAFDC LLC* (8673); *PAFDC LLC* (2377); *WAFDC, LLC* (6163); *INFDC, LLC* (2820); *Big Lots eCommerce LLC* (9612); and *Big Lots F&S, LLC* (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin Granville Road, Columbus, OH 43081.

6.      SSFC delivered goods with an aggregate purchase price and value of no less than $2,640,683.58 to the Debtors in the normal course of business post-petition for which payment is now overdue and remains outstanding. A summary of account for post-petition amounts owed by the Debtors to HCl is attached hereto as Exhibit A

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed on this 25th day of January 2025.

_Jason Jones, CFO_

Jason Jones

EXHIBIT A

| First Order Numbe | Ref# | Customer PO# | Customer Name | Open Days | Ref Date | Due Date | Open Amount | Payment Terms |
|---|---|---|---|---|---|---|---|---|
| EC000253105 | EC100259286-00 | 0095555635 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 127.00 | Net 30 |
| EC000253106 | EC100259287-00 | 0095555644 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 142.00 | Net 30 |
| EC000253125 | EC100259288-00 | 0095555841 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 34.00 | Net 30 |
| EC000253126 | EC100259289-00 | 0095555843 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 410.00 | Net 30 |
| EC000253133 | EC100259290-00 | 0095555855 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 111.00 | Net 30 |
| EC000253143 | EC100259291-00 | 0095555956 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 124.00 | Net 30 |
| EC000253150 | EC100259292-00 | 0095554123 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 188.00 | Net 30 |
| EC000253160 | EC100259293-00 | 0095557382 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 169.00 | Net 30 |
| EC000253171 | EC100259294-00 | 0095555746 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 149.00 | Net 30 |
| EC000253189 | EC100259295-00 | 0095557439 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 64.00 | Net 30 |
| EC000253204 | EC100259296-00 | 0095557166 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 127.00 | Net 30 |
| EC000253206 | EC100259297-00 | 0095557878 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 176.00 | Net 30 |
| EC000253222 | EC100259298-00 | 0095557592 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 79.00 | Net 30 |
| EC000253238 | EC100259299-00 | 0095557954 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 88.00 | Net 30 |
| EC000253256 | EC100259300-00 | 0095554161 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 444.00 | Net 30 |
| EC000253257 | EC100259301-00 | 0095557596 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 69.00 | Net 30 |
| EC000253328 | EC100259302-00 | 0095559114 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 94.00 | Net 30 |
| EC000253345 | EC100259303-00 | 0095559301 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 130.00 | Net 30 |
| EC000253354 | EC100259304-00 | 0095559130 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 416.00 | Net 30 |
| EC000253355 | EC100259305-00 | 0095559131 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 213.00 | Net 30 |
| EC000253356 | EC100259306-00 | 0095559143 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 69.00 | Net 30 |
| EC000253436 | EC100259307-00 | 0095560915 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 117.00 | Net 30 |
| EC000253454 | EC100259308-00 | 0095561038 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 444.00 | Net 30 |
| EC000253470 | EC100259309-00 | 0095560710 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 245.00 | Net 30 |
| EC000253471 | EC100259310-00 | 0095560718 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 69.00 | Net 30 |
| EC000253501 | EC100259311-00 | 0095561120 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 122.00 | Net 30 |

| EC000253527 | EC100259312-00 | 0095561062 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 384.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000253554 | EC100259313-00 | 0095560330 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 128.00 | Net 30 |
| EC000253555 | EC100259314-00 | 0095561202 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 154.00 | Net 30 |
| EC000253564 | EC100259315-00 | 0095561242 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 396.00 | Net 30 |
| EC000253565 | EC100259316-00 | 0095561333 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 74.00 | Net 30 |
| EC000253566 | EC100259317-00 | 0095561338 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 56.00 | Net 30 |
| EC000253575 | EC100259318-00 | 0095560733 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 161.00 | Net 30 |
| EC000253580 | EC100259319-00 | 0095561361 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 446.00 | Net 30 |
| EC000253618 | EC100259320-00 | 0095561944 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 117.00 | Net 30 |
| EC000253662 | EC100259321-00 | 0095561964 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 161.00 | Net 30 |
| EC000253687 | EC100259322-00 | 0095562388 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 125.00 | Net 30 |
| EC000253817 | EC100259324-00 | 0095562620 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 69.00 | Net 30 |
| EC000253854 | EC100259325-00 | 0095563156 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 74.00 | Net 30 |
| EC000253899 | EC100259326-00 | 0095562556 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 61.00 | Net 30 |
| EC000253900 | EC100259327-00 | 0095562566 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 352.00 | Net 30 |
| EC000253994 | EC100259328-00 | 0095562858 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 118.00 | Net 30 |
| EC000254062 | EC100259329-00 | 0095563506 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 112.00 | Net 30 |
| EC000254127 | EC100259330-00 | 0095563424 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 158.00 | Net 30 |
| EC000254205 | EC100259331-00 | 0095562956 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 69.00 | Net 30 |
| EC000254282 | EC100259332-00 | 0095563817 | Big Lots Inc. | 148 | 08/12/2024 | 09/11/2024 | 69.00 | Net 30 |
| D99000015413 | 099990024477-0 | 95353270 | Big Lots Inc. | 147 | 08/13/2024 | 10/12/2024 | 28057.50 | Net 60 |
| D99000015416 | 099990024478-0 | 95353284 | Big Lots Inc. | 147 | 08/13/2024 | 10/12/2024 | 17767.00 | Net 60 |
| D99000015415 | 099990024479-0 | 95353283 | Big Lots Inc. | 147 | 08/13/2024 | 10/12/2024 | 17767.00 | Net 60 |
| D99000015412 | 099990024480-0 | 95352669 | Big Lots Inc. | 147 | 08/13/2024 | 10/12/2024 | 28057.50 | Net 60 |
| D99000015382 | 099990024481-0 | 95353028 | Big Lots Inc. | 147 | 08/13/2024 | 10/12/2024 | 25659.70 | Net 60 |
| D99000015230 | 099990024482-0 | 95337523 | Big Lots Inc. | 147 | 08/13/2024 | 10/12/2024 | 26251.43 | Net 60 |
| D99000015214 | 099990024483-0 | 95322677 | Big Lots Inc. | 147 | 08/13/2024 | 10/12/2024 | 29389.96 | Net 60 |

