## **EXHIBIT B**

**The Pre-Closing Administrative Expense Claims Schedule**

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC<br>27536<br>US | Trade Payable | $103,236.00 |
| 10 STRAWBERRY STREET<br>3837 MONACO PARKWAY<br>DENVER, CO<br>80207-1435<br>US | Trade Payable | $11,205.60 |
| 10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC<br>H4T 1L1<br>CA | Trade Payable | $12,378.80 |
| 3015327 CANADA INC. DBA BLANKETS &<br>350 DE LOUVAIN WEST SUITE 500<br>MONTREAL, QC<br>H2N 2E8<br>CA | Trade Payable | $116,106.20 |
| 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ<br>07512-2326<br>US | Trade Payable | $35,352.00 |
| 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA<br>15250-7227<br>US | Trade Payable | $227,860.20 |
| 9830 MACARTHUR LLC<br>30 N. GOULD STREET SUITE 6115<br>SHERIDAN, WY<br>82801<br>US | Trade Payable | $133,591.27 |
| A & J GLOBAL FOODS, INC.<br>3601 GREEN RD.  STE. 103<br>BEACHWOOD, OH<br>44122<br>US | Trade Payable | $66,960.24 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| A L SCHUTZMAN<br>PO BOX 88101<br>MILWAUKEE, WI<br>53288<br>US | Trade Payable | $89,616.56 |
| A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD<br>21030-2113<br>US | Trade Payable | $24,672.00 |
| A&M GLOBAL SOLUTIONS INC<br>7300 NW 35TH TERRACE<br>MIAMI, FL<br>33122<br>US | Trade Payable | $9,234.00 |
| A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX<br>78480-8463<br>US | Trade Payable | $37,433.85 |
| A1 TOYS INTERNATIONAL LIMITED<br>77 MODY RD SUITE#1505 08<br>KOWLOON,<br>CN | Trade Payable | $10,937.72 |
| ABG ACCESSORIES<br>20 COMMERCE DRIVE<br>CRANFORD, NJ<br>7016<br>US | Trade Payable | $65,232.00 |
| ABSOPURE WATER CO<br>PO BOX 701760<br>PLYMOUTH, MI<br>48170-0970<br>US | Trade Payable | $38.16 |
| AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA<br>2050<br>US | Trade Payable | $21,014.40 |
| ACCELERATE ACCESSORIES<br>34 W 33RD STREET, SUITE 906<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $47,694.00 |

**Big Lots, Inc. et al.**

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ACCERTIFY<br>2 PIERCE PLACE SUITE 900<br>ITASCA, IL<br>60143<br>US | Trade Payable | $225,346.93 |
| ACCESSIBLE TRANSLATION SOLUTIONS LL<br>PO BOX 943<br>PLACENTIA, CA<br>92871<br>US | Trade Payable | $150.00 |
| ACCUTIME<br>1001 OF THE AMERICAS AVE FL 6TH<br>NEW YORK, NY<br>10018-5460<br>US | Trade Payable | $171,350.10 |
| ACE BAYOU CORP.<br>1340 POYDRAS ST  STE 1870<br>NEW ORLEANS, LA<br>70112<br>US | Trade Payable | $57,600.00 |
| ACELLORIES INC.<br>5 JULES LANE<br>NEW BRUNSWICK, NJ<br>8901<br>US | Trade Payable | $268,802.00 |
| ACME UNITED CORPORATION<br>P.O. BOX 347808<br>PITTSBURGH, PA<br>15251-4808<br>US | Trade Payable | $2,710.00 |
| ADOBE SYSTEMS INCORPORATED<br>29322 NETWORK PLACE<br>CHICAGO, IL<br>60673-1293<br>US | Trade Payable | $67,431.10 |
| ADP SECURITY SYSTEMS<br>525 WOODRUFF ROAD<br>GREENVILLE, SC<br>29607<br>US | Trade Payable | $300.00 |

**Big Lots, Inc. et al.**

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ADURO PRODUCTS LLC<br>250 LIBERTY ST<br>METUCHEN, NJ<br>8840<br>US | Trade Payable | $730,659.76 |
| ADVANCED PROJECT SOLUTIONS LLP<br>4501 FEMRITE DR<br>MADISON, WI<br>53716<br>US | Trade Payable | $29,750.61 |
| ADVANTAGE MECHANICAL INC<br>765 RIDGEVIEW DR<br>MCHENRY, IL<br>60050-7054<br>US | Trade Payable | $475.00 |
| ADVANTCO INTERNATIONAL LLC<br>8601 SIX FORKS RD    STE 400<br>RALEIGH, NC<br>27615-5298<br>US | Trade Payable | $26,460.00 |
| ADVANTUS CORP<br>12276 SAN JOSE BLVD; BLDG 618<br>JACKSONVILLE, FL<br>32257-6211<br>US | Trade Payable | $28,819.00 |
| ADVERTISING BY DESIGN LLC<br>121 SOUTH ALEXANDER ST<br>MILLERSBURG, OH<br>44654-1321<br>US | Trade Payable | $77,983.05 |
| AERO TRADING<br>125 GAGNON, SUITE 200<br>SAINT LAURENT, QC<br>H4N 1T1<br>CA | Trade Payable | $1,196,112.70 |
| AFFORDABLE SHOPPING CART<br>11024 BALBOA BLVD STE 265<br>GRANADA HILLS, CA<br>91344<br>US | Trade Payable | $310.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AIRGAS USA LLC PO BOX 734445 CHICAGO, IL 60673-4445 US | Trade Payable | $2,079.52 |
| AIRTABLE 799 MARKET ST FL 8 SAN FRANCISCO, CA 94103 US | Trade Payable | $2,322.00 |
| AKAMAI TECHNOLOGIES INC PO BOX 26590 NEW YORK, NY 10087-6590 US | Trade Payable | $153,865.98 |
| AKKODIS DEPT CH 10682 PALATINE, IL 60055-0682 US | Trade Payable | $307,863.70 |
| AL KARAM TOWEL INDUSTRIES PVT LTD D7 S I T E SUPER HWY SCHEME 33 KARACHI, PK | Trade Payable | $12,159.80 |
| ALBANESE CONFECTIONERY GROUP INC 5441 EAST LINCOLN HIGHWAY MERRILLVILLE, IN 46410-5947 US | Trade Payable | $244,003.46 |
| ALL AMERICAN CART RETRIEVAL SERVICE PO BOX 4752 MODESTO, CA 95352 US | Trade Payable | $200.00 |
| ALL COURTESY INT'L LTD FLAT/RM E9F HOLLYWOOD CENTRE TST KOWLONG HK, 999077 CN | Trade Payable | $207,827.24 |
| ALL STATE BROKERAGE 4663 EXECUTIVE DR  STE 12 COLUMBUS, OH 43220-3267 US | Trade Payable | $996,745.82 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ALLIED DATA SOLUTIONS ADS<br>3095 LOYALTY CIRCLE<br>COLUMBUS, OH<br>43219-3673<br>US | Trade Payable | $124,327.39 |
| ALLIED INTL CORP<br>101 DOVER RD NE<br>GLEN BURNIE, MD<br>21060-6560<br>US | Trade Payable | $115,811.84 |
| ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY<br>10120-1127<br>US | Trade Payable | $59,640.00 |
| ALMAR SALES COMPANY<br>320 5TH AVE FL 3RD<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $114,306.60 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR INDUSTRI<br>MORADABAD,<br>IN | Trade Payable | $2,200.50 |
| ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY<br>11552-0380<br>US | Trade Payable | $145,369.40 |
| AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ<br>07047-6916<br>US | Trade Payable | $17,070.00 |
| AMERICAN BOTTLING COMPANY.<br>PO BOX 910433<br>DALLAS, TX<br>75391-0433<br>US | Trade Payable | $310,306.60 |
| AMERICAN BOX & RECYCLING CORP<br>3900 N 10TH ST<br>PHILADELPHIA, PA<br>19140-3132<br>US | Trade Payable | $6,312.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AMERICAN DAR INC DBA TITANIC FURNIT<br>PO BOX 3789<br>SUWANEE, GA<br>30024<br>US | Trade Payable | $54,025.00 |
| AMERICAN DAWN INC<br>401 WEST ARTESIA BLVD.<br>COMPTON, CA<br>90220<br>US | Trade Payable | $61,445.16 |
| AMERICAN DELIVERY<br>117 ORCHARD AVE<br>RUNNEMEDE, NJ<br>8078<br>US | Trade Payable | $6,780.00 |
| AMERICAN EXCHANGE TIME<br>1441 BROADWAY  27TH FL<br>NEW YORK, NY<br>10018-5121<br>US | Trade Payable | $21,571.20 |
| AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC<br>28001-3914<br>US | Trade Payable | $33,734.34 |
| AMERICAN HOME ESSENTIALS<br>600 MONT ROSE AVE<br>SOUTH PLAINFIELD, NJ<br>7080<br>US | Trade Payable | $54,400.00 |
| AMERICAN LIGHTER INC<br>5690 BANDINI BLVD<br>BELL, CA<br>90201-6407<br>US | Trade Payable | $388.80 |
| AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI<br>48390-0100<br>US | Trade Payable | $480,311.21 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AMERICAN POPCORN COMPANY<br>PO BOX 178<br>SIOUX CITY, IA<br>51102-0178<br>US | Trade Payable | $24,953.28 |
| AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA<br>30519-7736<br>US | Trade Payable | $254,047.98 |
| AMERICAN TRADING HOUSE<br>380 JELLIFF AVE<br>NEWARK, NJ<br>07108-2214<br>US | Trade Payable | $31,575.68 |
| AMERICAN TRAVELER, INC.<br>9509 FERON BLVD<br>RANCHO CUCAMONGA, CA<br>91730<br>US | Trade Payable | $94,410.00 |
| AMERICANA ENTERPRISES INC<br>PO BOX 3544<br>OMAHA, NE<br>68103-0544<br>US | Trade Payable | $14,757.15 |
| AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO<br>63390<br>US | Trade Payable | $1,246,893.58 |
| AMX LEASING & LOGISTICS LLC<br>PO BOX 896901<br>CHARLOTTE, NC<br>28289-6901<br>US | Trade Payable | $1,362.50 |
| ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL<br>60686-0001<br>US | Trade Payable | $42,279.05 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ANNE ARUNDEL COUNTY FARP<br>PO BOX 418669<br>BOSTON, MA<br>02241-8669<br>US | Trade Payable | $100.00 |
| ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>BETHESDA, MD<br>20827-0781<br>US | Trade Payable | $7,175.79 |
| AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ<br>08901-3569<br>US | Trade Payable | $22,226.40 |
| APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA<br>30703-0907<br>US | Trade Payable | $247,488.46 |
| APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS<br>B3M 0C2<br>CA | Trade Payable | $58,497.50 |
| API ENTERPRISES INC<br>PO BOX 664096<br>664096, TX<br>75266-4096<br>US | Trade Payable | $103,181.76 |
| APPLICA CONSUMER PROD INC<br>PO BOX 98403<br>CHICAGO, IL<br>60693-8403<br>US | Trade Payable | $387,994.10 |
| APPRISS RETAIL<br>PO BOX 639032<br>CINCINNATI, OH<br>45263<br>US | Trade Payable | $463,928.29 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AQ TEXTILES LLC<br>3907 N ELM ST<br>GREENSBORO, NC<br>27455-2591<br>US | Trade Payable | $287,242.50 |
| AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO<br>63139-1114<br>US | Trade Payable | $107,425.56 |
| ARAMCO IMPORTS<br>6431 BANDINI BLVD<br>COMMERCE, CA<br>90040<br>US | Trade Payable | $36,565.69 |
| ARC ELECTRIC CONSTRUCTION<br>1338 N CHURCH ST<br>HAZLE TOWNSHIP, PA<br>18202<br>US | Trade Payable | $23,941.00 |
| ARGENTO SC<br>420 5TH AVE<br>NEW YORK, NY<br>10018-2673<br>US | Trade Payable | $327,496.12 |
| ARIZONA BEVERAGES USA LLC<br>24877 NETWORK PLACE<br>CHICAGO, IL<br>60673<br>US | Trade Payable | $15,123.27 |
| ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI<br>48390-0611<br>US | Trade Payable | $5,366.40 |
| AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG,<br>VN | Trade Payable | $67,669.91 |
| ASAMO COSMETIC INTERNATIONAL CORP<br>201 GATES RD. SUITE A<br>LITTLE FERRY, NJ<br>7643<br>US | Trade Payable | $6,684.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ASAP PROMOTIONS INC<br>PO BOX 710979<br>CINCINNATI, OH<br>45271-0979<br>US | Trade Payable | $2,873.83 |
| ASCENTIAL INC<br>PO BOX 18436<br>PALATINE, IL<br>60055-8436<br>US | Trade Payable | $15,455.08 |
| ASHFORD TEXTILES LLC<br>1535 W 139TH ST<br>GARDENA, CA<br>90249-2602<br>US | Trade Payable | $1,326,934.38 |
| ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI<br>54612-0190<br>US | Trade Payable | $10,573,804.41 |
| ASI COMMERCAIL ROOFING AND MAINTENA<br>8633 MEMORIAL DRIVE<br>PLAIN CITY, OH<br>43064<br>US | Trade Payable | $473.95 |
| ASIAN HANDICRAFTS INC.<br>VIJ ESTATE, VEERPUR INDUSTRIAL AREA<br>MORADABAD,<br>IN | Trade Payable | $64,212.61 |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL<br>60197-6463<br>US | Trade Payable | $112,150.49 |
| ATIRA DESIGNS PVT LTD<br>B-41 & 42 SECTOR 60<br>NODIA UP,<br>IN | Trade Payable | $155,915.50 |
| ATLAS COPCO<br>DEPT CH 19511<br>PALATINE, IL<br>60055-9511<br>US | Trade Payable | $6,197.25 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL<br>60062<br>US | Trade Payable | $270,724.07 |
| ATTIC PRODUCTS<br>X6 OKHLA INDUSTRIAL AREA<br>NEW DELHI,<br>IN | Trade Payable | $19,837.40 |
| AUTOMATED DOOR WAYS INC<br>PO BOX 1231<br>COLUMBUS, GA<br>31902-1231<br>US | Trade Payable | $18,317.96 |
| AVENCO LLC<br>240 SIMPSON AVENUE #F<br>BOWMANVILLE, ON<br>L1C 2J3<br>CA | Trade Payable | $25,070.96 |
| A-VERDI<br>14150 STATE ROUTE 31<br>SAVANNAH, NY<br>13146-9735<br>US | Trade Payable | $9,885.36 |
| AVERS MERCHANDISE GRP INC<br>28 WESCOTT LN<br>BARRINGTON, IL<br>60010-9526<br>US | Trade Payable | $56,292.57 |
| AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN, OH<br>44483-2997<br>US | Trade Payable | $17,757.18 |
| AVITAL TOURS INC<br>14A GODEUS STREET<br>SAN FRANCISCO, CA<br>94110<br>US | Trade Payable | $25,997.60 |
| AYC NATURALS<br>PO BOX 712665<br>PHILDELPHIA, PA<br>19171-2665<br>US | Trade Payable | $454,584.70 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY<br>10018-6918<br>US | Trade Payable | $397,079.60 |
| BACE LLC<br>322 W 32ND ST<br>CHARLOTTE, NC<br>28206-4256<br>US | Trade Payable | $6,240.37 |
| BAKE CITY LLC<br>1235 HIGHTOWER TRAIL STE 300<br>ATLANTA, GA<br>30350-2975<br>US | Trade Payable | $3,024.00 |
| BALANCE OF NATURE LLC<br>5500 W NORTHGATE ROAD<br>ROGERS, AR<br>72758<br>US | Trade Payable | $29,145.60 |
| BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH<br>44193-0021<br>US | Trade Payable | $7,742.48 |
| BARCEL USA<br>301 S NORTHPOINT DR  STE 100<br>COPPELL, TX<br>75019-4103<br>US | Trade Payable | $101,203.78 |
| BARHYTE SPECIALTY FOODS INC<br>912 AIRPORT RD<br>PENDLETON, OR<br>97801-4589<br>US | Trade Payable | $31,662.96 |
| BAUDUCCO FOODS INC<br>13250 NW 25TH ST  STE 101<br>MIAMI, FL<br>33182-1509<br>US | Trade Payable | $22,294.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA<br>31193-0823<br>US | Trade Payable | $53,732.00 |
| BAZAAR INC<br>1900 5TH AVE<br>RIVER GROVE, IL<br>60171-1931<br>US | Trade Payable | $182,423.00 |
| BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ<br>07080-3806<br>US | Trade Payable | $5,589.10 |
| BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA<br>91761-8535<br>US | Trade Payable | $107,516.82 |
| BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC<br>28275-1807<br>US | Trade Payable | $231,328.30 |
| BENCHMARK BIODIESEL INC<br>620 PHILLIPI RD<br>COLUMBUS, OH<br>43228<br>US | Trade Payable | $500.00 |
| BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH<br>44805<br>US | Trade Payable | $1,689,160.11 |
| BERK ENTERPRISES INC<br>1554 THOMAS RD SE<br>WARREN, OH<br>44484<br>US | Trade Payable | $33,764.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BERKSHIRE FASHIONS<br>420 5TH AVE FL 28TH<br>NEW YORK, NY<br>10018-2751<br>US | Trade Payable | $25,752.60 |
| BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY<br>11429<br>US | Trade Payable | $500.00 |
| BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | Trade Payable | $14,602.14 |
| BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST  5TH FLOOR<br>NEW YORK, NY<br>10001-3305<br>US | Trade Payable | $1,917,476.39 |
| BETTER HOMES PLASTIC CORP<br>439 COMMERCIAL AVE<br>PALISADES PARK, NJ<br>07650-1279<br>US | Trade Payable | $61,200.00 |
| BEVCO CAPITAL LLC DBA OVERSEAS FOOD<br>6095 MALBURG WAY<br>VERNON, CA<br>90058<br>US | Trade Payable | $26,400.00 |
| BEVERLY HILLS TEDDY BEAR CO<br>12725 ENCINITAS AVENUE<br>SYLMAR, CA<br>91342<br>US | Trade Payable | $22,545.00 |
| BIC CONSUMER PRODUCTS<br>PO  BOX 416552<br>BOSTON, MA<br>2241<br>US | Trade Payable | $68,642.64 |
| BIG 4 RUGS INDIA PRIVATE LIMITED<br>HOUSE NO 811, ARORA PYSCHIATRIC NUR<br>PANIPAT,<br>IN | Trade Payable | $52,794.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BIG FBTX OWNER LLC<br>30 NORTH LASALLE STREET SUITE 4140<br>CHICAGO, IL<br>60602-2900<br>US | Trade Payable | $45,194.79 |
| BIG IDEAS MARKETING<br>PO BOX 4888<br>BALTIMORE, MD<br>21211<br>US | Trade Payable | $7,128.00 |
| BIG TREE<br>11715 CLARK ST<br>ARCADIA, CA<br>91006<br>US | Trade Payable | $1,939.20 |
| BIROS UTILITIES INC<br>14 SCHOOL HOUSE RD<br>SHEPPTON, PA<br>18248<br>US | Trade Payable | $118.45 |
| BISCUITS AND COOKIES INTERNATIONAL,<br>3575 N BELTLINE RD  #147<br>IRVING, TX<br>75062<br>US | Trade Payable | $36,294.24 |
| BLAZE TRADE GROUP LLC<br>5030 SHAFTO ROAD<br>TINTON FALLS, NJ<br>7712<br>US | Trade Payable | $47,447.00 |
| BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL<br>60677-4005<br>US | Trade Payable | $45,285.12 |
| BLOOM NU LLC<br>523 VICTORIA AVE<br>VENICE, CA<br>90291<br>US | Trade Payable | $435,195.00 |

**Big Lots, Inc. et al.**

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BLUE ORANGE POTTERY INC<br>7306 FITZGERALD DR<br>LAREDO, TX<br>78041<br>US | Trade Payable | $265,880.00 |
| BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL<br>60677-1891<br>US | Trade Payable | $35,938.50 |
| BLUE SKY CLAYWORKS, INC.<br>2075 S. ATLANTIC BLVD.<br>MONTEREY PARK, CA<br>91754<br>US | Trade Payable | $210,185.20 |
| BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $438,323.70 |
| BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR<br>97222-1248<br>US | Trade Payable | $64,528.30 |
| BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON,<br>HK | Trade Payable | $30,960.00 |
| BON BINI DBA STEPPING STONES<br>56 W 36TH<br>NEW YORK, NY<br>10018-7903<br>US | Trade Payable | $43,173.00 |
| BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL<br>60197-5418<br>US | Trade Payable | $72,993.48 |
| BONNIE PLANTS LLC<br>1727 US HWY 223<br>UNION SPRINGS, AL<br>36089-4789<br>US | Trade Payable | $93.79 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BOREN BROTHERS WASTE SERVICES<br>808 RHOADS AVENUE<br>COLUMBUS, OH<br>43205-2572<br>US | Trade Payable | $10,486.56 |
| BOROUGH OF EPHRATA<br>124 S STATE ST.<br>EPHRATA, PA<br>17522<br>US | Trade Payable | $50.00 |
| BOSTON WAREHOUSE CORP<br>59 DAVIS AVE<br>NORWOOD, MA<br>02062-3031<br>US | Trade Payable | $373,825.98 |
| BP INDUSTRIES INC.<br>5300 CONCOURS<br>ONTARIO, CA<br>91764-5399<br>US | Trade Payable | $185,313.40 |
| BPG INTERNATIONAL INC<br>3 MILL RD  STE 201<br>WILMINGTON, DE<br>19806-2147<br>US | Trade Payable | $4,932.00 |
| BRADSHAW INTERNATIONAL<br>P.O. BOX 103017<br>PASADENA, CA<br>91189-3017<br>US | Trade Payable | $37,237.92 |
| BRAMLI USA INC<br>300 TELFAIR RD  BLDG 500<br>SAVANNAH, GA<br>31415-9504<br>US | Trade Payable | $266,448.60 |
| BRAVO HIGHLINE LLC<br>3101 OCEAN PARK BLVD. STE. 100<br>SANTA MONICA, CA<br>90405<br>US | Trade Payable | $19,731.26 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BRIAN TRADING COMPANY<br>303 S 21ST AVENUE<br>HOLLYWOOD, FL<br>33020<br>US | Trade Payable | $89,841.00 |
| BRICKFLATS STORAGE<br>457 RODGER RD<br>CLINTWOOD, VA<br>24228<br>US | Trade Payable | $684.40 |
| BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL<br>60609<br>US | Trade Payable | $369,238.38 |
| BRITTS EXPRESS DELIVERY LLC<br>7810 PALMER RD SW<br>REYNOLDSBURG, OH<br>43068<br>US | Trade Payable | $1,770.00 |
| BROTHERS TRADING LLC<br>PO BOX 2234<br>SAN GABRIEL, CA<br>91778<br>US | Trade Payable | $82,650.24 |
