## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 21, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via Email on the Core/2002 Email Service List attached hereto as **Exhibit A**:

- Notice of Second Amended Agenda for Hearing Scheduled for January 21, 2025, at 1:00 p.m. (ET) [Docket No. 1784] (the "***Second Amended Agenda Hearing Notice***")

- Notice of Revised Order (I) Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief [Docket No. 1785] (the "***Revised Order Notice***")

On January 21, 2025, at my direction and under my supervision, employees of Kroll caused Second Amended Agenda Hearing Notice to be served via Email on (1) the Movant Service List attached hereto as **Exhibit B**, and (2) the Respondents Service List attached hereto as **Exhibit C**.

On January 21, 2025, at my direction and under my supervision, employees of Kroll caused the Revised Order Notice to be served via Email on the Landlords Service List attached hereto as **Exhibit D**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: January 28, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 28, 2025, by Nelson Crespin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

SRF 85403

**<u>Exhibit A</u>**

## Exhibit A

Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn | plopez@abernathy-law.com; bankruptcy@abernathy-law.com; ehahn@abernathy-law.com; lboyd@abernathy-law.com |
| Anthony & Partners, LLC | Attn: Townsend J. Belt | tbelt@anthonyandpartners.com; lortega@anthonyandpartners.com; eservice@anthonyandpartners.com |
| Ashby & Geddes, P.A. | Attn: Gregory A. Taylor | GTaylor@ashbygeddes.com |
| Austria Legal, LLC | Attn: Matthew P. Austria | maustria@austriallc.com |
| Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano | steven@balasianolaw.com; judah@balasianolaw.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com; brannickn@ballardspahr.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Barclay Damon LLP | Attn: Scott L. Fleischer | sfleischer@barclaydamon.com |
| Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| Barclay Damon LLP | Attn: Niclas A. Ferland | nferland@barclaydamon.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| BARNES & THORNBURG LLP | Attn: Kevin G. Collins | kevin.collins@btlaw.com |
| BARNES & THORNBURG LLP | Attn: David A. Hall | david.hall@btlaw.com |
| Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys | pjennings@bassberry.com; ghumphreys@bassberry.com |
| Bayard, P.A. | Attn: Ericka F. Johnson | ejohnson@bayardlaw.com |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh | kcapuzzi@beneschlaw.com; swalsh@beneschlaw.com |
| Best Law, PA | Attn: Tara E. Naufu | tara@bestlawsc.com |
| Bielli & Klauder, LLC | Attn: David M. Klauder | dklauder@bk-legal.com |
| Bielli & Klauder, LLC | Attn: David M. Klauder | dklauder@bk-legal.com |
| Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams | regina.kelbon@blankrome.com; stanley.tarr@blankrome.com; jordan.williams@blankrome.com |
| Blank Rome, LLP | Attn: Attn: Regina Kelbon | regina.kelbon@blankrome.com |
| Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello | elobello@bsk.com |
| Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin | wborges@borgeslawllc.com; schin@borgeslawllc.com |
| Bose Mckinney & Evans LLP | Attn: James P. Moloy | jmoloy@boselaw.com |

## Exhibit A
### Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Broward County | Attn: Andrew J. Meyers | sandron@broward.org |
| Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings | jarret.hitchings@bclplaw.com |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner | geoffrey.grivner@bipc.com |
| Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Burr & Forman LLP | Attn: James H. Haithcock, III | jhaithcock@burr.com |
| Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | esummers@burr.com; drobbins@burr.com |
| California Department of Justice | Attn: Barbara C. Spiegel | Barbara.Spiegel@doj.ca.gov |
| California Department of Justice | Attn: Natalie E. Collins | Natalie.Collins@doj.ca.gov |
| Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica | ccarlyon@carlyoncica.com; dcica@carlyoncica.com |
| Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman | szuber@csglaw.com; tfreedman@csglaw.com |
| Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root | root@chipmanbrown.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang | jventola@choate.com; jmarshall@choate.com; jslang@choate.com |
| Clark Hill PLC | Attn: Karen M. Grivner | kgrivner@clarkhill.com |
| Clark Hill PLC | Attn: Audrey L. Hornisher | ahornisher@clarkhill.com |
| Clark Hill PLC | Attn: Kevin H. Morse | kmorse@clarkhill.com |
| Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman | jalberto@coleschotz.com; snewman@coleschotz.com |
| Connolly Gallagher LLP | Attn: Karen C. Bifferato | kbifferato@connollygallagher.com |
| Cross & Simon, LLC | Attn: Kevin S. Mann | kmann@crosslaw.com |
| Cross & Simon, LLC | Attn: Christopher P. Simon | csimon@crosslaw.com |
| Cross & Simon, LLC | Attn: Christopher P. Simon | csimon@crosslaw.com |
| Davidson Fink LLP | Attn: Sean P. Williams | spwilliams@davidsonfink.com |
| Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern | brian.resnick@davispolk.com; adam.shpeen@davispolk.com ; stephen.piraino@davispolk.com; ethan.stern@davispolk.com |
| DLA Piper LLP (US) | Attn: R. Craig Martin | craig.martin@us.dlapiper.com |

## Exhibit A

Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan | dale.cathell@us.dlapiper.com; virginia.callahan@us.dlapiper.com |
| Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq. | amish@doshilegal.com |
| Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler | dsmcgehrin@duanemorris.com; ljkotler@duanemorris.com |
| Duane Morris LLP | Attn: Marcus O. Colabianchi | mcolabianchi@duanemorris.com |
| Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried | mgottfried@elkinskalt.com |
| Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards | dmr@elliottgreenleaf.com |
| Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | bmoldo@ecjlaw.com |
| Fox Rothschild LLP | Attn: Seth A. Niederman | sniederman@foxrothschild.com |
| Fox Rothschild LLP | Attn: Michael G. Menkowitz | mmenkowitz@foxrothschild.com |
| FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman | jfrank@fgllp.com; jkleinman@fgllp.com |
| Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger | rgold@fbtlaw.com; eseverini@fbtlaw.com; jkleisinger@fbtlaw.com |
| Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger | awebb@fbtlaw.com; jkleisinger@fbtlaw.com |
| Gibbons P.C. | Attn: Katharina Earle | kearle@gibbonslaw.com |
| Gibbons P.C. | Attn: Mark Conlan | mconlan@gibbonslaw.com |

## Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Gibbons P.C. | Attn: Kyle P. McEvilly | kmcevilly@gibbonslaw.com |
| Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird | rbird@gilbertbirdlaw.com |
| Golden Goodrich LLP | Attn: Jeffrey I. Golden | jgolden@go2.law |
| Golden Goodrich LLP | Attn: Ryan W. Beall | rbeall@go2.law |
| Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young | tannweiler@greerherz.com |
| Hahn & Hahn LLP | Attn: Dean G. Rallis Jr. | drallis@hahnlawyers.com |
| Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto | ridebitetto@hahnlaw.com |
| Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy | dmccarthy@hillfarrer.com |
| Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free | brian.free@hcmp.com |
| Hillsborough County Tax Collector | Attn: Brian T. FitzGerald | fitzgeraldb@hcfl.gov; stroupj@hcfl.gov; connorsa@hcfl.gov |
| Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad | teanna@hjhinvestments.com |
| Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | ghesse@huntonak.com |
| Hutchens Law Firm LLP | Attn: William Walt Pettit | walt.pettit@hutchenslawfirm.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer | kpeguero@jw.com; jwertz@jw.com; wfarmer@jw.com |
| Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II | jeising@jpfirm.com |
| Jonnet National Properties Corporation | Attn: J. Michael McCague | jmm@gmwpclaw.com |
| K&L Gates LLP | Attn: David S. Catuogno, Esq. | david.catuogno@klgates.com |
| Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant | wlevant@kaplaw.com |
| Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins | jcarr@kelleydrye.com; kelliott@kelleydrye.com; kcavins@kelleydrye.com |
| Kirkland & Ellis LLP | Attn: Steven N Serajeddini | steven.serajeddini@kirkland.com |
| Kirkland & Ellis LLP | Attn: Conor K. Casas | connor.casas@kirkland.com |
| Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima | christopher.marcus@kirkland.com; nicholas.adzima@kirkland.com |
| Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson | judson.brown@kirkland.com; mcclain.thompson@kirkland.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti | rlemisch@klehr.com; dpacitti@klehr.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | swisotzkey@kmksc.com |

## Exhibit A
### Core/2002 Email Service List
### Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| La Fleur Law Firm | Attn: Nina M. LaFleur | nina@lafleurlaw.com |
| Lasser Hochman, LLC | Attn: Richard L. Zucker | rzucker@lasserhochman.com |
| Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus | gillazarus@gmail.com |
| Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong | EHK@lnbyg.com; JSK@lnbyg.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Loizides P.A. | Attn: Christopher D. Loizides | loizides@loizides.com |

## Exhibit A
### Core/2002 Email Service List
### Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq. | metkin@lowenstein.com; nfulfree@lowenstein.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | jrich@madisoncountyal.gov |
| Manning Gross + Massenburg LLP | Attn: David P. Primack | DPrimack@mgmlaw.com |
| Margolis Edelstein | Attn: James E. Huggett | jhuggett@margolisedelstein.com |
| McCarter & English, LLP | Attn: Shannon D. Humiston | shumiston@mccarter.com |
| McCarter & English, LLP | Attn: Jeffrey T. Testa | jtesta@mccarter.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going | dazman@mwe.com; kgoing@mwe.com |
| McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti | KCamuti@mcneeslaw.com |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson | legal@taxcollector.com |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey | pcarey@mirickoconnell.com |
| Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | rmersky@monlaw.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly | ckunz@morrisjames.com; cdonnelly@morrisjames.com |
| Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly | ckunz@morrisjames.com; cdonnelly@morrisjames.com |
| Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra | bkeilson@morrisjames.com; scerra@morrisjames.com |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, | rdehney@morrisnichols.com; aremming@morrisnichols.com; dbutz@morrisnichols.com; tmann@morrisnichols.com; csawyer@morrisnichols.com |
| Morrison Cohen LLP | Attn: David J. Kozlowski, Esq. | dkozlowski@morrisoncohen.com |
| Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore | leslie.spoltore@obermayer.com |
| Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George | edmond.george@obermayer.com |
| Office of the New York State Attorney General | Attn: Robert J. Rock | robert.rock@ag.ny.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Linda Casey | Linda.Casey@usdoj.gov |
| Offit Kurman PA | Attn: Brian J McLaughlin | brian.mclaughlin@offitkurman.com |
| Oklahoma County Treasurer | Attn: Tammy Jones | tammy.jones@oklahomacounty.org |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq. | staggart@olsentaggart.com; rparson@olsentaggart.com; rlyon@olsentaggart.com; taggartoffice01@gmail.com |
| Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger | csimon@otterbourg.com; jdrew@otterbourg.com; shautzinger@otterbourg.com |
| Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar | dsklar@pashmanstein.com |
| Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale | jweiss@pashmanstein.com; agambale@pashmanstein.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmbkr@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece | lreece@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew | wichitafalls@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova | amabkr@pbfcm.com; acordova@pbfcm.com |
| Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Perkins Coie LLP | Attn: Amir Gamliel | AGamliel@perkinscoie.com |
| Peter Spindel, Esq. | Attn: Peter Spindel | peterspindel@gmail.com |
| Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick | danielle.mashburn-myrick@phelps.com |
| Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro | cward@polsinelli.com; mdipietro@polsinelli.com |
| Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello | casantaniello@pbnlaw.com |
| Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou | kdcurtin@pbnlaw.com; jzhou@pbnlaw.com |
| Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | rsteinberg@pricemeese.com |
| Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti | tim@rashtiandmitchell.com; dkrm@aol.com; donna@rashtiandmitchell.com |
| Richard A. Rozanski, APLC | Attn: Richard A. Rozanski | richard@rarlaw.net |
| Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky | knight@rlf.com; collins@rlf.com; javorsky@rlf.com |
| Richman & Richman LLC | Attn: Michael P. Richman, Esq. | mrichman@randr.law |
| Riemer & Braunstein LLP | Attn: Steven Fox | SFox@riemerlaw.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq. | randyb@rgrdlaw.com; shubachek@rgrdlaw.com; bennyg@rgrdlaw.com; eluedeke@rgrdlaw.com; hgeiger@rgrdlaw.com |
| Robinson & Cole LLP | Attn: Jamie L. Edmonson | jedmonson@rc.com |
| Robinson & Cole LLP | Attn: Jamie L. Edmonson | jedmonson@rc.com |
| Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg | brogers@berlawoffice.com; skuperberg@berlawoffice.com |
| Roth & Scholl | Attn: Jeffrey C. Roth | jeff@rothandscholl.com |
| Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof | MSkapof@rccblaw.com |
| Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek | zachary@sarscheklawfirm.com; joe@sarscheklawfirm.com |
| Saul Ewing LLP | Attn: Monique B. DiSabatino | monique.disabatino@saul.com |
| Saul Ewing LLP | Attn: Turner N Falk | turner.falk@saul.com |
| Saul Ewing LLP | Attn: Lucian B. Murley | luke.murley@saul.com |
| Saul Ewing LLP | Attn: Evan T. Miller | evan.miller@saul.com |
| Saul Ewing LLP | Attn: Jorge Garcia | jorge.garcia@saul.com |
| Scheef & Stone, L.L.P. | Attn: Peter C. Lewis | peter.lewis@solidcounsel.com |