| EC000254126 | EC100259886-00 | 0095563420 | Big Lots Inc. | 146 | 08/14/2024 | 09/13/2024 | 177.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000254407 | EC100260117-00 | 0095565843 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 149.00 | Net 30 |
| EC000254540 | EC100260118-00 | 0095567231 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 440.00 | Net 30 |
| EC000254541 | EC100260119-00 | 0095568571 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 34.00 | Net 30 |
| EC000254719 | EC100260120-00 | 0095569237 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 139.00 | Net 30 |
| EC000254814 | EC100260121-00 | 0095569432 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 237.00 | Net 30 |
| EC000254815 | EC100260122-00 | 0095570364 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 94.00 | Net 30 |
| EC000254835 | EC100260123-00 | 0095570886 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 201.00 | Net 30 |
| EC000254887 | EC100260124-00 | 0095570908 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 132.00 | Net 30 |
| EC000254901 | EC100260125-00 | 0095571399 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 327.00 | Net 30 |
| EC000254935 | EC100260126-00 | 0095571490 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 384.00 | Net 30 |
| EC000255051 | EC100260127-00 | 0095569309 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 154.00 | Net 30 |
| EC000255058 | EC100260128-00 | 0095570951 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 299.00 | Net 30 |
| RE000163506 | RE500190824-00 | 0095497076 | Big Lots Inc. | 145 | 08/15/2024 | 09/14/2024 | 17411.00 | Net 30 |
| D99000015683 | 099990024515-0 | 95399972 | Big Lots Inc. | 140 | 08/20/2024 | 10/19/2024 | 19208.00 | Net 60 |
| D99000015461 | 099990024516-0 | 95369343 | Big Lots Inc. | 140 | 08/20/2024 | 10/19/2024 | 24905.50 | Net 60 |
| EC000256172 | EC100261145-00 | 0095578738 | Big Lots Inc. | 140 | 08/20/2024 | 09/19/2024 | 189.00 | Net 30 |
| EC000256189 | EC100261152-00 | 0095578382 | Big Lots Inc. | 140 | 08/20/2024 | 09/19/2024 | 69.00 | Net 30 |
| EC000256209 | EC100261161-00 | 0095579754 | Big Lots Inc. | 140 | 08/20/2024 | 09/19/2024 | 132.00 | Net 30 |
| EC000256232 | EC100261172-00 | 0095580590 | Big Lots Inc. | 140 | 08/20/2024 | 09/19/2024 | 446.00 | Net 30 |
| EC000256300 | EC100261215-00 | 0095579209 | Big Lots Inc. | 140 | 08/20/2024 | 09/19/2024 | 176.00 | Net 30 |
| EC000256337 | EC100261282-00 | 0095580039 | Big Lots Inc. | 140 | 08/20/2024 | 09/19/2024 | 130.00 | Net 30 |
| EC000256379 | EC100261380-00 | 0095580735 | Big Lots Inc. | 140 | 08/20/2024 | 09/19/2024 | 111.00 | Net 30 |
| EC000256402 | EC100261386-00 | 0095572517 | Big Lots Inc. | 140 | 08/20/2024 | 09/19/2024 | 110.00 | Net 30 |
| D99000015215 | 099990024523-0 | 95322678 | Big Lots Inc. | 139 | 08/21/2024 | 10/20/2024 | 25095.50 | Net 60 |
| D99000015684 | 099990024526-0 | 95399973 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 19208.00 | Net 30 |
| D99000015175 | 099990024530-0 | 95304125 | Big Lots Inc. | 139 | 08/21/2024 | 10/20/2024 | 27416.56 | Net 60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EC000256433 | EC100261489-00 | 0095580899 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 158.00 | Net 30 |
| EC000256481 | EC100261496-00 | 0095580644 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 276.00 | Net 30 |
| EC000255179 | EC100261636-00 | 0095572709 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 103.00 | Net 30 |
| EC000255332 | EC100261637-00 | 0095571767 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 230.00 | Net 30 |
| EC000255392 | EC100261638-00 | 0095573867 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 352.00 | Net 30 |
| EC000255609 | EC100261639-00 | 0095575064 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 139.00 | Net 30 |
| EC000255610 | EC100261640-00 | 0095575181 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 284.00 | Net 30 |
| EC000255636 | EC100261641-00 | 0095575570 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 154.00 | Net 30 |
| EC000255662 | EC100261642-00 | 0095575783 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 257.00 | Net 30 |
| EC000255663 | EC100261643-00 | 0095575785 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 86.00 | Net 30 |
| EC000255689 | EC100261644-00 | 0095575409 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 160.00 | Net 30 |
| EC000255768 | EC100261645-00 | 0095575292 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 118.00 | Net 30 |
| EC000255785 | EC100261646-00 | 0095576173 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 327.00 | Net 30 |
| EC000255813 | EC100261647-00 | 0095575440 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 154.00 | Net 30 |
| EC000255832 | EC100261648-00 | 0095575300 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 74.00 | Net 30 |
| EC000255974 | EC100261649-00 | 0095576104 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 142.00 | Net 30 |
| EC000256038 | EC100261650-00 | 0095576118 | Big Lots Inc. | 139 | 08/21/2024 | 09/20/2024 | 127.00 | Net 30 |
| D99000015682 | 099990024535-0 | 95399971 | Big Lots Inc. | 138 | 08/22/2024 | 10/21/2024 | 19208.00 | Net 60 |
| D99000015643 | 099990024536-0 | 95415949 | Big Lots Inc. | 138 | 08/22/2024 | 10/21/2024 | 23372.00 | Net 60 |
| D99000015640 | 099990024537-0 | 95415945 | Big Lots Inc. | 138 | 08/22/2024 | 10/21/2024 | 23154.15 | Net 60 |
| D99000015639 | 099990024539-0 | 95415944 | Big Lots Inc. | 138 | 08/22/2024 | 10/21/2024 | 25523.47 | Net 60 |
| D99000015633 | 099990024541-0 | 95401330 | Big Lots Inc. | 138 | 08/22/2024 | 10/21/2024 | 26096.50 | Net 60 |
| D99000015410 | 099990024542-0 | 95352668 | Big Lots Inc. | 138 | 08/22/2024 | 10/21/2024 | 28057.50 | Net 60 |
| D99000015685 | 099990024543-0 | 95399974 | Big Lots Inc. | 138 | 08/22/2024 | 10/21/2024 | 19208.00 | Net 60 |
| D99000015641 | 099990024544-0 | 95415946 | Big Lots Inc. | 138 | 08/22/2024 | 10/21/2024 | 27860.54 | Net 60 |
| EC000256595 | EC100261677-00 | 0095582828 | Big Lots Inc. | 138 | 08/22/2024 | 09/21/2024 | 206.00 | Net 30 |
| EC000256616 | EC100261679-00 | 0095582569 | Big Lots Inc. | 138 | 08/22/2024 | 09/21/2024 | 59.00 | Net 30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EC000256617 | EC100261680-00 | 0095583071 | Big Lots Inc. | 138 | 08/22/2024 | 09/21/2024 | 59.00 | Net 30 |
| EC000256647 | EC100261684-00 | 0095582933 | Big Lots Inc. | 138 | 08/22/2024 | 09/21/2024 | 139.00 | Net 30 |
| EC000256705 | EC100261707-00 | 0095583109 | Big Lots Inc. | 138 | 08/22/2024 | 09/21/2024 | 61.00 | Net 30 |
| D99000015681 | D99990024547-0 | 95399970 | Big Lots Inc. | 137 | 08/23/2024 | 10/22/2024 | 19208.00 | Net 60 |
| D99000015414 | D99990024548-0 | 95353282 | Big Lots Inc. | 137 | 08/23/2024 | 10/22/2024 | 17767.00 | Net 60 |
| D99000016037 | D99990024558-0 | 95430093 | Big Lots Inc. | 134 | 08/26/2024 | 10/25/2024 | 28544.83 | Net 60 |
| D99000016036 | D99990024559-0 | 95430092 | Big Lots Inc. | 134 | 08/26/2024 | 10/25/2024 | 28270.38 | Net 60 |
| D99000016038 | D99990024560-0 | 95430094 | Big Lots Inc. | 134 | 08/26/2024 | 10/25/2024 | 30191.53 | Net 60 |
| RE000163505 | RE500190839-00 | 0095497075 | Big Lots Inc. | 134 | 08/26/2024 | 09/25/2024 | 9314.00 | Net 30 |
| EC000256782 | EC100262784-00 | 0095583126 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 127.00 | Net 30 |
| EC000256860 | EC100262785-00 | 0095583568 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 166.00 | Net 30 |
| EC000256873 | EC100262786-00 | 0095584913 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 111.00 | Net 30 |
| EC000256874 | EC100262787-00 | 0095584917 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 64.00 | Net 30 |
| EC000256951 | EC100262788-00 | 0095585323 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 154.00 | Net 30 |
| EC000257031 | EC100262789-00 | 0095585249 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 176.00 | Net 30 |
| EC000257032 | EC100262790-00 | 0095585409 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 44.00 | Net 30 |
| EC000257063 | EC100262791-00 | 0095585800 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 462.00 | Net 30 |
| EC000257078 | EC100262792-00 | 0095585813 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 352.00 | Net 30 |
| EC000257082 | EC100262793-00 | 0095585768 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 105.00 | Net 30 |
| EC000257098 | EC100262794-00 | 0095585632 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 158.00 | Net 30 |
| EC000257121 | EC100262795-00 | 0095586171 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 161.00 | Net 30 |
| EC000257122 | EC100262796-00 | 0095586174 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 238.00 | Net 30 |
| EC000257141 | EC100262797-00 | 0095585112 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 158.00 | Net 30 |
| EC000257149 | EC100262798-00 | 0095585842 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 436.00 | Net 30 |
| EC000257160 | EC100262799-00 | 0095585950 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 384.00 | Net 30 |
| EC000257189 | EC100262800-00 | 0095586178 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 59.00 | Net 30 |
| EC000257235 | EC100262804-00 | 0095586470 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 69.00 | Net 30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EC000257359 | EC100262805-00 | 0095586224 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 166.00 | Net 30 |
| EC000257531 | EC100262806-00 | 0095586258 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 127.00 | Net 30 |
| EC000257532 | EC100262807-00 | 0095586261 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 69.00 | Net 30 |
| EC000257533 | EC100262808-00 | 0095587371 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 409.00 | Net 30 |
| EC000257540 | EC100262809-00 | 0095587094 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 148.00 | Net 30 |
| EC000257763 | EC100262810-00 | 0095587795 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 74.00 | Net 30 |
| EC000257823 | EC100262811-00 | 0095587923 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 127.00 | Net 30 |
| EC000257837 | EC100262812-00 | 0095585838 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 109.00 | Net 30 |
| EC000257862 | EC100262813-00 | 0095587016 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 90.00 | Net 30 |
| EC000257863 | EC100262814-00 | 0095587022 | Big Lots Inc. | 133 | 08/27/2024 | 09/26/2024 | 352.00 | Net 30 |
| EC000257960 | EC100265602-00 | 0095589192 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 244.00 | Net 30 |
| EC000258007 | EC100265603-00 | 0095588403 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 411.00 | Net 30 |
| EC000258050 | EC100265604-00 | 0095589873 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 296.00 | Net 30 |
| EC000258070 | EC100265605-00 | 0095588439 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 69.00 | Net 30 |
| EC000258240 | EC100265606-00 | 0095590677 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 147.00 | Net 30 |
| EC000258247 | EC100265607-00 | 0095590560 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 303.00 | Net 30 |
| EC000258248 | EC100265608-00 | 0095590561 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 203.00 | Net 30 |
| EC000258295 | EC100265609-00 | 0095590149 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 528.00 | Net 30 |
| EC000258330 | EC100265610-00 | 0095591107 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 154.00 | Net 30 |
| EC000258354 | EC100265611-00 | 0095591274 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 412.00 | Net 30 |
| EC000258394 | EC100265612-00 | 0095590829 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 158.00 | Net 30 |
| EC000258405 | EC100265613-00 | 0095590240 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 132.00 | Net 30 |
| EC000258677 | EC100265615-00 | 0095591531 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 69.00 | Net 30 |
| EC000258678 | EC100265616-00 | 0095592324 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 69.00 | Net 30 |
| EC000258679 | EC100265617-00 | 0095592384 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 275.00 | Net 30 |
| EC000258680 | EC100265618-00 | 0095592389 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 149.00 | Net 30 |
| EC000258681 | EC100265619-00 | 0095592505 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 132.00 | Net 30 |