| BRUNTON INTL<br>3310 QUEBEC ST<br>DALLAS, TX<br>75247-6608<br>US | Trade Payable | $23,328.00 |
| BUCS BUCKEYE UNITED CONTAINER CORP<br>14189 EATON PIKE<br>NEW LEBANON, OH<br>45345-9726<br>US | Trade Payable | $735.00 |
| BUDDEEZ INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO<br>63385-4855<br>US | Trade Payable | $40,985.90 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BUFFALO ROCK COMPANY<br>1200 EMORY FOLMAR BLVD<br>MONTGOMERY, AL<br>36110<br>US | Trade Payable | $3,111.56 |
| BUILDING AIR SERVICES HVAC LLC<br>10460 68TH ST NORTH<br>PINELLAS PARK, FL<br>33782-2360<br>US | Trade Payable | $332,296.06 |
| BULLIBONE PET PRODUCTS LLC<br>P.O. BOX 20487<br>ALBUQUERQUE, NM<br>87154<br>US | Trade Payable | $33,396.00 |
| BUNGII<br>11011 KING ST  STE 280<br>OVERLAND PARK, KS<br>66210<br>US | Trade Payable | $3,492.60 |
| BURANO HOME LLC<br>15 RYE STREET, SUITE 210<br>PORTSMOUTH, NH<br>3801<br>US | Trade Payable | $343,972.80 |
| BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA<br>91189-3017<br>US | Trade Payable | $727,013.38 |
| BYTECH NY INC<br>2585 W 13TH ST<br>BROOKLYN, NY<br>11223-5812<br>US | Trade Payable | $25,734.00 |
| CANADIAN GROUP O/A TCG TOYS<br>430 SIGNET DRIVE, SUITE A<br>NORTH YORK, ON<br>M9L 2T6<br>CA | Trade Payable | $104,870.90 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CANDYRIFIC LLC.. PO BOX 638952 CINCINNATI, OH 45263-8952 US | Trade Payable | $1,836.00 |
| CANON FINANCIAL SERVICES IN 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 US | Trade Payable | $13,181.15 |
| CANON SOLUTIONS AMERICA 12379 COLLECTIONS CENTER DR CHICAGO, IL 60693-0123 US | Trade Payable | $62,337.60 |
| CAPELLI OF NEW YORK 1217 38TH ST BROOKLYN, NY 11218-1928 US | Trade Payable | $119,786.00 |
| CAPITAL ALLIANCE CORP 6246 W STERNS RD OTTAWA LAKE, MI 49267-9524 US | Trade Payable | $2,156.08 |
| CAPSTONE MECHANICAL LLC 755 BANFIELD RD UNIT 102 PORTSMOUTH, NH 03801-5647 US | Trade Payable | $133,870.30 |
| CARLINGTON INDUSTRIES LIMITED ROOM 1114 SINCERE HOUSE 83 ARGYLE HONG KONG, HK | Trade Payable | $325,923.00 |
| CARLSON PET PRODUCTS 3200 CORPORATE CENTER DRIVE BURNSVILLE, MN 55306 US | Trade Payable | $12,257.00 |
| CARRIER411 SERVICES 1540 INTERNATIONAL PKWY STE 2000 LAKE MARY, FL 32746-5096 US | Trade Payable | $198.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CART RETRIEVAL SERVICE<br>257 FELLSWAY WEST<br>MEDFORD, MA<br>2155<br>US | Trade Payable | $4,510.00 |
| CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $154,690.35 |
| CASSONE LEASING INC<br>1900 LAKELAND AVE<br>RONKONKOMA, NY<br>11779-7419<br>US | Trade Payable | $309.57 |
| CATHAY HOME COLLECTION LIMITED<br>ROOM 413, 4/F, LUCKY CENTRE, 165-17<br>HONG KONG,<br>CN | Trade Payable | $152,476.08 |
| CATHAY HOME INC.<br>230 FIFTH AVENUE, SUITE 215<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $280,877.85 |
| CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL<br>33134<br>US | Trade Payable | $104,590.50 |
| CENTRIC SOFTWARE INC<br>PO BOX 748736<br>LOS ANGELES, CA<br>90074-8736<br>US | Trade Payable | $1,074.07 |
| CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL<br>60055-6405<br>US | Trade Payable | $469,006.99 |
| CHALFANTS DELIVERY SERVICE<br>12447 CLAYLICK RD<br>NEWARK, OH<br>43056<br>US | Trade Payable | $1,420.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CHANEY INSTRUMENT CO<br>DEPT NO 59723<br>MILWAUKEE, WI<br>53259-0001<br>US | Trade Payable | $69,784.50 |
| CHANGZHOU SHUANG AI FURNITURE<br>CUIBEI IND AREA HENGLIN TOWN<br>CHANGZHOU CITY,<br>CN | Trade Payable | $149,091.75 |
| CHARLES SHERMAN MOVERS<br>505 EMIL DR<br>FORT PIERCE, FL<br>34982<br>US | Trade Payable | $400.00 |
| CHARLOTTE COUNTY SHERIFFS OFFI<br>7474 UTILITIES RD<br>PUNTA GORDA, FL<br>33982-2417<br>US | Trade Payable | $20.00 |
| CHATSWORTH GROUP INTERNATIONAL LLC<br>141 HAWKINS PL<br>BOONTON, NJ<br>7005<br>US | Trade Payable | $19,870.24 |
| CHATTANOOGA TRAILER & RENTAL<br>7445 LEE HWY<br>CHATTANOOGA, TN<br>37421-1406<br>US | Trade Payable | $1,545.87 |
| CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA<br>30374-2884<br>US | Trade Payable | $6,164.72 |
| CHECKSAMMY INC<br>7801 ALMA DR STE 105-281<br>PLANO, TX<br>75001-3482<br>US | Trade Payable | $58,844.05 |
| CHELKO CONSULTING GROUP<br>24651 CENTER RIDGE RD  STE 110<br>WESTLAKE, OH<br>44145<br>US | Trade Payable | $15,845.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $9,200.00 |
| CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD<br>21703-1204<br>US | Trade Payable | $81,052.30 |
| CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI<br>48335<br>US | Trade Payable | $61,841.10 |
| CHURCH & DWIGHT CLOSEOUT<br>PO BOX 95055<br>CHICAGO, IL<br>60694-5055<br>US | Trade Payable | $15,587.52 |
| CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL<br>60694-5055<br>US | Trade Payable | $2,336,980.95 |
| CINCINNATI BELL TECHNOLOGY<br>1507 SOLUTIONS CTR<br>CHICAGO, IL<br>60677-1005<br>US | Trade Payable | $2,600.00 |
| CINTAS<br>PO BOX 630910<br>CINCINNATI, OH<br>45263-0910<br>US | Trade Payable | $760.02 |
| CINTAS.<br>PO BOX 88005.<br>CHICAGO, IL<br>60680-1005<br>US | Trade Payable | $3,377.70 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CIRCLE SALES & IMPORT USA, INC<br>1751 RUE RICHARDSON, SUITE 1110<br>MONTREAL, QC<br>H3K 1G6<br>CA | Trade Payable | $38,817.90 |
| CIS SECURITY SOLUTIONS<br>6526 KANNER HWY  STE 229<br>STUART, FL<br>34997-6396<br>US | Trade Payable | $108.00 |
| CISION US INC<br>PO BOX 417215<br>BOSTON, MA<br>02241-7215<br>US | Trade Payable | $2,531.64 |
| CITY OF ALBUQUERQUE<br>PO BOX 25700<br>ALBUQUERQUE, NM<br>87125<br>US | Trade Payable | $25.00 |
| CITY OF AUBURN<br>60 COURT ST<br>AUBURN, ME<br>4210<br>US | Trade Payable | $30.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>BEAUMONT, TX<br>77704<br>US | Trade Payable | $30.00 |
| CITY OF CORSICANA<br>200 N 12TH ST<br>CORSICANA, TX<br>75110<br>US | Trade Payable | $15.00 |
| CITY OF DELRAY BEACH<br>501 WEST ATLANTIC AVENUE<br>DELRAY BEACH, FL<br>33444<br>US | Trade Payable | $250.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CITY OF FOLSOM 535 GLENN DRIVE FOLSOM, CA 95630 US | Trade Payable | $253.00 |
| CITY OF GREEN BAY PO BOX 141027 IRVING, TX 75014 US | Trade Payable | $40.00 |
| CITY OF GREENVILLE PO BOX 7207 GREENVILLE, NC 27835-7207 US | Trade Payable | $205.00 |
| CITY OF HARLINGEN 1018 FAIR PARK BLVD HARLINGEN, TX 78550-2474 US | Trade Payable | $30.00 |
| CITY OF INGLEWOOD PO BOX 6500 INGLEWOOD, CA 90312-6500 US | Trade Payable | $600.00 |
| CITY OF LEWISVILLE PO BOX 299002 LEWISVILLE, TX 75029-9002 US | Trade Payable | $50.00 |
| CITY OF LONG BEACH 333 W OCEAN BVLD LONG BEACH, CA 90802-4604 US | Trade Payable | $874.95 |
| CITY OF NEW BRAUNFELS PO BOX 140457 IRVING, TX 75014-0457 US | Trade Payable | $50.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CITY OF PASADENA<br>PO BOX 7115<br>PASADENA, CA<br>91109-7215<br>US | Trade Payable | $222.26 |
| CITY OF PLANO<br>PO BOX 860358<br>PLANO, TX<br>75086-0358<br>US | Trade Payable | $125.00 |
| CITY OF PUEBLO<br>PO BOX 1427<br>PUEBLO, CO<br>81002-1427<br>US | Trade Payable | $225.00 |
| CITY OF RIALTO<br>PO BOX 845083<br>LOS ANGELES, CA<br>90084<br>US | Trade Payable | $26.90 |
| CITY OF SANTA MARIA<br>PO BOX 140548<br>IRVING, TX<br>75014-0548<br>US | Trade Payable | $375.00 |
| CITY OF SHOW LOW<br>180 N 9TH ST<br>SHOW LOW, AZ<br>85901<br>US | Trade Payable | $20.00 |
| CITY OF SPARKS<br>PO BOX 141388<br>IRVING, TX<br>75014<br>US | Trade Payable | $150.00 |
| CITY OF SPRINGFIELD<br>605 WORTHINGTON ST<br>SPRINGFIELD, MA<br>1105<br>US | Trade Payable | $100.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CITY OF ST PETERSBURG<br>PO BOX 141235<br>IRVING, TX<br>75014-1235<br>US | Trade Payable | $645.00 |
| CITY OF STERLING HEIGHTS<br>40555 UTICA ROAD PO BOX 8009<br>STERLING HEIGHTS, MI<br>48311-8009<br>US | Trade Payable | $1,507.32 |
| CITY OF TEMPLE F.A.R.P.<br>209 E AVENUE A<br>TEMPLE, TX<br>76501-4298<br>US | Trade Payable | $350.00 |
| CITY OF TERRELL<br>PO BOX 142676<br>IRVING, TX<br>75014<br>US | Trade Payable | $895.00 |
| CITY OF WICHITA FALLS<br>710 FLOOD ST<br>WICHITA FALLS, TX<br>76301-2842<br>US | Trade Payable | $30.00 |
| CIUTI INTERNATIONAL INC<br>10865 JERSEY BLVD<br>RANCHO CUCAMONGA, CA<br>91730<br>US | Trade Payable | $39,526.00 |
| CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADBAD,<br>IN | Trade Payable | $19,904.00 |
| CLAREMONT HOME TEXTILES PVT LTD<br>SHOP NOS.32 TO 36, SATYAM ARCADE, M<br>AHMEDABAD,<br>IN | Trade Payable | $48,619.20 |
| CLEAN CUT BUILDERS AND CONTRACTORS<br>122 MONACO CT<br>DELRAY BEACH, FL<br>33446<br>US | Trade Payable | $38,625.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CLT LOGISTICS INC 2535 GERRARD ST EAST TORONTO, ON M1N 1W9 CA | Trade Payable | $76,699.02 |
| CMS/NEXTECH 1045 S JOHN RHODES BLVD MELBOURNE, FL 32904-2000 US | Trade Payable | $200,096.90 |
| CMSPI 55 IVAN ALLEN JR BLVD ATLANTA, GA 30308 US | Trade Payable | $45,874.00 |
| CO OF HENRICO PO BOX 90775 HENRICO, VA 23273-0775 US | Trade Payable | $15.00 |
| COASTAL DELIVERY CARRIERS LLC 106 SEASIDE AVE EGG HARBOR TWP, NJ 8234 US | Trade Payable | $1,070.00 |
| COCA COLA ABARTA 200 ALPHA DR PITTSBURGH, PA 15238-2906 US | Trade Payable | $195,182.52 |
| COCA COLA BEVERAGES FLORIDA LLC PO BOX 740909 ATLANTA, GA 30374-0909 US | Trade Payable | $223,109.93 |
| COCA COLA BOTTLING CO CONSOLIDATED PO BOX 602937 CHARLOTTE, NC 28231-1487 US | Trade Payable | $683,751.11 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COCA COLA BOTTLING CO HEARTLAND<br>PO BOX 74008600<br>CHICAGO, IL<br>60674-8600<br>US | Trade Payable | $38,848.73 |
| COCA COLA BOTTLING CO OF<br>605 LAKE KATHY DR<br>BRANDON, FL<br>33510-3904<br>US | Trade Payable | $26,801.92 |
| COCA COLA BOTTLING CO UNITED INC<br>PO BOX 11407  LOCKBOX 2260<br>BIRMINGHAM, AL<br>35246-2260<br>US | Trade Payable | $395,661.29 |
| COCA COLA CHESTERMAN SD<br>PO BOX 3657<br>SIOUX CITY, IA<br>51102-3657<br>US | Trade Payable | $2,064.54 |
| COCA COLA GREAT LAKES DISTRIBUTION<br>PO BOX 809082<br>CHICAGO, IL<br>60680-9082<br>US | Trade Payable | $136,056.22 |
| COCA COLA LIBERTY BEVERAGES LLC<br>PO BOX 780810<br>PHILADELPHIA, PA<br>19178-0810<br>US | Trade Payable | $102,903.87 |
| COCA COLA SOUTHWEST BEVERAGES LLC<br>PO BOX 744010<br>ATLANTA, GA<br>30384-4010<br>US | Trade Payable | $252,482.25 |
| COCA COLA-CLARK BEVERAGE GROUP INC<br>PO BOX 3090<br>BOWLING GREEN, KY<br>42102-3090<br>US | Trade Payable | $6,130.51 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COCA-COLA ADA<br>PO BOX 1607<br>ADA, OK<br>74821-1607<br>US | Trade Payable | $10,015.59 |
| COCA-COLA ATLANTIC<br>PO BOX 110<br>ATLANTIC, IA<br>50022-0110<br>US | Trade Payable | $10,610.69 |
| COCA-COLA BOTTLING OF<br>660 W SAN MATEO RD<br>SANTA FE, NM<br>87505<br>US | Trade Payable | $2,270.34 |
| COCA-COLA COLUMBUS<br>1334 WASHINGTON ST<br>COLUMBUS, IN<br>47201-5724<br>US | Trade Payable | $4,082.53 |
| COCA-COLA DECATUR<br>PO BOX 1687<br>DECATUR, AL<br>35602-1687<br>US | Trade Payable | $247.14 |
| COCA-COLA DOUGLAS COUNTY<br>612 NW CECIL AVE<br>ROSEBURG, OR<br>97470-1987<br>US | Trade Payable | $1,590.38 |
| COCA-COLA DURANGO BTLG CO<br>PO BOX 760<br>DURANGO, CO<br>81302-0760<br>US | Trade Payable | $8,429.37 |
| COCA-COLA HUNTSVILLE BTLG<br>PO BOX 2709<br>HUNTSVILLE, AL<br>35804-2709<br>US | Trade Payable | $6,296.10 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COCA-COLA KOKOMO<br>PO BOX 1049<br>KOKOMO, IN<br>46903-1049<br>US | Trade Payable | $684.20 |
| COCA-COLA LOVE BOTTLING<br>PO BOX 625<br>MUSKOGEE, OK<br>74402-0625<br>US | Trade Payable | $1,102.82 |
| COCA-COLA MILLLEBORO BTLG<br>PO BOX 1468<br>MIDDLESBORO, KY<br>40965<br>US | Trade Payable | $7,690.27 |
| COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD<br>57709-0798<br>US | Trade Payable | $8,228.95 |
| COCA-COLA OZARKS<br>PO BO 11250<br>SPRINGFIELD, MO<br>65803-1250<br>US | Trade Payable | $33,924.69 |
| COCA-COLA PASCO<br>PO BOX 2405<br>PASCO, WA<br>99302-2405<br>US | Trade Payable | $9,978.55 |
| COCA-COLA RAND BOTTLING<br>3214 HILLSBOROUGH RD<br>DURHAM, NC<br>27705-3005<br>US | Trade Payable | $8,414.08 |
| COCA-COLA ROCK HILL<br>PO BOX 37000<br>ROCK HILL, SC<br>29732-0542<br>US | Trade Payable | $1,745.02 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COCA-COLA TUPELO<br>PO BOX 239<br>CORINTH, MS<br>38835-0239<br>US | Trade Payable | $13,147.70 |
| COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY<br>42102-3090<br>US | Trade Payable | $5,847.73 |
| CODE RED NOVELTIES LLC<br>16 E 34TH ST<br>NEW YORK, NY<br>10016-4328<br>US | Trade Payable | $299,327.06 |
| COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT<br>84020-7930<br>US | Trade Payable | $60,670.46 |
| COLEMAN BACKHOME PRODUCTS, LLC<br>8321 E EVANS RD, STE 101<br>SCOTTSDALE, AZ<br>85260<br>US | Trade Payable | $74,000.00 |
| COLLABORATIVE ADVANTAGE MARKETING<br>2987 FRANKLIN ST<br>DETROIT, MI<br>48207-4262<br>US | Trade Payable | $1,688.40 |
| COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR  STE 425<br>MIAMI, FL<br>33126<br>US | Trade Payable | $115,042.04 |
| COMFORT MILLS S.A DE C.V<br>160 RANCH RD 6086D<br>LAREDO, TX<br>78046<br>US | Trade Payable | $120,134.74 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ<br>7764<br>US | Trade Payable | $163,475.20 |
| COMMAND7 LLC<br>6440 SOUTH MILLROCK DRIVE<br>SALT LAKE CITY, UT<br>84121<br>US | Trade Payable | $28,673.59 |
| COMMERCIAL BRANDS LLC<br>1103 E. AIRTEX DR.<br>HOUSTON, TX<br>77073<br>US | Trade Payable | $22,839.30 |
| COMMERCIAL ELECTRONICS SYSTEMS<br>14 INVERNESS DRIVE EAST G112<br>ENGLEWOOD, OH<br>80112<br>US | Trade Payable | $99.84 |
| COMMONWEALTH HOME FASHION<br>8800 PIE IX<br>, QC<br>H1Z 3V1<br>CA | Trade Payable | $4,314.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>1000 WASHINGTON STREET SUITE 510<br>BOSTON, MA<br>2118<br>US | Trade Payable | $562.50 |
| COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 68572<br>HARRISBURG, PA<br>17106-8572<br>US | Trade Payable | $87.21 |
| COMPASS GROUP<br>PO BOX 417632<br>BOSTON, MA<br>02241-7632<br>US | Trade Payable | $18,242.76 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COMPASS MECHANICAL LLC<br>1310 WEBB FERRELL RD S<br>ARLINGTON, TX<br>76002-4573<br>US | Trade Payable | $3,553.98 |
| CON AGRA SPECIALTY SNACKS<br>6131 FALLS OF NEUSE RD<br>RALEIGH, NC<br>27609-3518<br>US | Trade Payable | $96,970.39 |
| CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY<br>10018-7637<br>US | Trade Payable | $56,380.80 |
| CONCUR TECHNOLOGIES INC<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $2,462.91 |
| CONIFER SPECIALTIES INC<br>LOCK BOX #774183/ PO BOX 8541831550<br>MINNEAPOLIS, MN<br>55485-4183<br>US | Trade Payable | $6,372.00 |
| CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL<br>34478-1509<br>US | Trade Payable | $3,582.05 |
| CONNECTRIA LLC<br>10845 OLIVE BLVD STE 300<br>ST LOUIS, MO<br>63141<br>US | Trade Payable | $53,383.58 |
| CONNI USA, DBA THE HB GROUP LLC<br>15892 S ROCKWELL PARK COVE<br>HERRIMAN, UT<br>84096<br>US | Trade Payable | $13,130.86 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR  STE 200<br>IRVINE, CA<br>92618<br>US | Trade Payable | $453,772.31 |
| CONTE COFFEE COMPANY<br>1042 SPRINGFIELD AVE<br>NEW PROVIDENCE, NJ<br>07974-1944<br>US | Trade Payable | $54,705.60 |
| CONTINENTAL GENERAL MERCHANDISE<br>19151 PARTHENIA ST<br>NORTHRIDGE, CA<br>91324<br>US | Trade Payable | $67,566.00 |
| CONTOUR PRODUCTS<br>3400 INT'L AIRPORT DR SUITE 900<br>CHARLOTTE, NC<br>28208<br>US | Trade Payable | $33,373.00 |
| CONTROL (TEK) GROUP COMPANIES LLC<br>200 CROSSING BLVD, FL 2<br>BRIDGEWATER, NJ<br>8807<br>US | Trade Payable | $15,518.19 |
| COOKEVILLE TRAILER RENTAL<br>PO BOX 1288<br>COOKEVILLE, TN<br>38503-1288<br>US | Trade Payable | $1,215.22 |
| COOKIES UNITED LLC<br>141 FREEMAN AVE<br>ISLIP, NY<br>11751-1428<br>US | Trade Payable | $94,907.76 |
| COOL GEAR INTERNATIONAL<br>PO BOX 677234<br>DALLAS, TX<br>75267-7234<br>US | Trade Payable | $13,288.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ<br>85012<br>US | Trade Payable | $68,930.11 |
| COOPER STREET COOKIES, LLC<br>320 MARTIN STREET<br>BIRMINGHAM, MI<br>48009<br>US | Trade Payable | $49,587.20 |
| CORCENTRIC LLC<br>62861 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $151.27 |
| CORE HOME<br>42 W 39TH ST<br>NEW YORK, NY<br>10018-3841<br>US | Trade Payable | $1,669,480.90 |
| CORPORATE HOUSING SYSTEMS<br>4338 TULLER RD<br>DUBLIN, OH<br>43017-5028<br>US | Trade Payable | $6,902.00 |
| COUNTRY ART AND CRAFT LLP<br>SPECIAL-1 , E.P.I.P.<br>JODHPUR,<br>IN | Trade Payable | $58,995.05 |
| COUNTRY PURE FOODS INC<br>PO BOX 931437<br>ATLANTA, GA<br>31193<br>US | Trade Payable | $22,250.80 |
| COUNTY OF LOUDOUN<br>PO BOX 3232<br>LEESBURG, VA<br>20177<br>US | Trade Payable | $200.00 |
| COUNTY OF RIVERSIDE<br>PO BOX 7909<br>RIVERSIDE, CA<br>92513-7909<br>US | Trade Payable | $621.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COUNTY OF SANTA CLARA<br>1555 BERGER DR  STE 300<br>SAN JOSE, CA<br>95112-2716<br>US | Trade Payable | $772.00 |
| COUNTY OF VENTURA<br>800 S VICTORIA AVE  L #1750<br>VENTURA, CA<br>93009-0003<br>US | Trade Payable | $808.27 |
| CPT NETWORK SOLUTIONS<br>PO BOX 85031<br>CHICAGO, IL<br>60689-5031<br>US | Trade Payable | $11,751.56 |
| CRAIG ELECTRONICS INC<br>PO BOX 279130<br>MIRAMAR, FL<br>33027<br>US | Trade Payable | $99,997.00 |
| CRAMCO<br>2200 E ANN ST<br>PHILADELPHIA, PA<br>19134-4199<br>US | Trade Payable | $94,464.00 |
| CRA-Z-ART CORP<br>1578 SUSSEX TPKE  BLDG #5<br>RANDOLPH, NJ<br>07869-1833<br>US | Trade Payable | $34,759.30 |
| CREATE A TREAT LTD<br>1555 CLARK BLVD<br>BRAMPTON, ON<br>L6T 4G2<br>CA | Trade Payable | $465,841.10 |
| CREATIVE CONVERTING<br>PO BOX 155<br>MILWAUKEE, WI<br>53288<br>US | Trade Payable | $321,871.60 |
| CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,<br>HK | Trade Payable | $296,153.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL<br>33122-1911<br>US | Trade Payable | $27,157.06 |
| CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX<br>75070<br>US | Trade Payable | $84,756.77 |
| CREATIVE KIDS FAR EAST<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON,<br>HK | Trade Payable | $69,306.38 |
| CREST HOME DESIGN<br>1407 BROADWAY  RM 2702<br>NEW YORK, NY<br>10018-2593<br>US | Trade Payable | $402,888.20 |
| CRIMZON ROSE A DIVISION OF<br>1600 DIVISION RD<br>WEST WARWICK, RI<br>02893-7504<br>US | Trade Payable | $1,430,483.97 |
| CROCS LIGHTER INC<br>PO BOX 549<br>BREA, CA<br>92822-0549<br>US | Trade Payable | $49,879.68 |
| CROJACK CAPITAL INC<br>4115 SHERBROOKE STREET WEST SUITE 1<br>WESTMOUNT, QC<br>H3Z 1K9<br>CA | Trade Payable | $162,492.00 |
| CROSS POINT SALES INC<br>3158 S STATE ST<br>LOCKPORT, IL<br>60441-5041<br>US | Trade Payable | $150.00 |
| CROWN JEWLZ LLC<br>1651 KING RD<br>ASHLAND, OH<br>44805-3653<br>US | Trade Payable | $17,586.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CRYSTAL ART GALLERY<br>DEPT CH 16738<br>PALATINE, IL<br>60055-6738<br>US | Trade Payable | $8,797.36 |
| CRYSTAL PURE OF ALTOONA<br>445 N LOGAN BLVD<br>ALTOONA, PA<br>16602-1750<br>US | Trade Payable | $89.29 |
| CRYSTAL SPRINGS<br>PO BOX 403628<br>ATLANTA, GA<br>30384-3628<br>US | Trade Payable | $18.14 |
| CRYSTALLINE HEALTH & BEAUTY INC<br>350 5TH AVE FL 59TH<br>NEW YORK, NY<br>10118-5999<br>US | Trade Payable | $178,965.37 |
| CSC<br>PO BOX 7410023<br>CHICAGO, IL<br>60674-5023<br>US | Trade Payable | $1,640.03 |
| CSS ENTERPRISES LLC<br>PO BOX 347104<br>PARMA, OH<br>44134<br>US | Trade Payable | $129.60 |
| CSS INC<br>35 LOVE LN<br>NETCONG, NJ<br>07857-1013<br>US | Trade Payable | $20,020.00 |
| CT MATTRESS BROTHER CO.,LTD.<br>NO.188 YINCHENG ROAD(M),SHANGHAI,CH<br>SHANGHAI,<br>CN | Trade Payable | $736,097.90 |
| CUSTOM QUEST, INC.<br>6511 WEST CHESTER ROAD<br>WEST CHESTER, OH<br>45069<br>US | Trade Payable | $221,079.72 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CVB INC<br>1525 W 2960 SOUTH<br>LOGAN, UT<br>84321-5798<br>US | Trade Payable | $1,462,616.42 |
| CVH COMPANY LIMITED<br>RM 1201-1202 12/F TELFORD HOUSE<br>KOWLOON BAY KOWLOON,<br>HK | Trade Payable | $21,804.72 |
| CYRUSONE LLC<br>3581 SOLUTIONS CENTER<br>CHICAGO, IL<br>60677-3005<br>US | Trade Payable | $26.62 |
| D EDWARD LEASING COMPANY INC<br>PO BOX 278<br>WINDBER, PA<br>15963<br>US | Trade Payable | $847.65 |
| D S SIMON PRODUCTIONS INC<br>229 W 36TH STREET 9TH FLOOR<br>NEW YORK, NY<br>10018<br>US | Trade Payable | $13,500.00 |
| D&R MOVERS LLC<br>7715 CLAY STREET<br>MERRILLVILLE, IN<br>46410<br>US | Trade Payable | $180.00 |
| DAJON<br>PO BOX 663<br>COUDERSPORT, PA<br>16915-0663<br>US | Trade Payable | $53,196.00 |
| DANCOR SOLUTIONS<br>2155 DUBLIN RD<br>COLUMBUS, OH<br>43228<br>US | Trade Payable | $21,733.00 |
| DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA<br>90245<br>US | Trade Payable | $191,459.29 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA<br>15251-4103<br>US | Trade Payable | $13,344.00 |
| DATA CLEAN LLC<br>1033 GRACELAND AVENUE<br>DES PLAINES, IL<br>60016<br>US | Trade Payable | $7,805.00 |
| DATA MAX SYSTEM SOLUTIONS<br>6251 PARK OF COMMERCE BLVD<br>BOCA RATON, FL<br>33487-8232<br>US | Trade Payable | $21,675.18 |
| DATAMINR INC<br>135 MADISON AVE 9TH FL<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $18,275.00 |
| DATASPAN HOLDINGS INC<br>PO BOX 671356<br>DALLAS, TX<br>75267-1356<br>US | Trade Payable | $4,466.00 |
| DAT'L DO IT INC<br>1750 TREE BLVD  STE 2<br>SAINT AUGUSTINE, FL<br>32084<br>US | Trade Payable | $27,396.26 |
| DAVID BREEDING<br>858 N MAIN STREET<br>MARION, OH<br>43302<br>US | Trade Payable | $2,625.00 |
| DAWSON AUTO SALES<br>PO BOX 256<br>WEST PLAINS, MO<br>65775-3419<br>US | Trade Payable | $810.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DECORWARE INC.<br>10220 FOURTH ST.<br>RANCHO CUCAMONGA, CA<br>91730<br>US | Trade Payable | $79,618.20 |
| DELIVERY NOW<br>27619 N 65TH DR<br>PHOENIX, AZ<br>85083<br>US | Trade Payable | $650.00 |
| DELIVERY SOLUTIONS<br>6009 W PARKER RD #149-370<br>PLANO, TX<br>75093<br>US | Trade Payable | $41,114.01 |
| DELL FINANCIAL SERVICES LLC<br>PO BOX 5292<br>CAROL STREAM, IL<br>60197-6547<br>US | Trade Payable | $244,562.78 |
| DELTA FURNITURE MFG LLC<br>292 INDUSTRIAL DR<br>PONTOTOC, MS<br>38863-1324<br>US | Trade Payable | $1,588,657.50 |
| DEROMA<br>PO BOX 203855<br>DALLAS, TX<br>75320<br>US | Trade Payable | $248,747.04 |
| DESIGNS DIRECT LLC<br>605 PHILADELPHIA ST<br>COVINGTON, KY<br>41011-1240<br>US | Trade Payable | $47,482.58 |
| DEWAN & SONS<br>LAKRI FAZALPUR MINI BYPASS DELHI<br>MORADABAD UTTAR PRADESH,<br>IN | Trade Payable | $318,692.92 |
| DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ<br>8837<br>US | Trade Payable | $360,753.00 |

**Big Lots, Inc. et al.**

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| DH PACE COMPANY INC<br>1901 E 119TH STREET<br>OLATHE, KS<br>66061-9502<br>US | Trade Payable | $184,896.88 |
| DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA<br>90023<br>US | Trade Payable | $27,034.56 |
| DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL<br>33321<br>US | Trade Payable | $12,432.00 |
| DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA<br>91761<br>US | Trade Payable | $9,123.64 |
| DIGICERT INC<br>2801 N THANKSGIVING WAY STE 500<br>LEHI, UT<br>84043-5803<br>US | Trade Payable | $18,593.27 |
| DIGITAL MEDIA INNOVATIONS LLC<br>11650 MIRACLE HILLS DRIVE<br>OMAHA, NE<br>68154<br>US | Trade Payable | $1,059.86 |
| DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE, UYEN HUN,<br>VN | Trade Payable | $81,869.80 |
| DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA<br>30189-1599<br>US | Trade Payable | $29,635.30 |
| DISTRIBUTION SOLUTIONS<br>PO BOX 736847<br>DALLAS, TX<br>75373-6847<br>US | Trade Payable | $1,244.25 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DIVISIONS INC<br>3513 SOLUTIONS CENTER<br>CHICAGO, IL<br>60677-3005<br>US | Trade Payable | $59,777.70 |
| DJ&A PTY. LTD.<br>BUILDING 10A - 1 HALE STREET<br>BOTANY,<br>AU | Trade Payable | $30,600.00 |
| DMI<br>1600 INTERNATIONAL DR<br>MCLEAN, VA<br>22102<br>US | Trade Payable | $76,940.50 |
| DOLLY INC<br>901 5TH AVE<br>SEATTLE, WA<br>98164-2086<br>US | Trade Payable | $1,927.00 |
| DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY<br>11218-5605<br>US | Trade Payable | $72,500.88 |
| DONNELLON MCCARTHY ENTERPRISES<br>10855 MEDALLION DR<br>CINCINNATI, OH<br>45241-4829<br>US | Trade Payable | $125.91 |
| DOOR DASH G&C<br>PO BOX 736203<br>DALLAS, TX<br>75373-6203<br>US | Trade Payable | $80,266.40 |
| DOREL JUVENILE GROUP<br>2525 STATE ST<br>COLUMBUS, IN<br>47201-7494<br>US | Trade Payable | $369,717.81 |
| DOS AMIGOS INC.<br>826 ORANGE AVE STE 135<br>CORONADO, CA<br>92118-2619<br>US | Trade Payable | $41,328.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DOTS PRETZELS LLC<br>PO BOX 809072<br>CHICAGO, IL<br>60680-9072<br>US | Trade Payable | $33,835.20 |
| DOUGLASS TOWNSHIP POLICE DEPT<br>1456 E PHILADELPHIA AVE PO BOX 297<br>GILBERTSVILLE, PA<br>19525-9574<br>US | Trade Payable | $100.00 |
| DP SOLUTIONS INC<br>PO BOX 51115<br>NEWARK, NJ<br>07101-5115<br>US | Trade Payable | $10,645.73 |
| DR PEPPER BOTTLING OF WEST<br>PO BOX 34<br>WEST JEFFERSON, NC<br>28694-0034<br>US | Trade Payable | $913.78 |
| DR PEPPER SNAPPLE GROUP<br>PO BOX 277237<br>ATLANTA, GA<br>30384-7237<br>US | Trade Payable | $196,990.56 |
| DREAM HOME NY LLC<br>112 W 34TH STREET 7TH FL<br>NEW YORK, NY<br>10120<br>US | Trade Payable | $18,347.40 |
| DREAM PRETZELS LLC<br>350 MOTOR PARKWAY, SUITE 204<br>HAUPPAUGE, NY<br>11788<br>US | Trade Payable | $8,956.80 |
| DREAMGRO ENTERPRISES LLC<br>16 EAST 34TH STREET<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $30,268.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY<br>10016-4501<br>US | Trade Payable | $133,784.10 |
| DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA<br>23113-6838<br>US | Trade Payable | $24,354.03 |
| DSS HOLDINGS LLC<br>PO BOX 10483<br>FORT WAYNE, IN<br>46852-0483<br>US | Trade Payable | $92,478.30 |
| DUCK DUCK GOOSE<br>8320 STATE ROUTE 559<br>EAST LIBERTY, OH<br>43319-9424<br>US | Trade Payable | $456.88 |
| DUCK RIVER TEXTILE INC<br>55 TALMADGE RD<br>EDISON, NJ<br>8817<br>US | Trade Payable | $53,096.40 |
| DUDTE EXCAVATING LLC<br>581 EMERICK STREET<br>WOOSTER, OH<br>44691-3418<br>US | Trade Payable | $180.00 |
| DYNAMIC DISTRIBUTORS INC<br>135 CROTTY RD<br>MIDDLETOWN, NY<br>10941<br>US | Trade Payable | $362,695.58 |
| E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY<br>10001-7851<br>US | Trade Payable | $112,901.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA<br>02241-6131<br>US | Trade Payable | $75,150.24 |
| EAGLE LEASING COMPANY<br>PO BOX 923 1 IRVING EAGLE PLACE<br>ORANGE, CT<br>06477-0923<br>US | Trade Payable | $5,401.77 |
| EARTHSIDE FARMS, LLC<br>224 W 35TH ST<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $77,990.40 |
| EAST WEST IMPORT EXPORT, INC.<br>2410 E. 38TH ST.<br>VERNON, CA<br>90058<br>US | Trade Payable | $200,949.08 |
| EASTERN TEA CORPORATION<br>1 ENGLEHARD DR<br>MONROE TWP, NJ<br>08831-3722<br>US | Trade Payable | $61,672.32 |
| EBIX INC<br>PO BOX 654038<br>DALLAS, TX<br>75265-4038<br>US | Trade Payable | $3,359.91 |
| ECLECTIC PRODUCTS INC<br>DRAWER CS  198564<br>ATLANTA, GA<br>30384-4303<br>US | Trade Payable | $8,699.04 |
| EDGE INFORMATION MANAGEMENT INC<br>1682 W HIBISCUS BLVD<br>MELBOURNE, FL<br>32901<br>US | Trade Payable | $915.02 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| EDGE PLASTICS<br>449 NEWMAN ST<br>MANSFIELD, OH<br>44902-1123<br>US | Trade Payable | $2,237,390.64 |
| EDGEWOOD PARTNERS INS CTR<br>29545 NETWORK PLACE<br>CHICAGO, IL<br>60673-1295<br>US | Trade Payable | $100.00 |
| EK HEALTH SERVICE INC<br>PO BOX 92289<br>LAS VEGAS, NV<br>89193-2289<br>US | Trade Payable | $4,972.00 |
| EKA<br>GUANGYUANXI RD, SOUTH, INDUSTRIAL Z<br>YANGJIANG,<br>CN | Trade Payable | $26,513.10 |
| ELEVATOR TECHNICIANS COLORADO<br>1153 BERGEN PARKWAY STE I BOX 320<br>EVERGREEN, CO<br>80439<br>US | Trade Payable | $550.00 |
| ELEVENTH AVENUE EXPORTS & IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ<br>8873<br>US | Trade Payable | $19,901.76 |
| ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY<br>10001-7751<br>US | Trade Payable | $136,522.02 |
| ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC<br>28613<br>US | Trade Payable | $686,483.12 |
| ELLIS MOVING COMPANY<br>PO BOX 99651<br>PITTSBURGH, PA<br>15233<br>US | Trade Payable | $832.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| EMERALD ELECTRONICS<br>90 DAYTON AVENUE<br>PASSAIC, NJ<br>7055<br>US | Trade Payable | $25,744.31 |
| EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA<br>30719-1201<br>US | Trade Payable | $34,870.82 |
| EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA<br>19175-0782<br>US | Trade Payable | $52,596.96 |
| EMERSON RADIO CORP<br>959 ROUTE 46 E<br>PARSIPPANY, NJ<br>07054-0231<br>US | Trade Payable | $955,156.00 |
| ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY<br>10016-4333<br>US | Trade Payable | $1,541,901.34 |
| ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH<br>45212-2234<br>US | Trade Payable | $87,979.77 |
| ENGAGE3<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ<br>85260<br>US | Trade Payable | $4,103.58 |
| ENVIRONMENTAL HEALTH SERVICES<br>225 CAMINO DEL REMEDIO.<br>SANTA BARBARA, CA<br>93110<br>US | Trade Payable | $527.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ENVIRONMETAL HEALTH DIVISION<br>800 S. VICTORIA AVE<br>VENTURA, CA<br>93009-1730<br>US | Trade Payable | $1,616.54 |
| EOLO TOYS USA, INC.<br>10002 INDIGO DRIVE<br>EDEN PRAIRIE, MN<br>55347<br>US | Trade Payable | $42,890.00 |
| EPOCA INTERNATIONAL INC<br>931 CLINT MOORE RD<br>BOCA RATON, FL<br>33487-2802<br>US | Trade Payable | $17,920.80 |
| EPURE GLASS<br>107 TRUMBALL ST<br>ELIZABETH, NJ<br>7206<br>US | Trade Payable | $27,818.40 |
| EQUIFAX WORKFORCE SOLUTIONS LLC<br>11432 LACKLAND ROAD<br>SAINT LOUIS, MO<br>83146<br>US | Trade Payable | $2,656.00 |
| ERIN BAKERS<br>427 OHIO STREET<br>BELLINGHAM, WA<br>98225<br>US | Trade Payable | $21,196.80 |
| ERNST & YOUNG LLP<br>PO BOX 640382<br>PITTSBURGH, PA<br>15264-0382<br>US | Trade Payable | $33,452.34 |
| ESI CASES AND ACCESSORIES INC<br>44 E 32ND ST  6TH FLOOR<br>NEW YORK, NY<br>10016-5508<br>US | Trade Payable | $1,320,922.53 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA<br>90058<br>US | Trade Payable | $8,255.00 |
| ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC<br>H2P 2R7<br>CA | Trade Payable | $594,292.40 |
| ETHICAL PRODUCTS INC<br>27 FEDERAL PLAZA<br>BLOOMFIELD, NJ<br>07003-5636<br>US | Trade Payable | $11,097.60 |
| EUROPEAN HOME DESIGNS<br>347 5TH AVE FL 2ND<br>NEW YORK, NY<br>10016-5037<br>US | Trade Payable | $229,905.94 |
| EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL<br>60674-0047<br>US | Trade Payable | $30,044.16 |
| EVEREST TECHNOLOGIES INC<br>1105 SCHROCK RD STE 500<br>COLUMBUS, OH<br>43229<br>US | Trade Payable | $301,978.00 |
| EVERGREEN LICENSING LLC<br>5737 KANAN ROAD UNIT 344<br>AGOURA HILLS, CA<br>91301<br>US | Trade Payable | $11,404.80 |
| EVERGREEN SBT<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA<br>23225<br>US | Trade Payable | $18,403.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| EVERGREEN USA LLC<br>380 MOUNTAIN RD UNIT 206<br>UNION CITY, NJ<br>07087-7302<br>US | Trade Payable | $84,267.34 |
| EVOLUTION GROUP USA LLC<br>1471 NE 26TH ST, STE 200<br>FORT LAUDERDALE, FL<br>33305<br>US | Trade Payable | $67,033.80 |
| EXELA TECHNOLOGIES INC<br>2701 E GRAUWYLER ROAD<br>IRVING, TX<br>75061<br>US | Trade Payable | $247,132.96 |
| EXPRESS FREIGHT HANDLERS<br>PO BOX 30<br>GLEN HEAD, NY<br>11545<br>US | Trade Payable | $39,375.00 |
| EXPRESS SERVICES INC<br>PO BOX 203901<br>DALLAS, TX<br>75320-3901<br>US | Trade Payable | $6,702.08 |
| EXPRESSIVE DESIGN GROUP<br>49 GARFIELD ST<br>HOLYOKE, MA<br>01040-5407<br>US | Trade Payable | $19,724.72 |
| F C YOUNG & CO INC<br>400 HOWELL ST<br>BRISTOL, PA<br>19007-3525<br>US | Trade Payable | $622,594.64 |
| F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA<br>01453-3499<br>US | Trade Payable | $1,073,207.08 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| FAIRFIELD PROCESSING CORPORATION<br>PO BOX 1157<br>DANBURY, CT<br>06813-1157<br>US | Trade Payable | $344,557.44 |
| FARMER JON'S POPCORN<br>25-55 PHIL BANKS AVE<br>ROCHESTER, NY<br>14613<br>US | Trade Payable | $145,966.80 |
| FBA INTERNATIONAL USA INC<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA<br>92507-1841<br>US | Trade Payable | $713,152.00 |
| FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA<br>15250-7461<br>US | Trade Payable | $38,721.80 |
| FENGTUO INTERNATIONAL (HK) LIMITED<br>UNIT 1002A, TOWER B, HUNGHOM COMMER<br>HONG KONG,<br>CN | Trade Payable | $33,642.78 |
| FGX INTERNATIONAL<br>500 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI<br>2917<br>US | Trade Payable | $706,310.75 |
| FIBRIX LLC<br>PO BOX 743879<br>ATLANTA, GA<br>30374-3879<br>US | Trade Payable | $34,881.91 |
| FIDELITY INVESTMENTS INSTITUTIONAL<br>PO BOX 73307<br>CHICAGO, IL<br>60673-7307<br>US | Trade Payable | $1,439.02 |
| FIRE BRANDS LLC<br>406 N. SANGAMON ST<br>CHICAGO, IL<br>60642<br>US | Trade Payable | $25,056.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| FIRE BRIGADE ALARM SYSTEMS<br>1882 PORTER LAKE DR #107<br>SARASOTA, FL<br>34240<br>US | Trade Payable | $176.55 |
| FIRST CONTACT LLC<br>PO BOX 604036<br>CHARLOTTE, NC<br>28260-4036<br>US | Trade Payable | $262,817.16 |
| FLEET EQUIPMENT INC<br>PO BOX 110<br>DARRAGH, PA<br>15625-0110<br>US | Trade Payable | $985.80 |
| FLORIDA SHORES TRUCK CENTER<br>PO BOX 880<br>EDGEWATER, FL<br>32132-0880<br>US | Trade Payable | $399.39 |
| FLOWER CITY PRINTING INC<br>1725 MOUNT READ BLVD<br>ROCHESTER, NY<br>14606-2827<br>US | Trade Payable | $276,723.71 |
| FLY BY NIGHT<br>PLOT NO. 47, SECTOR-27C<br>FARIDABAD,<br>IN | Trade Payable | $14,893.74 |
| FMH CONVEYORS<br>PO BOX 71284<br>CHICAGO, IL<br>60694-1284<br>US | Trade Payable | $1,530.98 |
| FOMIN LLC<br>1351 W PARK AVE<br>REDLANDS, CA<br>92373<br>US | Trade Payable | $19,920.00 |
| FOPPERS GOURMET PET<br>1005 W BROADWAY<br>LOGANSPORT, IN<br>46947-2903<br>US | Trade Payable | $20,919.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| FORBES CANDIES<br>1300 TAYLOR FARM ROAD<br>VIRGINIA BEACH, VA<br>23453<br>US | Trade Payable | $126,605.40 |
| FORT PIERCE FARP<br>PO BOX 947482<br>ATLANTA, GA<br>30394-7482<br>US | Trade Payable | $100.00 |
| FOSHAN HONGYANG PLASTIC CO.LTD<br>JUNJING GARDEN OF AREA C, 03 SHOPPI<br>FOSHAN,<br>CN | Trade Payable | $61,935.98 |
| FOTO ELECTRIC SUPPLY CO<br>1 REWE ST<br>BROOKLYN, NY<br>11211-1707<br>US | Trade Payable | $153,766.45 |
| FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA<br>90058-1803<br>US | Trade Payable | $319,159.05 |
| FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL<br>60673-1214<br>US | Trade Payable | $111,341.20 |
| FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA<br>19182-6349<br>US | Trade Payable | $44,969.10 |
| FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS<br>38851-0569<br>US | Trade Payable | $1,534,610.00 |
| FREE TO EAT, INC.<br>225 42ND ST SW, STE H<br>LOVELAND, CO<br>80537<br>US | Trade Payable | $16,627.02 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA<br>93775-1800<br>US | Trade Payable | $251.20 |
| FRITO LAY<br>PO BOX 643104<br>PITTSBURGH, PA<br>15264-3104<br>US | Trade Payable | $905,258.54 |
| FSS TECHNOLOGIES LLC<br>3858 BESTECH DRIVE STE F<br>YSPILANTI, MI<br>48197<br>US | Trade Payable | $70.00 |
| FULMERS STORAGE TRAILERS<br>829 LOCKCUFF RD<br>WILLIAMSPORT, PA<br>17701<br>US | Trade Payable | $6,057.90 |