In re: Big Lots, Inc., *et al.*

Case No. 24-11967 (JKS)

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Schrier Shayne P.C. | Attn: Richard E. Schrier | resincourt@aol.com; richardschrier@gmail.com |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | egoldstein@goodwin.com; bankruptcy@goodwin.com; bankruptcyparalegal@goodwin.com |
| Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa | cmierzwa@simonattys.com |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin | jlemkin@stark-stark.com; tonder@stark-stark.com; jlemkin@stark-stark.com |
| State of Alaska Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@ALASKA.GOV |
| State of Arizona Attorney General | Attn: Bankruptcy Department | AGINFO@AZAG.GOV |
| State of California Attorney General | Attn: Bankruptcy Department | BANKRUPTCY@COAG.GOV |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| State of Connecticut Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@CT.GOV; DENISE.MONDELL@CT.GOV; brendan.flynn@ct.gov |
| State of Delaware Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@STATE.DE.US |
| State of Hawaii Attorney General | Attn: Bankruptcy Department | HAWAIIAG@HAWAII.GOV |
| State of Illinois Attorney General | Attn: Bankruptcy Department | WEBMASTER@ATG.STATE.IL.US |
| State of Indiana Attorney General | Attn: Bankruptcy Department | INFO@ATG.IN.GOV |
| State of Iowa Attorney General | Attn: Bankruptcy Department | WEBTEAM@AG.IOWA.GOV |
| State of Maryland Attorney General | Attn: Bankruptcy Department | OAG@OAG.STATE.MD.US |
| State of Michigan Attorney General | Attn: Bankruptcy Department | MIAG@MICHIGAN.GOV; AG-COD@michigan.gov |
| State of Minnesota Attorney General | Attn: Bankruptcy Department | Bankruptcy.Notices@ag.state.mn.us |
| State of Missouri Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@AGO.MO.GOV |
| State of Montana Attorney General | Attn: Bankruptcy Department | CONTACTDOJ@MT.GOV |
| State of Nebraska Attorney General | Attn: Bankruptcy Department | AGO.INFO.HELP@NEBRASKA.GOV |
| State of Nevada Attorney General | Attn: Bankruptcy Department | AGINFO@AG.NV.GOV |
| State of New Hampshire Attorney General | Attn: Bankruptcy Department | ATTORNEYGENERAL@DOJ.NH.GOV |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| State of New Jersey Attorney General | Attn: Bankruptcy Department | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US; Jeff.Koziar@law.njoag.gov |
| State of New Mexico Attorney General | Attn: Bankruptcy Department | aserrato@nmdoj.gov; aswenson@nmdoj.gov |
| State of North Dakota Attorney General | Attn: Bankruptcy Department | NDAG@ND.GOV |
| State of Ohio Attorney General | Attn: Bankruptcy Department | Mahisha.Sanson@OhioAGO.gov |
| State of Oklahoma Attorney General | Attn: Bankruptcy Department | consumerprotection@oag.ok.gov |
| State of Oregon Attorney General | Attn: Bankruptcy Department | CONSUMER.HOTLINE@DOJ.STATE.OR.US; justin.leonard@doj.oregon.gov |
| State of South Dakota Attorney General | Attn: Bankruptcy Department | CONSUMERHELP@STATE.SD.US |
| State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler | STEVE.BUTLER@AG.TN.GOV |
| State of Texas Attorney General | Attn: Bankruptcy Department | public.information@oag.state.tx.us |
| State of Utah Attorney General | Attn: Bankruptcy Department | bankruptcy@agutah.gov |
| State of West Virginia Attorney General | Attn: Bankruptcy Department | CONSUMER@WVAGO.GOV |
| State of Wisconsin Attorney General | Attn: Bankruptcy Department | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US; |
| Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver | esilver@stearnsweaver.com |
| Steeg Law Firm, LLC | Attn: Henry Opotowsky | hopotowsky@steeglaw.com |

In re: Big Lots, Inc., *et al.*
Case No. 24-11967 (JKS)

## Exhibit A

Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III | zallinson@sha-llc.com |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | jrhodes@tlclawfirm.com |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | brost@tspclaw.com |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | BRost@tspclaw.com |
| Texas Attorney General's Office | Attn: Jamie Kirk | jamie.kirk@oag.texas.gov |
| The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi | wchiurazzi@the-attorneys.com |
| The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau | bartley@thecohnlawfirm.com; dmcohn@thecohnlawfirm.com; contact@thecohnlawfirm.com |
| The Ehrlich Law Firm | Attn: William Ehrlich | william@ehrlichlawfirm.com |
| The Law Office of James Tobia, LLC | Attn: James Tobia | jtobia@tobialaw.com |
| The Law Office of James Tobia, LLC | Attn: James Tobia | jtobia@tobialaw.com |
| The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu | rosner@teamrosner.com; liu@teamronser.com |
| The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford | John@TrustWilliams.com; Brian@TrustWilliams.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh | mpugh@tokn.com |
| Travis County | Attn: Jason A. Starks | Jason.Starks@traviscountytx.gov |
| Turner Law APC | Attn: John M. Turner, Esq. | jmt@tmsdlaw.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| UB Greensfelder LLP | Attn: Randall F. Scherck | rscherck@ubglaw.com |
| Varnum LLP | Attn: Brendan G. Best | bgbest@varnumlaw.com |
| Warner Norcross + Judd LLP | Attn: Gordon J. Toering | gtoering@wnj.com |
| Washington DC Attorney General | Attn: Bankruptcy Department | OAG@DC.GOV |
| Werb & Sullivan | Attn: Brian A. Sullivan | bsullivan@werbsullivan.com |
| Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | jcarruth@wkpz.com |
| Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr | wtaylor@whitefordlaw.com |
| Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey | dgaffey@whitefordlaw.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore | mmueller@williamsmullen.com; jmclemore@williamsmullen.com |
| Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi | matthew.ward@wbd-us.com; lisa.tancredi@wbd-us.com |
| Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan | kevin.mangan@wbd-us.com |
| Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash | jbarry@ycst.com; kenos@ycst.com; jkochenash@ycst.com |

**Exhibit B**

## Exhibit B

Movant Service List
Served via Email

| NAME | EMAIL |
|---|---|
| All Courtesy International LTD | evan.miller@saul.com |
| All State Brokerage, Inc. | Lisa.Tancredi@wbd-us.com, Matthew.Ward@wbd-us.com |
| Athens Shopping Plaza LLC | rberner@baileycav.com |
| Athens Shopping Plaza LLC | scott.leonhardt@esbrook.com |
| Attleboro Crossing Associates, LLC | mphillips@mmwr.com |
| BDPM Group, LLC | ckunz@morrisjames.com, cdonnelly@morrisjames.com |
| Big Milf2 Owner, LLC | jcarbino@leechtishman.com |
| Cicero 8148 LLC | ahiller@adamhillerlaw.com |
| CIRCLEVILLE SHOPPING CENTER LLC | scott.leonhardt@esbrook.com |
| Clover Cortez LLC | whazeltine@sha-llc.com |
| Clover Cortez, LLC | ckeller@clover-properties.com, luis@martinezmonfort.com |
| Collin Creek Associates, LLC | whazeltine@sha-llc.com |
| D.H. Pace Company, Inc. | desgross@chipmanbrown.com |
| D.M. Trans, LLC d/b/a Arrive Logistics | swalsh@beneschlaw.com, kcapuzzi@beneschlaw.com |
| Delaware Shopping Center LLC | rberner@baileycav.com |
| Delaware Shopping Center LLC | scott.leonhardt@esbrook.com |
| Delta Furniture Manufacturing, LLC | danielle.mashburn-myrick@phelps.com |
| Delta Furniture Manufacturing, LLC | evan.miller@saul.com |
| Eastgrove Shopping Center LLC | rberner@baileycav.com |
| Eastgrove Shopping Center LLC | scott.leonhardt@esbrook.com |
| ECOL Partnership, LLC | mjochs@hollandhart.com |
| ECOL Partnership, LLC | mphillips@mmwr.com |
| Fifth/Grand Holdings, LLC | rberner@baileycav.com |
| Fifth/Grand Holdings, LLC | scott.leonhardt@esbrook.com |
| Giftree Crafts Company Limited | casantaniello@pbnlaw.com |
| Giftree Crafts Company Limited | kdcurtin@pbnlaw.com jzhou@pbnlaw.com |
| Hello Sofa LLC | Danielle.mashburn-myrick@phelp.com |

Exhibit B
Movant Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| Hello Sofa LLC | evan.miller@saul.com |
| HH-Laveen, LLC | jpowell@delawarefirm.com |
| HH-Laveen, LLC | ktarazi@buchalter.com |
| Homelegance Inc. | luke.murley@saul.com |
| Homelegance Inc. | turner.falk@saul.com |
| Hybrid Promotions, LLC d/b/a Hybrid Apparel | John@TrustWilliams.com Brian@TrustWilliams.com |
| Hybrid Promotions, LLC d/b/a Hybrid Apparel ("Hybrid") | SCarroll@manatt.com |
| Independent Furniture Supply Co., Inc. | danielle.mashburn-myrick@phelps.com |
| Independent Furniture Supply Co., Inc. | evan.miller@saul.com |
| Industrias Mediasist, S.A. de C.V. d/b/a Cottonella | meckard@raineslaw.com tfrancella@raineslaw.com |
| JCooperUSA LLC | jkasen@kasenlaw.com |
| Jordan Manufacturing Company, Inc. | david.hall@btlaw.com |
| Jordan Manufacturing Company, Inc. | kevin.collins@btlaw.com |
| Kapoor Industries Limited | kbuck@mccarter.com, shumiston@mccarter.com |
| Kentex Corporation | csimon@crosslaw.com |
| Lebanon Windermere, LLC | jmoloy@boselaw.com |
| Mattress Development Company of Delaware, LLC | gdick@coochtaylor.com |
| Ogden Plaza LLC | cdonnelly@morrisjames.com ckunz@morrisjames.com |
| Paragon Windermere, LLC | csimon@crosslaw.com |
| Paragon Windermere, LLC | jmoloy@boselaw.com |
| Paragon Windermere, LLC and  Lebanon Windermere, LLC | jmoloy@boselaw.com |
| Parfums de Coeur | dmr@elliottgreenleaf.com |
| Peak Living, Inc. | danielle.mashburn-myrick@phelps.com |

Exhibit B
Movant Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Peak Living, Inc. | evan.miller@saul.com |
| Pem-America, Inc. | khemming@camlev.com |
| RESPAWN, LLC | marias@goldmclaw.com |
| Sensational Brans, Inc.and The Marketing Group LLC | eric@bptriallaw.com |
| Serta Simmons Bedding, LLC | bsullivan@werbsullivan.com |
| Serta Simmons Bedding, LLC | distribution@berlawoffice.com |
| Shops at Hartsville DE, LLC | ckunz@morrisjames.com, cdonnelly@morrisjames.com |
| Squaretrade, Inc. | cward@polsinelli.com, mdipietro@polsinelli.com |
| Squaretrade, Inc. | EHK@LNBYG.COM, JSK@LNBYG.COM |
| Topmost Design Co., Ltd. | evan.miller@saul.com |
| Wallace Properties - Kennewick, LLC | brian.free@hcmp.com |
| Wallace Properties --Kennewick, LLC | gfinizio@bayardlaw.com |
| William Roth Lancaster LLC | rberner@baileycav.com |
| William Roth Lancaster LLC | scott.leonhardt@esbrook.com |
| WRP Gateway, LLC | brian.free@hcmp.com |
| WRP Gateway, LLC | gfinizio@bayardlaw.com |
| Zuru LLC | gdick@coochtaylor.com |