| EC000258682 | EC100265620-00 | 0095592732 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 117.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000258702 | EC100265621-00 | 0095591622 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 37.00 | Net 30 |
| EC000258716 | EC100265622-00 | 0095591768 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 94.00 | Net 30 |
| EC000258726 | EC100265623-00 | 0095592890 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 148.00 | Net 30 |
| EC000258753 | EC100265624-00 | 0095592909 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 207.00 | Net 30 |
| EC000258802 | EC100265625-00 | 0095593707 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 69.00 | Net 30 |
| EC000258809 | EC100265626-00 | 0095593048 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 158.00 | Net 30 |
| EC000258810 | EC100265627-00 | 0095593051 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 127.00 | Net 30 |
| EC000258875 | EC100265628-00 | 0095594377 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 198.00 | Net 30 |
| EC000258904 | EC100265629-00 | 0095594224 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 69.00 | Net 30 |
| EC000258943 | EC100265630-00 | 0095594493 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 186.00 | Net 30 |
| EC000258965 | EC100265631-00 | 0095594063 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 88.00 | Net 30 |
| EC000258966 | EC100265632-00 | 0095594685 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 127.00 | Net 30 |
| EC000258967 | EC100265633-00 | 0095594686 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 315.00 | Net 30 |
| EC000258979 | EC100265634-00 | 0095594538 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 69.00 | Net 30 |
| EC000259054 | EC100265635-00 | 0095594562 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 90.00 | Net 30 |
| EC000259121 | EC100265636-00 | 0095594962 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 159.00 | Net 30 |
| EC000259122 | EC100265637-00 | 0095594964 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 436.00 | Net 30 |
| EC000259123 | EC100265638-00 | 0095595671 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 206.00 | Net 30 |
| EC000259186 | EC100265639-00 | 0095595831 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 237.00 | Net 30 |
| EC000259187 | EC100265640-00 | 0095595832 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 154.00 | Net 30 |
| EC000259189 | EC100265641-00 | 0095595606 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 142.00 | Net 30 |
| EC000259212 | EC100265642-00 | 0095595882 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 44.00 | Net 30 |
| EC000259239 | EC100265643-00 | 0095595993 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 44.00 | Net 30 |
| EC000259289 | EC100265644-00 | 0095595885 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 68.00 | Net 30 |
| EC000259297 | EC100265645-00 | 0095596090 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 256.00 | Net 30 |
| EC000259313 | EC100265646-00 | 0095596095 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 111.00 | Net 30 |

| EC000259323 | EC100265647-00 | 0095596099 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 218.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000259345 | EC100265648-00 | 0095596102 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 132.00 | Net 30 |
| EC000259403 | EC100265649-00 | 0095596181 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 252.00 | Net 30 |
| EC000259410 | EC100265650-00 | 0095596069 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 122.00 | Net 30 |
| EC000259450 | EC100265651-00 | 0095596331 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 236.00 | Net 30 |
| EC000259489 | EC100265652-00 | 0095595658 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 238.00 | Net 30 |
| EC000259638 | EC100265653-00 | 0095596345 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 218.00 | Net 30 |
| EC000259643 | EC100265654-00 | 0095596355 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 186.00 | Net 30 |
| EC000259661 | EC100265655-00 | 0095596366 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 278.00 | Net 30 |
| EC000259697 | EC100265656-00 | 0095596882 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 158.00 | Net 30 |
| EC000259698 | EC100265657-00 | 0095596884 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 379.00 | Net 30 |
| EC000259736 | EC100265658-00 | 0095596970 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 154.00 | Net 30 |
| EC000259760 | EC100265659-00 | 0095596854 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 113.00 | Net 30 |
| EC000259798 | EC100265660-00 | 0095596148 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 64.00 | Net 30 |
| EC000259799 | EC100265661-00 | 0095596863 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 142.00 | Net 30 |
| EC000259819 | EC100265662-00 | 0095596977 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 182.00 | Net 30 |
| EC000259917 | EC100265663-00 | 0095597171 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 298.00 | Net 30 |
| EC000259969 | EC100265664-00 | 0095597178 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 180.00 | Net 30 |
| EC000259988 | EC100265665-00 | 0095596896 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 177.00 | Net 30 |
| EC000260021 | EC100265666-00 | 0095597277 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 113.00 | Net 30 |
| EC000260032 | EC100265667-00 | 0095597374 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 139.00 | Net 30 |
| EC000260033 | EC100265668-00 | 0095597375 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 158.00 | Net 30 |
| EC000260051 | EC100265669-00 | 0095596904 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 952.00 | Net 30 |
| EC000260109 | EC100265670-00 | 0095597075 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 113.00 | Net 30 |
| EC000260425 | EC100265671-00 | 0095597391 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 124.00 | Net 30 |
| EC000260438 | EC100265672-00 | 0095597541 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 204.00 | Net 30 |
| EC000260518 | EC100265673-00 | 0095597127 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 128.00 | Net 30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EC000260608 | EC100265674-00 | 0095597295 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 142.00 | Net 30 |
| EC000260709 | EC100265675-00 | 0095598037 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 61.00 | Net 30 |
| EC000260741 | EC100265676-00 | 0095597797 | Big Lots Inc. | 125 | 09/04/2024 | 10/04/2024 | 316.00 | Net 30 |
| D99000016025 | 099990024687-0 | 95430708 | Big Lots Inc. | 124 | 09/05/2024 | 11/04/2024 | 21523.00 | Net 60 |
| EC000260916 | EC100266005-00 | 0095598693 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 186.00 | Net 30 |
| EC000260930 | EC100266006-00 | 0095598526 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 105.00 | Net 30 |
| EC000260936 | EC100266007-00 | 0095599224 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 127.00 | Net 30 |
| EC000260965 | EC100266008-00 | 0095598305 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 208.00 | Net 30 |
| EC000260986 | EC100266009-00 | 0095599247 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 409.00 | Net 30 |
| EC000260987 | EC100266010-00 | 0095599251 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 32.00 | Net 30 |
| EC000261030 | EC100266011-00 | 0095598312 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 79.00 | Net 30 |
| EC000261031 | EC100266012-00 | 0095599918 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 162.00 | Net 30 |
| EC000261045 | EC100266013-00 | 0095599256 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 113.00 | Net 30 |
| EC000261046 | EC100266014-00 | 0095599925 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 252.00 | Net 30 |
| EC000261047 | EC100266015-00 | 0095600098 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 127.00 | Net 30 |
| EC000261066 | EC100266016-00 | 0095599293 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 148.00 | Net 30 |
| EC000261090 | EC100266017-00 | 0095600039 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 188.00 | Net 30 |
| EC000261094 | EC100266019-00 | 0095599851 | Big Lots Inc. | 124 | 09/05/2024 | 10/05/2024 | 169.00 | Net 30 |
| D99000016798 | 099990025109-0 | 95610775 | Big Lots Inc. | 92 | 10/07/2024 | 12/06/2024 | 28057.50 | Net 60 |
| D99000016794 | 099990025110-0 | 95610772 | Big Lots Inc. | 92 | 10/07/2024 | 12/06/2024 | 28057.50 | Net 60 |
| D99000016791 | 099990025111-0 | 95610770 | Big Lots Inc. | 92 | 10/07/2024 | 12/06/2024 | 17767.00 | Net 60 |
| D99000016789 | 099990025112-0 | 95607368 | Big Lots Inc. | 92 | 10/07/2024 | 12/06/2024 | 17767.00 | Net 60 |
| D99000016788 | 099990025113-0 | 95610974 | Big Lots Inc. | 92 | 10/07/2024 | 11/06/2024 | 27488.81 | Net 30 |
| D99000016787 | 099990025114-0 | 95610973 | Big Lots Inc. | 92 | 10/07/2024 | 12/06/2024 | 27922.42 | Net 60 |
| D99000016790 | 099990025143-0 | 95607369 | Big Lots Inc. | 88 | 10/11/2024 | 12/10/2024 | 17767.00 | Net 60 |
| D99000016795 | 099990025144-0 | 95610773 | Big Lots Inc. | 88 | 10/11/2024 | 12/10/2024 | 28057.50 | Net 60 |
| D99000016799 | 099990025185-0 | 95610776 | Big Lots Inc. | 77 | 10/22/2024 | 12/21/2024 | 28057.50 | Net 60 |