| FUNCTIONAL FOODS INC<br>PO BOX 94<br>LAWRENCE, NY<br>11559<br>US | Trade Payable | $3,920.40 |
| FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX<br>75373-4183<br>US | Trade Payable | $1,984,305.61 |
| FXI INC<br>PO BOX 747067<br>ATLANTA, GA<br>30374-7067<br>US | Trade Payable | $1,774,570.14 |
| G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA<br>90031-3503<br>US | Trade Payable | $77,104.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| G FUEL LLC<br>100 WIRELESS BLVD<br>HAUPPAUGE, NY<br>11788<br>US | Trade Payable | $36,441.60 |
| G&S METAL PRODUCTS CO INC<br>PO BOX 78510<br>CLEVELAND, OH<br>44105-8510<br>US | Trade Payable | $272,204.76 |
| GAM FAMILY USA INC<br>16153 SW 151 ST<br>MIAMI, FL<br>33196<br>US | Trade Payable | $8,700.00 |
| GARDENBEST OUTDOOR LIMITED<br>RM 102 UNIT B3 ZHONGHANGTIAN<br>SHENZEN GUANGDONG,<br>CN | Trade Payable | $82,607.60 |
| GARLAND ALARM MANAGEMENT PROG<br>PO BOX 207780<br>DALLAS, TX<br>75320-7780<br>US | Trade Payable | $175.00 |
| GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA<br>92610<br>US | Trade Payable | $23,024.27 |
| GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY<br>10018-6001<br>US | Trade Payable | $145,862.00 |
| GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ<br>8901<br>US | Trade Payable | $24,456.00 |
| GEL SPICE COMPANY<br>3250 CAMINO DEL SOL<br>OXNARD, CA<br>93030<br>US | Trade Payable | $152,628.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| GENERAL INFORMATION SOLUTIONS LLC<br>PO BOX 841243<br>DALLAS, TX<br>75284-1243<br>US | Trade Payable | $76,695.39 |
| GENIEMODE GLOBAL INC.<br>257, OLD CHURCHMANS ROAD<br>NEW CASTLE, DE<br>19720<br>US | Trade Payable | $36,851.59 |
| GEORGE R CHABY INC<br>10981 DECATUR RD  UNIT 2<br>PHILADELPHIA, PA<br>19154-3215<br>US | Trade Payable | $23,234.40 |
| GERRIT J VERBURG CO<br>12238 GERMANY RD<br>FENTON, MI<br>48430-9429<br>US | Trade Payable | $2,319.36 |
| GHOSTS INC.<br>6380 WILSHIRE BLVD<br>LOS ANGELES, CA<br>90048<br>US | Trade Payable | $260,236.98 |
| GINA GROUP LLC<br>10 W 33RD ST  STE 312<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $514,995.10 |
| GLOBAL DISTRIBUTORS INC<br>208 TAMPA STREET<br>TURLOCK, CA<br>95382-1046<br>US | Trade Payable | $292,698.64 |
| GLOBAL HARVEST FOODS<br>16000 CHRISTENSEN RD  #300<br>SEATTLE, WA<br>98188-2967<br>US | Trade Payable | $42,756.03 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| GLOBAL USA, INC.<br>147 LFI COMPLEX LN<br>LEXINGTON, NC<br>27292<br>US | Trade Payable | $40,663.50 |
| GMT-GLOBAL MATERIAL<br>8468 SOLUTION CENTER<br>CHICAGO, IL<br>60677-8004<br>US | Trade Payable | $1,399.68 |
| GO2 PARTNERS<br>701 LEE ST STE 1050<br>DES PLAINES, IL<br>60016-4572<br>US | Trade Payable | $5,352.66 |
| GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY<br>11385-2629<br>US | Trade Payable | $105,611.50 |
| GOFFA INTERNATIONAL CORP<br>200 MURRAY HILL PKWY<br>EAST RUTHERFORD, NJ<br>07073-2144<br>US | Trade Payable | $156,245.96 |
| GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH<br>44193-0004<br>US | Trade Payable | $30,256.32 |
| GOLDEN TOUCH IMPORTS, INC.<br>500 7TH AVENUE<br>NEW YORK, NY<br>10018<br>US | Trade Payable | $7,840.80 |
| GONPA EV GERECLERI DIS TICARET LTD.<br>MAHMUTBEY MAH. GONDOL PLAZA ISTOC C<br>ISTANBUL,<br>TR | Trade Payable | $74,572.61 |
| GOSECURE INC<br>PO BOX 501277<br>SAN DIEGO, CA<br>92150<br>US | Trade Payable | $20,472.11 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| GOT SNACKS LLC<br>1356 BROADWAY 6TH FL<br>NEW YORK, NY<br>10018-7300<br>US | Trade Payable | $52,219.20 |
| GOURMET HOME PRODUCTS LLC<br>347 5TH AVE STE 204<br>NEW YORK, NY<br>10016-5010<br>US | Trade Payable | $3,785,237.01 |
| GR SPONAUGLE AND SONS INC<br>4391 CHAMBERS HILL RD<br>HARRISBURG, PA<br>17111-2402<br>US | Trade Payable | $2,601.24 |
| GRACE MANAGEMENT GROUP<br>951 S PINE ST<br>SPARTANBURG, SC<br>29302<br>US | Trade Payable | $6,830.16 |
| GRAHAM COMPANY LTD<br>6 WANG CHIU RD<br>KOWLOON BAY,<br>HK | Trade Payable | $3,290.40 |
| GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST,<br>VN | Trade Payable | $206,409.74 |
| GREAT BUY PRODUCTS<br>2034 EAST 27TH STREET<br>VERNON, CA<br>90058<br>US | Trade Payable | $8,256.64 |
| GREAT SPIRITS BAKING COMPANY<br>103 W. LOCKWOOD AVE<br>SAINT LOUIS, MO<br>63119<br>US | Trade Payable | $14,682.50 |
| GROVER INTERNATIONAL<br>O-34<br>PANIPAT,<br>IN | Trade Payable | $26,640.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| GRUNFELD DESIDERIO LEBOWITZ<br>399 PARK AVE FL 25TH<br>NEW YORK, NY<br>10022-4954<br>US | Trade Payable | $743.46 |
| GRYPHON FINANCIAL GROUP INC<br>PO BOX 2110<br>MORGAN HILL, CA<br>95038-2110<br>US | Trade Payable | $69,809.54 |
| GUANGDONG YIBOXUAN CERAMICS CO LTD<br>WU ZHI SOUTH DONGMEN VILLAGE<br>CHAOZHOU GUANGDONG,<br>CN | Trade Payable | $43,309.76 |
| GURUNANDA LLC<br>560 W LAMBERT RD  STE B<br>BREA, CA<br>92821-3945<br>US | Trade Payable | $36,966.00 |
| H.E.R. ACCESSORIES<br>10 W 33RD ST STE 718<br>NEW YORK, NY<br>10001-0008<br>US | Trade Payable | $6,494.40 |
| HACCHE USA RETAIL LIMITED DBA GINGE<br>UNIT B4<br>GLOUCESTERSHIRE,<br>GB | Trade Payable | $15,828.96 |
| HAL'S BEVERAGE LLC<br>5765 48TH STREET<br>MASPETH, NY<br>11378<br>US | Trade Payable | $28,753.92 |
| HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC<br>28260-2762<br>US | Trade Payable | $283,961.94 |
| HAMMONDS CANDIES SINCE 1920 II LLC<br>5735 N WASHINGTON ST<br>DENVER, CO<br>80216-1321<br>US | Trade Payable | $20,904.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HANGZHOU SHENGYI TEXTILE CO XINLINZHOU,XIAOSHAN HANGZHOU, CN | Trade Payable | $24,485.52 |
| HASKEL TRADING PO BOX 128 CEDARHURST, NY 11516 US | Trade Payable | $34,508.40 |
| HAULAWAY STORAGE CONTAINERS PO BOX 186 STANTON, CA 90680-0186 US | Trade Payable | $15,073.84 |
| HAWKER POWERSOURCE INC PO BOX 601164 CHARLOTTE, NC 28260-1164 US | Trade Payable | $569,185.65 |
| HDS TRADING CORP 1575 JERSEY AVE NORTH BRUNSWICK, NJ 08902-1609 US | Trade Payable | $333,139.50 |
| HEARTHMARK LLC PO BOX 745721 ATLANTA, GA 30374-5721 US | Trade Payable | $29,111.64 |
| HELIOS HVACR SERVICES LLC 601 S LAKE DESTINY RD SUITE 200 MAITLAND, FL 32751 US | Trade Payable | $1,081,084.70 |
| HELLENIC TREASURES, LLC PO BOX 412 LEVITTOWN, NY 11756 US | Trade Payable | $109,962.00 |
| HELLO SOFA LLC 1020 NORTH GLOSTER ST TUPELO, MS 38804 US | Trade Payable | $902,689.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HENRY LAMBERTZ<br>271 US HGHWAY 46 WEST STE H201<br>FAIRFIELD, NJ<br>7004<br>US | Trade Payable | $225,330.64 |
| HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON STREET WEST<br>MONTREAL, QC<br>H4P 1W9<br>CA | Trade Payable | $5,157.00 |
| HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA<br>19362<br>US | Trade Payable | $24,932.88 |
| HERSHEY CHOCOLATE CO<br>PO BOX 640227<br>PITTSBURGH, PA<br>15264-0227<br>US | Trade Payable | $305,958.28 |
| HERSHEY COMPANY<br>19 E CHOCOLATE AVE<br>HERSHEY, PA<br>17033-1314<br>US | Trade Payable | $891,792.55 |
| HEUBEL MATERIAL HANDLING INC<br>PO BOX 870975<br>KANSAS CITY, MO<br>64187-0975<br>US | Trade Payable | $13,901.30 |
| HGP GROUP LLC<br>22D CRAGWOOD ROAD<br>AVENEL, NJ<br>07001-0041<br>US | Trade Payable | $3,787.19 |
| HICKORY FARMS LLC<br>811 MADISPON AVE<br>TOLEDO, OH<br>43604-5684<br>US | Trade Payable | $288,226.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HIGHSTOCK, INC<br>180 WEST 58TH STREET PHB<br>NEW YORK, NY<br>10019<br>US | Trade Payable | $57,721.80 |
| HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH<br>45263<br>US | Trade Payable | $31,130.88 |
| HILLMAN GROUP<br>PO BOX 532582<br>ATLANTA, GA<br>30357-2582<br>US | Trade Payable | $18,272.26 |
| HILTON DISPLAYS LLC<br>125 HILLSIDE DR<br>GREENVILLE, SC<br>29607<br>US | Trade Payable | $70,075.46 |
| HINT INCORPORATED<br>PO BOX 734571<br>CHICAGO, IL<br>60673-4571<br>US | Trade Payable | $225,371.00 |
| HOLIDAY DECOR GROUP LLC DBA HOLIDAY<br>1575 JERSEY AVENUE<br>NORTH BRUNSWICK, NJ<br>8902<br>US | Trade Payable | $147,706.88 |
| HOME CREATIONS INC<br>2ND FL BLDG 1 NO 88 SHUANG LIAN<br>SHANGHAI,<br>CN | Trade Payable | $929,942.00 |
| HOME DECOR FACTORY, INC.<br>1455 S. CAMPUS AVE.<br>ONTARIO, CA<br>91761<br>US | Trade Payable | $271,527.57 |
| HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ<br>07305-4616<br>US | Trade Payable | $183,339.90 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ<br>08837-3650<br>US | Trade Payable | $113,967.40 |
| HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC<br>29340<br>US | Trade Payable | $528,793.20 |
| HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA<br>30374-3807<br>US | Trade Payable | $46,826.84 |
| HOME WEAVERS INC<br>23 ROOSEVELT AVE<br>SOMERSET, NJ<br>8873<br>US | Trade Payable | $49,389.60 |
| HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC<br>28201<br>US | Trade Payable | $62,334.00 |
| HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA<br>94538<br>US | Trade Payable | $72,442.00 |
| HOMEVIEW DESIGN INC<br>PO BOX 790<br>LA VERNE, CA<br>91750<br>US | Trade Payable | $85,784.00 |
| HONEY CAN DO INTL LLC<br>5300 ST CHARLES RD<br>BERKELEY, IL<br>60163<br>US | Trade Payable | $79,303.19 |
| HONGKONG GMS INTL CO LTD<br>8TH FLR TIANXIN BLDG<br>NANTONG JIANGSU,<br>CN | Trade Payable | $440,592.26 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HORIZON BIG LLC<br>75 VARICK STREET 15TH FLOOR<br>NEW YORK, NY<br>10013<br>US | Trade Payable | $5,208,542.08 |
| HORIZON GROUP USA<br>PO BOX 5467<br>CAROL STREAM, IL<br>60197-5467<br>US | Trade Payable | $98,633.48 |
| HUMPHREY TECHNICAL SERVICES<br>229 MITCHELL HALL LN<br>TOPMOST, KY<br>41862-9002<br>US | Trade Payable | $63,455.50 |
| HUNTER PRODUCTS USA<br>2901 WEST COAST HWY<br>NEWPORT BEACH, CA<br>92663<br>US | Trade Payable | $134,930.00 |
| HYBRID APPAREL<br>PO BOX 912150<br>DENVER, CO<br>80291-2150<br>US | Trade Payable | $1,884,077.34 |
| I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | Trade Payable | $52,952.00 |
| IBM<br>PO BOX 643600<br>PITTSBURGH, PA<br>15264-3600<br>US | Trade Payable | $167.69 |
| ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL<br>60673-1294<br>US | Trade Payable | $162,658.68 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ID SPECIALISTS<br>1721 W 33RD STREET SUITE B<br>EDMOND, OK<br>73013<br>US | Trade Payable | $337.70 |
| IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID<br>83405-2280<br>US | Trade Payable | $27,838.08 |
| IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY<br>10001-3604<br>US | Trade Payable | $204,220.01 |
| IDEAITALIA CONTEMPORARY FURNITURE<br>PO BOX 1298<br>CONOVER, NC<br>28613<br>US | Trade Payable | $537,418.50 |
| IDENTITI RESOURCES LTD<br>425 N MARTINGALE RD FL 18<br>SCHAUMBURG, IL<br>60173-2406<br>US | Trade Payable | $10,288.65 |
| IDENTITY SYSTEMS INC<br>1324 STIMMEL RD<br>COLUMBUS, OH<br>43223-2917<br>US | Trade Payable | $13,387.50 |
| IEG SERVICE<br>PO BOX 779218<br>CHICAGO, IL<br>60677-9218<br>US | Trade Payable | $30,376.74 |
| IFS, INC<br>PO BOX 724<br>WESTMINSTER, MD<br>21157<br>US | Trade Payable | $4,115.65 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| IJB PRODUCTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $14,283.00 |
| IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | Trade Payable | $268,727.56 |
| IKO IMPORTS LLC<br>313 5TH AVE<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $44,579.80 |
| IMAGINARIUM & CO., INC.<br>187 ROUTE 36 SUITE 201<br>WEST LONG BRANCH, NJ<br>7764<br>US | Trade Payable | $50,490.00 |
| IMPACT ABSORBENTS INC..<br>5255 TRAFFIC WAY<br>ATASCADERO, CA<br>93422-7221<br>US | Trade Payable | $837.50 |
| IMPACT CONFECTIONS INC<br>10822 W TOLLER DR STE 350<br>LITTLETON, CO<br>80127-6328<br>US | Trade Payable | $23,749.40 |
| IMPACT TECH INC<br>223 E DE LA GUERRA ST # 2206<br>SANTA BARBARA, CA<br>93101<br>US | Trade Payable | $98,891.44 |
| IMPERIAL DADE<br>3550 MILLIKENCOURT<br>COLUMBUS, OH<br>43228<br>US | Trade Payable | $1,162.72 |
| IMUSA USA LLC<br>6000 NW 97 AVENUE UNIT 6<br>MIAMI, FL<br>33178-1639<br>US | Trade Payable | $57,466.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | Trade Payable | $81,451.80 |
| INA INTERNATIONAL LTD<br>AR 3449 SUPERIOR COURT<br>OAKVILLE, ON<br>L6L 0C4<br>CA | Trade Payable | $54,157.75 |
| INCOMM CONFERENCING INC<br>208 HARRISTOWN RD<br>GLEN ROCK, NJ<br>7452<br>US | Trade Payable | $20,910.98 |
| INDECOR INC<br>34 W 33RD ST  2ND FL<br>NEW YORK, NY<br>10001-3304<br>US | Trade Payable | $4,486.60 |
| INDEED INC<br>PO BOX 660367 MAIL CODE 5160<br>DALLAS, TX<br>75266-0367<br>US | Trade Payable | $2,519.51 |
| INDEPENDENT FURNITURE SUPPLY<br>P.O. BOX 2186<br>TUPELO, MS<br>38803<br>US | Trade Payable | $748,530.00 |
| INDIAN NATION FIRE SPRINKLER LLC.<br>8166 E 44TH ST<br>TULSA, OK<br>74145<br>US | Trade Payable | $2,478.00 |
| INDIAN NATIONS FIBER OPTICS<br>PO BOX 460<br>SULPHUR, OK<br>73086<br>US | Trade Payable | $2,072.00 |
| INDUSTRIAL BATTERY & CHARGER INC<br>PO BOX 896450<br>CHARLOTTE, NC<br>28289<br>US | Trade Payable | $6,831.79 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| INDUSTRIAS MEDIASIST, SA DE CV, DBA CAMINO REAL IZTACCIHUATL KM8.5 SAN SALVADOR EL VERDE, MX | Trade Payable | $270,115.20 |
| INERTIA INTERNATIONAL A-30 NOIDA, IN | Trade Payable | $10,158.54 |
| INFOSYS LIMITED PLOT NO TP1/1 CENTRAL AVENUE TAMILNADU, IN | Trade Payable | $99,671.20 |
| INNOFIN SOLUTIONS LLC 1745 SHEA CENTER DRIVE SUITE 400 HIGHLANDS RANCH, CO 80129 US | Trade Payable | $1,200.00 |
| INS & OUTS POTTERY DBA URBAN TRENDS 2652 E 45TH ST VERNON, CA 90058 US | Trade Payable | $159,038.20 |
| INSIGHT DIRECT USA INC PO BOX 731069 DALLAS, TX 75373-1061 US | Trade Payable | $137,157.27 |
| INSPIRED HOME DECOR LLC 16 EAST 34TH STREET NEW YORK, NY 10016 US | Trade Payable | $233,004.00 |
| INSTACART PO BOX 103272 PASADENA, CA 91189 US | Trade Payable | $44,546.69 |
| INTEGRITY OUTDOOR LIVING CONCEPTS, 14463 PLYMOUTH ROCK DRIVE CARMEL, IN 46033 US | Trade Payable | $164,136.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693-0169<br>US | Trade Payable | $88,563.24 |
| INTERBAKE FOODS LLC<br>3500 LACEY RD.<br>DOWERS GROVE, IL<br>60515<br>US | Trade Payable | $60,872.60 |
| INTERDESIGN INC<br>PO BOX 39606......................<br>SOLON, OH<br>44139-4380<br>US | Trade Payable | $43,957.58 |
| INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL<br>60677-8003<br>US | Trade Payable | $8,102.27 |
| INTERMODAL AIR INC<br>308 SONWIL DRIVE<br>BUFFALO, NY<br>14225<br>US | Trade Payable | $3,625.00 |
| INTERNATIONAL PURCHASE SYSTEM<br>534 FURNACE DOCK RD<br>CORTLANDT MANOR, NY<br>10567-6219<br>US | Trade Payable | $4,144.00 |
| INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECAUCUS, NJ<br>7094<br>US | Trade Payable | $78,525.10 |
| INTERTEK CONSUMER GOODS NA<br>PO BOX 99959<br>CHICAGO, IL<br>60696-7759<br>US | Trade Payable | $3,000.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| INTRALINKS<br>PO BOX 392134<br>PITTSBURGH, PA<br>15251-9134<br>US | Trade Payable | $14,335.87 |
| INUSA MANUFACTURING LLC<br>2500 SW 32ND AVENUE<br>PEMBROKE PARK, FL<br>33023<br>US | Trade Payable | $73,237.50 |
| IPM FOODS<br>4260 CAPITAL CIRCLE<br>JANESVILLE, WI<br>53546<br>US | Trade Payable | $37,977.60 |
| IRIS & DECK CO LTD<br>2602 AVE U<br>BROOKLYN, NY<br>11229<br>US | Trade Payable | $10,109.10 |
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY<br>10087-7128<br>US | Trade Payable | $98,762.78 |
| ISO SERVICES INC<br>PO BOX 27508<br>NEW YORK, NY<br>10087-7508<br>US | Trade Payable | $28.17 |
| J COOPERUSA<br>1754 TUSCAN RIDGE CIR<br>SOUTHLAKE, TX<br>76092-3458<br>US | Trade Payable | $2,090,885.16 |
| J&C PET SUPPLY LLC<br>1095 TOWBIN AVE<br>LAKEWOOD, NJ<br>08701-5931<br>US | Trade Payable | $21,389.42 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| J.M. DISTRIBUTING INC<br>8222 118TH AVE STE 665<br>LARGO, FL<br>33773-5057<br>US | Trade Payable | $11,045.75 |
| JACKSON'S CHIPS<br>S64W15569 COMMERCE CENTER PARKWAY<br>MUSKEGO, WI<br>53150<br>US | Trade Payable | $24,816.00 |
| JACMAX INDUSTRIES<br>473 WORTMAN AVENUE<br>BROOKLYN, NY<br>11208-5425<br>US | Trade Payable | $13,469.60 |
| JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL<br>32258<br>US | Trade Payable | $15,510.00 |
| JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK<br>73126-8985<br>US | Trade Payable | $84,421.96 |
| JAVA HOLDINGS INC<br>16060 VENTURE BLVD STE 110-215<br>ENCINO, CA<br>91436-4411<br>US | Trade Payable | $7,056.00 |
| JBL TRADING / CREST MILLS<br>3 W 35TH ST  5TH FL<br>NEW YORK, NY<br>10001-3073<br>US | Trade Payable | $574,457.30 |
| JDA ENTERPRISES<br>131 JACOBS LN<br>NORWELL, MA<br>02061-1134<br>US | Trade Payable | $56,950.88 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| JEANMARIE CREATIONS LLC<br>4221 S 68TH EAST AVE<br>TULSA, OK<br>74145-4617<br>US | Trade Payable | $14,128.16 |
| JECO INC<br>623 S DOUBLEDAY AVE<br>ONTARIO, CA<br>91761-1520<br>US | Trade Payable | $235.60 |
| JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK<br>74730-2020<br>US | Trade Payable | $6,060.00 |
| JEM ACCESSORIES<br>THE CIT GROUP/COMMERCIAL SERVICES P<br>CHARLOTTE, NC<br>28201-1036<br>US | Trade Payable | $6,036.00 |
| JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON<br>L4V 1C6<br>CA | Trade Payable | $363,055.00 |
| JFL DISTRIBUTION LLC<br>971 TOWNSHIP ROAD 154<br>ASHLAND, OH<br>44805-9412<br>US | Trade Payable | $1,856.00 |
| JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH<br>44102-4519<br>US | Trade Payable | $4,746.00 |
| JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY,<br>CN | Trade Payable | $42,635.28 |
| JIAXIN CERAMIC MANUFACURING LTD.<br>CAIPO VILLAGE, QIXIAN TOWN, XIUWU C<br>JIAOZUO CITY,<br>CN | Trade Payable | $36,242.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| JIFFY FOIL CORPORATION<br>135 E HINTZ RD<br>WHEELING, IL<br>60090-6035<br>US | Trade Payable | $77,225.26 |