**Exhibit C**

Exhibit C
Respondents Service List
Served via  Email

| NAME | EMAIL |
|---|---|
| BALLARD SPAHR LLP | branchd@ballardspahr.com |
| | zarnighiann@ballardspahr.com |
| | shahbazis@ballardspahr.com |
| BALLARD SPAHR LLP | ganzc@ballardspahr.com; myersm@ballardspahr.com; |
| | newellj@ballardspahr.com |
| Premium Asset Management, Inc. | gfmcdaniel@dkhogan.com |
| River Oaks Properties, Ltd. and ROP North Hills, LLC | igold@allenmatkins.com |
| Steger Town Crossing, LP | rsmiley@fbfk.law |

**Exhibit D**

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| 1100 Jefferson Partners LLC | ccervone@phillipslytle.com |
| 1100 JEFFERSON PARTNERS LLC | ksilins@THECABOTGROUP.com |
| 1100 W ARGYLE ST LLC | gmp_property.management@gmp-llc.com |
| 1111 HILL RD LLC | tkaylor@paradigmohio.com |
| 120 HOOSICK STREET HOLDINGS LLC | Management@jzreal.com |
| 1235 FARMINGTON AVENUE BR, LLC | acjulian@julianenterprises.com |
| 1255 Sunrise Realty, LLC | rrubin@HuntonAK.com |
| 1482 EAST 2ND STREET, LLC | mlong@1st-comm.com |
| 150 SOUTH 11TH AVE LLC | dplaza@mancoabbott.com |
| 1520 NW LEARY WAY LLC | Justin@Gofflandinc.com |
| 1600 EASTCHASE PARKWAY LLC | jay@lexingtonco.com |
| 174 STONEBROOK LLC | buchananrealtygroup@gmail.com |
| 2 NORTH STREET CORP | MLROGOWSKY@GMAIL.COM |
| 200 LINCOLN RETAIL, LLC | Scott.Snygg@lundco.com, mabella@starwood.com |
| 21ST & MAIN PARTNERS, LLC | rbanning@newmarkmerrill.com |
| 2353 NORTH PARK DRIVE LLC | rjalinc@gmail.com |
| 2413 BREWERTON ROAD PLAZA LLC | richdesa23@aol.com |
| 2413 Brewerton Road Plaza LLC | sfleischer@barclaydamon.com |
| 260 VOICE ROAD LLC | IAN.DEUTSCH@ALDERPROP.COM |
| 301-321 E BATTLEFIELD LLC | KROVIG@JAREDMANAGEMENT.COM |
| 3320 AGENCY LLC | scott.spear@spearfishinc.com |
| 3737 GUS THOMASSON, LTD. | rempartinc@gmail.com |
| 3801 WASHINGTON BLVD. CO. LLC | atesoriero@benesoncapital.com |
| 4101 Transit Realty LLC | rrubin@HuntonAK.com |
| 4139LLNEW | AUDREY.ASCENDPM@GMAIL.COM |
| 415 ORCHARD ASSOCIATES, LLC | KCIESLO@ZAMIAS.NET |
| 440 GROUP. LTD | melissa@willproperties.net |
| 44TH AND WADSWORTH LLC | PHYLLIS@WESTARDENVER.COM |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| 4610 FREDERICA STREET LLC | loberhausen@triocpg.com |
| 465COORSALBQ LLC | rfaussner@aol.com |
| 5 POINT CHURCH | customerservice@LPSrealestate.com |
| 511 SR7 OWNER, LLC | RFADER@HIFFMAN.COM |
| 553 MAST ROAD LLC | wangjun092883@hotmail.com |
| 5620 NOLENSVILLE PIKE, LLC | wabell@acpmllc.com |
| 5897 ASSOCIATES, LLC | hschertz@srillc.com |
| 59 WEST INVESTORS LLC | TAYLOR.SMITH1@CUSHWAKE.COM |
| 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | dpeel1@aol.com |
| 644 MARKET STREET TIFFIN OH, LLC | rbridge6767@gmail.com |
| 7023 BROWARD, LLC | SA@SFLREGROUP.COM |
| 820-900 WASHINGTON STREET LLC | christine@grossmanre.com |
| 8401 MICHIGAN RD, LLC | katie@chanorep.com |
| 8401 MICHIGAN ROAD LLC | dini@madisonprop.com |
| A & D MILFORD LLC | pl@winslowpm.com |
| A I LONGVIEW LLC | Accounting@americanindustriesinc.com |
| A2Z REAL ESTATE, INC. | SZAMIAS@A2ZREINC.COM |
| AAM - GREEN BAY PLAZA, LLC | CARRIE.DUKE@COLLIERS.COM |
| AAM - GREEN BAY PLAZA, LLC | eac@mlgcommercial.com |
| ABILENE CLACK STREET, LLC | adrian@culpepperrealty.com |
| ABNET REALTY COMPANY | LANGFANCO@aol.com |
| ACV-ARGO CDA, LLC | ddesmond@argoinvest.com |
| AELEP CHOCTAW, LLC | jo@baldwinhowell.com |
| AGREE CEDAR PARK TX, LLC | mbrandt@agreerealty.com |
| AGREE CENTRAL, LLC | dspehar@agreerealty.com |
| AGREE FUQUAY-VARINA, LLC | kaugustine@agreerealty.com |
| AGREE LIMITED PARTNERSHIP | dgrodzicki@agreerealty.com |
| AGREE LIMITED PARTNERSHIP | dspehar@agreerealty.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| AGREE LIMITED PARTNERSHIP | mbrandt@agreerealty.com |
| AGREE LIMITED PARTNERSHIP | payments@agreerealty.com |
| AGREE REALTY CORPORATION | dgrodzicki@agreerealty.com |
| ALABAMA GROUP LTD | msuhr@drinkdev.com |
| ALAMEDA PROPERTIES, LLC | darren1rodgers@gmail.com |
| ALDRICH MANAGEMENT CO LLO | loretta@upcli.com |
| ALEA PROPERTIES LLC | accounts@aleaproperties.com |
| ALJACKS LLC | amanda@luko.com |
| ALTA CENTER, LLC | Debbie.garnett@colliers.com |
| American National Insurance Company | JRusso@greerherz.com, TAnnweiler@greerherz.com, Damien.Tancredi@flastergreenberg.com |
| AMICRE, LLC | eliblech3@aol.com |
| ANNISTON INVESTORS LLC | cecilia@coastalequities.com |
| ANTHONY P. CAPPIELLO, JR. | linda@cappiellorealestate.com |
| APOPKA REGIONAL, LLC | Michael.Costa@imcequitygroup.com |
| APPLE VALLEY SQUARE CENTER LLC | ericbshin@yahoo.com |
| AR BRICKYARD LLC | EGIRCH@AMREALCO.COM |
| AR- MOUNDSVILLE PLAZA, LLC | kirklanddave4@gmail.com |
| ARC ASANDSC001, LLC | sbrown@hiffman.com |
| ARC NWNCHS001, LLC | sbrown@hiffman.com |
| ARCHER CENTRAL BUILDING LLC | jerry.malinowski@heidnerinc.com |
| ARD MAC COMMONS, LLC | JRISLER@HDGGROUP.COM |
| ARDENA LR LLC | katherine.horst@colliers.com |
| AR-OTTER CREEK LLC | egirch@amrealco.com |
| ASHEBORO MARKETPLACE, LLC | jirving@mgmt-etc.com |
| ASHTON WOODS LIMITED PARTNERSHIP | Seystern@att.net |
| ASTRO REALTY LLC | 625@GMAIL.COM |
| ATHENS INVESTORS, LLC | jackie@coastalequities.com |

## Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| ATLANTIC PROPERTIES, LLC | ALLEGIANT@ALLEGIANTPMGT.COM |
| AUGUST AMERICA, LLC | Janet@metropmct.com |
| AVG PARTNERS I LLC | lgay@avgpartners.com |
| AVIANA COMPANY LTD | fscalese@carnegiecos.com |
| AVON SQUARE ASSOCIATES, LLC | Westcott.Toole@Franklinst.com |
| AVTEX COLLINS CORNER ASSOCIATES, LLC | cindy@avtexcommercial.com |
| B & B CASH GROCERY STORES, INC | mmerrill@bbchi.com |
| B&B KINGS ROW HOLDINGS LLC | chrisoverloop@brucestrumpf.com |
| B&C PROPERTIES OF DUNN LLC | carlton.lamm@dunnbensonford.com |
| B&K ENTERPRISES, INC | ann@alfredbader.com |
| B33 Capital | mshriro@singerlevick.com |
| B33 GREAT NORTHERN II LLC | prop.greatnorthern@bridge33capital.com |
| BAC WEST, LLC | bnunley@berlinapex.com |
| BACELINE WEST STATE PLAZA LLC | billing@bacelinegroup.com |
| BASSER KAUFMAN 228 LLC | Sabrina@basserkaufman.com |
| BASSER-KAUFMAN OF DERBY #1783 | Sabrina@basserkaufman.com |
| BAY VALLEY SHOPPING CENTER LLC | sallen@parisiennedevelopment.com |
| BAY VALLEY SHOPPING CENTER LLC | sallen@parisiennedevelopment.com, danna@parisiennedevelopment.com |
| BAYIRD PROPERTIES LLC | AMYBAYIRD@YAHOO.COM |
| BDB MIDTOWN, LLC | john.sebring@tscg.com |
| BEACON PLAZA LLC | PATRICK@TALCOR.COM |
| BEAR POINTE VENTURES, LLC | kcole123@comcast.net |
| BEAUCLERC SDC, LLC | Chelsea@saglo.com |
| Bellevue Holdings, LLC | AHornisher@ClarkHill.com |
| BENBAROUKH, LLC | simon@calitexllc.com |
| BENBROOK REAL ESTATE, LLC | dora@spigelproperties.com |
| BENCHMARK HAMBURG PLAZA ASSOC | joconne11@benchmarkgrp.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| BENESSERE PARTNERS LP | DSALERNO@KLEBANPROPERTIES.COM |
| BENNETT INVESTMENT (MSP) LLC | BH@BennettHolding.com |
| BENNETT INVESTMENT (MSP) LLC | r.orsborn@1st-comm.com |
| Beretania Property Investments, LLC | bstrong@thestrongfirm.com |
| BERLIN NEWINGTON ASSOCIATES | josh@gilmanmanagement.com |
| BFSC GROUP, LP | abocanegra@rohderealty.com |
| BIAGINI PROPERTIES, INC | IRENE@BIAGINIPROPERTIES.COM |
| BIG AVCA OWNER LLC | drew.wides@blueowl.com |
| BIG BCLA OWNER LLC | drew.wides@blueowl.com |
| BIG CSCO OWNER LLC | drew.wides@blueowl.com |
| BIG DETX OWNER LLC | drew.wides@blueowl.com |
| BIG FBTX OWNER LLC | drew.wides@blueowl.com |
| BIG FRCA OWNER LLC | drew.wides@blueowl.com |
| BIG LACA OWNER LLC | jared.sheiker@blueowl.com |
| BIG LCNM OWNER LLC | drew.wides@blueowl.com |
| BIG LOCA OWNER LLC | drew.wides@blueowl.ccom |
| BIG SATX OWNER LLC | drew.wides@blueowl.com |
| Big Score Investors | lgoodman@mcgrathnorth.com |
| BIG TAMI OWNER LLC | drew.wides@blueowl.com |
| BIG VICA OWNER LLC | drew.wides@blueowl.com |
| BIG YVCA OWNER LLC | drew.wides@blueowl.com |
| BLANDING VILLAGE I LLC | BRANDI.DERMODY@LATPURSER.COM |
| BLOOMINGTON WHITEHALL INVESTMENT LLC | SAMSHOHATEE@YAHOO.COM |
| BLUE DIAMOND CROSSING LLC | dzoucha@julietlasvegas.com |
| BLUE SPRINGS DEVELOPERS, INC | jjohnson@rhjohnson.com |
| BLUEGRASS PARTNERS LLC | usershrag@cs.com |
| BLUM BOULDERS ASSOCIATES 1, LLC | accountsreceivable@rblre.com |
| BLUM BOULDERS ASSOCIATES I, LLC | mike@arizonacommercial.net |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| BOONE INVESTMENT GROUP LLC | khull@sfregroup.net |
| BOP TELLER, LLC | randytwist@twistrealty.net |
| BOROUGH OF CHAMBERSBURG | SERVICECENTER@CHAMBERSBURGPA.GOV |
| BRE RETAIL RESIDUAL OWNER 1 LLC | ARREMIT@BRIXMOR.COM |
| BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | evie.gross@brixmor.com, HeilmanL@ballardspahr.com |
| BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | chris.kennedy@brixmor.com |
| BREEZEWOOD SHOPPING CENTER, INC. | mikehall@mthmanagement.com |
| BRICKTOWN PLAZA ASSOCIATES | svera@polimeni.com |
| BRIXMOR | evie.gross@brixmor.com, HeilmanL@ballardspahr.com |
| BRIXMOR GA APOLLO II TX LP | susann.mills@brixmor.com |
| BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | scott.singleton@brixmor.com |
| BRIXMOR HOLDINGS 12 SPE, LLC | sales@brixmor.com |
| BRIXMOR HOLDINGS 12 SPE, LLC | sales@brixmor.com;Dawn.Harris@brixmor.com |
| BRIXMOR PROPERTY GROUP | LAUREN.LONG@BRIXMOR.COM |
| BRIXMOR WATSON GLEN, LLC | susan.jones@brixmor.com |
| BRIXMOR/IA CAYUGA PLAZA LLC | ARREMIT@BRIXMOR.COM |
| BRIXTON FORK TIC, LLC | MNGUYEN@BRIXTONCAPITAL.COM |
| BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | brothersrpmllc@gmail.com |
| BRUNSWICK LIMITED PARTNERSHIP | jessica@usamgt.com |
| BRUNSWICK PROPERTY MANAGEMENT LLC | AHIBBERTY@KPCENTERS.COM |
| BRUNSWICK PROPERTY MANAGEMENT LLC | AHIBBERTY@KPCENTERS.COM, tsmith@kprcenters.com |
| BUDD FAMILY LP | CHASITYNMATHIS@GMAIL.COM |
| BUDD FAMILY, L.P. | mikkiclifton@gmail.com |
| BVA LP SPE LLC | JGROHMAN@BIGV.COM |
| BVA WESTSIDE SPE LLC | SBayo@bigv.com |
| BVC CEDAR CREST LLC | crouse@ira-realty.com |
| BZA BERNE SQUARE LLC | brianjparrett@gmail.com |
| C & F LAND CO. | alawrence@newlinkmg.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|---|---|
| CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | sales@brixmor.com |
| CACTUS CROSSING, LLC | REEMA@CACTUSIG.COM |
| CAMACHO VENTURE, LLC | letty@presidentesupermarket.com |
| Cambridge Investment Inc. | DGaffey@whitefordlaw.com |
| CAPE MAY GROCERY OWNERS LLC | jclark@resolution-cm.com |
| CAPITAL CITY TRUST | AMeyer@midamericagrp.com |
| CAPITAL PLAZA INC | gibbsdevelopment@yahoo.com |
| CAPSTONE PLAZA 44 LLC | Miellimo@ngkf.com |
| CARBON PLAZA SHOPPING CENTER, LLC | rmasi@larken.net |
| CARLISLE COMMERCE CENTER, LTD. | rachel@pom-re.com |
| CARNABY SQUARE SHOPPING CENTER | jen45227@fuse.net |
| CARNEGIE PROPERTIES, INC. | prichards@carnegiescos.com |
| CARRINGTON CAPITAL INVESTMENTS IV LLC | ar@thecarrco.com |
| CARROLLTON-WHITE MARSH, LLC | liz.shanahan@divaris.com |
| CARSON SOUTHGATE, LLC | EILISH@CMSRENO.COM |
| CC FUND 1 BIG LOTS LLC | KERI@OAKREALTYPARTNERS.COM |
| CCG AMARILLO, LP | CVESTAL@COMPONENTCAPITALGROUP.COM |
| CEDAR-PC PLAZA, LLC | RHENRY@WHLR.US |
| CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | SLAWSON@WHLR.US |
| CELEBRATION CHURCH | Alesia Gatewood' <agate7@comcast.net> |
| CENTEREACH MALL ASSOCIATES 605, LLC. | zcotler@kimcorealty.com |
| CENTER-LYNCHBURG ASSOCIATES LP | centerassociates@gmail.com |
| CENTRE POINT INVESTORS, LLC | Jennifer@coastalequities.com |
| CERES MARKETPLACE INVESTORS LLC | mmatteson@jbmatteson.com |
| CF PARTNERS LLC | lc@realtyresourcecapital.com |
| CFT NV DEVELOPMENTS, LLC | ANASTASIA.KUO@PANDARG.COM |
| CFT NV Developments, LLC | Ed.Lodgen@cherngft.com |
| CGB PROPERTIES, LLC | MAGNUS927@GMAIL.COM |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| CGCMT 2006-C4 - 5522 SHAFFER RD LLC | DUBOISLEASEADMIN@SPINOSOREG.COM |
| CHALMETTE MALL, LP | rurenda@5RiversCRE.com |
| CHEROKEE PLAZA INVESTORS, LLC | carol@coastalequities.com |
| CHESTER C & JOANN KERSTEIN | cckerstein@msn.com |
| CIELO PASO PARKE GREEN, LP | saragon@mimcoproperties.com |
| CITY OF ELKHART | MARY.KACZKA@COEI.ORG |
| CITY VIEW TOWNE CROSSING SHOPPING CENTER | gburnham@glazer.com |
| Clark Hill | ahornisher@clarkhill.com, kwebster@clarkhill.com |
| CLARKSVILLE SQUARE LLC | PM2@resellc.com |
| CLARKSVILLE SQUARE, LLC | Page.Lauterbach@colliers.com |
| CLAYTON PROPERTY MANAGEMENT | kmanclayton@gmail.com |
| CLEVELAND OH CENTER LL | rob@gershensonrealty.com |
| CLEVELAND OH CENTER LLC | mikeo@tlmltd.com |
| CLOVER CORTEZ, LLC | csterrett@commonwealthcommercial.com |
| CLOVER LEAF SHOPPING CENTER CORPORATION | michael.ball@choosepriority.com |
| CO-CO PROPERTIES LLC | bee@officethis.com |
| CO-CO PROPERTIES LLC | bee@officethis.com, maxcole@cox.net |
| COLE BG CHESTER VA, LLC | THuffaker@arcpreit.com |
| COLLEGE SQUARE ASSOCIATES LLC | klalli@beckermgmt.com |
| COLLIN CREEK ASSOCIATES, LLC | mforrester@frpltd.com |
| Collin Creek Associates, LLC | Tara.LeDay@chamberlainlaw.com |
| COLUMBIA GROUP LTD. | SLevy@amcco.com |
| COLUMBIA PARK RETAIL OWNER, LLC | anthony.muscatelli@cushwake.com |
| Commodore Realty | Jkuhns@offitkurman.com, david@commodorerealty.com |
| CONNOLLY REALTY COMPANY | msc33@connollyrealty.comcastbiz.net |
| CONROAD ASSOCIATES | KEVIN.ABRAMS@CONROADASSOCIATES.COM |
| Conroad Associates | lloyd53@me.com |
| Conroad Associates, L.P. | lloyd53@me.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| CORE ACQUISITIONS | senawis@sbcglobal.net |
| CORE HIGHLAND PLAZA LLC | ANDREA@CORE-EQUITYPARTNERS.COM |
| CORE NORTH HILLS LLC | ANDREA@CORE-EQUITYPARTNERS.COM |
| CORE PARK PLAZA LLC | Robbie@core-equitypartners.com |
| CORNELIA RETAIL I LLC | vern@vanguardassociates.net |
| COUNTRY HOLDINGS LLC | eshperling@monamirealty.com |
| COUNTRY KHATON | dealprop@aol.com |
| COURTYARD ACQUISITIONS LLC | LINDA@SUPERIOR-CRE.COM |
| COVINGTON MALL LLC | COVINGTONMALL@YAHOO.COM |
| CP ANTELOPE SHOPS LLC | C.Prestidge@1st-comm.com |
| CP Crossing LLC | jsternheimer@lippes.com, kwebster@clarkhill.com |
| CP Crossing, LLC | lisaj@nigrocos.com |
| CP PLAZA HOLDINGS LLC | tara@lexingtonco.com |
| CPM ASSOCIATES, L.P. | kward@fbright.com |
| CPP SIERRA VISTA, LLC | rick@columbuspacific.com |
| CPSC I LIMITED PARTNERSHIP | samantha@woodcrestcapital.com |
| CRESTVIEW CORNERS LLC | nichole@burtonprop.com |
| CRI NEW ALBANY SQUARE, LLC | JFREEMAN@CASTOINFO.COM |
| CROSSGATES SHOPPING CENTER, LLC | JohnMichael@duckworthrealty.com |
| CROSSPOINT PROPERTIES LLC | GENEJ@CCLBURG.COM |
| CROSSROAD PARTNERS, INC. | BBahalim@realtygrp.com |
| CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | asexton@prioritystl.com |
| CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | wbillings@venturewest.com |
| CROSSROADS X, LLC | administrator@eidiproperties.com, ramy@eidiproperties.com |
| CSN LLC | kbyrge@centralmgmt.com |
| CUMBERLAND SQUARE PARTNERS, LLC | anabethf@anchorinv.com |
| CUMBERLAND WVR LLC | remittance@bigv.com |
| CUNNINGHAM, MITCHELL & ROCCONI | LROCCONI@CUNNINGHAMMITCHELL.COM |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|---|---|
| CURTS REALTY LLC | samson@msrealtygroup.net |
| D & L LOWE LP | dennis@tcreedley.com |
| D&L FERGUSON RENTALS, LLC | maryjo.rinaldi@yahoo.com |
| DADE CITY SHOPPING PLAZA, LLC | swieman.1@juno.com |
| DAM NECK CROSSING, LLC | Debra.Ramey@tscg.com |
| DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | rlang@kaminrealty.com |
| DANIEL G KAMIN TACOMA, LLC | rlang@kaminrealty.com |
| DARBY YARD LLC | ITS4SOMEWHERE@AOL.COM |
| D'ARGENT COMPANIES, LLC | alyssas@dargentcompanies.com |
| DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | JPO2000@EARTHLINK.NET |
| DELAWARE SHOPPING CENTER, LLC | INFO@ROTHREGROUP.COM |
| DELHAIZE US HOLDING INC | remittance@delhaize.com |
| DEL-LINDEN, LLC | JulieColin@benderson.com |
| DELRAY REALTY ASSOCIATES, LLC | mdvesq41@gmail.com |
| DELTA SILVER, LLC | ty@jordantrotter.com |
| DEMOULAS SUPER MARKETS, INC | rms9119@cs.com |
| DEPTFORD ASSOCIATES | tcrichton@nelliscorp.com |
| DESERT SKY ESPLANADE, LLC | thickey@thepmacorp.com |
| DEW SEVEN LLC | geraldinedewseven@aol.com |
| DGN PROPERTIES LLC | pm@camrealty.us |
| DIBA REAL ESTATE INVESTMENTS LLC | dan@mountainwoods.com |
| DISCOUNT MINI STORAGE OF OCALA LLC | BRAD@BOYDREALESTATEGROUP.COM |
| DISTRICT & URBAN (TEXAS) INC. | jake@greaterhoustongroup.com |
| DLC PROPERTIES LLC | ncooper614@centurytel.net |
| DML WESTCHASE PLAZA LP | SALEEM@DML.CAPITAL |
| DON R. ERSHIG, DBA KEN'S PLAZA | gheidt@ershigproperties.com |
| DOVER, DE RETAIL LLC | MIKEO@TLMLTD.COM |
| DOVER, DE RETAIL LLC | rob@gershensonrealty.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| DRAKE RENTAL | amy.carver@drake.enterprises |
| DSM MB I LLC | cdahbour@demoulasmarketbasket.com |
| DTS II PROPERTIES, LLC | info@premiumassetmanagement.net |
| DURHAM PLAZA SHOPPING CENTER, LLC | gar@nassimirealty.com |
| EAGLE VALLEY REALTY | rrock@insalacodev.com |
| EAGLE VALLEY REALTY, LP | bhritz@insalacodev.com |
| EASTGATE EMPIRE, LLC | loistsui@hotmail.com |
| EASTGROVE SHOPPING CENTER, LLC | will@rothregroup.com; carol@rothregroup.com |
| Easton Utilities | lcopper@eucmail.com |
| Easton Utilities | mpsc@psc.state.md.us |
| EC FOUNDATION OF SCHERERVILLE LLC | yrosales@ethanchristopher.com |
| EC FOUNDATION SCHERERVILLE LLC | yrosales@ethanchristopher.com |
| ECOL PARTNERSHIP, LLC | todd@mckenzieproperties.com |
| EDIFIS LJC, LTD | DAWN@EDIFISGROUP.COM |
| EDIFIS USC, LLC | PAM@EDIFISGROUP.COM |
| EDINBURG SRGV LLC | tmeyers@firsthartford.com |
| EHDEN INVESTMENTS INC | jrojas@fragaproperties.com |
| ELI ERLICH | marcerlich@giftmark.com |
| ELKIN VILLAGE PARTNERS, LLC | whiterockpropertymanagement@gmail.com |
| ELLA PLAZA LP | suzzana@nankanimanagement.com |
| ELM HOLDINGS 3, LLC | JOE@DEVOOFFICES.COM |
| EQUITY DEVELOPMENT PARTNERS, LLC | ECOOMBS@EQUITY-DEV.COM |
| ESCONDIDO SAN JUAN RETAIL XVII, LLC | mhickle@athena-pm.com |
| ETHAN CONRAD | ethan@ethanconradprop.com |
| ETHAN CONRAD | ross@ethanconradprop.com |
| ETHAN CONRAD PROPERTIES | ACCOUNTSRECEIVABLE@ETHANCONRADPROP.COM |
| ETHAN CONRAD PROPERTIES INC | jasmin@ethanconradprop.com |
| EVANS BEST LLC | Bfeldman@blassprop.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| EVANS BEST, LLC | SUSAN@BELLMOOREGROUP.COM |
| EVANSVILLE PARTNERS, LLC | AFRIDAY@ANCHORINV.COM |
| EXETER 16290 NV LLC | ginger@ORBISCRE.COM |
| EXPEDITION CENTER, LLC | kenny@asylumxtreme.com |
| EXPRESSWAY PARTNERS, LLC | sknapp@dpiretail.com |
| F & F INVESTMENTS, LLC | Julie@ivllc.biz |
| FAIRFIELD PROPERTY, LLC | drichards@carnegiecos.com |
| FAISON-ASHLEY LANDING, LLC | TAMANDANIS@ASTONPROP.COM |
| FAYETTE PAVILION LLC | KHUSHBU@5RIVERSCRE.COM |
| FAYETTE SQUARE INVESTORS, LLC | tish@samcoproperties.com |
| FB BILLERICA REALTY INVESTORS LLC | cgreene@rdmanagement.com |
| FC ROBSON PROPERTIES LLC | adooly@robsonprop.com |
| FESTIVAL PROPERTIES INC | ar@silvestriusa.com |
| FH ONE INC | billing@fhone.net |
| FIFTH GENERATION INVESTMENTS LLC | ABOMGAARS@BOMGAARS.COM |
| FIFTH/GRAND (HOLDINGS), LLC | KELSEY@VISION1REA.COM, info@visiondevinc.com |
| FINMARC RALEIGH LLC | tpugh@finmarc.com |
| FIRST MAIN PARTNERS, LLC | ybaltazar@dpiretail.com |
| FLAGLER S.C., LLC | agraham@kimcorealty.com |
| FLORENCE/SAV, LLC | paula@ajcgarfunkel.com |
| FOG CP, LLC | jlechner@rmcpg.com |
| FOOTHILL LUXURY PLAZA LLC | brandt@satthelm.com |
| FOREST HILLS INVESTORS LLC | carol@costalequities.com |
| FORT OGLETHORPE MARKET PLACE, LLC | ROBERT@MIMMS.COM |
| FORT WAYNE MATADOR, INC | lcherney@kinpproperties.com |
| FORT WILLIAMS SQUARE LLC | louise@resellc.com |
| FOUNDRY COMMERCIAL | angelina.blackmon@foundrycommercial.com |
| FOUR POINTS PROPERTY MANAGEMENT | Elisheva@fourpointspropertymanagement.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| FOUR POINTS PROPERTY MANAGEMENT | Elisheva@fourpointspropertymanagement.com, sburdett@flaummgt.com |
| FRANCIS CARRINGTON | LEASEADMINISTRATION@THECARRCO.COM |
| FRANK C. ROBSON REVOCABLE TRUST, U/A | rmosier@robsonprop.com |
| FREEMONT MALL LLC | BILLS@GJPROPERTYGROUP.COM |
| FREESTAR INVESTMENTS, LLC | jpowers@Bauertulsa.com |
| FRENCHTOWN SHOPPING CENTER, LLC | rockyjon@hotmail.com |
| FRONTLINE REAL ESTATE PARTNERS, LLC | MTARSHIS@FRONTLINEREPARTNERS.COM |
| FRUITLAND PLAZA, LLC | Lindsay.Harrington@svn.com |
| G&I IX Southgate | jkuhns@offitkurman.com, sorayatyriver@woolbright.net, jkopans@draadvisors.com |
| G&I X TREXLER TOWN MZL LLC | JAMORE@KPRCENTERS.COM |
| G.G. GARFIELD COMMONS 2012 LP | tenantsales@glimchergroup.com |
| Gamble Land Company, LLC | abodeker@bodekerfirm.com |
| GARY POND | gary@commercialassociates.org |
| GATOR CLIFTON PARTNERS, LTD. | LSAGER@GATORINV.COM |
| GATOR CORTLANDVILLE PARTNERS | ACHIRINO@GATORINV.COM |
| GATOR DANVILLE LLC | leaseadmin@gatorinv.com |
| GATOR FAIRHAVEN PARTNERS LTD | leaseadmin@gatorinv.com |
| GATOR LOCKPORT LLC | acctsreceivable@gatorinv.com |
| GATOR SARASOTA LLC | leaseadmin@gatorinv.com |
| GATOR SWANSEA PARTNERS, LLLP | jborges@gatorinv.com |
| GBR MARKET STREET LLC | tammy.romer@gibraltarmgt.com |
| GBR NEIGHBORHOOD ROAD LLC | scott@gibraltarmgt.com |
| GC AMBASSADOR ROW LLC | catherine.rankin@gulfcoastcg.com |
| GEMCO SAWDUST LP | jjarmon@moodyrambinint.com |
| GERSHENSON REALTY & INVESTMENT LLC | rob@gershensonrealty.com |
| GG LAGRANGE, LLC | VGUY@GARNERGROUP.NET |
| GGCAL RSC LLC | GGCRSC@ggcommercial.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| GK HOLIDAY VILLAGE, LLC | accounting@holidayvillagemall.com |
| GKT UNIVERSITY SQUARE GREELEY LL2, LLC | salesreporting@thkroenkegroup.com |
| GKT UNIVERSITY SQUARE GREELEY LL2, LLC | wburke@thekroenkegroup.com |
| GLASGOW RETAIL LLC | VLANAHAN@GMAIL.COM |
| GLC-MAP MCKINLEY TRUST | Shawkes@midlandatlantic.com |
| GLENWOOD DEVELOPMENT CO., LLC | sara@glenwoodco.com |
| GLENWOOD PLAZA, LLC | Jackie@coastalequities.com |
| GNHH LLC | uniquedistributor@yahoo.com |
| GOAL INVESTMENT INC | leasedispatch@yahoo.com |
| GOAL INVESTMENT INC | leasedispatch@yahoo.com, REALGURUJR@YAHOO.COM |
| GOODYEAR RETAIL I, LLC | MGarner@athena-pm.com |
| GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | jhiggins@federalrealty.com |
| GPR Investments LLC | AHornisher@ClarkHill.com |
| GRACE BUSINESS HOLDINGS, LLC | GBVMGMT@GMAIL.COM |
| GRATIOT, LLC | rk@azpre.com |
| GREEN GARDEN PLAZA 1989 L.P. | mkozy@glimchergroup.com |
| GREENVILLE ASSOCIATES | billleverton@protonmail.com |
| GREENWOOD 153 LLC | CHosaflook@kimcorealty.com |
| GROVES SHOPS LLC | management@suneqp.com |
| GTR REALTY, LLC | Caonan77024@yahoo.com |
| GTR REALTY, LLC | Cwheather77024@gmail.com |
| GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | b.gumberg@lgrealtyadvisors.com |
| GURWICZ CALIFORNIA AVE, LLC | MGURWICZ@GURWICZ.COM |
| GUY PROPERTIES LLC | jrguyiii@aol.com |
| GVD COMMERCIAL PROPERTIES INC | sws@bmbde.com |
| H/S WAYNESBORO B.L., LLC | kendal@blsholdingsgroup.com |
| HAGER CABINETS | LHAGERPACK@YAHOO.COM |
| HALL PARK LLC | drowe@southforkmanagement.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| HALPERN ENTERPRISES, INC. | HPittman@HalpernEnt.com |
| HAMBEY'S KINGS CANYON LLC | alopez@beaconassociatescpm.com |
| HAMILTON COMMONS TEI EQUITIES LLC | awolosky@metrocommercial.com |
| HAMILTON VILLAGE STATION LLC | rallen@phillipsedison.com |
| Hanasab, Robert | Robert@robhana.com |
| HANGORA LIMITED LIABILITY COMPANY | cpatterson@woodmont.com |
| HAP PROPERTY OWNER, LP | ctarr@corepropertycapital.com |
| HARDY COURT SHOPPING CENTER | kim@wwhgcpa.com |
| HARMONY SHOPPING PLAZA LLC | LYNDA@FSPSLLC.COM |
| HAROLDS HEIRS LLC | christopher.godwin150@hotmail.com |
| HARRISON 135TH ST., LLC | gfurrier@picor.com |
| HARRISON MANAGEMENT GROUP LLC | americomusa@sbcglobal.net |
| HARRISON OH PARTNERS, LLC | CDEGEORGE@ANCHORINV.COM |
| HAUCK HOLDINGS CLEVELAND BLD, LLC | hsf@hauckco.com |
| HAUPPAUGE PROPERTIES LLC | LORETTA@UPCLI.COM |
| HAUPPAUGE PROPERTIES, LLC | LISA@UPCLI.COM |
| HAYMARKET INVESTORS LLC | ronda.wray@hubbellrealty.com |
| HBL CREST HILL LLC | cmachado@gsmanagement.com |
| H-C NILES DEVELOPERS L.L.C. | kpinta@nextrealty.com |
| HCL 3RD & BELL LLC | accounting@haagenco.com |
| HEIGHTS PLAZA PARTNERS, LLC | BMUSIAL@PRETIUMPM.COM |
| HERRERA PROPERTIES, LLC | milleniarealty.sarah@gmail.com |
| HH-CASA GRANDE, LLC | Michelle@HindsonCo.com |
| HH-LAVEEN, LLC | Courtney@HinksonCo.com |
| HICKORY SAP LLC | susan@bellmooregroup.com |
| HIGHLAND AND STERLING LLC | DOLLA@ROBHANA.COM |
| HIGHLAND AND STERLING LLC | DOLLA@ROBHANA.COM, Robert@robhana.com |
| HIGHLAND MANAGEMENT COMPANY | jrisler@hdggroup.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| HILLCREST SHOPPING CENTER EQUITIES, LLC | heuler@engelrealty.com |
| HINESVILLE CENTER, LLC | cgonzalez@tobinprop.com |
| HJH Investments | TEANNA@HJHINVESTMENTS.COM |
| HOBART INVESTORS LP | gkaplan@nextrealty.com |
| HOBBY LOBBY STORES, INC. | facilities@hobbylobby.com |
| HOGAN REAL ESTATE | leaseadmin@hogandev.com |
| HONIGMAN LLP | lsalesin@honigman.com |
| HOUSTON TRIANGLE II, LLC | jyackow@yackowlaw.com |
| HOWELL PROPERTY MANAGEMENT LLC | MANAGER@SYMMETRYMGMT.COM |
| HUNTING CREEK RETAIL, LLC | asmith@haleretailgroup.com |
| HYG FREMONT LLC | kait@worthcapitaloh.com |
| IANTHA, INC - ATTN: DIRECTOR OF LEASING | kimp@gardenhomes.com |
| IH SIERRA VISTA LLC | JCOLLIER@PAC-CAP.COM |
| ILF-Cherry Hill, LLC | ccervone@phillipslytle.com |
| ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | aflaum@flaummgt.com |
| IMPERIAL IMPROVEMENTS, LLC | agreenberg@dlcmgmt.com |
| INDIANA EQUITIES LLC | simone@unitedpropertiescorp.com |
| INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | scott@astreetpartners.com |
| INVESTA CAPITAL LLC | craig@acadiacommercial.com |
| IPANEMA NOMI III LLC | thiago@ipanemamanagement.com |
| IRELAND BILOXI, LTD. | rita@irelandco.com |
| IRELAND LAWRENCE LTD | mscott@irelandco.com |
| IRVING PLAZA, LLC | ahobbs@am.jll.com |
| ISAAC PROPERTY CO., LP | JREAU@RKGCOMMERCIAL.COM |
| ISHAAN ROCKWOOD LLC | crystal@aggarwalre.com |
| ISHAAN TOWNE SQUARE LLC | LYNN@AGGARWALRE.COM |
| ISRAM PRADO, LLC | avalea@isramrealty.com |
| Isram Village | RDavis@whww.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| JACKSONVILLE MZL, LLC | rent@katzproperties.com |
| JAHCO KELLER CROSSING LLC | katrina.jantzen@jahco.net |
| JARA GROUP LP | jbarger@westplaceres.com |
| JASON ASSOCIATES, LLC | shamilton@pmgleasing.com |
| JBK VENTURES, LLC | mikem@mjrdevelopment.com |
| JC WAREHOUSE LLC | lhammock@riversidecontractingllc.com |
| JENSEN F. CHENG AND JADE CHENG | teodor.vacev@marcusmillichap.com |
| JEWELL SQUARE RLLP | frenchie@primesqft.com |
| JFP-AG/ROSWELL, LLC | jwjohnson@pacbell.net |
| JHR SUMNER PLACE SHOPPING CENTER, LLC | jrucker@brooksideproperties.com |
| JOATMON LLC | CHARMEL.LLC@GMAIL.COM |
| JOE AMATO EAST END CENTRE, LP | amatoproperties@aol.com |
| JOFFE PROPERTIES LP | HillaryR7@aol.com |
| JOHANN LLC | htalebloo@yahoo.com |
| JOHANN LLC | htalebloo@yahoo.com, talebloo@bellsouth.net |
| JOHNSON ACQUISITION CORP. | bjohnson@wcjre.com |
| JONNET DEVELOPMENT CORPORATION | gjonnet@hotmail.com |
| JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | admin@vallevistamall.com |
| JPMCC 2016-JP4 KNIGHTS ROAD LLC | madams@metrocommercial.com |
| JUSTWATER, LLC | bookkeeper@justerproperties.com |
| KA AT FAIRLESS LP | srosenberg@thekleingroupre.com |
| KACI WSC, LLC | ian@kacipm.com |
| KDS ASSOCIATES, L.L.C. | michael@cawhite.com |
| KEARNS PROPERTY COMPANY, L.L.C. | mgsv@integraonline.com |
| KENNEDY MALL, LTD | wratell@carfarocompany.com |
| KHAN PROPERTIES INC | arkhan45@aol.com |
| KIMCO | rmichaelsen@kimcorealty.com |
| KIN PROPERTIES | agaita@kinproperties.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| KIN PROPERTIES, INC | ltrivelli@kinproperties.com |
| KINTON LAND AND BISON LLC | desi@bartholemy.biz |
| KIRKLAND & ELLIS LLP | david.rosenberg@kirkland.com |
| KITE REALTY GROUP, L.P. | PHOLDER@KITEREALTY.COM |
| KLP BURIEN TOWN PLAZA LLC | COMMERCIAL@INCITYINC.COM |
| KM OF CHESAPEAKE, VIRGINIA, L.P. | todd@menowitz.com |
| KR COLLEGETOWN, LLC | EVELYN.GROSS@BRIXMOR.COM |
| KRAUS-ANDERSON, INCORPORATED | akreiser@karealty.com |
| KRG HOUSTON NEW FOREST, LLC | SFranks@kiterealty.com |
| L & R REAL ESTATE LLC | getspaceforrent@gmail.com |
| LA RETAIL 1, LLC | ckase@ngkf.com |
| Lacher, Micah | mlacher@anchorinv.net |
| LAFAYETTE PLACE OMV, LLC | tenant@omventures.com |
| LAFAYETTE STATION LLC | KJERNIGAN@PHILLIPSEDISON.COM |
| LAFAYETTE STATION LLC | KJERNIGAN@PHILLIPSEDISON.COM, rmeyers@phillipsedison.com |
| Lake Geneva Center LLC | realgurujr@yahoo.com |
| LAKE GENEVA CENTER, LLC | leasedispatch@yahoo.com |
| LAKE MEAD DEVELOPMENT, LLC | raeann@gkdevelopment.com |
| LAKE MURRAY CENTER, LLC | ahuss@cegmanagement.com |
| LAKEVIEW PKWY VENTURES LLC | myraleepacific@gmail.com |
| LANDMARK SQUARE, L.P. | alecjr@chaplin-co.com |
| LANSING MART ASSOCIATES, LLC | rob@gershensonrealty.com |
| LARSEN LAND & DEVELOPMENT CO. LC | kris@als.com |
| LATONIA COMMERCE, LLC | megan@curomgmt.com |
| LAW OFFICES OF DAVID SKRILOW | msivo@scalzoproperty.com |
| LAW OFFICES OF TRUDI J LESSER | trudi@tjlawyer.com |
| LCVB LLC | eclement@venturepointinc.com |
| LEBANON MARKETPLACE CENTER LLC | CJARED@JAREDENTERPRISES.COM |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| LEE'S CROSSING SDC LLC | TENANTS-GEORGIA@SAGLO.COM |
| LEEVERS DEVELOPMENT LLC | CHRISL@LEEVERS.COM |
| LEJ PROPERTIES, LLC | jdonahue@creginc.com |
| LENOIR 2019 LLC | kcarrion@gfdinc.com |
| Levin Properties, L.P. | AScarcella@goodwin.com, EGoldstein@goodwin.com |
| LEVIN PROPERTIES, LP | sbush@levinmgt.com |
| LEWISTON CENTER EQUITIES LLC | BECKY@PRECISIONMNGMT.COM |
| LINCOLN BANCORP LLC | gidget@BBDRE.COM |
| LINDA BARRETT PROPERTIES, LLC | MICHAELD@EARTHGREENREALTY.NET |
| LIVONIA CENTERS LLC | dabaja@sbcglobal.net |
| LM LOKEN | hollyjones@scmginc.org |
| LONE STAR EQUITIES INC | jill@jrbmgmt.com |
| LOUIS WIENER | jill@jrbmgmt.com |
| LOWELL D. SALESIN, ESQ. | lsalesin@honigman.com |
| LUBBOCK COMMONS GROUP LLC | MSR_61@YAHOO.COM |
| LYNNGATE, LLC | dwa@allenpropertiesinc.com |
| M.B.D. PROPERTIES, LLC | davidt@nelkinrealestate.com |
| MADEIRA PLAZA POWER LLC | mthrasher@lms-pma.com |
| MALONE PLAZA PARTNERS LLC | ACCOUNTSRECEIVABLE@ANCHORINV.COM |
| MARDESICH COMPANY CAMDEN, LLC | MardesichCompanies@Comcast.Net |
| MARION FORUM, LLC | melissa@gilbertgrouprealestate.com |
| MARION PROPERTIES LLC | ONISKO1@GMAIL.COM |
| MARIPOSA PLAZA LLC | jwilson@elmholding.com |
| MARKET ON CHERRY | wlitz@providencegroup.com |
| MARKETPLACE ASSOCIATES, LLC | Rubinreatly@aol.com |
| MARTINSBURG CENTER ASSOCIATES LLC | BRIANSTRANDER@CITYWIDEPROPERTIES.NET |
| MATTATUCK INVESTORS LLC | JACKIE@COASTALEQUITIES.COM |
| MATTHEWS FESTIVAL, LP | jwimmer@zpi.net |

# Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| MAYS SDC LLC | nerely@saglo.com |
| MBM INVESTMENTS LLC | Exec@redstoneinvestments.com |
| MC-NC, LLC | jtate@walpertproperties.com |
| MDC COAST 17, LLC | ctamayo@realtyincome.com |
| MDC COAST 18, LLC | ctamayo@realtyincome.com |
| MDC COASTAL 5, LLC | jchavez@realtyincome.com |
| MDG STRATEGIC ACQUISITION LLC | kdescoteaux@dartco.com |
| MEADOWBROOK V LP | jimmy@jphrealty.com |
| MENTOR PROPERTY LLC | maryegan@canegiecos.com |
| MERCHANTS SQUARE OF DALLAS, LLC | dpolat@solarrealtymanagement.com |
| MESILLA VALLEY BUSINESS PARTNERS, LLC | jcepeda@mimcoinc.com |
| METHUEN VENTURE LIMITED PARTNERSHIP | dwa@allenpropertiesinc.com |
| MFW ASSOCIATES | kllevanson@astonprop.com |
| MICHAEL DEBO AND JANICE DEBO | j_debo_98@yahoo.com |
| MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | rhofmann@aamscorp.com |
| MIDAMCO | sjuratovac@midamco.com |
| MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | pragaini@reliant-mgmt.com |
| MIFFLIN PENN REALTY LLC | Barbie@namdarllc.com |
| MILLAN ENTERPRISES | rylan.kean@millanenterprises.com |
| MILLAN HOLDINGS, LLC | LEO@MILLANENTERPRISES.COM |
| MILLER STARR REGALIA | Michael.digeronimo@msrlegal.com |
| MILLSTONE COMMERCIAL LLC | stheodore@eisre.com |
| MILLVILLE EQUITY INVESTMENTS, LLC | athomasrg2@aol.com |
| MIMCO INC | ar@mimcoproperties.com |
| MONTGOMERY ACQUISITION LP | clios@wrgusa.com |
| Morgan Britton LLC | ccervone@phillipslytle.com |
| MORGAN BRITTON LLC | prisciklla@teamfsi.com |
| MORRIS LOAN AND INVESTMENT CO | morrisloan@sbcglobal.net |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| MOSAIC OXBRIDGE OWNER, LLC | mkermisch@mfimanagement.com |
| MOUNTAIN VIEW MIDSTAR LLC | renee@burkcollinscompany.com |
| MOUNTAIN VIEW MIDSTAR, LLC | breeanna@burkcollinscompany.com |
| MSQ REALTY LLC | lcollins@comprehensivecre.com |
| NCR | Lisa.Tancredi@wbd-us.com |
| NEW BOSTON RETAIL GROUP, LLC | wandaq@cableone.net |
| NEW GARDEN SHOPPING CENTER LLC | NEWGARDENCENTER@LSPROPERTYINVESTMENTS.COM |
| NEW PORT RICHEY DVLPMNT CO LLC | mmurray@chaseprop.com |
| NEW PORT RICHEY DVLPMNT CO LLC | turner.falk@saul.com |
| NEWBERRY CENTER, LLC | huntergarrett@naiearlefurman.com |
| NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | Teri.wojciechowski@brixmor.com |
| NH LAKEVILLE LLC | MARK@METROEQUITYLLC.COM |
| NMC TOWER LLC | Bmarche@newmarkmerrill.com |
| NNM REALTY TRUST | JGLEASON@MAINEREALTYADVISORS.COM |
| NNN REIT | LISA.APPLE@NNNREIT.COM |
| NNN REIT, INC. | LISA.APPLE@NNNREIT.COM |
| NNN REIT, LP | LISA.APPLE@NNNREIT.COM |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC | Bethcohan@noblep.com |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC | LISA@NOBLEP.COM, BETHCOHAN@NOBLEP.COM, TAMBROSINO@NOBLEP.COM |
| NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | accounting@1bcr.com |
| NORTH FIRST STREET PROPERTIES | BCLAASSEN@BSM-GROUP.COM |
| NORTH GRIFFIN SQUARE LLC | CHoffmeister@HalpernEnt.com |
| NORTH STRAND ASSOCIATES LLC | sdvrealestate@gmail.com |
| NORTHGATE ASSOCIATES LLC | tpernice@blockllc.com |
| NORTHPORT MCFARLAND ASSOCIATES, LLC | karen@mcaredrealty.com |
| NORTHSHORE PLAZA LP | jb@bollerproperties.com |
| NORTHTOWN SHOPPING CENTER INC | DANIELLE@HHMDLLC.COM |

## Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| NORTHTOWNE PLAZA PROPERTIES LT | diane.yarbrough@got-properties.com |
| NP-AC INDUSTRIAL HOLDINGS, LLC | dbaker@northpointkc.com |
| NS RETAIL HOLDINGS, LLC | rchapman@netstreit.com |
| OAK STREET REAL ESTATE CAPITAL | oakstreetAM@blueowl.com |
| OAKWOOD 900 PARTNERS, LLC | ssunday@dpiretail.com |
| OGDEN PLAZA, LLC | susan@cameronco.com |
| OLEAN 2020 LLC | KBECK@ELLICOTTDEVELOPMENT.COM |
| OLIVEIRA PLAZA SPE, LLC | lkilgus@arcadiamgmt.com |
| ONE TRINITY REAL ESTATE | maryhayden1@live.com |
| OPG 201, LLC | KHolman@OverlandCorp.com |
| ORANGEBURG REALTY LTD | jprealty3@yahoo.com |
| Orangeburg Realty Ltd. Partnership | bob@varglaw.com |
| OREGON TRAIL CENTER VENTURE, LLC | LMCMURTRIE@GALLELLIRE.COM |
| OROVILLE PLAZA SHOPPING CTR LL | DVASQUEZ@RETAILSC.COM |
| Pacific Realty Associates, L.P. | jayd@pactrust.com, jeffo@pactrust.com |
| PACIFIC RESOURCES ASSOCIATES, LLC | jayd@pactrust.com |
| PALM CENTER ASSOCIATES, LLC | valentina.mandarin@franklinst.com |
| PALMS CROSSING TOWN CENTER, LLC | jordin.horan@washingtonprime.com |
| PALUMBO PROPERTIES, INC | JamesHubbardjr@gmail.com |
| PARADISE ISLE DESTIN LLC | mwroblewski@stoltzusa.com |
| PARAGON WINDERMERE, LLC | SDurham@paragoncompanies.com |
| PARIS TOWNE CENTER LLC | JOHN@CULPEPPERREALTY.COM |
| PARK FOREST SWC LTD | carla@sabrerealty.com |
| PARMA HEIGHTS PARTNERS, LLC | CRICHARDSON@ACHORINV.COM |
| PASAN LLC | clambert@kinproperties.com |
| PAX RIVER VILLAGE CENTER, LLC | marena@arcrealty.com |
| PEA RIDGE PARTNERS, LLC | Propertymanagement@anchorinv.com |
| PEARLAND HWY 35 LP | smazewski@wulfe.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| PENSACOLA CORNERS LLC | JCONNELLY@TEAMBECK.COM |
| PERTH PLAZA ASSOCIATES LLC | tgile@gordondevelopment.net |
| PETERS ENTERPRISES LLC | AKEY@PETERSENTERPRISES.COM |
| PF PROPERTIES MESA COMMONS, LLC | jadams@kitchell.com |
| PGP CLEVELAND CORNERS OPERATIONS LLC | wkenerly@prudentgrowth.com |
| PHILLIPSBURG GREENWICH, LLC | libby@madisonprop.com |
| PHOENIX DOBSON LLC | PHOENIXDOBSON-ACCOUNTING@OUTLOOK.COM |
| PILCHERS NORTH PARK LIMITED | PILCHERS@PILCHERS.COM |
| PINTZUK ORGANIZATION | LIZ.VELEZ@PBRG.NET |
| PIPESTONE PLAZA LLC | eabke@thomasduke.com |
| PIPESTONE PLAZA LLC | eabke@thomasduke.com, taylor@woodcrestcapital.com |
| PLANKVIEW GREEN DEVELOPMENT, LLC | canderson@vanhornre.com |
| PLANT CITY PLAZA HOLDINGS LLC | chrisoverloop@brucestrumpf.com |
| PLAZA 15 REALTY LLC | Jennifer.Boane@evanhospital.com |
| PLAZA AT SPEEDWAY LLC | royalgalleryofrugs@hotmail.com |
| PLAZA AT SPEEDWAY, LLC | davidfarahan@hotmail.com |
| PLAZA NORTH INVESTORS LLC | dchechile@FINKLEROSS.COM |
| PMAT NORTH HEIGHTS, LLC | efullerton@stirlingprop.com |
| PMAT VILLAGE PLAZA, LLC | tcrouchet@stirlingprop.com |
| PMRE LLC | MDHNCS@GMAIL.COM |
| POLEN DEVELOPMENT LLC | polendevelopment@hotmail.com |
| POMEROY ENTERPRISES LLC | kim@holidayenterprises.org |
| PORT ORANGE RETAIL I, LLC | bbattillo@gmail.com |
| PORTAGE CENTER, LLC | jcp@cleafgroup.com |
| PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | cgibson@landparkco.com |
| PPE FIVE ASSOCIATES | s.weisbrod@kossman.com |
| PREMIERE PLACE SHOPPING CENTER, LLC | littlek@mcclintonco.com |
| PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | soren@synergyutah.com |

## Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| PROTECTIVE LIFE INSURANCE COMPANY | pharrison@egsinc.com |
| PRP BUFFALO LLC | adam@prp.us |
| PRUDENT GROWTH OPERATIONS LLC | wkenerly@prudentgrowth.com |
| PRUDENTIAL GROWTH OPERATIONS, LLC | alextart@prudentgrowth.com |
| PTR INVESTMENTS LLC | phongla@gmail.com |
| PTR INVESTMENTS LLC | sue_la@hotmail.com |
| QUINCY KING DEVELOPMENT CO | RECEIPTS@RHJOHNSON.COM |
| R & A PROPERTIES | kevin.hall@colliers.com |
| R.L. WITTBOLD - NEW PHILADELPHIA | louanncounihan@gmail.com |
| RAF SALINA LLC | mmurray@chaseprop.com |
| RAJKAMAL DEOL | JDEOL1225@GMAIL.COM |
| RAMSEY PIKE, LLC | BRAMSEYKY@GMAIL.COM |
| RCC CROSSROADS, LLC | LEASEADMIN@NEWLINKMG.COM |
| RCC EASTGATE, LLC | Roby@newlinkmg.com |
| RCC SHENANDOAH PLAZA, LLC | Elizabeth@NewLinkMG.com |
| RCG MANSFIELD LLC | KaitlinW@rcgventures.com |
| RCG-CHILLICOTHE, LLC | angelac@rcgventures.com |
| RCG-GAINESVILLE VII LLC | ANGELAC@RCGVENTURES.COM |
| RCG-NORTH LITTLE ROCK VII, LLC | jacquieh@rcgventures.com |
| RCG-PASCAGOULA, LLC | jessicaw@rcgventures.com |
| RD PALMERA LP | john@directretailpartners.com |
| REALTY INCOME PROPERTIES 16, LLC | PROPERTYMANAGEMENT@REALTYINCOME.COM |
| REALTY INCOME PROPERTIES 21, LLC | ctamayo@realtyincome.com |
| REALTY INCOME PROPERTIES 23, LLC | ctamayo@realtyincome.com |
| REALTY INCOME PROPERTIES 30, LLC | MHODSDON@REALTYINCOME.COM |
| REALTY INCOME PROPERTIES 4, LLC | jchavez@realtyincome.com |
| RED MOUNTAIN ASSET FUND I, LLC | bcoley@thepmacorp.com |
| REGENCY COMMERCIAL ASSOCIATES LLC | JGUEST@REGENCY-PROP.COM |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Regency Commercial Associates LLC and its affiliates | emily.pagorski@skofirm.com, Lea.Goff@skofirm.com |
| REGENCY CSP IV LLC | REGENCYBANKING@REGENCY-PROP.COM |
| REGENCY HANNIBAL LLC | sbrummel@regency-prop.com |
| REGENCY HANNIBAL LLC | sbrummel@regency-prop.com, jtabor@regency-prop.com |
| REGENCY MOUNT VERNON LLC | SFARKEY@REGENCY-PROP.COM, jtabor@regency-prop.com |
| REGENT PARK PROPERTIES LP | ACCTSREC@RELIABLEPROP.COM |
| Retail Plazas | mshriro@singerlevick.com |
| RHINO HOLDINGS PUEBLO, LLC | APHILLIPS@1045INC.COM |
| RI - GRANTS PASS, LLC | KMENA@READINVESTMENTS.COM |
| RIGSBY, BRENDA | skytrace7@gmail.com |
| RIO GRANDE INVESTMENT INC | stephan.mueller@linkline.com |
| RISING SUN OWNER, LP | bph@vastgood.com |
| RITCHIE HILL, LLC | bgoldstein@naimichael.com |
| RIVER SOUTH COMMONS, LLC | jwingo@wingowealth.com |
| RIVERLAND DEVELOPMENT COMPANY, LLC | Cynthia@eisenbergcompany.com |
| RIVERMART, LLC | OfeliaPulanco@fredleedsproperties.com |
| RIVERWOOD RUSKIN, LLC | smcgucken@mcguckenrealestate.com |
| ROBERTS CROSSING LLC | maryegan@carnegiecos.com |
| ROCHESTER PLAZA ASSOCIATES, LLC | k.americasrealty@gmail.com |
| ROCKMOOR TOWN WEST | twilliams@ridgepcre.com |
| ROCKRIDGE PLAZA SHOPPING CENTER LP | NJUNELL@STERLING-COMPANIES.COM |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | sself@ritterdallas.com |
| ROF GRANDVILLE LLC | sromano@chaseprop.com |
| ROF GRANDVILLE LLC | turner.falk@saul.com |
| ROIC WASHINGTON, LLC | enickelson@roireit.net |
| Romes, Ryan | rromes@anchorinv.com |
| ROP NORTH HILLS CROSSING, LLC | afrank@ropelpaso.com |
| ROSWELL TOWN CENTER, LLC | kgardino@mimms.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| ROXBOROUGH ASSOCIATES LLC | TBURNETT@ROXPOINT.COM |
| RP SANSOM, LP | Bridget.gallagher@cbre.com |
| RPT SPRING MEADOWS LLC | anewhouse@kimcorealty.com |
| RREF IV D MLVN PA LLC | CBILETTA@LPC.COM |
| RUBY PROPERTY CORPORATION | M1958MARK@AOL.COM |
| RUSHMORE CROSSING ASSOCIATES, LLC | cwilson@frpltd.com |
| RUSSELL BRUZZONE | diane.bruzzone@bankofthewest.com |
| RUSSELL BRUZZONE | rick.bruzzone@doblawyers.com |
| RVS REALTY, LLC | paula@bellmooregroup.com |
| RYNALCO, INC. | markwastl@comcast.net |
| S & M INVESTORS, LLC | EMILY.BURKE@COLLIERS.COM |
| SALISBURY PROMENADE, LLC | RYAN.FINNEGAN@SVN.COM |
| SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | dave@prioritypg.com |
| SanTan MP LP | AHornisher@ClarkHill.com |
| SANTAN MP, LP | tanya@columbuspacific.com |
| SANTAY REALTY OF HAGERSTOWN | ktroese@regencyfurniture.biz |
| SAPALA MEMPHIS LLC | dipen.kadaria@yahoo.com |
| SASSAN EMRAL SHAOOL | sshaool@washcodevelopments.com |
| SAVOY TEXAS LLC | HTremblay@KeyPointPartners.com |
| SAYBROOK PLAZA SHOPPING CENTER LLC | SAYBROOKPLAZA@GMAIL.COM |
| SCHWARTZ TORRANCE COMPANY LLC | a.neidlinger@1st-comm.com |
| SCOTTSDALE FIESTA RETAIL CENTER, LLC | jthompson@crescentcommercialre.com |
| SD-SAHUARITA PROPERTIES, LLC | btodeh@gmail.com |
| SEAVIEW ACQUISITION, LLC | mark@whartonrealtygroup.com |
| SELECTIVE API ONE LLC | solivas@SelectiveRe.com |
| SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | brian@selectstrat.com |
| SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | brian@selectstrat.com |
| SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS | tcombs@selectstrat.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | tcombs@selectstrat.com |
| SEMBLER FAMILY LAND TRUST | patti.hinckley@sembler.com |
| SEMINOLE PROPERTIES LLC | blambert@bibleaccounting.net |
| SEVIERVILLE FORKS PARTNERS, LLC | mlaneve@anchorinv.com |
| SHAW-MARTY ASSOCIATES | mitcheisner@yahoo.com |
| SHELBYVILLE PARTNERS, LLC | cdegeorge@anchorinv.com |
| SHERWOOD OAKS SHOPPING CENTER LP | brittany@thomasonscott.com |
| SHOPPES GREENWOOD, LLC | B.TABRIZI@COMCAST.NET |
| SHOPS AT COOPERS GROVE, LLC | jgoodman@terracorerealestate.com |
| SHOW LOW YALE CASITAS, LLC | annb@camcre.com |
| SHREVE CITY LLC | BO@TRIMARSH.COM |
| SHURMER STRONGSVILLE, LLC | Andrew@EmmcoRealtyGroup.com |
| SIEGEN VILLAGE SHOPPING CENTER, LLC | PPIZZOLATO@BEAUBOX.COM |
| SILVER HAMILTON, LLC | Martha@silverbuilders.com |
| SITE CENTERS CORP. | rtreadwell@sitecenters.com |
| SJS TOWN CENTER, LLC | scravitz@aol.com |
| SKSO PROPERTIES, INC. | charris@charrislaw.com |
| SKSO PROPERTIES, INC. | sammykap@msn.com, sammykapourates@yahoo.com |
| SKY CROSSROADS LLC | AVI@FOURPOINTSPROPERTYMANAGEMENT.COM |
| SKY NEW YORK HOLDINGS LLC | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM |
| SL & MLX, LLC | rustic22426@gmail.com |
| SL LAPWING LLC | lemonbayleasing@gmail.com |
| SOAR MANAGEMENT INC | chief992@frontier.com |
| SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | blake@sciptx.com |
| SOUTH HILL VILLAGE, LLC | Eckart@paadvisors.com |
| SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | muffy.schladensky@woodruffre.com |
| SOUTH SQUARE SHOPPING CENTER, LLC | pasco.retail@ceqfl.com |
| SOUTHERN HILLS CENTER LTD | HOOVERRICK52@GMAIL.COM |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| SOUTHGATE PLAZA, LLC | JENNIFER@DORSEYDEVELOPMENT.COM |
| SOUTHGATE SHOPPING CENTER LLP | sheryl.bolner@bbc-company.com |
| SOUTHPOINT PLAZA SHOPPING CENTER | chris@southpointplazastl.com |
| Southridge Associates, LLC | jcapitano@kptlaw.com |
| SOUTHWESTERN INVESTMENTS, LLC | CZINSER@WILSONPS.NET |
| SPANISH CROSSROADS DUNHILL LLC | kmorgan@dunhillpartners.com |
| SPI LARGO VILLAGE, LLC | nwilliams@cfproperties.com |
| SPINDALE RETAIL I LLC | vern@vanguardassociates.net |
| SPIRIT MASTER FUNDING IV, LLC | kcottingham@spiritrealty.com |
| SPL LELAND AVENUE LLC | Tony.Goldrick@slongorealty.com |
| Spoleta 1100 Jefferson LLC | ccervone@phillipslytle.com |
| SPRING PARK PROPERTY OWNER, LLC | hschertz@srillc.com |
| SSI NORTHSIDE LLC | sherry@nashvillecap.com |
| ST VINCENT DEPAUL STORES INC | thornback@svdpcincinnati.org |
| ST. CHARLES PLAZA LLC | SALES@WPGUS.COM |
| ST. MATTHEWS PAVILION, LLC | timothydhelson@gmail.com |
| STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | davynson@sedghgroup.com |
| SUBURBAN REALTY JOINT VENTURE | jshipe@kreglp.com |
| SUMMIT NORTHWEST VILLAGE, LLC | cpatterson@Woodmont.com |
| SUN LAKES PLAZA ASSOCIATES | E.TERZAKOS@OPTIMUM.NET |
| SUN PLAZA SHOPS, LLC | maydecastillo@aol.com |
| SUN POINT SDC, LLC | accounting@saglo.com |
| SUNNYHILLS ASSOCIATES | kevin@coatesandsowards.com |
| SUPER GAS & FOOD MART, INC. | skosyan@prioritystl.com |
| SUPERVALU INC | brittany.nelson@supervalu.com |
| SUSAN P. FRENCH REVOCABLE TRUST | Nicolas.Kazarian@wellsfargo.com |
| SUSO 5 CREEKWOOD LP | JVASQUEZ@DLCMGMT.COM |
| SUSO 5 CREEKWOOD LP | JWILSON@DLCMGMT.COM |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| SVSC HOLDINGS LP | deanacosta@pvccorp.com |
| SV-STATE LINE, LLC | GBTOVAR@GMAIL.COM |
| SWG-TERRE HAUTE, LLC | dsiebke@garnergroup.net |
| TAHOMA VISTA VENTURE LLC | REESE@FWPMGMT.COM |
| TALENFELD PROPERTIES, LP | Jesse@2hre.com |
| TANQUE VERDE CENTER LLC | propertymanagement@volkco.com |
| TAYLOR CALLAHAN | RELegal@vereit.com |
| TBF GROUP PENN HILLS LLC | MAIL@ASHERNY.COM |
| TBF GROUP SUTTERS CREEK, LLC | MAIL@ASHERNYC.COM |
| TBP BUCKINGHAM LLC | Cheryl.Jackson@foundrycommercial.com |
| TBP BUCKINGHAM LLC | MNOBILETTI@GRAMERCYPG.COM |
| TETON VENTURE, LLC | darren@dickerhoof.com |
| THE DEERFIELD COMPANY, INC. | plyle@walterwagner.com |
| THE GROVE SHOPS LLC | goldie@gbservicesny.com |
| THE HLE GROUP LLC | SCOTT@PRUDENTIALREALTY.COM |
| THE KROGER COMPANY | hamin@neeshiinc.com |
| THE POINT INVESTMENT, L.L.C. | MSY87@aol.com |
| THE SHOPS AT ENGLAND RUN, INC. | DAN.HINES@THALHIMER.COM |
| THE SHOPS AT ENGLAND RUN, LLC | DAN.HINES@THALHIMER.COM |
| THE VEIW AT MARLTON LLC | accounting@hdggroup.com |
| THF PADUCAH DEVELOPMENT , LP | d.kelly@thekroenkegroup.com |
| THOMSON PLAZA SHOPPING CENTER, LLC | oakley@garrettprops.com |
| TIFTON RETAIL I LLC | ALISON@vanguardassociates.net |
| TIMES SQUARE REALTY LLC | Charles@namdarllc.com |
| TJ ELITE PROPERTIES LLC | troylott17@gmail.com |
| TKG NORWICHTOWN COMMONS LLC | ACH@thekroenkegroup.com |
| TMS MCCARTHY LP | fantazia@crosspointrealty.com |
| TN EQUITIES LLC | angela@upcli.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| TOWN WEST REALTY, INC. | toby@townwestrealty.com |
| TOWNE CENTER INVESTMENTS LLC | OSCAR.FIALLOS@IMCPROPERTYMANAGEMENT.COM |
| TPI CASSINELLI MANAGER LLC | patrick@Tarantino.com |
| TRANEL, INC. | kbarrett@rosenequitiesllc.com |
| TRED AVON, LLC | ctruitt@klnbmgmt.com |
| TRI MARSH REALTY LLC | bo@trimarsh.com |
| TRIANGLE SQUARE, LLC | jennifer@eastcoastacq.com |
| TRIFECTA CAPITAL LLC | amy.santos@trifectares.com |
| TRILEDO SANFORD LLC | naaawei@gmail.com |
| TRIPLE BAR COLUMBIA MARKETPLACE, LLC | helen@jcbarprop.com |
| TROPICANA PALM PLAZA, LLC | RFARRELL@LUCESCUREALTY.COM |
| TROTTERS ENTERPRISES LLC | ed@parkitny.com |
| TRUSSVILLE PROMENADE I OWNER, LLC | daustin@acadiarealty.com |
| TSCA 255 LLC | AR@QUINE.COM |
| TSCA-255, LLC | ango@quine.com |
| TURFWAY PLAZA ASSOCIATES LLC | sfaupel@cotswoldgroupinc.com |
| TWENTY FIRST PROPERTIES INC | patti@tfptulsa.com |
| TWIN RIVERS EQUITY PARTNERS LLC | Lisa.Schaefer151@yahoo.com |
| UE HUDSON MALL HOLDING LLC | cbarget@uedge.com, llyons@uedge.com |
| UE REVERE LLC | CBarget@UEdge.com |
| UNIVERSAL GUARANTY LIFE INS CO INC | clscharlesw@gmail.com |
| UPPER FORK LLC | STOVAL@GMAIL.COM |
| UPPER GLEN STREET ASSOCIATES, LLC | lferguson@nigroproperties.com |
| URBAN EDGE PROPERTIES | RReal@uedge.com |
| US PROPERTIES GROUP | chicks@uspginc.com |
| USPG Franklin LLC | AHornisher@ClarkHill.com |
| USPG Portfolio Eight, LLC | AHornisher@ClarkHill.com |
| USPG PORTFOLIO TWO, LLC | AHornisher@ClarkHill.com |