| D99000016792 | 099990025186-0 | 95610771 | Big Lots Inc. | 77 | 10/22/2024 | 12/21/2024 | 17767.00 | Net 60 |
|---|---|---|---|---|---|---|---|---|
| D99000016797 | 099990025198-0 | 95610774 | Big Lots Inc. | 77 | 10/22/2024 | 12/21/2024 | 28057.50 | Net 60 |
| D99000016796 | 099990025199-0 | 95610774 | Big Lots Inc. | 77 | 10/22/2024 | 12/21/2024 | 17767.00 | Net 60 |
| EC000271896 | EC100278264-00 | 0095644518 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 158.00 | Net 30 |
| EC000271898 | EC100278266-00 | 0095644533 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 177.00 | Net 30 |
| EC000271907 | EC100278267-00 | 0095644258 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 258.00 | Net 30 |
| EC000272074 | EC100278268-00 | 0095645041 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 103.00 | Net 30 |
| EC000272081 | EC100278269-00 | 0095645210 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 177.00 | Net 30 |
| EC000272087 | EC100278270-00 | 0095645786 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 61.00 | Net 30 |
| EC000272091 | EC100278271-00 | 0095645593 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 162.00 | Net 30 |
| EC000272110 | EC100278272-00 | 0095646055 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 167.00 | Net 30 |
| EC000272152 | EC100278273-00 | 0095645632 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 69.00 | Net 30 |
| EC000272153 | EC100278274-00 | 0095645635 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 147.00 | Net 30 |
| EC000272183 | EC100278275-00 | 0095646111 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 284.00 | Net 30 |
| EC000272243 | EC100278276-00 | 0095645652 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 426.00 | Net 30 |
| EC000272244 | EC100278277-00 | 0095646710 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 416.00 | Net 30 |
| EC000272245 | EC100278278-00 | 0095646712 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 158.00 | Net 30 |
| EC000272274 | EC100278279-00 | 0095645945 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 139.00 | Net 30 |
| EC000272292 | EC100278280-00 | 0095646118 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 322.00 | Net 30 |
| EC000272308 | EC100278281-00 | 0095646512 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 154.00 | Net 30 |
| EC000272314 | EC100278282-00 | 0095646719 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 124.00 | Net 30 |
| EC000272315 | EC100278283-00 | 0095646987 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 88.00 | Net 30 |
| EC000272316 | EC100278284-00 | 0095646988 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 88.00 | Net 30 |
| EC000272319 | EC100278285-00 | 0095646590 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 88.00 | Net 30 |
| EC000272320 | EC100278286-00 | 0095646720 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 301.00 | Net 30 |
| EC000272321 | EC100278287-00 | 0095646992 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 100.00 | Net 30 |
| EC000272370 | EC100278288-00 | 0095646923 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 284.00 | Net 30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EC000272384 | EC100278289-00 | 0095646134 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 198.00 | Net 30 |
| EC000272385 | EC100278290-00 | 0095646142 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 324.00 | Net 30 |
| EC000272402 | EC100278291-00 | 0095646431 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 186.00 | Net 30 |
| EC000272407 | EC100278292-00 | 0095646163 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 159.00 | Net 30 |
| EC000272443 | EC100278293-00 | 0095647078 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 139.00 | Net 30 |
| EC000272476 | EC100278294-00 | 0095646819 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 103.00 | Net 30 |
| EC000272498 | EC100278295-00 | 0095647170 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 127.00 | Net 30 |
| EC000272540 | EC100278296-00 | 0095647016 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 204.00 | Net 30 |
| EC000272542 | EC100278297-00 | 0095646827 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 198.00 | Net 30 |
| EC000272544 | EC100278298-00 | 0095646941 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 127.00 | Net 30 |
| EC000272545 | EC100278299-00 | 0095646943 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 139.00 | Net 30 |
| EC000272583 | EC100278300-00 | 0095647097 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 124.00 | Net 30 |
| EC000272593 | EC100278301-00 | 0095647104 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 239.00 | Net 30 |
| EC000272611 | EC100278302-00 | 0095647308 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 132.00 | Net 30 |
| EC000272621 | EC100278303-00 | 0095646467 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 59.00 | Net 30 |
| EC000272627 | EC100278304-00 | 0095646964 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 198.00 | Net 30 |
| EC000272653 | EC100278305-00 | 0095647045 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 88.00 | Net 30 |
| EC000272690 | EC100278306-00 | 0095647389 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 127.00 | Net 30 |
| EC000272714 | EC100278307-00 | 0095647055 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 206.00 | Net 30 |
| EC000272715 | EC100278308-00 | 0095647061 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 139.00 | Net 30 |
| EC000272732 | EC100278309-00 | 0095647574 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 128.00 | Net 30 |
| EC000272762 | EC100278310-00 | 0095647141 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 162.00 | Net 30 |
| EC000272809 | EC100278311-00 | 0095647615 | Big Lots Inc. | 76 | 10/23/2024 | 11/22/2024 | 161.00 | Net 30 |
| D99000015651 | 099990025229-0 | 95604079 | Big Lots Inc. | 71 | 10/28/2024 | 12/27/2024 | 13740.00 | Net 60 |
| D99000015942 | 099990025230-0 | 95604079 | Big Lots Inc. | 71 | 10/28/2024 | 12/27/2024 | 13740.00 | Net 60 |
| D99000016859 | 099990025231-0 | 95604076 | Big Lots Inc. | 71 | 10/28/2024 | 12/27/2024 | 13740.00 | Net 60 |
| D99000015649 | 099990025233-0 | 95604078 | Big Lots Inc. | 70 | 10/29/2024 | 11/28/2024 | 13740.00 | Net 30 |

| D99000015933 | 099990025234-0 | 95604078 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
|---|---|---|---|---|---|---|---|---|
| D99000015934 | 099990025235-0 | 95604078 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015935 | 099990025236-0 | 95604078 | Big Lots Inc. | 70 | 10/29/2024 | 01/27/2025 | 13740.00 | Net 90 |
| D99000015936 | 099990025237-0 | 95604078 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015937 | 099990025238-0 | 95604078 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015648 | 099990025245-0 | 95604088 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015926 | 099990025246-0 | 95604088 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015927 | 099990025247-0 | 95604088 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015928 | 099990025248-0 | 95604088 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015929 | 099990025249-0 | 95604088 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015930 | 099990025250-0 | 95604088 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015931 | 099990025251-0 | 95604088 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000015932 | 099990025252-0 | 95604088 | Big Lots Inc. | 70 | 10/29/2024 | 12/28/2024 | 13740.00 | Net 60 |
| D99000016865 | 099990025302-0 | 95604090 | Big Lots Inc. | 64 | 11/04/2024 | 01/03/2025 | 13740.00 | Net 60 |
| D99000016866 | 099990025303-0 | 95604090 | Big Lots Inc. | 64 | 11/04/2024 | 01/03/2025 | 13740.00 | Net 60 |
| D99000016867 | 099990025304-0 | 95604090 | Big Lots Inc. | 64 | 11/04/2024 | 01/03/2025 | 13740.00 | Net 60 |
| D99000016868 | 099990025305-0 | 95604090 | Big Lots Inc. | 64 | 11/04/2024 | 01/03/2025 | 13740.00 | Net 60 |
| D99000016860 | 099990025311-0 | 95604090 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000016861 | 099990025312-0 | 95604090 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000016863 | 099990025313-0 | 95604090 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000016864 | 099990025314-0 | 95604090 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000016862 | 099990025315-0 | 95604090 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000015917 | 099990025316-0 | 95604087 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000015918 | 099990025317-0 | 95604087 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000015919 | 099990025318-0 | 95604087 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000015920 | 099990025319-0 | 95604087 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000015646 | 099990025320-0 | 95604087 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D99000015914 | 099990025321-0 | 95604087 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000015915 | 099990025322-0 | 95604087 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000015916 | 099990025323-0 | 95604087 | Big Lots Inc. | 63 | 11/05/2024 | 01/04/2025 | 13740.00 | Net 60 |
| D99000015668 | 099990025354-0 | 95604084 | Big Lots Inc. | 56 | 11/12/2024 | 01/11/2025 | 13740.00 | Net 60 |
| D99000015985 | 099990025355-0 | 95604084 | Big Lots Inc. | 56 | 11/12/2024 | 01/11/2025 | 13740.00 | Net 60 |
| RE000173991 | RE500203155-00 | 0095629223 | Big Lots Inc. | 56 | 11/12/2024 | 12/12/2024 | 18000.00 | Net 30 |
| EC000277111 | EC100284276-00 | 0095669856 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 199.00 | Net 30 |
| EC000277120 | EC100284277-00 | 0095667652 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 354.00 | Net 30 |
| EC000277154 | EC100284278-00 | 0095667662 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 127.00 | Net 30 |
| EC000277161 | EC100284279-00 | 0095670028 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 125.00 | Net 30 |
| EC000277306 | EC100284280-00 | 0095670432 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000277352 | EC100284281-00 | 0095670435 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 332.00 | Net 30 |
| EC000277410 | EC100284282-00 | 0095669919 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 158.00 | Net 30 |
| EC000277430 | EC100284283-00 | 0095671082 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000277463 | EC100284284-00 | 0095669931 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 285.00 | Net 30 |
| EC000277501 | EC100284285-00 | 0095670678 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 256.00 | Net 30 |
| EC000277528 | EC100284286-00 | 0095671193 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 176.00 | Net 30 |
| EC000277625 | EC100284287-00 | 0095669957 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 270.00 | Net 30 |
| EC000277644 | EC100284288-00 | 0095671140 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 206.00 | Net 30 |
| EC000277659 | EC100284289-00 | 0095671058 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 144.00 | Net 30 |
| EC000277670 | EC100284290-00 | 0095670847 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 139.00 | Net 30 |
| EC000277680 | EC100284291-00 | 0095671252 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 49.00 | Net 30 |
| EC000277684 | EC100284292-00 | 0095670654 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 139.00 | Net 30 |
| EC000277776 | EC100284293-00 | 0095671489 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 109.00 | Net 30 |
| EC000277777 | EC100284294-00 | 0095671491 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 125.00 | Net 30 |
| EC000277810 | EC100284295-00 | 0095671155 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 88.00 | Net 30 |
| EC000277834 | EC100284296-00 | 0095671168 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EC000277839 | EC100284297-00 | 0095671682 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 299.00 | Net 30 |
| EC000277966 | EC100284298-00 | 0095671986 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000278027 | EC100284299-00 | 0095671448 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 426.00 | Net 30 |
| EC000278041 | EC100284300-00 | 0095671624 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 256.00 | Net 30 |
| EC000278042 | EC100284301-00 | 0095671625 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 245.00 | Net 30 |
| EC000278170 | EC100284302-00 | 0095671460 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000278171 | EC100284303-00 | 0095671655 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000278206 | EC100284304-00 | 0095671816 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 63.00 | Net 30 |
| EC000278207 | EC100284305-00 | 0095671994 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 234.00 | Net 30 |
| EC000278208 | EC100284306-00 | 0095672270 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 69.00 | Net 30 |
| EC000278309 | EC100284307-00 | 0095671905 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 352.00 | Net 30 |
| EC000278339 | EC100284308-00 | 0095672279 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 127.00 | Net 30 |
| EC000278345 | EC100284309-00 | 0095671839 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 74.00 | Net 30 |
| EC000278362 | EC100284310-00 | 0095672225 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 254.00 | Net 30 |
| EC000278363 | EC100284311-00 | 0095672227 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 64.00 | Net 30 |
| EC000278375 | EC100284312-00 | 0095671998 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 124.00 | Net 30 |
| EC000278376 | EC100284313-00 | 0095672002 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000278411 | EC100284314-00 | 0095674310 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 177.00 | Net 30 |
| EC000278444 | EC100284315-00 | 0095672040 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 158.00 | Net 30 |
| EC000278466 | EC100284316-00 | 0095674317 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 111.00 | Net 30 |
| EC000278498 | EC100284317-00 | 0095675932 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 142.00 | Net 30 |
| EC000278499 | EC100284318-00 | 0095675933 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 161.00 | Net 30 |
| EC000278534 | EC100284319-00 | 0095675984 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 128.00 | Net 30 |
| EC000278558 | EC100284320-00 | 0095672067 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 299.00 | Net 30 |
| EC000278559 | EC100284321-00 | 0095675823 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 159.00 | Net 30 |
| EC000278611 | EC100284322-00 | 0095675833 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000278612 | EC100284323-00 | 0095675985 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 109.00 | Net 30 |