| JIM HAWK TRUCK TRAILER INC<br>3119 SOUTH 9TH ST<br>COUNCIL BLUFFS, IA<br>51501<br>US | Trade Payable | $762.82 |
| JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC<br>29714<br>US | Trade Payable | $509,999.25 |
| JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO,<br>CN | Trade Payable | $34,335.70 |
| JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA<br>90745-1937<br>US | Trade Payable | $59,646.00 |
| JOHN GIBSON ENTERPRISES<br>106 TERRACE DRIVE<br>MUNDELEIN, IL<br>60060<br>US | Trade Payable | $14,352.00 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL<br>60055-0320<br>US | Trade Payable | $1,719.92 |
| JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA<br>15250-7994<br>US | Trade Payable | $2,838.34 |
| JORDAN MFG CO INC<br>1200 S 6TH ST<br>MONTICELLO, IN<br>47960-8200<br>US | Trade Payable | $709,713.68 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| JW MOBILE LLC<br>140 58TH ST  UNIT 2I<br>BROOKLYN, NY<br>11220-2101<br>US | Trade Payable | $33,062.40 |
| K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695<br>US | Trade Payable | $32,736.00 |
| K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ<br>08837-3701<br>US | Trade Payable | $11,557.33 |
| KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN,<br>TW | Trade Payable | $36,407.64 |
| KANE HOME PRODUCTS<br>PO BOX 58244<br>SEATTLE, WA<br>98138-1244<br>US | Trade Payable | $98,105.40 |
| KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI,<br>IN | Trade Payable | $766,374.16 |
| KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA<br>90220-6401<br>US | Trade Payable | $371,070.22 |
| KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC<br>H9P 1J1<br>CA | Trade Payable | $275,593.00 |
| KDI<br>6 E 46TH ST RM 301<br>NEW YORK, NY<br>10017-2432<br>US | Trade Payable | $46,276.50 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL<br>60680<br>US | Trade Payable | $474,529.22 |
| KEENS STORAGE TRAILERS<br>PO BOX 2334<br>HARRISONBURG, VA<br>22801<br>US | Trade Payable | $374.48 |
| KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL<br>60673-1226<br>US | Trade Payable | $213,439.24 |
| KENNEY MANUFACTURING<br>PO BOX 84 5858<br>BOSTON, MA<br>02284-5500<br>US | Trade Payable | $961,718.57 |
| KENT TRAILER RENTAL<br>PO BOX 198 HIGHWAY 51<br>FLUKER, LA<br>70436-0198<br>US | Trade Payable | $2,080.04 |
| KENTEX CORPORATION<br>750 TWIN RIVERS DR<br>COLUMBUS, OH<br>43215-1127<br>US | Trade Payable | $765,071.52 |
| KENVUE BRANDS LLC<br>5618 COLLECTIONS CTR DRIVE<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $275,701.15 |
| KETER CANADA INC<br>205 MARKET DR<br>MILTON, ON<br>L9T 4Z7<br>CA | Trade Payable | $60,304.24 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| KETER ENVIRONMENTAL SERVICES LLC<br>PO BOX 41768<br>BOSTON, MA<br>02241-7468<br>US | Trade Payable | $270,209.15 |
| KEY BRANDS DISTRIBUTORS INC<br>16035 E ARROW HIGHWAY<br>IRWINDALE, CA<br>91706-2049<br>US | Trade Payable | $18,427.20 |
| KID GALAXY INC<br>150 DOW STREET UNIT 425B<br>MANCHESTER, NH<br>3101<br>US | Trade Payable | $23,392.44 |
| KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY<br>10018-0012<br>US | Trade Payable | $66,847.32 |
| KINGS III OF AMERICA LLC<br>751 CANYON DR STE 100<br>COPPELL, TX<br>75019-0701<br>US | Trade Payable | $626.75 |
| KITH FURNITURE LLC<br>7155 STATE HIGHWAY 13<br>HALEYVILLE, AL<br>35565<br>US | Trade Payable | $45,000.00 |
| KITTRICH CORPORATION<br>DEPT 3883<br>CAROL STREAM, IL<br>60132<br>US | Trade Payable | $216,418.72 |
| KLA LABORATORIES<br>6800 CHASE RD<br>DEARBORN, MI<br>48126-1749<br>US | Trade Payable | $42,741.01 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| KOBAYASHI HEALTHCARE LLC 245 KRAFT DRIVE DALTON, GA 30721-1502 US | Trade Payable | $6,141.60 |
| KOCH SERVICE LLC 755 JANICE LN PICKERINGTON, OH 43147-2032 US | Trade Payable | $10,852.25 |
| KOLE IMPORTS 24600 MAIN ST. CARSON, CA 90745 US | Trade Payable | $49,346.22 |
| KONICA MINOLTA DEPT CH 19188 PALATINE, IL 60055-9188 US | Trade Payable | $29,905.40 |
| KOORSEN FIRE & SECURITY INC 2719 N ARLINGTON AVE INDIANAPOLIS, IN 46218-3322 US | Trade Payable | $3,712.12 |
| KORHANI 7500 KEELE STREET CONCORD, ON L4K 1Z9 CA | Trade Payable | $214,459.59 |
| KORNBUSCH & STARTING US INC. 14 PLAZA DRIVE WESTMONT, IL 60559 US | Trade Payable | $11,145.60 |
| KRAFT FOODS GLOBAL INC 22541 NETWORK PL CHICAGO, IL 60673-1225 US | Trade Payable | $28,985.14 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| KSE MFG<br>PO BOX 6643<br>COLUMBUS, OH<br>43206<br>US | Trade Payable | $4,294.84 |
| KUKA(HK)TRADE CO LIMITED<br>RM 06 13A/FS TOWER WORLD FINANCE<br>HARBOUR CITY  HK,<br>CN | Trade Payable | $282,663.00 |
| KUNACHIA LLC<br>3565 E LAKE DR<br>LAND O LAKES, FL<br>34639-0000<br>US | Trade Payable | $6,493.50 |
| KUNAL HOUSEWARES PVT LTD<br>GUT 51/61 MANOR PALGHAR ROAD NETALI<br>PALGHAR,<br>416122<br>IN | Trade Payable | $8,643.50 |
| KYC-LLC<br>PO BOX 309<br>TOMPKINSVILLE, KY<br>42167<br>US | Trade Payable | $8,107.20 |
| L & G SOLUTIONS LTD<br>UNIT 512-514, 5/F, TOPSAIL PLAZA<br>SHATIN, N.T., HONG KONG,<br>HK | Trade Payable | $110,154.98 |
| L&K DISTRIBUTORS, INC.  DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY<br>11223<br>US | Trade Payable | $20,512.80 |
| LA CROIX SPARKLING WATER GRP<br>PO BOX 281335<br>ATLANTA, GA<br>30384-1001<br>US | Trade Payable | $37,545.00 |
| LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT<br>84097-6214<br>US | Trade Payable | $107,804.16 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX<br>75320-2564<br>US | Trade Payable | $3,814.05 |
| LARRYS RENTALS LLC<br>PO BOX 324<br>CRAB ORCHARD, WV<br>25827-0324<br>US | Trade Payable | $321.00 |
| LAWRENCEVILLE FALSE ALARM REDUCION<br>PO BOX 748410<br>ATLANTA, GA<br>30374-8410<br>US | Trade Payable | $800.00 |
| LCG SALES INC<br>5410 W ROOSEVELT RD STE 231<br>CHICAGO, IL<br>60644-1490<br>US | Trade Payable | $116,790.00 |
| LDH TRUCKING LLC<br>1195 NASH RD<br>XENIA, OH<br>45385<br>US | Trade Payable | $3,997.00 |
| LE CHANDELLE INC<br>25807 JEFFERSON AVE SUITE 140<br>MURRIETA, CA<br>92562<br>US | Trade Payable | $24,285.56 |
| LE YUAN KUO ENTERPRISES CO LTD<br>10 FANG TONG RD 528<br>CHANGHUA,<br>CN | Trade Payable | $48,780.60 |
| LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA<br>90011<br>US | Trade Payable | $120,273.36 |
| LES IMPORTATIONS NICOLE MARCIANO IN<br>350 DE LOUVAIN WEST<br>MONTREAL, QC<br>H2N 2E8<br>CA | Trade Payable | $351.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| LEVEL 3 COMMUNICATIONS PO BOX 910182 DENVER, CO 80291-0182 US | Trade Payable | $11,138.90 |
| LEXI BRANDS LLC 414 ALASKA AVE TORRANCE, CA 90503-3902 US | Trade Payable | $43,190.00 |
| LEXINGTON RESOURCES LLC 1502 EAST 3RD ST BROOKLYN, NY 11230 US | Trade Payable | $50,535.70 |
| LIBERTY FAMILY FARMS 1102 CENTER ST LUDLOW, MA 01056-1556 US | Trade Payable | $142.41 |
| LIBERTY ORCHARDS COMPANY PO BOX C CASHMERE, WA 98815-0485 US | Trade Payable | $8,631.00 |
| LIFE WEAR TECHNOLOGIES LLC 1520 SW 5TH COURT POMPANO BEACH, FL 33069 US | Trade Payable | $17,790.49 |
| LIFESTYLE PRODUCTS LLC 1619 MOUNT LOGAN DR LOGAN, UT 84321-6711 US | Trade Payable | $82,889.40 |
| LIFETIME BRANDS INC 1 HSBC CTR BUFFALO, NY 14203-2842 US | Trade Payable | $367,844.01 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| LIFEWARE GROUP LLC<br>111 WEST 33RD STREET -7TH FL<br>NEW YORK, NY<br>10120<br>US | Trade Payable | $225,176.40 |
| LIFEWORKS TECHNOLOGY<br>530 7TH AVE  21ST FLOOR<br>NEW YORK, NY<br>10018<br>US | Trade Payable | $762,095.04 |
| LIGHTING HUB COMPANY<br>1709 S. 2ND ST #4<br>ALHAMBRA, CA<br>91801<br>US | Trade Payable | $13,350.00 |
| LIGHTSERVE CORPORATION<br>4500 COURTHOUSE BLVD SUITE 200<br>STOW, OH<br>44224-2933<br>US | Trade Payable | $132,225.38 |
| LINKEDIN<br>62228 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL<br>60693-0622<br>US | Trade Payable | $36,707.51 |
| LINON HOME DECOR PRODUCTS<br>22 JERICHO TPKE<br>MINEOLA, NY<br>11501-2949<br>US | Trade Payable | $319,983.45 |
| LINZY TOY, INC<br>18333 GALE AVE<br>CITY OF INDUSTRY, CA<br>91748<br>US | Trade Payable | $149,500.00 |
| LITTLE KIDS INC<br>1015 NEWMAN AVE<br>SEEKONK, MA<br>02771-4411<br>US | Trade Payable | $16,388.96 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| LIVEVIEW TECHNOLOGIES INC<br>PO BOX 971205<br>OREM, UT<br>84097-1205<br>US | Trade Payable | $56,630.03 |
| LOACKER USA<br>101 HUDSON ST STE 2201<br>JERSEY CITY, NJ<br>07302-3906<br>US | Trade Payable | $3.30 |
| LOGAN BOREN<br>44627 OAK POND DRIVE<br>SHAWNEE, OK<br>74804-1052<br>US | Trade Payable | $36,150.00 |
| LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH<br>43064-2542<br>US | Trade Payable | $34,674.00 |
| LONE STAR STORAGE TRAILER II<br>1095 E PHILLIP NOLAN EXPRESSWY<br>NOLANVILLE, TX<br>76559-4572<br>US | Trade Payable | $7,043.19 |
| LONGSHORE LIMITED<br>ROOM 307 HENG NGAI JEWELRY CTR<br>HUNGHOM KOWLOON,<br>HK | Trade Payable | $282,186.60 |
| LORNAMEAD BRANDS INC<br>PO BOX 74057<br>CLEVELAND, OH<br>44194-4057<br>US | Trade Payable | $7,322.40 |
| LOVE ME MORE<br>15 EAST 32ND ST. 4TH FL.<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $101,990.28 |
| LOVING PETS<br>110 MELRICH RD  STE 1<br>CRANBURY,<br>8512<br>US | Trade Payable | $51,163.40 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| LR RESOURCES<br>P O BOX 6131<br>DALTON, GA<br>30722-6131<br>US | Trade Payable | $109,920.85 |
| M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $279,682.50 |
| MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT,<br>IN | Trade Payable | $15,534.00 |
| MACINTECH<br>8220 LOCHES ROAD<br>SAINT LOUISVILLE, OH<br>43071<br>US | Trade Payable | $3,875.00 |
| MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA<br>92624<br>US | Trade Payable | $23,200.67 |
| MADISON HOME INTERNATIONAL LLC<br>16 E 34TH ST<br>NEW YORK, NY<br>10016-4328<br>US | Trade Payable | $193,382.30 |
| MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $50,012.80 |
| MADISON LIFESTYLE NY<br>1412 BROADWAY  STE 1610<br>NEW YORK, NY<br>10018-9270<br>US | Trade Payable | $159,781.87 |
| MAGIC SLIDERS LP<br>50 MAIN ST SUITE 922 BOX 922<br>WHITE PLAINS, NY<br>10606<br>US | Trade Payable | $14,760.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MAINE TRAILER REGISTRATIONS<br>127 PLEASANT HILL RD<br>SCARBOROUGH, ME<br>04074-9309<br>US | Trade Payable | $200.00 |
| MAJESTIC SPORTS BRANDS<br>PO 4452<br>CHERRY HILL, NJ<br>8034<br>US | Trade Payable | $69,222.28 |
| MANHATTAN ASSOCIATES INC<br>PO BOX 405696<br>ATLANTA, GA<br>30384-5696<br>US | Trade Payable | $39,163.96 |
| MANHATTAN KIDS LLC<br>230 FIFTH AVE STE 1803<br>NEW YORK, NY<br>10001-7982<br>US | Trade Payable | $38,329.50 |
| MANTUA MFG CO<br>7900 NORTHFIELD RD<br>BEDFORD, OH<br>44146-5525<br>US | Trade Payable | $95,151.12 |
| MAPLES INDUSTRIES<br>PO BOX 40<br>SCOTTSBORO, AL<br>35768-0040<br>US | Trade Payable | $1,000,442.15 |
| MARATHON VENTURES INC<br>901 FORT CROOK RD N<br>BELLEVUE, NE<br>68005<br>US | Trade Payable | $137,365.44 |
| MARKETING GROUP LLC<br>PO BOX 31246<br>TAMPA, FL<br>33631<br>US | Trade Payable | $598,080.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MARKETING RESULTS<br>3985 GROVES RD<br>COLUMBUS, OH<br>43232-4138<br>US | Trade Payable | $67,738.80 |
| MARKETVISION RESEARCH INC<br>5151 PFEIFFER ROAD STE 300<br>CINCINNATO, OH<br>45242<br>US | Trade Payable | $21,950.00 |
| MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL<br>33433<br>US | Trade Payable | $759.60 |
| MASTERPIECE ART GALERY INC<br>DEPT CH 167368<br>PALATINE, IL<br>60055-6738<br>US | Trade Payable | $231,721.97 |
| MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON<br>L4K 2Y8<br>CA | Trade Payable | $107,122.96 |
| MATTRESS DEVELOPMENT COMPANY OF DEL<br>1375 JERSEY AVE<br>NORTH BRUNSWICK, NJ<br>8902<br>US | Trade Payable | $452,075.00 |
| MAVEN LANE LLC<br>18 SOUTH WILCOX STREET<br>CASTLE ROCK, CO<br>80104<br>US | Trade Payable | $149,561.46 |
| MAVUNO HARVEST<br>4125 WHITAKER AVENUE<br>PHILADELPHIA, PA<br>19124<br>US | Trade Payable | $10,560.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA<br>91744<br>US | Trade Payable | $90,674.90 |
| MAXMIND INC<br>51 PLEASANT ST1020<br>MAIDEN, MA<br>2148<br>US | Trade Payable | $21,880.93 |
| MAZEL CO.<br>P.O. BOX 72669<br>COLUMBUS, OH<br>44192-0002<br>US | Trade Payable | $20,123.04 |
| MC HEATING & COOLING LLC<br>6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH<br>45338-8773<br>US | Trade Payable | $9,271.82 |
| MCCALL FARMS<br>PO BOX 535516<br>ATLANTA, GA<br>30353-5594<br>US | Trade Payable | $7,182.60 |
| MCCORMICK & CO INC<br>2408 COLLECTION CENTER DR<br>CHICAGO, IL<br>60693-0024<br>US | Trade Payable | $23,680.88 |
| MCDANIEL LAW SERVICES LLC<br>1335 DUBLIN ROAD STE 211A<br>COLUMBUS, OH<br>43215<br>US | Trade Payable | $425.00 |
| MCG INNOVATIONS INC<br>246 MONMOUTH RD<br>OAKHURST, NJ<br>7755<br>US | Trade Payable | $22,955.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MCKEE FOOD CORP<br>PO BOX 2118<br>COLLEGEDALE, TN<br>37315-2118<br>US | Trade Payable | $208,808.58 |
| MCKINNEY TRAILER RENTALS<br>PO BOX 515574<br>LOS ANGELES, CA<br>90051-5874<br>US | Trade Payable | $1,840.28 |
| MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL<br>60680-7690<br>US | Trade Payable | $270.31 |
| MD DÉCOR LLC DBA PUEBLO HOME AND GA<br>6505 WEST FRYE ROAD, SUITE 13<br>CHANDLER, AZ<br>85226<br>US | Trade Payable | $296,676.00 |
| MEDICAL GROUP CARE, LLC<br>1035 COLLIER CENTER WAY STE 5<br>NAPLES, FL<br>34110<br>US | Trade Payable | $5,529.60 |
| MEDIX FACILITY SOLUTIONS<br>30 WALL ST 8TH FLOOR<br>NEW YORK, NY<br>10005<br>US | Trade Payable | $747,828.03 |
| MELA ARTISANS INC<br>123 NW 13TH ST STE 311<br>BOCA RATON, FL<br>33432<br>US | Trade Payable | $13,279.00 |
| MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA<br>90815-2552<br>US | Trade Payable | $66,484.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA<br>15251-4000<br>US | Trade Payable | $33,442.56 |
| MERCED COUNTY ENVIRONMENTAL HEALTH<br>2222 M STREET<br>MERCED, CA<br>95340<br>US | Trade Payable | $754.00 |
| MEREDITH OPERATIONS CORPORATION<br>1716 LOCUST STREET<br>DES MOINES, IA<br>50309<br>US | Trade Payable | $531.19 |
| MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA<br>92014-0584<br>US | Trade Payable | $57,796.20 |
| METRO ONE LOSS PREVENTION<br>900 SOUTH AVENUE STE 200 2ND FL<br>STATEN ISLAND, NY<br>10314<br>US | Trade Payable | $158,941.88 |
| METRO TRAILER LEASING<br>100 METRO PKWY<br>PELHAM, AL<br>35124-1171<br>US | Trade Payable | $715.50 |
| METROPOLITAN TELECOMMUNICATION<br>PO BOX 9660<br>MANCHESTER, NH<br>3106<br>US | Trade Payable | $64,666.73 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT<br>9300 NW 41ST ST<br>MIAMI, FL<br>33178-2424<br>US | Trade Payable | $139.34 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MID AMERICAN CLEANING CONTRACTORS<br>2262 BATON ROUGE<br>LIMA, OH<br>45805<br>US | Trade Payable | $75,784.29 |
| MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX<br>77043-2213<br>US | Trade Payable | $211,857.96 |
| MIDWEST FIXTURE GROUP LLC<br>14955 HARTFORD RD<br>SUNBURY, OH<br>43074<br>US | Trade Payable | $165.00 |
| MIDWEST GLOVES AND GEAR<br>P.O. BOX 260<br>CHILLICOTHE, MO<br>64601<br>US | Trade Payable | $127,819.20 |
| MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL<br>60515<br>US | Trade Payable | $108,360.00 |
| MILAZZO INDUSTRIES INC<br>1609 RIVER ROAD<br>PITTSTON, PA<br>18640-1325<br>US | Trade Payable | $53,060.80 |
| MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | Trade Payable | $651,997.98 |
| MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $118,195.70 |
| MIMI'S SWEETS LLC<br>900 LINCOLN BLVD<br>MIDDLESEX, NJ<br>8846<br>US | Trade Payable | $12,000.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN,<br>VN | Trade Payable | $298,930.00 |
| MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ<br>08812-1692<br>US | Trade Payable | $984,278.01 |
| MISSION PETS INC<br>986 MISSION ST FL 5<br>SAN FRANCISCO, CA<br>94103-2970<br>US | Trade Payable | $66,634.94 |
| MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA<br>91766-1233<br>US | Trade Payable | $11,383.20 |
| MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ<br>8817<br>US | Trade Payable | $298,088.40 |
| MIZCO INTERNATIONAL INC.<br>80 ESSEX AVE E<br>AVENEL, NJ<br>07001-2020<br>US | Trade Payable | $6,698.54 |
| MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL<br>60455<br>US | Trade Payable | $908,311.14 |
| MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY<br>10001-0082<br>US | Trade Payable | $18,739.80 |
| MOBILE MINI INC<br>PO BOX 91975<br>CHICAGO, IL<br>60693-1975<br>US | Trade Payable | $526,334.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MODERN MARKETING CONCEPTS INC<br>1220 E OAK ST<br>LOUISVILLE, KY<br>40204<br>US | Trade Payable | $28,944.00 |
| MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ<br>8816<br>US | Trade Payable | $27,887.28 |
| MONTEBELLO POLICE DEPARTMENT-ALARM<br>PO BOX 6112<br>CONCORD, CA<br>94524<br>US | Trade Payable | $54.00 |
| MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC<br>28272-1070<br>US | Trade Payable | $1,910.07 |
| MOORES ELECTRICAL & MECHANICAL<br>PO BOX 119<br>ALTAVISTA, VA<br>24517-0119<br>US | Trade Payable | $233,942.10 |
| MORNING CONSULT LLC<br>1025 F STREET NW STE 800<br>WASHINGTON DC, DC<br>20004<br>US | Trade Payable | $32,250.02 |
| MOSAIC BATH AND SPA LLC<br>347 5TH AVE<br>NY, NY<br>10016<br>US | Trade Payable | $741,114.10 |
| MOTOMOTION VIETNAM LIMITED COMPANY<br>STREET DE4, MY PHUOC 3 INDUSTRIAL P<br>BEN CAT TOWN,<br>VN | Trade Payable | $1,471,673.00 |
| MOVIN ONN LLC<br>59 WALNUT ST APT 305<br>NEW BRITAIN, CT<br>6051<br>US | Trade Payable | $150.00 |