## Exhibit D
### Landlords Service List
### Served via Email

| NAME | EMAIL |
|---|---|
| V 3 OZ WEST COLONIAL LLC | shauna@v3capital.com |
| V&S SEVEN OAKS LLC | vspropertymanagementllc@gmail.com |
| VAN WERT RE, LLC | msnjr@freshencounter.com |
| VANYARMOUTH, LLC | simon@calitexllc.com |
| VEI DUNDALK LLC | mspencer@vanguardretaildev.com |
| VERNCO BELKNAP, LLC | KATHY@VERNETPROPERTIES.COM |
| VH CLEONA, LLP | rm@vastgood.com |
| VILA CLARK ASSOCIATES | mari@doradodev.com |
| VILLAGE INVESTMENT PROPERTIES, LLC | AR@METCAPCRE.COM |
| VILLAGE MARKETPLACE EQUITY | BERKOWITZ@BPBCPA.COM |
| VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | tclark@orionmiami.com |
| Walnut Creek Plaza, LLC | hpavlasek@forsheyprostok.com, echou@forsheyprostok.com |
| WALNUT CREEK PLAZA, LLC | rmirzadeh@srmventures.com |
| Warm Springs Promenade, LLC | AHornisher@ClarkHill.com |
| WARREN DAVIS PROPERTIES XVIII, LLC | jim@warrendavisproperties.com |
| WARREN L12 LLC | llinsker@hotmail.com |
| WARREN TERRA INC | kbrewer@warrensiga.com |
| WASHINGTON GARDENS I LP | JLEWARK@ZAMIAS.NET |
| WATERBRIDGE ORANGE BLOSSOM, LLC | Stephanie.Bean@Stiles.com |
| WATERFORD VILLAGE LLC | Msy87@aol.com |
| WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | kadams@collettre.com |
| WATT TOWN CENTER RETAIL PARTNERS, LLC | Monica.Billey@am.jll.com |
| WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | scott@gibraltarmgt.com |
| WAYNESBURG ASSOCIATES GENERAL PTNRSHP | siloam@pennmarkproperties.com |
| WC PROPERTIES LLC | ACCOUNTSPAYABLE@CFACHURCH.COM |
| WESLACO PALM PLAZA LLC | cgalvan@CBGCRE.com |
| WEST BOCA CENTER LLC | Lillyv@smdproperty.com |
| WEST POINT PARTNERS | eric2@usamgt.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|---|---|
| WEST RIVER SHOPPING CENTER LLC | mattshango@gmail.com |
| WESTERN PROPERTIES COMPANY | WEST1@WT.NET |
| WESTERVILLE SQUARE INC | KCAMPBELL@HADLER.COM |
| WESTVIEW CENTER ASSOCIATES, L.C. | mark@wrgusa.com |
| WHLR - RIVERGATE, LLC | ejohnson@whlr.us |
| WHLR-FRANKLIN VILLAGE LLC | Carolyn@whlr.us |
| WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | nicole@winbrookmanagement.com |
| WINDSOR SHOPPING CENTER LLP | steve@neiditz.com |
| WINDWARD PARTNERS II LTD | EBROWN@ESPADA-PM.COM |
| WINKLERS MILL, LLC | Tari@princetoncommunitiesllc.com |
| WISE COUNTY PLAZA WVA, LLC | cbwfla@gmail.com |
| WMSC LLC / ROUTH GROUP | sigourney@routhgroup.com |
| WOOD CENTER PROPERTIES LLC | jloudermilk@bcwoodproperties.com |
| WOOD LAWRENCEBURG CENTER, LLC | smoberly@bcwoodproperties.com |
| WOODCOCK PROPERTIES | BJOHNSON@BURR.COM |
| WRI TRAUTMANN, L.P. | kheath@kimcorealty.com |
| WRP GATEWAY, LLC | CGoldsmith@WallaceProperties.com |
| Y&C LONG BEACH | cobby@capitalinsightholdings.com |
| Y&O TOWN & COUNTRY LLC | JSWENSON@PRICEEDWARDS.COM |
| YADA LLC | yadacfo@gmail.com |
| YEE HOP REALTY, LIMITED | commercialent@hotmail.com |
| YELLOW TAIL GEORGIA LLC | KHARRIS@BROOKSIDEPROPERTIES.COM |
| YLCA YUBA PROPERTY LLC | YENLINHCHUCANH@GMAIL.COM |
| YOUNIS ENTERPRISES LLC | MRYOUNIS@COMCAST.NET |
| YUKON ROUTE 66 II LLC | sromano@chaseprop.com |
| YUKON ROUTE 66 II LLC | turner.falk@saul.com |
| ZANE C. HALL FAMILY LP | kim.hall.ios@me.com |
| ZANESVILLE OH RETAIL LLC | agreene@tlmltd.com |

Exhibit D
Landlords Service List
Served via Email

| NAME | EMAIL |
|---|---|
| ZANESVILLE OH RETAIL LLC | Marc.Dahan@offitkurman.com |
| ZANESVILLE OH RETAIL LLC | rob@gershensonrealty.com |
| ZEISLER MORGAN PROPERTIES LTD | SSOMMERS@ZEISLERMORGAN.COM |
| ZP NO 183 LLC | breannachampion@zdc.com |
|  | YBONILLA@GATORINV.COM |