| EC000278613 | EC100284324-00 | 0095675986 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 132.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000278649 | EC100284325-00 | 0095675750 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 90.00 | Net 30 |
| EC000278676 | EC100284329-00 | 0095673636 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000278729 | EC100284331-00 | 0095676928 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 79.00 | Net 30 |
| EC000278739 | EC100284332-00 | 0095677279 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 139.00 | Net 30 |
| EC000278818 | EC100284334-00 | 0095677119 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 127.00 | Net 30 |
| EC000278828 | EC100284335-00 | 0095677019 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 125.00 | Net 30 |
| EC000278872 | EC100284336-00 | 0095677215 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 142.00 | Net 30 |
| EC000278873 | EC100284337-00 | 0095677217 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 119.00 | Net 30 |
| EC000278905 | EC100284339-00 | 0095676163 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 56.00 | Net 30 |
| EC000278906 | EC100284340-00 | 0095676948 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 132.00 | Net 30 |
| EC000278958 | EC100284341-00 | 0095677224 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 127.00 | Net 30 |
| EC000278959 | EC100284342-00 | 0095677531 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 154.00 | Net 30 |
| EC000278960 | EC100284343-00 | 0095677532 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 90.00 | Net 30 |
| EC000278993 | EC100284344-00 | 0095676952 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 81.00 | Net 30 |
| EC000278994 | EC100284345-00 | 0095676958 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 285.00 | Net 30 |
| EC000278999 | EC100284346-00 | 0095677662 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 117.00 | Net 30 |
| EC000279039 | EC100284347-00 | 0095677937 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 431.00 | Net 30 |
| EC000279083 | EC100284348-00 | 0095678189 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 316.00 | Net 30 |
| EC000279257 | EC100284352-00 | 0095679427 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 264.00 | Net 30 |
| EC000279276 | EC100284353-00 | 0095679676 | Big Lots Inc. | 53 | 11/15/2024 | 12/15/2024 | 79.00 | Net 30 |
| D99000016940 | 099990025404-0 | 95625787 | Big Lots Inc. | 50 | 11/18/2024 | 01/17/2025 | 27314.15 | Net 60 |
| EC000279354 | EC100285212-00 | 0095678443 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 161.00 | Net 30 |
| EC000279362 | EC100285213-00 | 0095679528 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 161.00 | Net 30 |
| EC000279386 | EC100285214-00 | 0095679447 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 154.00 | Net 30 |
| EC000279443 | EC100285215-00 | 0095679752 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 154.00 | Net 30 |
| EC000279459 | EC100285216-00 | 0095679844 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 103.00 | Net 30 |

| EC000279505 | EC100285217-00 | 0095679883 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 256.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000279506 | EC100285218-00 | 0095679886 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 160.00 | Net 30 |
| EC000279599 | EC100285219-00 | 0095679894 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 177.00 | Net 30 |
| EC000279615 | EC100285220-00 | 0095680384 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 149.00 | Net 30 |
| EC000279627 | EC100285221-00 | 0095685091 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 132.00 | Net 30 |
| EC000279663 | EC100285222-00 | 0095680502 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 237.00 | Net 30 |
| EC000279688 | EC100285223-00 | 0095680404 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 161.00 | Net 30 |
| EC000279704 | EC100285224-00 | 0095690725 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 472.00 | Net 30 |
| EC000279744 | EC100285225-00 | 0095690852 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 161.00 | Net 30 |
| EC000279773 | EC100285226-00 | 0095690734 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 132.00 | Net 30 |
| EC000279809 | EC100285227-00 | 0095691094 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 316.00 | Net 30 |
| EC000279836 | EC100285228-00 | 0095690742 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 425.00 | Net 30 |
| EC000279856 | EC100285229-00 | 0095690746 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 256.00 | Net 30 |
| EC000279860 | EC100285230-00 | 0095680419 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 166.00 | Net 30 |
| EC000279867 | EC100285231-00 | 0095680420 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 180.00 | Net 30 |
| EC000279881 | EC100285232-00 | 0095691172 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 49.00 | Net 30 |
| EC000279889 | EC100285233-00 | 0095680431 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 206.00 | Net 30 |
| EC000280003 | EC100285234-00 | 0095680433 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 118.00 | Net 30 |
| EC000280083 | EC100285235-00 | 0095690906 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 154.00 | Net 30 |
| EC000280106 | EC100285236-00 | 0095691373 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 154.00 | Net 30 |
| EC000280121 | EC100285237-00 | 0095691130 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 352.00 | Net 30 |
| EC000280132 | EC100285238-00 | 0095685151 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 144.00 | Net 30 |
| EC000280144 | EC100285239-00 | 0095691284 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 111.00 | Net 30 |
| EC000280152 | EC100285240-00 | 0095691386 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 126.00 | Net 30 |
| EC000280166 | EC100285241-00 | 0095691297 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 105.00 | Net 30 |
| EC000280185 | EC100285242-00 | 0095690918 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 154.00 | Net 30 |
| EC000280194 | EC100285243-00 | 0095691221 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 154.00 | Net 30 |