**Big Lots, Inc. et al.**

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MR BAR B Q PRODUCTS LLC<br>10 HUB DR STE 101<br>MELVILLE, NY<br>11747-3522<br>US | Trade Payable | $567,802.47 |
| MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC<br>H9B 1B7<br>CA | Trade Payable | $9,959.04 |
| MW POLAR<br>PO BOX 469<br>NORWALK, CA<br>90651-0469<br>US | Trade Payable | $42,111.60 |
| MYPILLOW, INC.<br>1550 AUDUBON ROAD<br>CHASKA, MN<br>55318<br>US | Trade Payable | $41,398.08 |
| MYSTEP GLOBAL LLC<br>ROOM 303, 3/F., GOLDEN GATE COMMERC<br>HONGKONG,<br>CN | Trade Payable | $23,028.00 |
| MYTAGALONGS<br>5905 KIERAN STREET<br>SAINT LAURENT, QC<br>H4S 0A3<br>CA | Trade Payable | $70,162.00 |
| MYTEX LLC<br>700 BISHOP ST STE 1104<br>HONOLULU, HI<br>96813-4113<br>US | Trade Payable | $24,773.76 |
| MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY<br>11101<br>US | Trade Payable | $50,146.00 |
| NANDAN TERRY PVT LTD<br>DHOLI INTEGRATED SPINNING PARK LTD<br>AHMEDABAD,<br>IN | Trade Payable | $340,922.24 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| NANTONG LURI TRADING CO<br>RM 612-618# DING DIAN TWL<br>NANTONG JIANGSU,<br>CN | Trade Payable | $38,160.54 |
| NANTONG WELL TEXTILE SCIENCE AND TE<br>INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU<br>NANTONG,<br>CN | Trade Payable | $168,452.64 |
| NAS RECRUITMENT COMMUNICATIONS<br>PO BOX 781315<br>PHILADELPHIA, PA<br>17178-1315<br>US | Trade Payable | $13,600.00 |
| NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO<br>64121-9994<br>US | Trade Payable | $549,399.50 |
| NATIONAL DISTRIBUTION CENTERS LLC<br>PO BOX 417727<br>BOSTON, MA<br>02241-7727<br>US | Trade Payable | $57,173.00 |
| NATURES BEST<br>379 WEST BROADWAY UNIT 405<br>NEW YORK, NY<br>10012-5121<br>US | Trade Payable | $5,023.20 |
| NATUREZWAY INC<br>1901 AVENUE OF THE STARS<br>LOS ANGELES, CA<br>90067<br>US | Trade Payable | $8,384.30 |
| NAXA ELECTRONICS INC<br>2320 E 49TH STREET<br>VERNON, CA<br>90058<br>US | Trade Payable | $74,815.50 |
| NCR<br>14181 COLLECTION CENTER DR<br>CHICAGO, IL<br>60693-0141<br>US | Trade Payable | $28,788.64 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA<br>92618<br>US | Trade Payable | $6,739.20 |
| NERT FACILITY SOLUTIONS<br>1320 EDDIE DOWLING HIGHWAY<br>LINCOLN, RI<br>02865-5100<br>US | Trade Payable | $106,775.00 |
| NESTLE PURINA PET CARE<br>PO BOX 502430<br>SAINT LOUIS, MO<br>63150-2430<br>US | Trade Payable | $136,237.11 |
| NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA<br>02050-2143<br>US | Trade Payable | $25,872.00 |
| NEW FRONTIER FOODS INC<br>1424 CHAPIN AVE<br>BURLINGAME, CA<br>94010-4003<br>US | Trade Payable | $5,832.00 |
| NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA<br>19063-3507<br>US | Trade Payable | $10,329.34 |
| NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA<br>90670-5336<br>US | Trade Payable | $339,040.52 |
| NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA<br>91761-7768<br>US | Trade Payable | $105,396.00 |
| NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG,<br>CN | Trade Payable | $453.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| NINGBO ETDZ HOLDINGS LTD<br>7-8 FL GALAXY TOWER NO 35<br>NINGBO ZHEJIANG,<br>CN | Trade Payable | $1,161,486.18 |
| NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO,<br>CN | Trade Payable | $269,591.90 |
| NINGBO K&B HOME PRODUCTS<br>NO 12 XINCHENG RD CICHENG<br>JIANGBEI NINGBO,<br>CN | Trade Payable | $4,577.84 |
| NJ CROCE CO.<br>8437 TRACK ROAD<br>NAMPA, ID<br>83686<br>US | Trade Payable | $90,433.07 |
| NOIR JEWELRY LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | Trade Payable | $46,482.50 |
| NONNIS FOODS LLC<br>25506 NETWORK PLACE<br>CHICAGO, IL<br>60673-1255<br>US | Trade Payable | $111,569.02 |
| NORTH RICHLAND HILLS POLICE DEPT<br>PO BOX 820609<br>NORTH RICHLAND HILLS, TX<br>76182<br>US | Trade Payable | $100.00 |
| NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY<br>10016-5012<br>US | Trade Payable | $296,136.28 |
| NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA<br>90249-2603<br>US | Trade Payable | $706,890.46 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| NORTHWESTERN FOOD MERCHANTS INC<br>155 B AVE STE 110<br>LAKE OSWEGO, OR<br>97034<br>US | Trade Payable | $118.00 |
| NORTHWESTERN OHIO SECURITY<br>PO BOX 869<br>LIMA, OH<br>45802<br>US | Trade Payable | $292.52 |
| NOURISON<br>PO BOX 35651<br>NEWARK, NJ<br>07193-5651<br>US | Trade Payable | $114,856.25 |
| NOVEL BRANDS<br>136 FAIRFIELD RD<br>FAIRFIELD, NJ<br>07004-2479<br>US | Trade Payable | $2,047.50 |
| NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON<br>L5A 2X1<br>CA | Trade Payable | $42,840.00 |
| NUVOMED<br>1400 CENTRE CIRCLE<br>DOWNERS GROVE, IL<br>60515<br>US | Trade Payable | $68,190.00 |
| NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY<br>10087-0001<br>US | Trade Payable | $142,136.00 |
| NYL HOLDINGS LLC<br>99 W HAWTHORNE AVE STE 520<br>VALLEY STREAM, NY<br>11580-6101<br>US | Trade Payable | $11,792.40 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA<br>95825-6702<br>US | Trade Payable | $24,628.40 |
| O'BRYAN TRANSPORT INC<br>10750 OAK GROVE RD<br>NEWBURGH, IN<br>47630-7971<br>US | Trade Payable | $500.00 |
| OFFEN PETROLEUM LLC<br>5100 EAST 78TH AVE<br>COMMERCE CITY, CO<br>80022-1458<br>US | Trade Payable | $225.18 |
| OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL<br>60007-6818<br>US | Trade Payable | $31,029.60 |
| OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA<br>91748-1223<br>US | Trade Payable | $2,970.00 |
| OMNI SYSTEMS INC<br>29163 NETWORK PLACE<br>CHICAGO, IL<br>60673<br>US | Trade Payable | $25,111.10 |
| ON THE SPOT CONTAINERS LLC<br>PO BOX 140<br>MADILL, OK<br>73446-3840<br>US | Trade Payable | $2,375.00 |
| ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU,<br>CN | Trade Payable | $12,685.86 |
| OONA DISTRIBUTION<br>13800 NORTH FREEWAY<br>HOUSTON, TX<br>77090<br>US | Trade Payable | $74,784.72 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| OPEN TEXT INC<br>24685 NETWORK PLACE<br>CHICAGO, IL<br>60673-1246<br>US | Trade Payable | $57,287.05 |
| OPTIMUM BUYING LTD<br>3 CHURCHGATES CHURCH LN<br>BERKHAMSTED HERTS,<br>HP4 2UB<br>GB | Trade Payable | $8,562.53 |
| ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX<br>75320<br>US | Trade Payable | $136,321.67 |
| ORBIT INNOVATIONS LLC<br>P.O BOX  88926<br>CHICAGO, IL<br>60695<br>US | Trade Payable | $170,829.00 |
| ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA<br>30374-0209<br>US | Trade Payable | $24,743.50 |
| ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH<br>03079-4807<br>US | Trade Payable | $20,775.00 |
| ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC<br>28054-4051<br>US | Trade Payable | $22,427.84 |
| ORLY SHOE CORP<br>15 W. 34TH ST 7TH FLOOR<br>NEW YORK, NY<br>10001-3015<br>US | Trade Payable | $248,415.87 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ORORA PACKAGING SOLUTIONS<br>25794 NETWORK PLACE<br>CHICAGO, IL<br>60673-1257<br>US | Trade Payable | $24,988.90 |
| OTIS ELEVATOR COMPANY<br>PO BOX 73579<br>CHICAGO, IL<br>60673-7579<br>US | Trade Payable | $4,059.12 |
| OTIS MCALLISTER<br>PO BOX 8255<br>PASADENA, CA<br>91109-8255<br>US | Trade Payable | $23,108.50 |
| OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN<br>37725-4702<br>US | Trade Payable | $66,528.00 |
| PACER TECHNOLOGY<br>PO BOX 201049<br>DALLAS, TX<br>75320-1049<br>US | Trade Payable | $20,014.20 |
| PACIFIC HOME & GARDEN INC<br>705 CARLTON AVE<br>STOCKTON, CA<br>95203-3003<br>US | Trade Payable | $427,289.70 |
| PACIFIC ISLAND CREATIONS CO., LTD.<br>6F., NO. 8, LANE 321, YANG GUANG ST<br>TAIPEI,<br>TW | Trade Payable | $188,577.44 |
| PAN OVERSEAS<br>PLOT #4 SEC 25 HUDA PHASE 1 GTR<br>PANIPAT,<br>IN | Trade Payable | $71,923.88 |
| PANTIES PLUS<br>320 5TH AVE FL 2ND<br>NEW YORK, NY<br>10001-3102<br>US | Trade Payable | $98,646.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PAR GLOBAL DISTRIBUTION, LLC<br>3700 ZANE TRACE DR<br>COLUMBUS, OH<br>43228-3853<br>US | Trade Payable | $2,371.20 |
| PARADISE SQUARED<br>1665 HERAEUS BLVD<br>BUFORD, GA<br>30518<br>US | Trade Payable | $9,360.00 |
| PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY<br>10249-6349<br>US | Trade Payable | $380,682.40 |
| PARKINDY LLC<br>PO BOX 2251<br>INDIANAPOLIS, IN<br>46206<br>US | Trade Payable | $400.00 |
| PASCO COUNTY FIRE RESCUE<br>4111 LAND O LAKES BLVD STE 208<br>LAND O LAKES, FL<br>34639<br>US | Trade Payable | $680.00 |
| PASCO FOODS INC<br>2120 LOHMANS CROSSING SUITE 504 PMB<br>LAKEWAY, TX<br>78734<br>US | Trade Payable | $40,590.72 |
| PEABODY LANDSCAPE<br>2253 DUBLIN RD<br>COLUMBUS, OH<br>43228-9629<br>US | Trade Payable | $12,560.30 |
| PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL<br>60674-8196<br>US | Trade Payable | $7,505,734.63 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ<br>07201-0930<br>US | Trade Payable | $119,552.00 |
| PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY<br>10018-0010<br>US | Trade Payable | $992,035.35 |
| PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA 353 LOCK<br>WANCHAI,<br>HK | Trade Payable | $120,440.88 |
| PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH, PA<br>15264-3031<br>US | Trade Payable | $27,727.91 |
| PEPSI BIG FOOT BEVERAGES<br>301 PEPSI RD<br>WINSTON, OR<br>97496-9561<br>US | Trade Payable | $3,566.27 |
| PEPSI BOTTLING VENT. N.C.<br>PO BOX 75990<br>CHARLOTTE, NC<br>28275-0990<br>US | Trade Payable | $39,996.94 |
| PEPSI BOTTLING VENTURES<br>PO BOX 60108<br>CHARLOTTE, NC<br>28260-0108<br>US | Trade Payable | $2,867.11 |
| PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL<br>35201-2247<br>US | Trade Payable | $61,131.97 |
| PEPSI BUFFALO ROCK CO<br>PO BOX 2247<br>BIRMINGHAM, AL<br>35201-2247<br>US | Trade Payable | $1,301.91 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PEPSI BURKS BEVERAGE LP<br>2555 BURKS PL<br>DYERSBURG, TN<br>38024-1724<br>US | Trade Payable | $1,681.24 |
| PEPSI COLA BOTTLING CO<br>4017 HYPOINT BLVD<br>ROLLA, MO<br>65401-8277<br>US | Trade Payable | $10,668.37 |
| PEPSI COLA BOTTLING CO OF<br>1328 OLD POST RD<br>HAVRE DE GRACE, MD<br>21078-3801<br>US | Trade Payable | $6,616.22 |
| PEPSI COLA BOTTLING COMP<br>PO BOX 1076<br>SAFFORD, AZ<br>85548-1076<br>US | Trade Payable | $459.60 |
| PEPSI COLA BOTTLING COMP.<br>PO BOX 158<br>NORTON, VA<br>24273-0158<br>US | Trade Payable | $898.62 |
| PEPSI COLA BOTTLING COMPANY<br>PO BOX 741076<br>ATLANTA, GA<br>30374-1076<br>US | Trade Payable | $6,853.97 |
| PEPSI COLA CO OF<br>PO BOX 3830<br>FLORENCE, SC<br>29502-3830<br>US | Trade Payable | $5,835.64 |
| PEPSI COLA COMPANY<br>PO BOX 75948<br>CHICAGO, IL<br>60675-5948<br>US | Trade Payable | $483,130.13 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PEPSI COLA DECATUR LLC<br>PO BOX 2389<br>DECATUR, AL<br>35602-2389<br>US | Trade Payable | $3,839.70 |
| PEPSI COLA FLORENCE LLC<br>PO BOX 3886<br>FLORENCE, SC<br>29502-3886<br>US | Trade Payable | $3,206.56 |
| PEPSI COLA OF<br>PO BOX 9035<br>CHARLOTTESVILLE, VA<br>22906-9035<br>US | Trade Payable | $7,667.23 |
| PEPSI COLA OF CORBIN KY<br>PO BOX 1490<br>CORBIN, KY<br>40702-1490<br>US | Trade Payable | $6,097.59 |
| PEPSI COLA QUAIL MT. INC<br>4033 MILLER AVE<br>KLAMATH FALLS, OR<br>97603-4720<br>US | Trade Payable | $3,084.68 |
| PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID<br>83405-1021<br>US | Trade Payable | $36.48 |
| PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO<br>63150-8241<br>US | Trade Payable | $8,177.35 |
| PEPSI RSI QUINCY<br>3400 SOLAR AVE<br>SPRINGFIELD, IL<br>62707-5713<br>US | Trade Payable | $1,290.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PEPSI RSI TALLAHASSEE<br>3919 W PENSACOLA ST<br>TALLAHASSEE, FL<br>32304-2837<br>US | Trade Payable | $2,496.05 |
| PEPSI RSI TERRE HAUTE<br>3400 SOLAR AVE<br>SPRINGFIELD, IL<br>62707-5713<br>US | Trade Payable | $3,409.94 |
| PEPSI WP BEVERAGES LLC<br>PO BOX 7425<br>MADISON, WI<br>53707-7425<br>US | Trade Payable | $130.82 |
| PEPSI-ALLEN BEVERAGE INC<br>PO BOX 2037<br>GULFPORT, MS<br>39505-2037<br>US | Trade Payable | $6,664.62 |
| PEPSI-BROWN BOTTLING GRP<br>PO BOX 3186<br>RIDGELAND, MS<br>39158-3186<br>US | Trade Payable | $1,847.79 |
| PEPSI-COLA BOTTLING OF<br>90 INDUSTRIAL DR<br>HOLDEN, MA<br>01520-1898<br>US | Trade Payable | $8,211.01 |
| PERFAWARE LLC<br>320 DECKER DR STE 100<br>IRVING, TX<br>75062<br>US | Trade Payable | $171,282.29 |
| PERVINE FOODS LLC<br>111 TERENCE DR<br>PITTSBURGH, PA<br>15236-4133<br>US | Trade Payable | $6,940.08 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PESTELL PET PRODUCTS<br>141 HAMILTON ROAD<br>NEW HAMBURG, ON<br>N3A 2H1<br>CA | Trade Payable | $85,785.87 |
| PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH<br>43017-5358<br>US | Trade Payable | $221,857.78 |
| PETMATE<br>PO BOX 849863<br>DALLAS, TX<br>75284-9863<br>US | Trade Payable | $498,210.25 |
| PEZ CANDY INC<br>PO BOX 30087<br>NEW YORK, NY<br>10087-0087<br>US | Trade Payable | $36,205.92 |
| PHANTOM HOUSEWARES LLC<br>23 WEST 36TH ST 6TH FLOOR<br>NEW YORK, NY<br>10018<br>US | Trade Payable | $114,824.95 |
| PIEDMONT CANDY COMPANY<br>PO BOX 1722<br>LEXINGTON, NC<br>27293-1722<br>US | Trade Payable | $150,390.36 |
| PILLOW PERFECT INC<br>PO BOX 105328<br>ATLANTA, GA<br>30348-5328<br>US | Trade Payable | $578,711.75 |
| PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY<br>11716-1027<br>US | Trade Payable | $58,392.87 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PIPSNACKS, LLC<br>P O BOX 7410891<br>CHICAGO, IL<br>60674-0891<br>US | Trade Payable | $42,624.00 |
| PITNEY BOWES INC  USE THIS VENDOR<br>PO BOX 981039<br>BOSTON, MA<br>02298-1039<br>US | Trade Payable | $791.82 |
| PIVOT ACCESSORIES LLC<br>10 W 33 ST<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $58,404.00 |
| PKJ ENTERTAINMENT MARKETING<br>1053 COLORADO BLVD STE A<br>LOS ANGELES, CA<br>90046<br>US | Trade Payable | $5,000.00 |
| PLACO CORPORATION LTD<br>407 HOUSTON CENTRE 63 MODY RD<br>KOWLOON,<br>HK | Trade Payable | $44,999.00 |
| PLANO POLICE DEPT<br>P O BOX 860358<br>PLANO, TX<br>75086-0358<br>US | Trade Payable | $50.00 |
| PLATINUM GOODS CORP<br>320 NE 75TH ST<br>MIAMI, FL<br>33138<br>US | Trade Payable | $12,624.00 |
| PLAYTEK LLC<br>148 MADISON AVENUE<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $25,167.60 |
| PMF TRAILER RENTAL LLC<br>PO BOX 772320<br>DETROIT, MI<br>48277<br>US | Trade Payable | $3,323.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PODRAVKA USA INC<br>420 LEXINGTON AVE ROOM 2031<br>NEW YORK, NY<br>10170-0012<br>US | Trade Payable | $11,016.00 |
| POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT<br>06478-1252<br>US | Trade Payable | $46,426.50 |
| POLLOCK INVESTMENTS INC<br>PO BOX 735070<br>DALLAS, TX<br>75373-5070<br>US | Trade Payable | $84,498.02 |
| POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | Trade Payable | $85,912.50 |
| POPBAND INC.<br>11620 WILSHIRE BOULEVARD<br>LOS ANGELES, CA<br>90025<br>US | Trade Payable | $9,702.00 |
| POPCORN ALLEY<br>502 S MOUNT ST<br>BALTIMORE, MD<br>21223-3400<br>US | Trade Payable | $79,619.40 |
| POPLIN PLACE LLC<br>800 MOUNT VERNON HWY NE STE 425<br>ATLANTA, GA<br>30328-4226<br>US | Trade Payable | $27,047.70 |
| POPULAR BATH<br>808 GEORGIA AVE<br>BROOKLYN, NY<br>11207<br>US | Trade Payable | $227,965.17 |
| PORT TO PORT IMPORT & EXPORT INC<br>3949 HERRITAGE OAK COURT<br>SIMI VALLEY, CA<br>93063-6711<br>US | Trade Payable | $438,301.50 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| POSHI LLC<br>175 SW 7TH ST  STE 1900<br>MIAMI, FL<br>33130-2960<br>US | Trade Payable | $20,352.00 |
| POSITIVE BEVERAGE, LLC.<br>110 NEWPORT CENTER DRIVE, SUITE 29<br>NEWPORT BEACH, CA<br>92660<br>US | Trade Payable | $75,873.36 |
| POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA<br>91761<br>US | Trade Payable | $206,307.12 |
| PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA<br>01760-4658<br>US | Trade Payable | $1,030,112.03 |
| PRECIOUS HOME GOODS . LLC<br>THE CIT GROUP/COMMERCIAL SERVICES,<br>CHARLOTTE, NC<br>28201-1036<br>US | Trade Payable | $15,644.00 |
| PREMIER ACCESSORY GROUP<br>PO BOX 1036<br>CHARLOTTE, NC<br>28201<br>US | Trade Payable | $153,112.40 |
| PREMIER HOME IMPORTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $16,727.60 |
| PRESTIGE PATIO CO LTD<br>42 WEST 38TH STREET ROOM 802<br>NEW YORK, NY<br>10018-0064<br>US | Trade Payable | $884,035.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PRETZELS INC<br>PO BOX 809072<br>CHICAGO, IL<br>60680-9072<br>US | Trade Payable | $109,556.16 |
| PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV<br>25921<br>US | Trade Payable | $3,167.20 |
| PRIMA INTERNATIONAL HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG,<br>CN | Trade Payable | $275,988.50 |
| PRIME STORAGE LLC<br>4982 US 422<br>PORTERSVILLE, PA<br>16051<br>US | Trade Payable | $886.16 |
| PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY<br>11747-3518<br>US | Trade Payable | $115,516.80 |
| PRIVILEGE INTERNATIONAL INC.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA<br>90280<br>US | Trade Payable | $90,265.50 |
| PRO MART IND INC<br>17421 VON KARMAN AVE<br>IRVINE, CA<br>92614-6205<br>US | Trade Payable | $498,398.27 |
| PRODUCT DESIGN CANOPY LTD<br>21 MATUAWAI RD<br>HUNG HOM KOWLOON,<br>HK | Trade Payable | $108,638.20 |
| PROGRAMMERS.IO<br>8951 CYPRESS WATER BLVD STE 160<br>DALLAS, TX<br>75019<br>US | Trade Payable | $6,400.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PROMIER PRODUCTS<br>350 5TH STREET   STE 266<br>PERU, IL<br>61354-2813<br>US | Trade Payable | $693,736.28 |
| PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA<br>19178-2052<br>US | Trade Payable | $396,792.53 |
| PROVISIONAIRE & CO LLC DBA<br>PO BOX 710<br>WESTPORT, CT<br>6881<br>US | Trade Payable | $10,368.00 |
| PS WEBSOLUTION INC<br>906 CARRIAGE PATH SE STE 106<br>SMYRNA, GA<br>30082<br>US | Trade Payable | $11,500.00 |