| EC000280219 | EC100285244-00 | 0095691308 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 316.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000280236 | EC100285245-00 | 0095680447 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 118.00 | Net 30 |
| EC000280321 | EC100285246-00 | 0095685156 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 88.00 | Net 30 |
| EC000280383 | EC100285247-00 | 0095690932 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 316.00 | Net 30 |
| EC000280384 | EC100285248-00 | 0095690933 | Big Lots Inc. | 50 | 11/18/2024 | 12/18/2024 | 316.00 | Net 30 |
| EC000271897 | EC100285420-00 | 0095644519 | Big Lots Inc. | 49 | 11/19/2024 | 12/19/2024 | 125.00 | Net 30 |
| RE000157240 | RE500204643-00 | 0095381419 | Big Lots Inc. | 48 | 11/20/2024 | 12/20/2024 | 22572.00 | Net 30 |
| RE000157239 | RE500204658-00 | 0095381421 | Big Lots Inc. | 48 | 11/20/2024 | 12/20/2024 | 22572.00 | Net 30 |
| RE000157240 | RE500204659-00 | 0095381419 | Big Lots Inc. | 48 | 11/20/2024 | 12/20/2024 | 22374.00 | Net 30 |
| RE000157239 | RE500204752-00 | 0095381421 | Big Lots Inc. | 47 | 11/21/2024 | 12/21/2024 | 22572.00 | Net 30 |
| EC000280434 | EC100286691-00 | 0095691410 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 154.00 | Net 30 |
| EC000280446 | EC100286692-00 | 0095691423 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 72.00 | Net 30 |
| EC000280495 | EC100286693-00 | 0095691701 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 117.00 | Net 30 |
| EC000280508 | EC100286694-00 | 0095692663 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 64.00 | Net 30 |
| EC000280534 | EC100286695-00 | 0095693035 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 188.00 | Net 30 |
| EC000280535 | EC100286696-00 | 0095693037 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 425.00 | Net 30 |
| EC000280564 | EC100286697-00 | 0095693134 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 148.00 | Net 30 |
| EC000280580 | EC100286698-00 | 0095692849 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 105.00 | Net 30 |
| EC000280669 | EC100286699-00 | 0095694587 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 154.00 | Net 30 |
| EC000280714 | EC100286700-00 | 0095691718 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 236.00 | Net 30 |
| EC000280732 | EC100286701-00 | 0095695370 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 175.00 | Net 30 |
| EC000280733 | EC100286702-00 | 0095695371 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 256.00 | Net 30 |
| EC000280779 | EC100286703-00 | 0095694553 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 64.00 | Net 30 |
| EC000280780 | EC100286704-00 | 0095694556 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 154.00 | Net 30 |
| EC000280824 | EC100286705-00 | 0095695390 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 354.00 | Net 30 |
| EC000280838 | EC100286706-00 | 0095693235 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 256.00 | Net 30 |
| EC000280876 | EC100286707-00 | 0095694735 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 154.00 | Net 30 |

| EC000281015 | EC100286708-00 | 0095695491 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 148.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000281139 | EC100286709-00 | 0095696552 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 316.00 | Net 30 |
| EC000281140 | EC100286710-00 | 0095696560 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 154.00 | Net 30 |
| EC000281200 | EC100286711-00 | 0095696831 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 124.00 | Net 30 |
| EC000281201 | EC100286712-00 | 0095696835 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 188.00 | Net 30 |
| EC000281355 | EC100286713-00 | 0095697892 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 90.00 | Net 30 |
| EC000281501 | EC100286714-00 | 0095698215 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 236.00 | Net 30 |
| EC000281575 | EC100286715-00 | 0095698300 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 149.00 | Net 30 |
| EC000281604 | EC100286716-00 | 0095698397 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 288.00 | Net 30 |
| EC000281684 | EC100286717-00 | 0095698117 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 142.00 | Net 30 |
| RE000157240 | RE500205161-00 | 0095381419 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 21978.00 | Net 30 |
| RE000157240 | RE500205163-00 | 0095381419 | Big Lots Inc. | 46 | 11/22/2024 | 12/22/2024 | 19008.00 | Net 30 |
| D99000016942 | 099990025434-0 | 95625789 | Big Lots Inc. | 43 | 11/25/2024 | 01/24/2025 | 26970.17 | Net 60 |
| D99000016943 | 099990025436-0 | 95625790 | Big Lots Inc. | 43 | 11/25/2024 | 01/24/2025 | 26711.74 | Net 60 |
| D99000016941 | 099990025437-0 | 95625788 | Big Lots Inc. | 43 | 11/25/2024 | 01/24/2025 | 26711.74 | Net 60 |
| D99000015960 | 099990025438-0 | 95604091 | Big Lots Inc. | 43 | 11/25/2024 | 01/24/2025 | 13740.00 | Net 60 |
| D99000015961 | 099990025439-0 | 95604091 | Big Lots Inc. | 43 | 11/25/2024 | 01/24/2025 | 13740.00 | Net 60 |
| D99000015962 | 099990025440-0 | 95604091 | Big Lots Inc. | 43 | 11/25/2024 | 01/24/2025 | 13740.00 | Net 60 |
| EC000281696 | EC100286718-00 | 0095698787 | Big Lots Inc. | 43 | 11/25/2024 | 12/25/2024 | 160.00 | Net 30 |
| EC000281697 | EC100286719-00 | 0095698788 | Big Lots Inc. | 43 | 11/25/2024 | 12/25/2024 | 219.00 | Net 30 |
| RE000173988 | RE500204039-00 | 0095629220 | Big Lots Inc. | 43 | 11/25/2024 | 12/25/2024 | 49725.00 | Net 30 |
| RE000157239 | RE500205278-00 | 0095381421 | Big Lots Inc. | 43 | 11/25/2024 | 12/25/2024 | 22572.00 | Net 30 |
| RE000157239 | RE500205279-00 | 0095381421 | Big Lots Inc. | 43 | 11/25/2024 | 12/25/2024 | 22572.00 | Net 30 |
| RE000157239 | RE500205456-00 | 0095381421 | Big Lots Inc. | 42 | 11/26/2024 | 12/26/2024 | 22572.00 | Net 30 |
| D99000016857 | 099990025468-0 | 95604089 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |
| D99000016858 | 099990025469-0 | 95604089 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |
| D99000015650 | 099990025470-0 | 95604086 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |

| D99000015938 | 099990025471-0 | 95604086 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |
|---|---|---|---|---|---|---|---|---|
| D99000015656 | 099990025472-0 | 95604091 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |
| D99000015657 | 099990025473-0 | 95604081 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |
| D99000015963 | 099990025474-0 | 95604081 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |
| D99000015964 | 099990025475-0 | 95604081 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |
| D99000015965 | 099990025476-0 | 95604081 | Big Lots Inc. | 41 | 11/27/2024 | 01/26/2025 | 13740.00 | Net 60 |
| EC000281848 | EC100288164-00 | 0095698491 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 154.00 | Net 30 |
| EC000281869 | EC100288165-00 | 0095699108 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 570.00 | Net 30 |
| EC000281906 | EC100288166-00 | 0095698441 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 198.00 | Net 30 |
| EC000282118 | EC100288167-00 | 0095698755 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 149.00 | Net 30 |
| EC000282133 | EC100288168-00 | 0095699299 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 154.00 | Net 30 |
| EC000282167 | EC100288169-00 | 0095699162 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 139.00 | Net 30 |
| EC000282201 | EC100288170-00 | 0095699614 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 100.00 | Net 30 |
| EC000282206 | EC100288171-00 | 0095699301 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 88.00 | Net 30 |
| EC000282216 | EC100288172-00 | 0095699623 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 148.00 | Net 30 |
| EC000282269 | EC100288173-00 | 0095699689 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 352.00 | Net 30 |
| EC000282283 | EC100288174-00 | 0095699561 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 232.00 | Net 30 |
| EC000282293 | EC100288175-00 | 0095699446 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 316.00 | Net 30 |
| EC000282294 | EC100288176-00 | 0095699455 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 118.00 | Net 30 |
| EC000282295 | EC100288177-00 | 0095699459 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 113.00 | Net 30 |
| EC000282364 | EC100288178-00 | 0095699306 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 390.00 | Net 30 |
| EC000282385 | EC100288179-00 | 0095699217 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 158.00 | Net 30 |
| EC000282428 | EC100288180-00 | 0095699691 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 144.00 | Net 30 |
| EC000282603 | EC100288181-00 | 0095700250 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 219.00 | Net 30 |
| EC000282604 | EC100288182-00 | 0095700257 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 128.00 | Net 30 |
| EC000282802 | EC100288183-00 | 0095704462 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 311.00 | Net 30 |
| EC000282891 | EC100288185-00 | 0095703919 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 176.00 | Net 30 |

| EC000283038 | EC100288188-00 | 0095704716 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 128.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000283120 | EC100288189-00 | 0095705598 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 154.00 | Net 30 |
| EC000283154 | EC100288190-00 | 0095703343 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 166.00 | Net 30 |
| EC000283175 | EC100288191-00 | 0095705492 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 272.00 | Net 30 |
| EC000283185 | EC100288192-00 | 0095705382 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 127.00 | Net 30 |
| EC000283186 | EC100288193-00 | 0095705681 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 161.00 | Net 30 |
| EC000283198 | EC100288194-00 | 0095705845 | Big Lots Inc. | 41 | 11/27/2024 | 12/27/2024 | 264.00 | Net 30 |
| RE000157240 | RE500205901-00 | 0095381419 | Big Lots Inc. | 39 | 11/29/2024 | 12/29/2024 | 22572.00 | Net 30 |
| RE000157240 | RE500205902-00 | 0095381419 | Big Lots Inc. | 39 | 11/29/2024 | 12/29/2024 | 22572.00 | Net 30 |
| EC000283230 | EC100288571-00 | 0095705304 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 352.00 | Net 30 |
| EC000283315 | EC100288574-00 | 0095705156 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 248.00 | Net 30 |
| EC000283371 | EC100288581-00 | 0095706080 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 154.00 | Net 30 |
| EC000283387 | EC100288590-00 | 0095703364 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 154.00 | Net 30 |
| EC000283388 | EC100288591-00 | 0095703365 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 285.00 | Net 30 |
| EC000283461 | EC100288633-00 | 0095705567 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 140.00 | Net 30 |
| EC000283534 | EC100288667-00 | 0095706600 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 140.00 | Net 30 |
| EC000283553 | EC100288679-00 | 0095706870 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 132.00 | Net 30 |
| EC000283601 | EC100288705-00 | 0095706877 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 161.00 | Net 30 |
| EC000283654 | EC100288727-00 | 0095706923 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 154.00 | Net 30 |
| EC000283682 | EC100288742-00 | 0095706403 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 175.00 | Net 30 |
| EC000283691 | EC100288745-00 | 0095707197 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 130.00 | Net 30 |
| EC000283836 | EC100288822-00 | 0095707169 | Big Lots Inc. | 38 | 11/30/2024 | 12/30/2024 | 158.00 | Net 30 |
| RE000157240 | RE500205903-00 | 0095381419 | Big Lots Inc. | 36 | 12/02/2024 | 01/01/2025 | 22572.00 | Net 30 |
| EC000283923 | EC100290299-00 | 0095706567 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 425.00 | Net 30 |
| EC000283980 | EC100290300-00 | 0095706846 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 98.00 | Net 30 |
| EC000284052 | EC100290301-00 | 0095707419 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 154.00 | Net 30 |
| EC000284074 | EC100290302-00 | 0095706461 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 109.00 | Net 30 |