| PTI HOME DECOR LLC<br>16204 WYNNCREST RIDGE CT<br>CHESTERFIELD, MO<br>63005<br>US | Trade Payable | $298,698.40 |
| PULEO ASIA LTD<br>UNIT 8 2ND FL TOWER 1<br>HUNG HOM KOWLOON,<br>HK | Trade Payable | $140,724.29 |
| PUR COMPANY INC.<br>23 KODIAK CRESCENT<br>NORTH YORK, ON<br>M3J 3E5<br>CA | Trade Payable | $6,270.80 |
| QBY TECHNOLOGY(TIANJIN)GROUP LIMITE<br>NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ<br>TIANJIN,<br>CN | Trade Payable | $153,402.24 |
| QINGDAO GREAT TEXTILE I/E<br>2-401,402 NO 6 FUZHOU BEI<br>QINGDAO SHANDO,<br>CN | Trade Payable | $4,487.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE QINGDAO, CN | Trade Payable | $21,283.38 |
| QUEST USA CORP PO BOX 842683 BOSTON, MA 02284-2683 US | Trade Payable | $7,403.50 |
| R & H MOTOR LINES INC 3344 R H DR ASHEBORO, NC 27205-1728 US | Trade Payable | $1,348.48 |
| R SQUARED SALES & LOGISTICS LLC 30 CONGRESS DR MOONACHIE, NJ 07074-1406 US | Trade Payable | $42,605.20 |
| RACCONTO IMPORTED ITALIAN 2060 JANICE AVE MELROSE PARK, IL 60160-1011 US | Trade Payable | $10,368.00 |
| RADIAANT EXPOVISION PRIVATE LIMITED A70 NOIDA, IN | Trade Payable | $53,466.50 |
| RAISERIGHT LLC 2111 44TH ST SE GRAND RAPIDS, MI 49508 US | Trade Payable | $1,691.49 |
| RAJASTHAN ARTS AND CRAFTS HOUSE E-94, BASNI 2ND PHASE JODHPUR, IN | Trade Payable | $49,133.95 |
| RAMSEY POPCORN CO INC 5645 CLOVER VALLEY RD NW RAMSEY, IN 47166 US | Trade Payable | $5,820.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH<br>45802-0696<br>US | Trade Payable | $48,139.37 |
| RAT LLC<br>708 NORTH EEL RIVER CEMETERY RD<br>PERU, IN<br>46970-7518<br>US | Trade Payable | $674.10 |
| RAYMOND HANDLING CONCEPTS CORPORATI<br>PO BOX 7678<br>SAN FRANCISCO, CA<br>94120-7678<br>US | Trade Payable | $1,675.00 |
| RAYMOND HANDLING SOLUTIONS INC<br>1801 W OLYMPIC BLVD<br>PASADENA, CA<br>91199-1700<br>US | Trade Payable | $2,629.50 |
| RAYMOND STORAGE CONCEPTS INC<br>5480 CREEK RD<br>CINCINNATI, OH<br>45242-4029<br>US | Trade Payable | $2,870.12 |
| RED BULL<br>1630 STEWART ST<br>SANTA MONICA, CA<br>90404-4020<br>US | Trade Payable | $76,240.05 |
| REDGUARD<br>PO BOX 733895<br>DALLAS, TX<br>75373-3895<br>US | Trade Payable | $841.29 |
| REGAL GAMES LLC<br>111 W CAMPBELL ST<br>ARLINGTON HEIGHTS, IL<br>60005<br>US | Trade Payable | $45,865.15 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| REGAL HOME COLLECTIONS<br>295 FIFTH AVE  STE 1012<br>NEW YORK, NY<br>10016-6582<br>US | Trade Payable | $810,841.70 |
| REGALO INTERNATIONAL LLC<br>3200 CORPORATE CENTER DR<br>BURNSVILLE, MN<br>55306<br>US | Trade Payable | $10,898.50 |
| REGCO CORPORATION<br>46 ROGERS RD<br>HAVERHILL, MA<br>01835-6957<br>US | Trade Payable | $49,478.40 |
| REGENCY APPALACHIA LLC<br>380 N CROSS POINTE BLVD<br>EVANSVILLE, IN<br>47715-4027<br>US | Trade Payable | $2,370.24 |
| REGENT BABY PRODUCTS CORP<br>101 MARCUS DRIVE<br>MELVILLE, NY<br>11747<br>US | Trade Payable | $98,010.00 |
| REGENT PRODUCTS CORP<br>PO BOX 6681<br>CAROL STREAM, IL<br>60197-6681<br>US | Trade Payable | $164,289.14 |
| RELIANCE FASTENERS OF DENISON LP<br>115 EAST GANDY<br>DENISON, TX<br>75021-3056<br>US | Trade Payable | $813.56 |
| RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD  STE 150<br>WYOMISSING, PA<br>19610-1211<br>US | Trade Payable | $64,143.53 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| RESCUE MOVERS<br>4754 FRANCHISE ST UNIT 5<br>NORTH CHARLESTON, SC<br>29418<br>US | Trade Payable | $745.00 |
| RESPAWN LLC<br>1061 PROCTOR DR<br>ELKHORN, WI<br>53121<br>US | Trade Payable | $182,286.00 |
| RETAIL LOGISTICS EXCELLENCE RELEX O<br>POSTINTAIVAL 7<br>00230 HELSINKI,<br>FI | Trade Payable | $823.34 |
| RETAIL VALUE CHAIN FEDERATION LLC<br>51 CRAGWOOD RD STE 200<br>SOUTH PLAINFIELD, NJ<br>7080<br>US | Trade Payable | $2,995.00 |
| RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX<br>76248<br>US | Trade Payable | $17,316.00 |
| RG BARRY CORP<br>13405 YARMOUTH RD NW<br>PICKERINGTON, OH<br>43147<br>US | Trade Payable | $478,909.70 |
| RICKS DELIVERY SERVICE<br>600 BROOKHAVEN DR<br>ODENVILLE, AL<br>35120<br>US | Trade Payable | $270.00 |
| RIGHT CLIMATE INC<br>1655 E 6TH ST A-3<br>CORONA, CA<br>92879<br>US | Trade Payable | $120,180.92 |
| RIGHTCROWD SOFTWARE PTY LTD<br>PO BOX 1723<br>ROBINA TOWN CENTER, QLD<br>4230<br>AU | Trade Payable | $4,857.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| RIVERSIDE POLICE DEPARTMENT<br>4102 ORANGE ST<br>RIVERSIDE, CA<br>92501<br>US | Trade Payable | $150.00 |
| RM PALMER CO<br>PO BOX 13700<br>PHILADELPHIA, PA<br>19191-3700<br>US | Trade Payable | $53,919.07 |
| RMJ GROUP<br>1002 QUENTIN ROAD, SUITE 3018<br>BROOKLYN, NY<br>11223<br>US | Trade Payable | $93,063.60 |
| ROBIN ENTERPRISES<br>111 N OTTERBEIN AVE<br>WESTERVILLE, OH<br>43081-5721<br>US | Trade Payable | $250.00 |
| ROLLING PIN BAKING COMPANY LLC<br>2 PARK AVE 17TH FLOOR<br>NEW YORK, NY<br>10016-5675<br>US | Trade Payable | $4,543.00 |
| RONDO FOOD AMERICA LLC<br>9816 HIDDEN LANE<br>WOODSTOCK, IL<br>60098<br>US | Trade Payable | $39,165.00 |
| ROOF CONNECT<br>PO BOX 908<br>SHERIDAN, AR<br>72150-0908<br>US | Trade Payable | $12,674.38 |
| ROSIE CLAIRE COSMETICS<br>4306 MIRAMAR DRIVE<br>GEORGETOWN, TX<br>78628-1358<br>US | Trade Payable | $2,436.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ROYAL BRUSH MFG INC<br>515 45TH STREET<br>MUNSTER, IN<br>46321-2813<br>US | Trade Payable | $11,502.00 |
| ROYAL DOCUMENT DESTRUCTION<br>L-3228<br>COLUMBUS, OH<br>43260<br>US | Trade Payable | $68.25 |
| RPM, INC<br>6665 WEST HWY 13<br>SAVAGE, MN<br>55378<br>US | Trade Payable | $10,571.76 |
| RR DONNELLEY<br>7810 SOLUTION CENTER<br>CHICAGO, IL<br>60677-7008<br>US | Trade Payable | $23,682.79 |
| RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY<br>12201-1356<br>US | Trade Payable | $32.61 |
| RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH<br>45802-0509<br>US | Trade Payable | $48,609.92 |
| RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX<br>75373-3979<br>US | Trade Payable | $78,788.46 |
| RUGS AMERICA<br>10 DANIEL STREET<br>FARMINGDALE, NY<br>11735-0001<br>US | Trade Payable | $71,608.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| RUSSELL STOVER CHOCOLATES<br>4900 OAK ST<br>KANSAS CITY, MO<br>64112-2927<br>US | Trade Payable | $239,033.32 |
| RUTH KIESLING<br>2858 KOOL AIR WAY<br>COLUMBUS, OH<br>43231<br>US | Trade Payable | $222.00 |
| S & S DISTRIBUTORS<br>4503 S WOODRUFF RD<br>SPOKANE VALLEY, WA<br>99206-9284<br>US | Trade Payable | $3,040.42 |
| S LICHTENBERG & CO INC<br>295 5TH AVE<br>NEW YORK, NY<br>10016-7101<br>US | Trade Payable | $167,904.25 |
| S&P GLOBAL MARKET INTELLIGENCE LLC<br>33356 COLLECTION CENTER DR<br>CHICAGO, IL<br>60693-0333<br>US | Trade Payable | $30,320.38 |
| SA & E INTERNATIONAL BAGS<br>10 W 33RD ST<br>NEW YORK, NY<br>10001-3306<br>US | Trade Payable | $509,964.60 |
| SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX<br>75397-5201<br>US | Trade Payable | $1,884.84 |
| SAGEBROOK HOME LLC<br>6315 BANDINI BOULEVARD<br>COMMERCE, CA<br>90040<br>US | Trade Payable | $39,516.51 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SAKAR INTL INC<br>195 CARTER DR<br>EDISON, NJ<br>8817<br>US | Trade Payable | $312,192.80 |
| SAM HEDAYA CORPORATION<br>10 WEST 33RD STREET<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $78,936.35 |
| SAM SALEM & SON<br>302 5TH AVE 4TH FL<br>NEW YORK, NY<br>10001-0001<br>US | Trade Payable | $1,548,178.20 |
| SAN BERNARDINO COUNTY.<br>598 S TIPPECANOE AVE 2ND FLOOR<br>SAN BERNARDINO, CA<br>92415<br>US | Trade Payable | $511.00 |
| SANTA FE FARP<br>PO BOX 912695<br>DENVER, CO<br>80291-2695<br>US | Trade Payable | $310.00 |
| SANTE MANUFACTURING INC<br>451 ATTWELL DRIVE<br>ETOBICOKE, ON<br>M9W 5C4<br>CA | Trade Payable | $198,749.47 |
| SAUDER WOODWORKING<br>PO BOX 633834<br>CINCINNATI, OH<br>45263-3834<br>US | Trade Payable | $142,341.52 |
| SAVANT TECHNOLOGIES LLC<br>2256 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $70,619.44 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX<br>75001<br>US | Trade Payable | $1,620.00 |
| SCHELL SYSTEMS INC<br>PO BOX 217<br>WASHINGTON, IL<br>61571-0217<br>US | Trade Payable | $10,535.00 |
| SCOOCHIE PET PRODUCTS CORP<br>PO BOX 984<br>SMITHTOWN, NY<br>11787<br>US | Trade Payable | $7,035.60 |
| SCOTTS COMPANY LLC<br>PO BOX 93211<br>CHICAGO, IL<br>60673-3211<br>US | Trade Payable | $330,803.50 |
| SEALY INC<br>PO BOX 931855<br>ATLANTA, GA<br>31193-1855<br>US | Trade Payable | $3,132,243.07 |
| SEAMAN PAPER COMPANY<br>PO BOX 21<br>BALDWINVILLE, MA<br>01436-0021<br>US | Trade Payable | $41,412.50 |
| SEASONAL CELEBRATIONS LLC<br>400 HOWELL ST<br>BRISTOL, PA<br>19007-3525<br>US | Trade Payable | $159,701.94 |
| SECURITAS TECHNOLOGY CORPORATION<br>DEPT CH 10651<br>PALATINE, IL<br>60055<br>US | Trade Payable | $614.88 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SELA SALES<br>17866 DEAUVILLE LANE<br>BOCA RATON, FL<br>33496-2457<br>US | Trade Payable | $2,295.00 |
| SEMASYS INC<br>PO BOX 301275<br>DALLAS, TX<br>75303<br>US | Trade Payable | $32,669.80 |
| SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY<br>10016-5007<br>US | Trade Payable | $291,366.87 |
| SENSATIONAL BRANDS INC.<br>3824 CEDAR SPRINGS ROAD 1030<br>DALLAS, TX<br>75219<br>US | Trade Payable | $472,245.30 |
| SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL<br>60192-3723<br>US | Trade Payable | $3,789,792.50 |
| SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI<br>49512-3967<br>US | Trade Payable | $154,110.79 |
| SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY<br>11725-5701<br>US | Trade Payable | $5,304.00 |
| SEYMOUR MFG, LLC DBA SEYMOUR HOME P<br>P.O. BOX 74647<br>CHICAGO, IL<br>60675-4647<br>US | Trade Payable | $56,604.00 |
| SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI KATGHAR<br>MORADABAD UTTAR PRODESH,<br>IN | Trade Payable | $17,297.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SHANDONG TAIPENG INTELLIGENT HOUSEH<br>GONGYE YI ROAD 136<br>FEICHENG,<br>CN | Trade Payable | $544,068.00 |
| SHANE JOHNSON<br>1222 MURRAY STREET<br>FORTY FORT, PA<br>18704<br>US | Trade Payable | $275.00 |
| SHANGHAI AIMI PET PRODUCTS CO.,LTD<br>200 MID YINCHENG ROAD?PUDONG AREA S<br>SHANGHAI,<br>CN | Trade Payable | $126,534.64 |
| SHANGHAI SOLOVEME INTL TRADING CO L<br>2F NO4 BLDG 271 LANE QIANYANG RD<br>SHANGHAI,<br>CN | Trade Payable | $162,266.22 |
| SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT,<br>CN | Trade Payable | $79,069.04 |
| SHEWAK LAJWANTI HOME FASHIONS<br>5601 DOWNEY RD<br>VERNON, CA<br>90058-3719<br>US | Trade Payable | $175,070.00 |
| SHIPMAN COMMUNICATIONS<br>1815 W MORTON ST<br>DENISON, TX<br>75020-1752<br>US | Trade Payable | $3,580.23 |
| SHURTECH BRANDS LLC<br>PO BOX 198026<br>ATLANTA, GA<br>30384-8024<br>US | Trade Payable | $46,494.56 |
| SIDEWAY FOODS INC<br>4876 ROCKING HORSE CIRCLE SOUTH<br>FARGO, ND<br>58104<br>US | Trade Payable | $15,845.10 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX INDUSTRIAL<br>NOIDA,<br>IN | Trade Payable | $3,766.80 |
| SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL<br>60132<br>US | Trade Payable | $119,263.15 |
| SIENA FLORAL ACCENTS INC<br>3935 HERITAGE OAK COURT<br>SIMI VALLEY, CA<br>93063<br>US | Trade Payable | $216,082.90 |
| SIFFRON<br>PO BOX 932397<br>CLEVELAND, OH<br>44193<br>US | Trade Payable | $1,384.11 |
| SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL<br>60677-1499<br>US | Trade Payable | $416,000.14 |
| SILVER BUFFALO LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | Trade Payable | $312,622.68 |
| SILVER POINT INNOVATIONS LLC<br>458 FLORIDA GROVE ROAD<br>PERTH AMBOY, NJ<br>8861<br>US | Trade Payable | $403,018.04 |
| SIMMONS CONSTRUCTION<br>PO BOX 1770<br>NEW TAZEWELL, TN<br>37824-1770<br>US | Trade Payable | $873.44 |
| SINGSONG INTERNATIONAL TRADE CO LIM<br>ROOM 1405A 14/F LUCKY CENTRE<br>,<br>CN | Trade Payable | $186,130.02 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SINOMART INTERNATIONAL LMTD<br>3F LIANTAI BLDG NO 41 HULI ROAD<br>XIAMEN,<br>CN | Trade Payable | $30,764.40 |
| SITE STORAGE INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL<br>32703-6564<br>US | Trade Payable | $1,562.50 |
| SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ<br>07008-2720<br>US | Trade Payable | $21,052.20 |
| SJL WHOLESALE GROUP<br>5030 CHAMPION BLVD<br>BOCA RATON, FL<br>33496<br>US | Trade Payable | $203,098.80 |
| SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI<br>54303<br>US | Trade Payable | $21,386.40 |
| SMART SOLAR INC<br>1203 LOYOLA DRIVE<br>LIBERTYVILLE, IL<br>60048-1290<br>US | Trade Payable | $11,790.00 |
| SMARTIES CANDY COMPANY<br>1091 LOUSONS RD<br>UNION, NJ<br>07083-5097<br>US | Trade Payable | $17,568.00 |
| SMARTMODE INTERNATIONAL LOGISTICS L<br>525 MILLTOWN ROAD SUITE 305<br>NORTH BRUNSWICK, NJ<br>8902<br>US | Trade Payable | $72,110.00 |
| SMARTPOINT<br>250 LIBERTY STREET<br>METUCHEN, NJ<br>8840<br>US | Trade Payable | $64,509.30 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SNIDER BLAKE PERSONNEL<br>4200 ROCKSIDE RD STE 208<br>INDEPENDENCE, OH<br>44131<br>US | Trade Payable | $1,828.04 |
| SNO SERVICES LLC<br>PO BOX 1391<br>INDIANA, PA<br>15701<br>US | Trade Payable | $14,851.54 |
| SOFTWARE ONE<br>320 E BUFFALO STREET STE 200<br>MILWAUKEE, WI<br>53202<br>US | Trade Payable | $10,035.30 |
| SONNY MERRYMAN INC.<br>PO BOX 495<br>RUSTBURG, VA<br>24588-0495<br>US | Trade Payable | $5,265.00 |
| SOURCE ONE DIGITAL LLC<br>3044 GLADE STREET<br>MUSKEGON, MI<br>49444<br>US | Trade Payable | $91,411.54 |
| SOUTHERN GROUP CUSTOM MANUFACTURING<br>P O BOX 4157<br>BROWNSVILLE, TX<br>78523<br>US | Trade Payable | $245,395.32 |
| SOUTHERN TELECOM INC<br>14C 53RD ST<br>BROOKLYN, NY<br>11232-2644<br>US | Trade Payable | $259,558.48 |
| SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ<br>07004-1600<br>US | Trade Payable | $50,257.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY<br>11206<br>US | Trade Payable | $41,105.40 |
| SPARKLING HUES GEMS PVT LTD<br>F1 SECTOR 8 NOIDA<br>NOIDA UTTAR PRADESH,<br>IN | Trade Payable | $54,600.00 |
| SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI<br>49345-1712<br>US | Trade Payable | $491,507.62 |
| SPECIALTY STORE SERVICES<br>454 JARVIS<br>DES PLAINES, IL<br>60018-1912<br>US | Trade Payable | $3,111.40 |
| SPECTRUM BRANDS PET LLC<br>32854 COLLECTION CENTER DRIVE<br>CHICAGO, IL<br>60693-0328<br>US | Trade Payable | $155,765.04 |
| SPECTRUM DIVERSIFIED DESIGNS<br>PO BOX 515625<br>LOS ANGELES, CA<br>90051-4531<br>US | Trade Payable | $40,823.60 |
| SPEEDEON DATA LLC.<br>5875 LANDERBROOK DR STE 130<br>CLEVELAND, OH<br>44124<br>US | Trade Payable | $122,784.23 |
| SPIREON INC FLEETLOCATE TRAILER<br>PO BOX 208712<br>DALLAS, TX<br>75320-8712<br>US | Trade Payable | $20,083.86 |
| SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS<br>66211<br>US | Trade Payable | $14,640.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SPONGE TECHNOLOGY CORPORATION, LLC<br>PO BOX 1159<br>BOULDER, CO<br>80306<br>US | Trade Payable | $19,976.04 |
| SPRINKLES CPG LLC<br>7710 RIALTO BLVD<br>AUSTIN, TX<br>78735<br>US | Trade Payable | $53,035.20 |
| SQUARE TRADE INC<br>2000 SIERRA POINT PKWY SUITE 300<br>BRISBANE, CA<br>94005<br>US | Trade Payable | $522,952.38 |
| STALWART HOMESTYLES<br>STALWART HOMESTYLES<br>GURGAON.,<br>IN | Trade Payable | $72,582.08 |
| STANDARD FIBER, LLC<br>919 E HILLSDALE BLVD<br>FOSTER CITY, CA<br>94404<br>US | Trade Payable | $557,771.68 |
| STAR BRANDS NORTH AMERICA<br>10 BANK STREET<br>WHITE PLAINS, NY<br>10606-1927<br>US | Trade Payable | $1,530.00 |
| STAR IMPEX<br>A 23 NIZAMUDDIN EAST<br>NEW DELHI,<br>IN | Trade Payable | $19,549.04 |
| STAR SNACK CO INC<br>105 HARBOR DR<br>JERSEY CITY, NJ<br>07305-4505<br>US | Trade Payable | $26,463.00 |
| STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ<br>08873-1312<br>US | Trade Payable | $151,812.22 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| STATE OF NEW JERSEY<br>PO BOX 663<br>TRENTON, NJ<br>08646-0663<br>US | Trade Payable | $1,020.00 |
| STATE SECURITY LLC<br>PO BOX 921<br>WESTERVILLE, OH<br>43086<br>US | Trade Payable | $1,209.40 |
| STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA<br>01469-1010<br>US | Trade Payable | $721,230.62 |
| STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX<br>75126-6458<br>US | Trade Payable | $1,655,698.37 |
| STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO<br>63025<br>US | Trade Payable | $131,851.81 |
| STRUMBA MEDIA LLC DBA MIRACLE NOODL<br>PO BOX 856104<br>MINNEAPOLIS, MN<br>55485-6104<br>US | Trade Payable | $43,060.40 |
| STUDIO CENTER<br>161 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA<br>23462<br>US | Trade Payable | $8,410.00 |
| STUDIO IMAGE, INC.<br>PO BOX 40399<br>AUSTIN, TX<br>78704-0007<br>US | Trade Payable | $15,960.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SUFFOLK COUNTY POLICE DEPT<br>30 YAPHANK AVENUE<br>YAPHANK, NY<br>11980<br>US | Trade Payable | $3,750.00 |
| SULTANS LINENS<br>15 EAST 32ND<br>NEW YORK, NY<br>10016-5423<br>US | Trade Payable | $187,025.76 |
| SUMAIYA INTERNATIONAL INC<br>3345 S DIXIE HWY<br>DALTON, GA<br>30720-7603<br>US | Trade Payable | $39,072.00 |
| SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA<br>30384-9211<br>US | Trade Payable | $3,364.62 |
| SUNNEST SERVICE LLC<br>619 SLACK STREET<br>STEUBENVILLE, OH<br>43952<br>US | Trade Payable | $5,167.80 |
| SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC<br>29681<br>US | Trade Payable | $96,106.80 |
| SUNRISE CONFECTIONS<br>PO BOX 892264<br>DALLAS, TX<br>75312-2264<br>US | Trade Payable | $11,125.20 |
| SUNSHINE PROMO<br>4000 HIGHWAY 90  STE H<br>PACE, FL<br>32571-1909<br>US | Trade Payable | $12,982.97 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SUPREME LIGHTS CANDLE INC<br>23811 WASHINGTON AVENUE<br>MURRIETA, CA<br>92562<br>US | Trade Payable | $5,706.00 |
| SURGE STAFFING<br>PO BOX 933201<br>ATLANTA, GA<br>31193-3201<br>US | Trade Payable | $181,862.66 |