| EC000284443 | EC100290304-00 | 0095708008 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 127.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000284545 | EC100290308-00 | 0095708379 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 154.00 | Net 30 |
| EC000284578 | EC100290309-00 | 0095707728 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 127.00 | Net 30 |
| EC000284579 | EC100290310-00 | 0095707730 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 237.00 | Net 30 |
| EC000284628 | EC100290311-00 | 0095708384 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 239.00 | Net 30 |
| EC000284629 | EC100290312-00 | 0095708392 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 210.00 | Net 30 |
| EC000284679 | EC100290313-00 | 0095707792 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 137.00 | Net 30 |
| EC000284691 | EC100290314-00 | 0095707629 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 132.00 | Net 30 |
| EC000284707 | EC100290315-00 | 0095708478 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 69.00 | Net 30 |
| EC000284708 | EC100290316-00 | 0095708481 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 124.00 | Net 30 |
| EC000284790 | EC100290317-00 | 0095708230 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 80.00 | Net 30 |
| EC000284835 | EC100290318-00 | 0095707965 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 200.00 | Net 30 |
| EC000284836 | EC100290319-00 | 0095707967 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 285.00 | Net 30 |
| EC000284837 | EC100290320-00 | 0095708233 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 210.00 | Net 30 |
| EC000284879 | EC100290321-00 | 0095708579 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 56.00 | Net 30 |
| EC000284927 | EC100290323-00 | 0095708592 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 154.00 | Net 30 |
| EC000284935 | EC100290324-00 | 0095708059 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 245.00 | Net 30 |
| EC000284972 | EC100290325-00 | 0095707811 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 127.00 | Net 30 |
| EC000284973 | EC100290326-00 | 0095707814 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 100.00 | Net 30 |
| EC000284983 | EC100290327-00 | 0095707652 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 379.00 | Net 30 |
| EC000285001 | EC100290328-00 | 0095707828 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 154.00 | Net 30 |
| EC000285029 | EC100290329-00 | 0095708309 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 188.00 | Net 30 |
| EC000285030 | EC100290330-00 | 0095708319 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 396.00 | Net 30 |
| EC000285090 | EC100290331-00 | 0095708450 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 158.00 | Net 30 |
| EC000285112 | EC100290332-00 | 0095708629 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 69.00 | Net 30 |
| EC000285173 | EC100290334-00 | 0095708672 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 71.00 | Net 30 |
| EC000285314 | EC100290335-00 | 0095708832 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 117.00 | Net 30 |

| EC000285366 | EC100290336-00 | 0095709071 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 34.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000285387 | EC100290337-00 | 0095707666 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 127.00 | Net 30 |
| EC000285397 | EC100290338-00 | 0095708885 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 154.00 | Net 30 |
| EC000285419 | EC100290345-00 | 0095708467 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 127.00 | Net 30 |
| EC000285420 | EC100290346-00 | 0095709184 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 154.00 | Net 30 |
| EC000285421 | EC100290347-00 | 0095709185 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 158.00 | Net 30 |
| EC000285431 | EC100290354-00 | 0095709030 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 74.00 | Net 30 |
| EC000285472 | EC100290368-00 | 0095709082 | Big Lots Inc. | 35 | 12/03/2024 | 01/02/2025 | 113.00 | Net 30 |
| D99000015647 | 099990025502-0 | 95604077 | Big Lots Inc. | 34 | 12/04/2024 | 02/02/2025 | 13740.00 | Net 60 |
| D99000015921 | 099990025503-0 | 95604077 | Big Lots Inc. | 34 | 12/04/2024 | 02/02/2025 | 13740.00 | Net 60 |
| D99000015922 | 099990025504-0 | 95604077 | Big Lots Inc. | 34 | 12/04/2024 | 02/02/2025 | 13740.00 | Net 60 |
| D99000015923 | 099990025505-0 | 95604077 | Big Lots Inc. | 34 | 12/04/2024 | 02/02/2025 | 13740.00 | Net 60 |
| D99000015924 | 099990025506-0 | 95604077 | Big Lots Inc. | 34 | 12/04/2024 | 02/02/2025 | 13740.00 | Net 60 |
| D99000015925 | 099990025507-0 | 95604077 | Big Lots Inc. | 34 | 12/04/2024 | 02/02/2025 | 13740.00 | Net 60 |
| EC000285432 | EC100291266-00 | 0095709033 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285433 | EC100291267-00 | 0095709036 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285473 | EC100291268-00 | 0095709086 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285482 | EC100291269-00 | 0095709773 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 152.00 | Net 30 |
| EC000285483 | EC100291270-00 | 0095709797 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 264.00 | Net 30 |
| EC000285500 | EC100291271-00 | 0095709895 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 175.00 | Net 30 |
| EC000285532 | EC100291272-00 | 0095709910 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 206.00 | Net 30 |
| EC000285533 | EC100291273-00 | 0095709935 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 218.00 | Net 30 |
| EC000285552 | EC100291274-00 | 0095708858 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 132.00 | Net 30 |
| EC000285553 | EC100291275-00 | 0095708860 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 299.00 | Net 30 |
| EC000285554 | EC100291276-00 | 0095708868 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 232.00 | Net 30 |
| EC000285555 | EC100291277-00 | 0095711975 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285570 | EC100291278-00 | 0095709119 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |

| EC000285571 | EC100291279-00 | 0095709133 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000285585 | EC100291280-00 | 0095711540 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 210.00 | Net 30 |
| EC000285599 | EC100291281-00 | 0095712000 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 114.00 | Net 30 |
| EC000285600 | EC100291282-00 | 0095712003 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 132.00 | Net 30 |
| EC000285615 | EC100291283-00 | 0095710917 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 219.00 | Net 30 |
| EC000285627 | EC100291284-00 | 0095712070 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285628 | EC100291285-00 | 0095712079 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 132.00 | Net 30 |
| EC000285629 | EC100291286-00 | 0095712097 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 113.00 | Net 30 |
| EC000285647 | EC100291287-00 | 0095712197 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 284.00 | Net 30 |
| EC000285692 | EC100291288-00 | 0095712282 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 36.00 | Net 30 |
| EC000285693 | EC100291289-00 | 0095712293 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285713 | EC100291290-00 | 0095709156 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 71.00 | Net 30 |
| EC000285724 | EC100291291-00 | 0095712303 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 142.00 | Net 30 |
| EC000285725 | EC100291292-00 | 0095712312 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 128.00 | Net 30 |
| EC000285726 | EC100291293-00 | 0095712318 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 132.00 | Net 30 |
| EC000285727 | EC100291294-00 | 0095712320 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 117.00 | Net 30 |
| EC000285757 | EC100291295-00 | 0095712024 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 256.00 | Net 30 |
| EC000285758 | EC100291296-00 | 0095712043 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285829 | EC100291297-00 | 0095712351 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 69.00 | Net 30 |
| EC000285830 | EC100291298-00 | 0095712474 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 128.00 | Net 30 |
| EC000285831 | EC100291299-00 | 0095712495 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 206.00 | Net 30 |
| EC000285832 | EC100291300-00 | 0095712500 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 56.00 | Net 30 |
| EC000285833 | EC100291301-00 | 0095712605 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285834 | EC100291302-00 | 0095712616 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 264.00 | Net 30 |
| EC000285835 | EC100291303-00 | 0095712677 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 316.00 | Net 30 |
| EC000285908 | EC100291304-00 | 0095712128 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000285909 | EC100291305-00 | 0095712147 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 175.00 | Net 30 |