| SURYA CARPETS INC.<br>PO BOX 896604<br>CHARLOTTE, NC<br>28289<br>US | Trade Payable | $296,767.24 |
| SUTTON HOME FASHIONS<br>295 5TH AVE STE 1514<br>NEW YORK, NY<br>10016-9998<br>US | Trade Payable | $20,475.00 |
| SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA<br>91789-2727<br>US | Trade Payable | $34,757.28 |
| T- MOBILE<br>PO BOX 742596<br>CINCINNATI, OH<br>45274-2596<br>US | Trade Payable | $110,011.35 |
| T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI<br>02920-5319<br>US | Trade Payable | $15,460.10 |
| TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL<br>60031<br>US | Trade Payable | $27,657.84 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TALAY TRAILER SALES & RENTALS<br>40 SWEENEYDALE AVE<br>BAYSHORE, NY<br>11706<br>US | Trade Payable | $1,875.00 |
| TALKING RAIN BEV CO INC<br>PO BOX 74251<br>CLEVELAND, OH<br>44194-0002<br>US | Trade Payable | $431,756.25 |
| TANGO ANALYTICS LLC<br>PO BOX 734054<br>DALLAS, TX<br>75373-4054<br>US | Trade Payable | $203,000.00 |
| TANYA DAVIS TRUCKING<br>5180 CLASSIC DR<br>TOBYHANNA, PA<br>18466<br>US | Trade Payable | $60.00 |
| TAYLOR VISUAL IMPRESSIONS-CAR<br>PO BOX 860656<br>MINNEAPOLIS, MN<br>55486-0656<br>US | Trade Payable | $3,470.00 |
| TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY<br>10087-1778<br>US | Trade Payable | $45,900.00 |
| TEG ENTERPRISES INC<br>107 GASS DR<br>GREENEVILLE, TN<br>37745-4291<br>US | Trade Payable | $7,563.62 |
| TEKNO PRODUCTS INC<br>PO BOX 203152<br>DALLAS, TX<br>75320-3152<br>US | Trade Payable | $31,961.47 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TELEBRANDS<br>79 TWO BRIDGES RD<br>FAIRFIELD, NJ<br>07004-1029<br>US | Trade Payable | $28,896.00 |
| TEMP TECH INC<br>926 STATE ST<br>LEMOYNE, PA<br>17043-1543<br>US | Trade Payable | $51,746.60 |
| TENEX CORPORATION<br>1123 EMERSON AV<br>EVANSTON, IL<br>60201<br>US | Trade Payable | $72,057.60 |
| TERMINIX PROCESSING CENTER<br>PO BOX 740608<br>CINCINNATI, OH<br>45274<br>US | Trade Payable | $437.53 |
| TEXAS STAR NUT AND FOOD CO INC<br>PO BOX 2353<br>BOERNE, TX<br>78006-6353<br>US | Trade Payable | $81,636.00 |
| TEXOMA BUSINESS SERVICES LLC<br>3902 W HWY 70<br>DURANT, OK<br>74701-4581<br>US | Trade Payable | $171,615.94 |
| TFI, INC<br>6355 MORENCI TRAIL<br>INDIANAPOLIS, IN<br>46268-2592<br>US | Trade Payable | $276,910.06 |
| THE GERARD GROUP INC. DBA/ THE PEAN<br>8012 HANKINS INDUSTRIAL PARK ROAD<br>TOANO, VA<br>23168<br>US | Trade Payable | $6,582.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| THERMO KING MICHIGAN INC<br>955 76TH ST SW<br>BYRON CENTER, MI<br>49315-8509<br>US | Trade Payable | $2,980.55 |
| THIN AIR BRANDS LLC<br>THIN AIR BRANDS, LLC<br>PARKER, CO<br>80134<br>US | Trade Payable | $54,877.00 |
| THOMSON REUTERS (TAX &<br>PO BOX 6016<br>CAROL STREAM, IL<br>60197-6016<br>US | Trade Payable | $108.23 |
| THOMSON REUTERS WEST<br>PO BOX 6292<br>CAROL STREAM, IL<br>60197-6292<br>US | Trade Payable | $10,428.91 |
| THREE HANDS CORP<br>13259 RALSTON AVE<br>SYLMAR, CA<br>91342-1255<br>US | Trade Payable | $35,209.40 |
| THRIVE BRANDS LLC<br>1746 CENTRAL AVE<br>WILMETTE, IL<br>60091<br>US | Trade Payable | $48,240.00 |
| TI SOLUTIONS, INC DBA TRUSTED INFLU<br>4145 BELTLINE RD STE 212 #361<br>ADDISON, TX<br>75001<br>US | Trade Payable | $63,763.20 |
| TIAN YOU PRECISION CO LTD<br>LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN<br>BEN CAT,<br>VN | Trade Payable | $66,662.40 |
| TKO DELIVERY SERVICE<br>PO BOX 14745<br>JACKSONVILLE, FL<br>32238<br>US | Trade Payable | $265.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TLS AMERICA INC<br>50 SOUTH MAIN ST STE 200<br>NAPERVILLE, IL<br>60540-5485<br>US | Trade Payable | $23,798.40 |
| TOBIAS INTERNATIONAL INC<br>PO BOX 170765<br>AUSTIN, TX<br>78717<br>US | Trade Payable | $72,097.21 |
| TOMS TOY INTERNATIONAL (HK) LTD<br>ROOM L1 8F BLOCK 2 KAISER ESTATE<br>HUNG HOM KOWLOON,<br>HK | Trade Payable | $399,722.24 |
| TOO GOOD GOURMET<br>2380 GRANT AVE<br>SAN LORENZO, CA<br>94580-1806<br>US | Trade Payable | $130,196.53 |
| TOP CHOICE MOVERS<br>1414 NORBERT RD NE<br>PALM BAY, FL<br>32907<br>US | Trade Payable | $85.00 |
| TOP FOX SNACKS, LLC<br>1781 US HWY 150<br>CONGERVILLE, IL<br>61729<br>US | Trade Payable | $17,136.00 |
| TOP NOTCH PRODUCTS<br>600 CUMMINGS CTR STE 268X<br>BEVERLY, MA<br>1915<br>US | Trade Payable | $8,020.74 |
| TOP TECH AUDIO INC<br>28 KENNEDY BLVD<br>EAST BRUNSWICK, NJ<br>8816<br>US | Trade Payable | $47,392.20 |
| TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA<br>93065-1859<br>US | Trade Payable | $122,542.98 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TOPMOST DESIGN CO LTD<br>3FL-19, NO.3 TIEN MOU RD<br>TAIPEI,<br>TW | Trade Payable | $201,390.69 |
| TOTAL EQUIPMENT SERVICE<br>8355 W FLAGLER ST # 235<br>MIAMI, FL<br>33144<br>US | Trade Payable | $3,309.75 |
| TOTO FOODS INC<br>9393 N 90TH STREET<br>SCOTTSDALE, AZ<br>85251<br>US | Trade Payable | $8,424.00 |
| TOV LEV ENTERPRISES<br>2850 E 46TH ST<br>LOS ANGELES, CA<br>90058<br>US | Trade Payable | $2,888.00 |
| TOWN OF SEEKONK<br>100 PECK ST<br>SEEKONK, MA<br>2771<br>US | Trade Payable | $250.00 |
| TRACE3 LLC<br>PO BOX 847467<br>LOS ANGELES, CA<br>90084-7467<br>US | Trade Payable | $69,144.08 |
| TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ<br>07080-2602<br>US | Trade Payable | $54,681.60 |
| TRADEMARK INDUSTRIES INC<br>380 MARKLAND ST<br>MARKHAM, ON<br>L6C 1T6<br>CA | Trade Payable | $16,786.68 |
| TRAILER LEASING COMPANY INC<br>2733 PICKETTVILLE RD<br>JACKSONVILLE, FL<br>32220-2471<br>US | Trade Payable | $1,895.70 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TRAMONTINA USA INC<br>12955 WEST AIRPORT BLVD<br>SUGAR LAND, TX<br>77478-6119<br>US | Trade Payable | $286,013.70 |
| TRANSITIONS RGB<br>290 E MAIN STREET<br>CANTON, GA<br>30114<br>US | Trade Payable | $7,280.00 |
| TRANSPORTATION RENTAL & SALES INC<br>3531 SECOND ST S W<br>ALBUQUERQUE, NM<br>87105-0326<br>US | Trade Payable | $403.04 |
| TREND LAB LLC<br>PO BOX 315<br>SAVAGE, MN<br>55378<br>US | Trade Payable | $9,409.00 |
| TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR<br>97015<br>US | Trade Payable | $90,674.20 |
| TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN<br>46268-4160<br>US | Trade Payable | $13.20 |
| TRENDSPOT INC<br>1595 E. SAN BERNARDINO AVE.<br>SAN BERNARDINO, CA<br>92408<br>US | Trade Payable | $14,086.80 |
| TRI POINT PACKAGING<br>113 FILLMORE ST<br>BRISTOL, PA<br>19007-5409<br>US | Trade Payable | $2,820.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TRIANGLE HOME FASHIONS LLC<br>9A NICHOLAS COURT<br>DAYTON, NJ<br>08810-1560<br>US | Trade Payable | $99,509.00 |
| TRICOL CLEAN<br>1147 ANDOVER PARK WEST<br>TUKWILA, WA<br>98188<br>US | Trade Payable | $56,112.00 |
| TRILLIANT FOOD & NUTRITION<br>PO BOX 307<br>LITTLE CHUTE, WI<br>54140-0307<br>US | Trade Payable | $2,316,247.76 |
| TRINKETREE<br>1820 AVENUE<br>BROOKLYN, NY<br>11230<br>US | Trade Payable | $41,879.40 |
| TRU FRU LLC<br>170 S. MAIN ST. SUITE 1400<br>SALT LAKE CITY, UT<br>84101<br>US | Trade Payable | $59,610.00 |
| TUG HILL MECHANICAL INC<br>791 COUNTY ROUTE 22<br>PARISH, NY<br>13131-3184<br>US | Trade Payable | $76,131.95 |
| TV DIRECT LLC<br>385 FIFTH AVE RM 809<br>NEW YORK, NY<br>10016-3343<br>US | Trade Payable | $206,203.20 |
| TWIN CITY HARWARE COMPANY<br>723 HADLEY AVE N<br>OAKDALE, MN<br>55128-6205<br>US | Trade Payable | $16,080.91 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TWIN STAR INTERNATIONAL<br>1690 S CONGRESS AVE STE 210<br>DELRAY BEACH, FL<br>33445-6330<br>US | Trade Payable | $35,120.00 |
| TWIN TIGER USA LLC<br>PO BOX 204703<br>DALLAS, TX<br>75320-4703<br>US | Trade Payable | $578,368.04 |
| TWIST INTIMATE GROUP, LLC<br>PO BOX 1036<br>CHARLOTTE, NC<br>28201-1036<br>US | Trade Payable | $115,399.20 |
| TZUMI ELECTRONICS LLC<br>16 E 34 ST 16FL<br>NEW YORK, NY<br>10016-4359<br>US | Trade Payable | $239,368.20 |
| TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY<br>10016<br>US | Trade Payable | $52,036.80 |
| U S ALLIANCE PAPER INC<br>PO BOX 29927<br>NEW YORK, NY<br>10087-9927<br>US | Trade Payable | $71,608.32 |
| UMA ENTERPRISES INC<br>L-3878<br>COLUMBUS, OH<br>43219<br>US | Trade Payable | $11,199.18 |
| UNCLE LEE'S TEA, INC<br>11020 RUSH ST<br>SOUTH EL MONTE, CA<br>91733-3547<br>US | Trade Payable | $51,628.68 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| UNECOL ADHESIVES NORTH AMERICA, LLC<br>3520 KANGAROO DR<br>DURHAM, NC<br>27715<br>US | Trade Payable | $23,133.60 |
| UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX<br>75265-0481<br>US | Trade Payable | $46,241.85 |
| UNIQUE IMPEX<br>284 C AMUTHAM NAGAR<br>KARUR,<br>IN | Trade Payable | $65,528.73 |
| UNIQUE PETZ LLC<br>10 WEST 33RD ST STE 220<br>NEW YORK, NY<br>10001-3306<br>US | Trade Payable | $44,557.02 |
| UNITED CONTAINER COMPANY<br>233 HAWTHORNE AVE.<br>SAINT JOSEPH, MI<br>49085<br>US | Trade Payable | $7,728.00 |
| UNITED NATIONAL CONSUMER SUPPLIERS<br>CALLER SERVICE 105328<br>ATLANTA, GA<br>30348<br>US | Trade Payable | $5,025.60 |
| UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA<br>30384-0711<br>US | Trade Payable | $11,875.34 |
| UNITED SOLAR SUPPLY LLC<br>50 AERO ROAD<br>BOHEMIA, NY<br>11716-2902<br>US | Trade Payable | $102,365.00 |
| UNITED WEAVERS OF AMERICA INC<br>PO BOX 603<br>DALTON, GA<br>30722-0603<br>US | Trade Payable | $844,581.14 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| UNIVERSAL BEAUTY PRODUCTS INC<br>500 WALL STREET<br>GLENDALE HEIGHTS, IL<br>60139-1988<br>US | Trade Payable | $30,101.76 |
| UNIVERSAL KNITWEARS<br>448, E.P.I.P. KUNDLI, INDUSTRIAL ES<br>SONEPAT,<br>IN | Trade Payable | $10,106.25 |
| UPD INC<br>4507 S MAYWOOD AVE<br>VERNON, CA<br>90058-2610<br>US | Trade Payable | $222,554.20 |
| UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON<br>L5R 3L9<br>CA | Trade Payable | $718,282.60 |
| US HOME BRANDS LLC<br>12 W 31 STREET 5TH FLOOR<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $637,760.95 |
| UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA<br>17331-1639<br>US | Trade Payable | $188,600.31 |
| VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT<br>59601-0547<br>US | Trade Payable | $8,787.60 |
| VALUE SOURCE INTERNATIONAL<br>75 NORTH ST  STE 330<br>PITTSFIELD, MA<br>01201-5150<br>US | Trade Payable | $131,275.48 |
| VANDERBILT HOME PRODUCTS LLC<br>261 5TH AVE STE 1512<br>NEW YORK, NY<br>10016-7709<br>US | Trade Payable | $91,388.59 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| VANGUARD PROTEX GLOBAL<br>PO BOX 20826<br>TAMPA, FL<br>33622-0826<br>US | Trade Payable | $538.48 |
| VARDHMAN CREATIONS PVT LTD<br>VILLAGE SEWAH<br>PANIPAT,<br>IN | Trade Payable | $76,809.60 |
| VECTOR SECURITY INC<br>PO BOX 89462<br>CLEVELAND, OH<br>44101-6462<br>US | Trade Payable | $39,711.19 |
| VERIFONE<br>PO BOX 774060<br>CHICAGO, IL<br>60677<br>US | Trade Payable | $38,025.86 |
| VERITIME USA LLC<br>PO BOX 811622<br>BOCA RATON, FL<br>33481<br>US | Trade Payable | $59,220.00 |
| VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ<br>07101-6810<br>US | Trade Payable | $125,126.22 |
| VERTIV CORPORATION<br>1050 DEARBORN DR<br>COLUMBUS, OH<br>43085<br>US | Trade Payable | $113,361.20 |
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA<br>90670<br>US | Trade Payable | $12,871.27 |
| VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10 HAINAMOSA INVI<br>SANTO DOMINGO ESTE SANTO DOMINGO,<br>DO | Trade Payable | $77,295.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA<br>02571-1077<br>US | Trade Payable | $233,794.20 |
| VIALMAN S.L.<br>C/ COMARCA DE LA MARINA, Nº45-49, 4<br>BOCAIRENT,<br>ES | Trade Payable | $38,157.01 |
| VICTORIA CLASSICS<br>5901 WEST SIDE AVE 6TH FL.<br>NORTH BERGEN, NJ<br>7047<br>US | Trade Payable | $236,875.10 |
| VIITION (ASIA) LIMITED<br>HEYANG IND'L PARK, HESHI<br>QUANZHOU CITY FUJIAN CHINA,<br>CN | Trade Payable | $323,678.16 |
| VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO<br>63150-4371<br>US | Trade Payable | $64,572.96 |
| VISTA INDUSTRIAL PACKAGING LLC<br>4700 FISHER RD<br>COLUMBUS, OH<br>43228<br>US | Trade Payable | $66,500.00 |
| VITELLI FOODS LLC<br>25 ROCKWOOD PLACE  STE 220<br>ENGLEWOOD, NJ<br>07631-4959<br>US | Trade Payable | $52,603.20 |
| VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA<br>90058-4208<br>US | Trade Payable | $68,913.00 |
| VULCAN MECHANICAL SERVICES INC<br>532 MINERAL TRACE<br>BIRMINGHAM, AL<br>35244-4571<br>US | Trade Payable | $21,883.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| W BLVD CORP<br>20 W 33RD ST, 10TH FL<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $21,348.00 |
| W. SILVER PRODUCTS<br>9059 DONIPHAN DR.<br>VINTON, TX<br>79821<br>US | Trade Payable | $36,517.50 |
| WABASH VALLEY FARMS INC<br>PO BOX 393<br>BROWNSBURG, IN<br>46112-0393<br>US | Trade Payable | $25,301.88 |
| WALTER BOYER PROMOTIONAL ITEMS<br>450 MOYER RD<br>REBUCK, PA<br>17867<br>US | Trade Payable | $1,890.00 |
| WASTE MANAGEMENT NATIONAL SERVICE I<br>PO BOX 740023<br>ATLANTA, GA<br>30374-0023<br>US | Trade Payable | $449,821.14 |
| WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN<br>55458-1279<br>US | Trade Payable | $147,732.90 |
| WAZIR CHAND & CO PVT LTD<br>KANTH ROAD, PREM NAGAR INDUSTRIAL A<br>MORADABAD,<br>IN | Trade Payable | $13,295.20 |
| WE LOVE SOY INC<br>120 S FAIRBANK STREET SUITE B<br>ADDISON, IL<br>60101<br>US | Trade Payable | $19,884.00 |
| WELCOME INDUSTRIAL CORP<br>717 NORTH PARK AVE<br>BURLINGTON, NC<br>27217<br>US | Trade Payable | $229,081.90 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| WELLS INDUSTRIAL BATTERY INC<br>17858 NE 23RD<br>CHOSTAW, OK<br>73020<br>US | Trade Payable | $26,921.76 |
| WENNO USA<br>5237 RIVER ROAD SUITE # 320<br>BETHESDA, MD<br>20816<br>US | Trade Payable | $13,284.00 |
| WEST-CAMP PRESS INC<br>39 COLLEGEVIEW RD<br>WESTERVILLE, OH<br>43081-1463<br>US | Trade Payable | $7,142.13 |
| WESTERN GROUP PACKAGING LLC<br>3330 E GOWAN RD<br>NORTH LAS VEGAS, NV<br>89030-4443<br>US | Trade Payable | $5,832.00 |
| WESTERN MOBILE STORAGE<br>PO BOX 22838<br>EUGENE, OR<br>97402-0422<br>US | Trade Payable | $600.00 |
| WHAT A VIEW SERVICE<br>2432 SALMON STREET<br>LAKE CHARLES, LA<br>70605<br>US | Trade Payable | $625.00 |
| WHF WELDING CO<br>2950 BULL RD<br>YORK, PA<br>17408<br>US | Trade Payable | $16,500.80 |
| WIESNER PRODUCTS INC<br>1333 BROADWAY 6TH FLOOR<br>NEW YORK, NY<br>10018-7268<br>US | Trade Payable | $20,286.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL<br>60673-1244<br>US | Trade Payable | $45,913.30 |
| WINDHAM TRADING<br>8488 DUNSINANE DR<br>DUBLIN, OH<br>43017-9420<br>US | Trade Payable | $5,087.52 |
| WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ<br>07006-6608<br>US | Trade Payable | $26,713.50 |
| WINSOR STAFFING LI&C<br>PO BOX 369<br>WOODBRIDGE, NJ<br>7095<br>US | Trade Payable | $15,516.21 |
| WK KELLOGG SALES LLC  FDT<br>PO BOX 735608<br>CHICAGO, IL<br>60673-5608<br>US | Trade Payable | $164,500.31 |
| WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH<br>45501-0388<br>US | Trade Payable | $43,715.94 |
| WOLVERINE FIRE PROTECTION CO<br>PO BOX 219<br>MT MORRIS, MI<br>48458-0219<br>US | Trade Payable | $7,035.00 |
| WOODYS DELIVERY SERVICE<br>PO BOX 482<br>SHAWNEE, OK<br>74802<br>US | Trade Payable | $180.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| WORLD CONFECTIONS INC<br>515 VALLEY ST<br>MAPLEWOOD, NJ<br>07040-1389<br>US | Trade Payable | $38,998.16 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI,<br>CN | Trade Payable | $368,276.66 |
| XEROX CORP<br>PO BOX 802555<br>CHICAGO, IL<br>60680-2555<br>US | Trade Payable | $68,826.42 |
| XPORT DISTRIBUTION LLC<br>1990 N MCCULLOCH BLVD<br>LAKE HAVASU CITY, AZ<br>86403<br>US | Trade Payable | $23,176.80 |
| XTRA LEASE INC.<br>PO BOX 219562<br>KANSAS CITY, MO<br>64121-9562<br>US | Trade Payable | $6,582.99 |
| XTREME CONNECTED HOME INC.<br>110 FIELDCREST AVE 7TH FLOOR<br>EDISON, NJ<br>8837<br>US | Trade Payable | $31,825.50 |
| YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC<br>28469-3501<br>US | Trade Payable | $887.25 |
| YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG,<br>CN | Trade Payable | $38,763.84 |
| YIXING LOTUS POTTERY<br>NO 6 BEI DAN RD POTTERY<br>YIXING CITY,<br>214222<br>CN | Trade Payable | $76,608.26 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| YMF CARPET INC.<br>201 B MIDDLESEX CENTER BLVD<br>MONROE, NJ<br>8831<br>US | Trade Payable | $361,357.44 |
| YOBL DIGITAL MARKETING INC<br>106 SHILOH DR<br>MADISON, WI<br>53705<br>US | Trade Payable | $3,353.60 |
| YONG HENGDA HANDWORKS LTD<br>SHUIBEI INDUSTRIAL PARK<br>DONGGUAN GUANGDONG,<br>CN | Trade Payable | $844,107.93 |
| YSS FOODS CORP<br>30 MAIN ST<br>ASHLAND, MA<br>1721<br>US | Trade Payable | $23,402.40 |
| YUMMY LOL INC<br>5254 WEST PERSHING ROAD<br>CICERO, IL<br>60804<br>US | Trade Payable | $11,536.80 |
| YUSEN LOGISTICS (AMERICAS)<br>DEPT AT 952154<br>ATLANTA, GA<br>31192-2154<br>US | Trade Payable | $857.50 |
| YUSEN LOGISTICS (HK) LTD<br>LEVEL 31 TOWER 1<br>NEW TERRITORIES,<br>HK | Trade Payable | $32.50 |
| ZEBRA TECHNOLOGIES INTERNATIONAL LL<br>6048 EAGLE WAY<br>CHICAGO, IL<br>60678-1060<br>US | Trade Payable | $138,711.34 |
| ZENO GROUP INC<br>22048 NETWORK PLACE<br>CHICAGO, IL<br>60673-1220<br>US | Trade Payable | $140,470.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ZEST GARDEN LIMITED 10F NO 143 SHIH SHANG RD SHIHLIN TAIPEI, TW | Trade Payable | $321,201.30 |
| ZHEJIANG DINGSHENG OUTDOOR NO 1 INDUSTRIAL RD FENGKENG INDUST SANMEN TAIZHOU ZHEJIANG, CN | Trade Payable | $32,453.92 |
| ZHEJIANG HENGTAI CRAFTS HEHUA RD BAIHUASHAN INDUSTRIAL ARE YIWU ZHEJIANG, CN | Trade Payable | $29,159.98 |
| ZHENGHE RUICHANG IND ART 119 NORTH ST ZHENGHE FUJIAN, CN | Trade Payable | $8,767.44 |
| ZURU LLC 2121 E MAPLE AVENUE EL SEGUNDO, CA 90245-4210 US | Trade Payable | $294,038.28 |