| EC000285910 | EC100291306-00 | 0095712532 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 79.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000285911 | EC100291307-00 | 0095712533 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 158.00 | Net 30 |
| EC000285912 | EC100291308-00 | 0095712539 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 316.00 | Net 30 |
| EC000285913 | EC100291309-00 | 0095712629 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 112.00 | Net 30 |
| EC000285975 | EC100291310-00 | 0095712213 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 127.00 | Net 30 |
| EC000285976 | EC100291311-00 | 0095712708 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 266.00 | Net 30 |
| EC000285977 | EC100291312-00 | 0095712891 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 132.00 | Net 30 |
| EC000286022 | EC100291313-00 | 0095712168 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 408.00 | Net 30 |
| EC000286109 | EC100291315-00 | 0095712456 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 71.00 | Net 30 |
| EC000286116 | EC100291316-00 | 0095712233 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000286150 | EC100291317-00 | 0095713291 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 278.00 | Net 30 |
| EC000286151 | EC100291318-00 | 0095713294 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 161.00 | Net 30 |
| EC000286250 | EC100291319-00 | 0095712956 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000286269 | EC100291320-00 | 0095713919 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 149.00 | Net 30 |
| EC000286284 | EC100291321-00 | 0095713228 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 132.00 | Net 30 |
| EC000286285 | EC100291322-00 | 0095713593 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 127.00 | Net 30 |
| EC000286342 | EC100291323-00 | 0095713600 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 154.00 | Net 30 |
| EC000286343 | EC100291324-00 | 0095714231 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 396.00 | Net 30 |
| EC000286344 | EC100291325-00 | 0095714241 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 112.00 | Net 30 |
| EC000286361 | EC100291326-00 | 0095714612 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 57.00 | Net 30 |
| EC000286362 | EC100291327-00 | 0095714614 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 350.00 | Net 30 |
| EC000286366 | EC100291328-00 | 0095714307 | Big Lots Inc. | 34 | 12/04/2024 | 01/03/2025 | 206.00 | Net 30 |
| D99000016897 | 099990025511-0 | 95617908 | Big Lots Inc. | 33 | 12/05/2024 | 02/03/2025 | 17767.00 | Net 60 |
| D99000016895 | 099990025512-0 | 95617906 | Big Lots Inc. | 33 | 12/05/2024 | 02/03/2025 | 28057.50 | Net 60 |
| D99000016893 | 099990025513-0 | 95617904 | Big Lots Inc. | 33 | 12/05/2024 | 02/03/2025 | 28057.50 | Net 60 |
| EC000286461 | EC100291946-00 | 0095714689 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 135.00 | Net 30 |
| EC000286476 | EC100291947-00 | 0095715113 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 100.00 | Net 30 |

| EC000286570 | EC100291948-00 | 0095715199 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 256.00 | Net 30 |
|---|---|---|---|---|---|---|---|---|
| EC000286585 | EC100291949-00 | 0095715204 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 56.00 | Net 30 |
| EC000286626 | EC100291950-00 | 0095715678 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 288.00 | Net 30 |
| EC000286647 | EC100291951-00 | 0095715491 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 127.00 | Net 30 |
| EC000286695 | EC100291953-00 | 0095715356 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 100.00 | Net 30 |
| EC000286799 | EC100291956-00 | 0095715892 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 113.00 | Net 30 |
| EC000286906 | EC100291957-00 | 0095716688 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 100.00 | Net 30 |
| EC000286909 | EC100291958-00 | 0095716870 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 288.00 | Net 30 |
| EC000286943 | EC100291959-00 | 0095716625 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 139.00 | Net 30 |
| EC000286955 | EC100291960-00 | 0095716635 | Big Lots Inc. | 32 | 12/06/2024 | 01/05/2025 | 106.00 | Net 30 |
| D99000016896 | 099990025526-0 | 95617907 | Big Lots Inc. | 31 | 12/07/2024 | 02/05/2025 | 17767.00 | Net 60 |
| D99000016894 | 099990025527-0 | 95617905 | Big Lots Inc. | 31 | 12/07/2024 | 02/05/2025 | 28057.50 | Net 60 |
| D99000015658 | 099990025537-0 | 95604092 | Big Lots Inc. | 29 | 12/09/2024 | 02/07/2025 | 13740.00 | Net 60 |
| D99000015966 | 099990025538-0 | 95604092 | Big Lots Inc. | 29 | 12/09/2024 | 02/07/2025 | 13740.00 | Net 60 |
| D99000015967 | 099990025539-0 | 95604092 | Big Lots Inc. | 29 | 12/09/2024 | 02/07/2025 | 13740.00 | Net 60 |
| D99000015968 | 099990025540-0 | 95604092 | Big Lots Inc. | 29 | 12/09/2024 | 02/07/2025 | 13740.00 | Net 60 |
| EC000286694 | EC100291952-00 | 0095715351 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 154.00 | Net 30 |
| EC000286710 | EC100291954-00 | 0095715637 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 320.00 | Net 30 |
| EC000286711 | EC100291955-00 | 0095715647 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 426.00 | Net 30 |
| EC000286965 | EC100292560-00 | 0095716441 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 154.00 | Net 30 |
| EC000286971 | EC100292561-00 | 0095716639 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 109.00 | Net 30 |
| EC000287074 | EC100292562-00 | 0095717220 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 72.00 | Net 30 |
| EC000287119 | EC100292563-00 | 0095717245 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 127.00 | Net 30 |
| EC000287140 | EC100292564-00 | 0095717313 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 350.00 | Net 30 |
| EC000287155 | EC100292565-00 | 0095716907 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 256.00 | Net 30 |
| EC000287173 | EC100292566-00 | 0095717607 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 119.00 | Net 30 |
| EC000287205 | EC100292567-00 | 0095716917 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 288.00 | Net 30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EC000287220 | EC100292568-00 | 0095717024 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 443.00 | Net 30 |
| EC000287264 | EC100292569-00 | 0095716927 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 632.00 | Net 30 |
| EC000287280 | EC100292570-00 | 0095717460 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 198.00 | Net 30 |
| EC000287311 | EC100292571-00 | 0095717058 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 100.00 | Net 30 |
| EC000287312 | EC100292572-00 | 0095717169 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 132.00 | Net 30 |
| EC000287336 | EC100292573-00 | 0095717783 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 139.00 | Net 30 |
| EC000287371 | EC100292574-00 | 0095716945 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 69.00 | Net 30 |
| EC000287407 | EC100292575-00 | 0095717642 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 132.00 | Net 30 |
| EC000287435 | EC100292576-00 | 0095717884 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 142.00 | Net 30 |
| EC000287499 | EC100292577-00 | 0095717829 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 180.00 | Net 30 |
| EC000287500 | EC100292578-00 | 0095717834 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 68.00 | Net 30 |
| EC000287522 | EC100292579-00 | 0095716958 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 288.00 | Net 30 |
| EC000287568 | EC100292580-00 | 0095717516 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 240.00 | Net 30 |
| EC000287569 | EC100292581-00 | 0095717518 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 586.00 | Net 30 |
| EC000287615 | EC100292582-00 | 0095716962 | Big Lots Inc. | 29 | 12/09/2024 | 01/08/2025 | 142.00 | Net 30 |
| D99000016950 | 099990025525-0 | 95624960 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 28057.50 | Net 60 |
| D99000016954 | 099990025533-0 | 95624964 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 17767.00 | Net 60 |
| D99000016952 | 099990025536-0 | 95624962 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 28057.50 | Net 60 |
| D99000015659 | 099990025549-0 | 95604082 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 13740.00 | Net 60 |
| D99000015969 | 099990025550-0 | 95604082 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 13740.00 | Net 60 |
| D99000015970 | 099990025551-0 | 95604082 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 13740.00 | Net 60 |
| D99000015971 | 099990025552-0 | 95604082 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 13740.00 | Net 60 |
| D99000015667 | 099990025553-0 | 95604094 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 13740.00 | Net 60 |
| D99000015982 | 099990025554-0 | 95604094 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 13740.00 | Net 60 |
| D99000015983 | 099990025555-0 | 95604094 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 13740.00 | Net 60 |
| D99000015984 | 099990025556-0 | 95604094 | Big Lots Inc. | 28 | 12/10/2024 | 02/08/2025 | 13740.00 | Net 60 |
| D99000016949 | 099990025558-0 | 95624959 | Big Lots Inc. | 26 | 12/12/2024 | 02/10/2025 | 28057.50 | Net 60 |

| D99000016955 | 099990025559-0 | 95624965 | Big Lots Inc. | 26 | 12/12/2024 | 02/10/2025 | 28057.50 | Net 60 |
|---|---|---|---|---|---|---|---|---|
| EC000287682 | EC100293476-00 | 0095718507 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 154.00 | Net 30 |
| EC000287726 | EC100293477-00 | 0095719266 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 379.00 | Net 30 |
| EC000287727 | EC100293478-00 | 0095720376 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 99.00 | Net 30 |
| EC000287769 | EC100293479-00 | 0095720226 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 256.00 | Net 30 |
| EC000287828 | EC100293480-00 | 0095719142 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 71.00 | Net 30 |
| EC000287955 | EC100293481-00 | 0095720339 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 285.00 | Net 30 |
| EC000287979 | EC100293482-00 | 0095720699 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 132.00 | Net 30 |
| EC000288318 | EC100293484-00 | 0095721990 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 161.00 | Net 30 |
| EC000288319 | EC100293485-00 | 0095721992 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 127.00 | Net 30 |
| EC000288338 | EC100293486-00 | 0095722194 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 237.00 | Net 30 |
| EC000288361 | EC100293487-00 | 0095721462 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 166.00 | Net 30 |
| EC000288362 | EC100293488-00 | 0095721996 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 59.00 | Net 30 |
| EC000288402 | EC100293489-00 | 0095721558 | Big Lots Inc. | 26 | 12/12/2024 | 01/11/2025 | 124.00 | Net 30 |

**$2,640,683.58**