**EXHIBIT 2**

| Database: | CBRE6 | | | | CM Receivables Ledger | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | | CBRE6 | | | Date: | 2/14/2025 |
| | | | | | Big Lots Stores, Inc. | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | | 01/19 Through 02/25 | | | | |
| | | | | | Security Deposit Ending Balance through 02/25 | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**IKH001-002153    Big Lots Stores, Inc.**      Master Occp Id:  00001814-1

Balance Forward      0.00

| Building | Lease | Date | Cat | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 4/27/2020 | BRN | BASE RENT | CH | 042720 Balance | 13,592.46 | | 13,592.46 | | |
| IKH001 | 002153 | 4/27/2020 | CAM | COMMON AREA | CH | 042720 Balance | 1,391.39 | | 14,983.85 | | |
| IKH001 | 002153 | 4/27/2020 | INS | INSURANCE | CH | 042720 Balance | 6,381.36 | | 21,365.21 | | |
| IKH001 | 002153 | 4/27/2020 | PYT | PRIOR YEAR PROPERTY | CH | 042720 Balance | 43,595.18 | | 64,960.39 | | |
| IKH001 | 002153 | 4/27/2020 | RET | REAL ESTATE TAXES | CH | 042720 Balance | 2,914.74 | | 67,875.13 | | |
| IKH001 | 002153 | 5/1/2020 | BRN | BASE RENT | CH | AUTOCHRG @T5/31/2020 @ | 15,259.54 | | 83,134.67 | | |
| IKH001 | 002153 | 5/1/2020 | CAM | COMMON AREA | CH | AUTOCHRG @T5/31/2020 @ | 1,391.39 | | 84,526.06 | | |
| IKH001 | 002153 | 5/15/2020 | BRN | BASE RENT | CR | Receipt | | 13,592.46 | 70,933.60 | EFT0501 | LOC |
| IKH001 | 002153 | 5/15/2020 | CAM | COMMON AREA | CR | Receipt | | 1,391.39 | 69,542.21 | EFT0501 | LOC |
| IKH001 | 002153 | 5/15/2020 | CAM | COMMON AREA | CR | Receipt | | 1,391.39 | 68,150.82 | EFT0501 | LOC |
| IKH001 | 002153 | 5/15/2020 | PPR | PREPAID RENT | CR | Prepaid | | 200.15 | 67,950.67 | EFT0501 | LOC |
| IKH001 | 002153 | 6/1/2020 | BRN | BASE RENT | CH | AUTOCHRG @T6/30/2020 | 15,259.54 | | 83,210.21 | | |
| IKH001 | 002153 | 6/1/2020 | CAM | COMMON AREA | CH | AUTOCHRG @T6/30/2020 | 1,391.39 | | 84,601.60 | | |
| IKH001 | 002153 | 6/2/2020 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 69,342.06 | 060220 | EFT |
| IKH001 | 002153 | 6/2/2020 | PPR | PREPAID RENT | CR | PREPAID | | 1,315.85 | 68,026.21 | 060220 | EFT |
| IKH001 | 002153 | 6/11/2020 | INS | INSURANCE | CH | Increase due to Insurance Re | 7,082.22 | | 75,108.43 | | |
| IKH001 | 002153 | 6/29/2020 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 59,848.89 | 062920 | EFT |
| IKH001 | 002153 | 6/29/2020 | CAM | COMMON AREA | CR | Receipt | | 1,315.85 | 58,533.04 | 062920 | EFT |
| IKH001 | 002153 | 7/1/2020 | BRN | BASE RENT | CH | AUTOCHRG @T7/31/2020 | 15,259.54 | | 73,792.58 | | |
| IKH001 | 002153 | 7/1/2020 | CAM | COMMON AREA | CH | AUTOCHRG @T7/31/2020 | 1,391.39 | | 75,183.97 | | |
| IKH001 | 002153 | 7/6/2020 | PPR | PREPAID RENT | CR | PREPAID INS RECON | | 5,682.36 | 69,501.61 | 070620 | EFT |
| IKH001 | 002153 | 7/9/2020 | INS | INSURANCE | NC | Per Lease Umbrella Excluded | | 1,399.86 | 68,101.75 | | |
| IKH001 | 002153 | 8/1/2020 | BRN | BASE RENT | CH | AUTOCHRG @T8/31/2020 | 15,259.54 | | 83,361.29 | | |
| IKH001 | 002153 | 8/1/2020 | CAM | COMMON AREA | CH | AUTOCHRG @T8/31/2020 | 1,391.39 | | 84,752.68 | | |
| IKH001 | 002153 | 8/3/2020 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 69,493.14 | ACH0803 | LOC |
| IKH001 | 002153 | 8/3/2020 | CAM | COMMON AREA | CR | Receipt | | 1,315.85 | 68,177.29 | ACH0803 | LOC |
| IKH001 | 002153 | 8/31/2020 | INS | INSURANCE | CR | CreditApply | | 1,399.86 | 66,777.43 | | APL |
| IKH001 | 002153 | 8/31/2020 | INS | INSURANCE | CR | CreditApply | | 5,682.36 | 61,095.07 | 070620 | APL |
| IKH001 | 002153 | 8/31/2020 | INS | INSURANCE | PR | CreditApply | 1,399.86 | | 62,494.93 | | APL |
| IKH001 | 002153 | 8/31/2020 | PPR | PREPAID RENT | CR | PREPAID RENT | | 15,259.54 | 47,235.39 | 083120 | EFT |
| IKH001 | 002153 | 8/31/2020 | PPR | PREPAID RENT | CR | PREPAID CAM | | 1,315.85 | 45,919.54 | 083120 | EFT |
| IKH001 | 002153 | 8/31/2020 | PPR | PREPAID RENT | PR | CreditApply | 5,682.36 | | 51,601.90 | 070620 | APL |
| IKH001 | 002153 | 9/1/2020 | BRN | BASE RENT | CH | AUTOCHRG @T9/30/2020 | 15,259.54 | | 66,861.44 | | |
| IKH001 | 002153 | 9/1/2020 | CAM | COMMON AREA | CH | AUTOCHRG @T9/30/2020 | 1,391.39 | | 68,252.83 | | |

| Database: | CBRE6 | | | | CM Receivables Ledger | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | | CBRE6 | | | | | Date: | 2/14/2025 |
| | | | | | Big Lots Stores, Inc. | | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | | 01/19 Through 02/25 | | | | | | |
| | | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 9/8/2020 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 52,993.29 | 083120 | | APL |
| IKH001 | 002153 | 9/8/2020 | CAM | COMMON AREA | CR | CreditApply | | 1,315.85 | 51,677.44 | 083120 | | APL |
| IKH001 | 002153 | 9/8/2020 | CAM | COMMON AREA | CR | CreditApply | | 1,315.85 | 50,361.59 | 060220 | | APL |
| IKH001 | 002153 | 9/8/2020 | PPR | PREPAID RENT | PR | CreditApply | 200.15 | | 50,561.74 | EFT0501 | | APL |
| IKH001 | 002153 | 9/8/2020 | PPR | PREPAID RENT | PR | CreditApply | 1,315.85 | | 51,877.59 | 060220 | | APL |
| IKH001 | 002153 | 9/8/2020 | PPR | PREPAID RENT | PR | CreditApply | 15,259.54 | | 67,137.13 | 083120 | | APL |
| IKH001 | 002153 | 9/8/2020 | PPR | PREPAID RENT | PR | CreditApply | 1,315.85 | | 68,452.98 | 083120 | | APL |
| IKH001 | 002153 | 9/8/2020 | RET | REAL ESTATE TAXES | CR | CreditApply | | 200.15 | 68,252.83 | EFT0501 | | APL |
| IKH001 | 002153 | 9/23/2020 | PYT | PRIOR YEAR PROPERTY | CH | 2019 Tax Recon - Tax Owed | 24,669.25 | | 92,922.08 | | | |
| IKH001 | 002153 | 9/28/2020 | PPR | PREPAID RENT | CR | PREPAID | | 16,575.39 | 76,346.69 | 092820. | | EFT |
| IKH001 | 002153 | 9/28/2020 | PYT | PRIOR YEAR PROPERTY | CR | Receipt | | 20,072.51 | 56,274.18 | 092820 | | EFT |
| IKH001 | 002153 | 10/1/2020 | BRN | BASE RENT | CH | AUTOCHRG @T10/31/2020 | 15,259.54 | | 71,533.72 | | | |
| IKH001 | 002153 | 10/1/2020 | CAM | COMMON AREA | CH | AUTOCHRG @T10/31/2020 | 1,391.39 | | 72,925.11 | | | |
| IKH001 | 002153 | 10/9/2020 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 57,665.57 | 092820. | | APL |
| IKH001 | 002153 | 10/9/2020 | CAM | COMMON AREA | CR | CreditApply | | 1,315.85 | 56,349.72 | 092820. | | APL |
| IKH001 | 002153 | 10/9/2020 | PPR | PREPAID RENT | PR | CreditApply | 16,575.39 | | 72,925.11 | 092820. | | APL |
| IKH001 | 002153 | 11/1/2020 | BRN | BASE RENT | CH | AUTOCHRG @T11/30/2020 | 15,259.54 | | 88,184.65 | | | |
| IKH001 | 002153 | 11/1/2020 | CAM | COMMON AREA | CH | AUTOCHRG @T11/30/2020 | 1,391.39 | | 89,576.04 | | | |
| IKH001 | 002153 | 11/2/2020 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 74,316.50 | 110220 | | EFT |
| IKH001 | 002153 | 11/2/2020 | CAM | COMMON AREA | CR | Receipt | | 1,315.85 | 73,000.65 | 110220 | | EFT |
| IKH001 | 002153 | 11/30/2020 | PPR | PREPAID RENT | CR | PREPAID | | 16,575.39 | 56,425.26 | 113020 | | EFT |
| IKH001 | 002153 | 12/1/2020 | BRN | BASE RENT | CH | AUTOCHRG @T12/31/2020 | 15,259.54 | | 71,684.80 | | | |
| IKH001 | 002153 | 12/1/2020 | CAM | COMMON AREA | CH | AUTOCHRG @T12/31/2020 | 1,391.39 | | 73,076.19 | | | |
| IKH001 | 002153 | 12/7/2020 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 57,816.65 | 113020 | | APL |
| IKH001 | 002153 | 12/7/2020 | CAM | COMMON AREA | CR | CreditApply | | 1,315.85 | 56,500.80 | 113020 | | APL |
| IKH001 | 002153 | 12/7/2020 | PPR | PREPAID RENT | PR | CreditApply | 16,575.39 | | 73,076.19 | 113020 | | APL |
| IKH001 | 002153 | 12/28/2020 | PPR | PREPAID RENT | CR | PREPAID | | 16,575.39 | 56,500.80 | 122820 | | EFT |
| IKH001 | 002153 | 1/1/2021 | BRN | BASE RENT | CH | AUTOCHRG @T1/31/2021 | 15,259.54 | | 71,760.34 | | | |
| IKH001 | 002153 | 1/1/2021 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 56,500.80 | 020121 | | EFT |
| IKH001 | 002153 | 1/1/2021 | CAM | COMMON AREA | CR | Receipt | | 1,057.50 | 55,443.30 | 020121. | | EFT |
| IKH001 | 002153 | 1/1/2021 | CAM | COMMON AREA | CR | CreditApply | | 1,315.85 | 54,127.45 | 122820 | | APL |
| IKH001 | 002153 | 1/1/2021 | CAM | COMMON AREA | CR | Receipt | | 1,315.85 | 52,811.60 | 020121 | | EFT |
| IKH001 | 002153 | 1/1/2021 | PPR | PREPAID RENT | PR | CreditApply | 1,315.85 | | 54,127.45 | 122820 | | APL |
| IKH001 | 002153 | 1/7/2021 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 38,867.91 | 122820 | | APL |
| IKH001 | 002153 | 1/7/2021 | PPR | PREPAID RENT | PR | CreditApply | 15,259.54 | | 54,127.45 | 122820 | | APL |
| IKH001 | 002153 | 1/20/2021 | CAM | COMMON AREA | CH | JAN CAM | 4,692.97 | | 58,820.42 | | | |
| IKH001 | 002153 | 1/20/2021 | INS | INSURANCE | CH | JAN INS | 473.53 | | 59,293.95 | | | |
| IKH001 | 002153 | 1/20/2021 | RET | REAL ESTATE TAXES | CH | JAN RET | 2,085.27 | | 61,379.22 | | | |
| IKH001 | 002153 | 2/1/2021 | BRN | BASE RENT | CH | AUTOCHRG @T2/28/2021 | 15,259.54 | | 76,638.76 | | | |
| IKH001 | 002153 | 2/1/2021 | CAM | COMMON AREA | CH | AUTOCHRG @T2/28/2021 @ | 4,692.97 | | 81,331.73 | | | |

| Database: | CBRE6 | | | CM Receivables Ledger | | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | CBRE6 | | | | | Date: | 2/14/2025 |
| | | | | Big Lots Stores, Inc. | | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | 01/19 Through 02/25 | | | | | | |
| | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 2/1/2021 | INS | INSURANCE | CH | AUTOCHRG @T2/28/2021 @ | 473.53 | | 81,805.26 | | | |
| IKH001 | 002153 | 2/1/2021 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T2/28/2021 @ | 2,085.27 | | 83,890.53 | | | |
| IKH001 | 002153 | 2/22/2021 | CAM | COMMON AREA | NC | JAN CAM CORRECTION | | 2,569.90 | 81,320.63 | | | |
| IKH001 | 002153 | 2/22/2021 | CAM | COMMON AREA | NC | FEB CAM CORRECTION | | 2,569.90 | 78,750.73 | | | |
| IKH001 | 002153 | 3/1/2021 | BRN | BASE RENT | CH | AUTOCHRG @T3/31/2021 | 15,259.54 | | 94,010.27 | | | |
| IKH001 | 002153 | 3/1/2021 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 78,750.73 | 030121 | | EFT |
| IKH001 | 002153 | 3/1/2021 | CAM | COMMON AREA | CH | AUTOCHRG @T3/31/2021 @ | 2,123.07 | | 80,873.80 | | | |
| IKH001 | 002153 | 3/1/2021 | CAM | COMMON AREA | CR | Receipt | | 1,391.39 | 79,482.41 | 030121 | | EFT |
| IKH001 | 002153 | 3/1/2021 | INS | INSURANCE | CH | AUTOCHRG @T3/31/2021 | 473.53 | | 79,955.94 | | | |
| IKH001 | 002153 | 3/1/2021 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T3/31/2021 | 2,085.27 | | 82,041.21 | | | |
| IKH001 | 002153 | 3/19/2021 | INS | INSURANCE | NC | CORRECT INS MO 1/21 2/2` | | 1,420.59 | 80,620.62 | | | |
| IKH001 | 002153 | 3/19/2021 | RET | REAL ESTATE TAXES | NC | CORR MO CH 4/20 1/21 3/21 | | 8,970.40 | 71,650.22 | | | |
| IKH001 | 002153 | 3/29/2021 | PPR | PREPAID RENT | CR | PREPAID | | 16,650.93 | 54,999.29 | 032921 | | EFT |
| IKH001 | 002153 | 4/1/2021 | BRN | BASE RENT | CH | AUTOCHRG @T4/30/2021 | 15,259.54 | | 70,258.83 | | | |
| IKH001 | 002153 | 4/1/2021 | CAM | COMMON AREA | CH | AUTOCHRG @T4/30/2021 | 2,123.07 | | 72,381.90 | | | |
| IKH001 | 002153 | 4/8/2021 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 57,122.36 | 032921 | | APL |
| IKH001 | 002153 | 4/8/2021 | CAM | COMMON AREA | CR | CreditApply | | 1,391.39 | 55,730.97 | 032921 | | APL |
| IKH001 | 002153 | 4/8/2021 | CAM | COMMON AREA | CR | CreditApply | | 2,569.90 | 53,161.07 | | | APL |
| IKH001 | 002153 | 4/8/2021 | CAM | COMMON AREA | CR | CreditApply | | 1,003.77 | 52,157.30 | | | APL |
| IKH001 | 002153 | 4/8/2021 | CAM | COMMON AREA | PR | CreditApply | 2,569.90 | | 54,727.20 | | | APL |
| IKH001 | 002153 | 4/8/2021 | CAM | COMMON AREA | PR | CreditApply | 1,003.77 | | 55,730.97 | | | APL |
| IKH001 | 002153 | 4/8/2021 | INS | INSURANCE | PR | CreditApply | 1,420.59 | | 57,151.56 | | | APL |
| IKH001 | 002153 | 4/8/2021 | INS | INSURANCE | CR | CreditApply | | 473.53 | 56,678.03 | | | APL |
| IKH001 | 002153 | 4/8/2021 | INS | INSURANCE | CR | CreditApply | | 473.53 | 56,204.50 | | | APL |
| IKH001 | 002153 | 4/8/2021 | INS | INSURANCE | CR | CreditApply | | 473.53 | 55,730.97 | | | APL |
| IKH001 | 002153 | 4/8/2021 | PPR | PREPAID RENT | PR | CreditApply | 16,650.93 | | 72,381.90 | 032921 | | APL |
| IKH001 | 002153 | 4/8/2021 | RET | REAL ESTATE TAXES | PR | CreditApply | 8,970.40 | | 81,352.30 | | | APL |
| IKH001 | 002153 | 4/8/2021 | RET | REAL ESTATE TAXES | CR | CreditApply | | 2,714.59 | 78,637.71 | | | APL |
| IKH001 | 002153 | 4/8/2021 | RET | REAL ESTATE TAXES | CR | CreditApply | | 2,085.27 | 76,552.44 | | | APL |
| IKH001 | 002153 | 4/8/2021 | RET | REAL ESTATE TAXES | CR | CreditApply | | 2,085.27 | 74,467.17 | | | APL |
| IKH001 | 002153 | 4/8/2021 | RET | REAL ESTATE TAXES | CR | CreditApply | | 2,085.27 | 72,381.90 | | | APL |
| IKH001 | 002153 | 5/1/2021 | BRN | BASE RENT | CH | AUTOCHRG @T5/31/2021 | 15,259.54 | | 87,641.44 | | | |
| IKH001 | 002153 | 5/1/2021 | CAM | COMMON AREA | CH | AUTOCHRG @T5/31/2021 | 2,123.07 | | 89,764.51 | | | |
| IKH001 | 002153 | 5/3/2021 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 74,504.97 | 050321 | | EFT |
| IKH001 | 002153 | 5/3/2021 | CAM | COMMON AREA | CR | Receipt | | 1,391.39 | 73,113.58 | 050321 | | EFT |
| IKH001 | 002153 | 5/7/2021 | ESA | PRIOR YEAR BUILDING C | CH | 2020 CAM Recon | 4,732.91 | | 77,846.49 | | | |
| IKH001 | 002153 | 5/7/2021 | ESA | PRIOR YEAR BUILDING C | CH | 2020 Tax Recon | 24,792.61 | | 102,639.10 | | | |
| IKH001 | 002153 | 5/7/2021 | ESA | PRIOR YEAR BUILDING O | NC | 2020 Ins Recon | | 81.72 | 102,557.38 | | | |
| IKH001 | 002153 | 5/12/2021 | ESA | PRIOR YEAR BUILDING O | NC | Reverse 2020 Tax Recon | | 24,792.61 | 77,764.77 | | | |
| IKH001 | 002153 | 5/12/2021 | ESA | PRIOR YEAR BUILDING C | CH | 2020 Tax Recon | 24,852.41 | | 102,617.18 | | | |

| Database: | CBRE6 | | | CM Receivables Ledger | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | CBRE6 | | | | Date: | 2/14/2025 |
| | | | | Big Lots Stores, Inc. | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | 01/19 Through 02/25 | | | | | |
| | | | | Security Deposit Ending Balance through 02/25 | | | | | |

| Building | Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 6/1/2021 | BRN BASE RENT | CH | AUTOCHRG @T6/30/2021 | 15,259.54 | | 117,876.72 | | | |
| IKH001 | 002153 | 6/1/2021 | BRN BASE RENT | CR | Receipt | | 15,259.54 | 102,617.18 | 060121 | | EFT |
| IKH001 | 002153 | 6/1/2021 | CAM COMMON AREA | CH | AUTOCHRG @T6/30/2021 | 2,123.07 | | 104,740.25 | | | |
| IKH001 | 002153 | 6/1/2021 | CAM COMMON AREA | CR | Receipt | | 1,391.39 | 103,348.86 | 060121 | | EFT |
| IKH001 | 002153 | 6/4/2021 | ESA PRIOR YEAR BUILDING O | CH | Tenant paid full 2020 INS | 81.72 | | 103,430.58 | | | |
| IKH001 | 002153 | 6/14/2021 | CAM COMMON AREA | CR | Receipt | | 75.54 | 103,355.04 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | CAM COMMON AREA | CR | Receipt | | 75.54 | 103,279.50 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | CAM COMMON AREA | CR | Receipt | | 75.54 | 103,203.96 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | CAM COMMON AREA | CR | Receipt | | 75.54 | 103,128.42 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | CAM COMMON AREA | CR | Receipt | | 75.54 | 103,052.88 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | CAM COMMON AREA | CR | Receipt | | 75.54 | 102,977.34 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | CAM COMMON AREA | CR | Receipt | | 75.54 | 102,901.80 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | ESA PRIOR YEAR BUILDING O | CR | Receipt | | 4,732.91 | 98,168.89 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | ESA PRIOR YEAR BUILDING O | CR | Receipt | | 24,852.41 | 73,316.48 | 061421 | | EFT |
| IKH001 | 002153 | 6/14/2021 | PPR PREPAID RENT | CR | PREPAID | | 850.04 | 72,466.44 | 061421 | | EFT |
| IKH001 | 002153 | 6/25/2021 | ESA PRIOR YEAR BUILDING O | CR | CreditApply | | 24,792.61 | 47,673.83 | | | APL |
| IKH001 | 002153 | 6/25/2021 | ESA PRIOR YEAR BUILDING O | CR | CreditApply | | 81.72 | 47,592.11 | | | APL |
| IKH001 | 002153 | 6/25/2021 | ESA PRIOR YEAR BUILDING O | PR | CreditApply | 81.72 | | 47,673.83 | | | APL |
| IKH001 | 002153 | 6/25/2021 | ESA PRIOR YEAR BUILDING O | PR | CreditApply | 24,792.61 | | 72,466.44 | | | APL |
| IKH001 | 002153 | 6/28/2021 | PPR PREPAID RENT | CR | PREPAID | | 16,650.93 | 55,815.51 | 062821 | | EFT |
| IKH001 | 002153 | 7/1/2021 | BRN BASE RENT | CH | AUTOCHRG @T7/31/2021 | 15,259.54 | | 71,075.05 | | | |
| IKH001 | 002153 | 7/1/2021 | CAM COMMON AREA | CH | AUTOCHRG @T7/31/2021 | 2,123.07 | | 73,198.12 | | | |
| IKH001 | 002153 | 7/7/2021 | BRN BASE RENT | CR | CreditApply | | 15,259.54 | 57,938.58 | 062821 | | APL |
| IKH001 | 002153 | 7/7/2021 | CAM COMMON AREA | CR | CreditApply | | 1,391.39 | 56,547.19 | 062821 | | APL |
| IKH001 | 002153 | 7/7/2021 | PPR PREPAID RENT | PR | CreditApply | 16,650.93 | | 73,198.12 | 062821 | | APL |
| IKH001 | 002153 | 8/1/2021 | BRN BASE RENT | CH | AUTOCHRG @T8/31/2021 | 15,259.54 | | 88,457.66 | | | |
| IKH001 | 002153 | 8/1/2021 | CAM COMMON AREA | CH | AUTOCHRG @T8/31/2021 | 2,123.07 | | 90,580.73 | | | |
| IKH001 | 002153 | 8/2/2021 | BRN BASE RENT | CR | Receipt | | 15,259.54 | 75,321.19 | 080221 | | EFT |
| IKH001 | 002153 | 8/2/2021 | CAM COMMON AREA | CR | Receipt | | 1,391.39 | 73,929.80 | 080221 | | EFT |
| IKH001 | 002153 | 8/30/2021 | PPR PREPAID RENT | CR | PREPAID | | 16,650.93 | 57,278.87 | 083021 | | EFT |
| IKH001 | 002153 | 9/1/2021 | BRN BASE RENT | CH | AUTOCHRG @T9/30/2021 | 15,259.54 | | 72,538.41 | | | |
| IKH001 | 002153 | 9/1/2021 | CAM COMMON AREA | CH | AUTOCHRG @T9/30/2021 | 2,123.07 | | 74,661.48 | | | |
| IKH001 | 002153 | 9/8/2021 | BRN BASE RENT | CR | CreditApply | | 15,259.54 | 59,401.94 | 083021 | | APL |
| IKH001 | 002153 | 9/8/2021 | CAM COMMON AREA | CR | CreditApply | | 1,391.39 | 58,010.55 | 083021 | | APL |
| IKH001 | 002153 | 9/8/2021 | PPR PREPAID RENT | PR | CreditApply | 16,650.93 | | 74,661.48 | 083021 | | APL |
| IKH001 | 002153 | 9/27/2021 | PPR PREPAID RENT | CR | PREPAID | | 16,650.93 | 58,010.55 | 9/27/21 | | EFT |
| IKH001 | 002153 | 10/1/2021 | BRN BASE RENT | CH | AUTOCHRG @T10/31/2021 | 15,259.54 | | 73,270.09 | | | |
| IKH001 | 002153 | 10/1/2021 | CAM COMMON AREA | CH | AUTOCHRG @T10/31/2021 | 2,123.07 | | 75,393.16 | | | |
| IKH001 | 002153 | 10/7/2021 | BRN BASE RENT | CR | CreditApply | | 15,259.54 | 60,133.62 | 9/27/21 | | APL |
| IKH001 | 002153 | 10/7/2021 | CAM COMMON AREA | CR | CreditApply | | 731.68 | 59,401.94 | 061421 | | APL |

| Database: | CBRE6 | | | | CM Receivables Ledger | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | | CBRE6 | | | | Date: | 2/14/2025 |
| | | | | | Big Lots Stores, Inc. | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | | 01/19 Through 02/25 | | | | | |
| | | | | | Security Deposit Ending Balance through 02/25 | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 10/7/2021 | CAM | COMMON AREA | CR | CreditApply | | 1,391.39 | 58,010.55 | 9/27/21 | | APL |
| IKH001 | 002153 | 10/7/2021 | PPR | PREPAID RENT | PR | CreditApply | 16,650.93 | | 74,661.48 | 9/27/21 | | APL |
| IKH001 | 002153 | 10/7/2021 | PPR | PREPAID RENT | PR | CreditApply | 731.68 | | 75,393.16 | 061421 | | APL |
| IKH001 | 002153 | 10/8/2021 | PPR | PREPAID RENT | CR | PREPAID | | 4,662.90 | 70,730.26 | 10/08 | | EFT |
| IKH001 | 002153 | 10/26/2021 | CAM | COMMON AREA | NC | 2021 CAM should be lower - c | | 2,653.90 | 68,076.36 | | | |
| IKH001 | 002153 | 11/1/2021 | BRN | BASE RENT | CH | AUTOCHRG @T11/30/2021 | 15,259.54 | | 83,335.90 | | | |
| IKH001 | 002153 | 11/1/2021 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 68,076.36 | 11/01 | | EFT |
| IKH001 | 002153 | 11/1/2021 | CAM | COMMON AREA | CH | AUTOCHRG @T11/30/2021 ( | 1,857.68 | | 69,934.04 | | | |
| IKH001 | 002153 | 11/1/2021 | CAM | COMMON AREA | CR | Receipt | | 1,857.68 | 68,076.36 | 11/01 | | EFT |
| IKH001 | 002153 | 11/30/2021 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 50,959.14 | 11/30 | | EFT |
| IKH001 | 002153 | 12/1/2021 | BRN | BASE RENT | CH | AUTOCHRG @T12/31/2021 | 15,259.54 | | 66,218.68 | | | |
| IKH001 | 002153 | 12/1/2021 | CAM | COMMON AREA | CH | AUTOCHRG @T12/31/2021 | 1,857.68 | | 68,076.36 | | | |
| IKH001 | 002153 | 12/7/2021 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 52,816.82 | 11/30 | | APL |
| IKH001 | 002153 | 12/7/2021 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 50,959.14 | 11/30 | | APL |
| IKH001 | 002153 | 12/7/2021 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 68,076.36 | 11/30 | | APL |
| IKH001 | 002153 | 12/27/2021 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 50,959.14 | 12/27 | | EFT |
| IKH001 | 002153 | 1/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T1/31/2022 | 15,259.54 | | 66,218.68 | | | |
| IKH001 | 002153 | 1/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T1/31/2022 | 1,857.68 | | 68,076.36 | | | |
| IKH001 | 002153 | 1/6/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 52,816.82 | 12/27 | | APL |
| IKH001 | 002153 | 1/6/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 50,959.14 | 12/27 | | APL |
| IKH001 | 002153 | 1/6/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 68,076.36 | 12/27 | | APL |
| IKH001 | 002153 | 1/31/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 50,959.14 | 01/31 | | EFT |
| IKH001 | 002153 | 2/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T2/28/2022 | 15,259.54 | | 66,218.68 | | | |
| IKH001 | 002153 | 2/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T2/28/2022 | 1,857.68 | | 68,076.36 | | | |
| IKH001 | 002153 | 2/4/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 52,816.82 | 01/31 | | APL |
| IKH001 | 002153 | 2/4/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 50,959.14 | 01/31 | | APL |
| IKH001 | 002153 | 2/4/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 68,076.36 | 01/31 | | APL |
| IKH001 | 002153 | 2/28/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 50,959.14 | 02/28 | | EFT |
| IKH001 | 002153 | 3/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T3/31/2022 | 15,259.54 | | 66,218.68 | | | |
| IKH001 | 002153 | 3/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T3/31/2022 | 1,857.68 | | 68,076.36 | | | |
| IKH001 | 002153 | 3/4/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 52,816.82 | 02/28 | | APL |
| IKH001 | 002153 | 3/4/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 50,959.14 | 02/28 | | APL |
| IKH001 | 002153 | 3/4/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 68,076.36 | 02/28 | | APL |
| IKH001 | 002153 | 4/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T4/30/2022 | 15,259.54 | | 83,335.90 | | | |
| IKH001 | 002153 | 4/1/2022 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 68,076.36 | 04/01 | | EFT |
| IKH001 | 002153 | 4/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T4/30/2022 | 1,857.68 | | 69,934.04 | | | |
| IKH001 | 002153 | 4/1/2022 | CAM | COMMON AREA | CR | Receipt | | 1,857.68 | 68,076.36 | 04/01 | | EFT |
| IKH001 | 002153 | 4/29/2022 | ESA | PRIOR YEAR BUILDING O | CH | 2021 Cam Reconciliation | 5,600.68 | | 73,677.04 | | | |
| IKH001 | 002153 | 4/29/2022 | PYT | PRIOR YEAR PROPERTY | CH | 2021 RET Reconciliation | 24,852.41 | | 98,529.45 | | | |
| IKH001 | 002153 | 5/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T5/31/2022 | 15,259.54 | | 113,788.99 | | | |

| Database: | CBRE6 | | | CM Receivables Ledger | | | | | Page: | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | CBRE6 | | | | | Date: | 2/14/2025 |
| | | | | Big Lots Stores, Inc. | | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | 01/19 Through 02/25 | | | | | | |
| | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 5/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T5/31/2022 | 1,857.68 | | 115,646.67 | | | |
| IKH001 | 002153 | 5/2/2022 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 100,387.13 | 05/02 | | EFT |
| IKH001 | 002153 | 5/2/2022 | CAM | COMMON AREA | CR | Receipt | | 1,857.68 | 98,529.45 | 05/02 | | EFT |
| IKH001 | 002153 | 5/27/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 81,412.23 | 5/27 | | LOC |
| IKH001 | 002153 | 6/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T6/30/2022 | 15,259.54 | | 96,671.77 | | | |
| IKH001 | 002153 | 6/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T6/30/2022 | 1,857.68 | | 98,529.45 | | | |
| IKH001 | 002153 | 6/6/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 83,269.91 | 5/27 | | APL |
| IKH001 | 002153 | 6/6/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 81,412.23 | 5/27 | | APL |
| IKH001 | 002153 | 6/6/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 98,529.45 | 5/27 | | APL |
| IKH001 | 002153 | 6/17/2022 | ESA | PRIOR YEAR BUILDING O | CR | Receipt | | 4,007.64 | 94,521.81 | 6/17 | | EFT |
| IKH001 | 002153 | 6/17/2022 | PYT | PRIOR YEAR PROPERTY | CR | Receipt | | 24,852.41 | 69,669.40 | 6/17 | | EFT |
| IKH001 | 002153 | 6/27/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 6/27 | | EFT |
| IKH001 | 002153 | 7/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T7/31/2022 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 7/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T7/31/2022 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 7/6/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.86 | 6/27 | | APL |
| IKH001 | 002153 | 7/6/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 6/27 | | APL |
| IKH001 | 002153 | 7/6/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 6/27 | | APL |
| IKH001 | 002153 | 8/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T8/31/2022 | 15,259.54 | | 84,928.94 | | | |
| IKH001 | 002153 | 8/1/2022 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 69,669.40 | 8/01 | | EFT |
| IKH001 | 002153 | 8/1/2022 | CAM | COMMON AREA | CR | Receipt | | 1,857.68 | 67,811.72 | 8/01 | | EFT |
| IKH001 | 002153 | 8/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T8/31/2022 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 8/29/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 8/29 | | EFT |
| IKH001 | 002153 | 9/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T9/30/2022 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 9/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T9/30/2022 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 9/2/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.86 | 8/29 | | APL |
| IKH001 | 002153 | 9/2/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 8/29 | | APL |
| IKH001 | 002153 | 9/2/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 8/29 | | APL |
| IKH001 | 002153 | 9/26/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 9/26 | | EFT |
| IKH001 | 002153 | 10/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T10/31/2022 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 10/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T10/31/2022 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 10/5/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.86 | 9/26 | | APL |
| IKH001 | 002153 | 10/5/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 9/26 | | APL |
| IKH001 | 002153 | 10/5/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 9/26 | | APL |
| IKH001 | 002153 | 10/31/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 10/31 | | EFT |
| IKH001 | 002153 | 11/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T11/30/2022 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 11/1/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 52,552.18 | 10/31 | | APL |
| IKH001 | 002153 | 11/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T11/30/2022 | 1,857.68 | | 54,409.86 | | | |
| IKH001 | 002153 | 11/1/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 10/31 | | APL |
| IKH001 | 002153 | 11/1/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 10/31 | | APL |
| IKH001 | 002153 | 11/28/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 11/28 | | EFT |

| Database: | CBRE6 | | | CM Receivables Ledger | | | | | Page: | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | CBRE6 | | | | | Date: | 2/14/2025 |
| | | | | Big Lots Stores, Inc. | | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | 01/19 Through 02/25 | | | | | | |
| | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 12/1/2022 | BRN | BASE RENT | CH | AUTOCHRG @T12/31/2022 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 12/1/2022 | CAM | COMMON AREA | CH | AUTOCHRG @T12/31/2022 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 12/5/2022 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.86 | 11/28 | | APL |
| IKH001 | 002153 | 12/5/2022 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 11/28 | | APL |
| IKH001 | 002153 | 12/5/2022 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 11/28 | | APL |
| IKH001 | 002153 | 12/23/2022 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 122322 | | EFT |
| IKH001 | 002153 | 1/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T1/31/2023 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 1/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T1/31/2023 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 1/9/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.86 | 122322 | | APL |
| IKH001 | 002153 | 1/9/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 122322 | | APL |
| IKH001 | 002153 | 1/9/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 122322 | | APL |
| IKH001 | 002153 | 1/30/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 013023 | | EFT |
| IKH001 | 002153 | 2/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T2/28/2023 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 2/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T2/28/2023 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 2/2/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.86 | 013023 | | APL |
| IKH001 | 002153 | 2/2/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 013023 | | APL |
| IKH001 | 002153 | 2/2/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 013023 | | APL |
| IKH001 | 002153 | 2/27/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 022723 | | EFT |
| IKH001 | 002153 | 3/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T3/31/2023 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 3/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T3/31/2023 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 3/6/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.86 | 022723 | | APL |
| IKH001 | 002153 | 3/6/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 022723 | | APL |
| IKH001 | 002153 | 3/6/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 022723 | | APL |
| IKH001 | 002153 | 3/27/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.18 | 032723 | | EFT |
| IKH001 | 002153 | 4/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T4/30/2023 | 15,259.54 | | 67,811.72 | | | |
| IKH001 | 002153 | 4/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T4/30/2023 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 4/6/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.86 | 032723 | | APL |
| IKH001 | 002153 | 4/6/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.18 | 032723 | | APL |
| IKH001 | 002153 | 4/6/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 69,669.40 | 032723 | | APL |
| IKH001 | 002153 | 5/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T5/31/2023 | 15,259.54 | | 84,928.94 | | | |
| IKH001 | 002153 | 5/1/2023 | BRN | BASE RENT | CR | Receipt | | 15,259.54 | 69,669.40 | 050123 | | EFT |
| IKH001 | 002153 | 5/1/2023 | CAM | COMMON AREA | CR | Receipt | | 1,857.68 | 67,811.72 | 050123 | | EFT |
| IKH001 | 002153 | 5/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T5/31/2023 | 1,857.68 | | 69,669.40 | | | |
| IKH001 | 002153 | 5/2/2023 | ESA | PRIOR YEAR BUILDING O | CH | 2022 CAM REC PYC CHRG | 0.04 | | 69,669.44 | | | |
| IKH001 | 002153 | 5/2/2023 | IPY | INSURANCE PRIOR YEAR | CH | 2022 CAM REC PYI CHRG | 6,572.49 | | 76,241.93 | | | |
| IKH001 | 002153 | 5/2/2023 | PYT | PRIOR YEAR PROPERTY | CH | 2022 CAM REC PYT CHRG | 23,259.37 | | 99,501.30 | | | |
| IKH001 | 002153 | 5/22/2023 | PPR | PREPAID RENT | CR | PREPAID | | 29,831.88 | 69,669.42 | 052223 | | EFT |
| IKH001 | 002153 | 5/26/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 52,552.20 | 052623 | | EFT |
| IKH001 | 002153 | 6/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T6/30/2023 | 15,259.54 | | 67,811.74 | | | |
| IKH001 | 002153 | 6/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T6/30/2023 | 1,857.68 | | 69,669.42 | | | |

| Database: | CBRE6 | | | | CM Receivables Ledger | | | | | Page: | 8 |
| LEAS: | IKH001002153 | | | | CBRE6 | | | | | Date: | 2/14/2025 |
| | | | | | Big Lots Stores, Inc. | | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | | 01/19 Through 02/25 | | | | | | |
| | | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 6/7/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 54,409.88 | 052623 | | APL |
| IKH001 | 002153 | 6/7/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 52,552.20 | 052623 | | APL |
| IKH001 | 002153 | 6/7/2023 | ESA | PRIOR YEAR BUILDING O | CR | CreditApply | | 0.02 | 52,552.18 | 052223 | | APL |
| IKH001 | 002153 | 6/7/2023 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 6,572.49 | 45,979.69 | 052223 | | APL |
| IKH001 | 002153 | 6/7/2023 | PPR | PREPAID RENT | PR | CreditApply | 29,831.88 | | 75,811.57 | 052223 | | APL |
| IKH001 | 002153 | 6/7/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 92,928.79 | 052623 | | APL |
| IKH001 | 002153 | 6/7/2023 | PYT | PRIOR YEAR PROPERTY | CR | CreditApply | | 23,259.37 | 69,669.42 | 052223 | | APL |
| IKH001 | 002153 | 6/12/2023 | CAM | COMMON AREA | CH | Jan 2023 CAM Adjustment | 2,973.02 | | 72,642.44 | | | |
| IKH001 | 002153 | 6/12/2023 | CAM | COMMON AREA | CH | Feb 2023 CAM Adjustment | 2,973.02 | | 75,615.46 | | | |
| IKH001 | 002153 | 6/12/2023 | CAM | COMMON AREA | CH | Mar 2023 CAM Adjustment | 2,973.02 | | 78,588.48 | | | |
| IKH001 | 002153 | 6/12/2023 | CAM | COMMON AREA | CH | Apr 2023 CAM Adjustment | 2,973.02 | | 81,561.50 | | | |
| IKH001 | 002153 | 6/12/2023 | CAM | COMMON AREA | CH | May 2023 CAM Adjustment | 2,973.02 | | 84,534.52 | | | |
| IKH001 | 002153 | 6/12/2023 | CAM | COMMON AREA | CH | Jun 2023 CAM Adjustment | 2,973.02 | | 87,507.54 | | | |
| IKH001 | 002153 | 6/12/2023 | INS | INSURANCE | CH | Jan 2023 Ins Adjustment | 721.67 | | 88,229.21 | | | |
| IKH001 | 002153 | 6/12/2023 | INS | INSURANCE | CH | Feb 2023 Ins Adjustment | 721.67 | | 88,950.88 | | | |
| IKH001 | 002153 | 6/12/2023 | INS | INSURANCE | CH | Mar 2023 Ins Adjustment | 721.67 | | 89,672.55 | | | |
| IKH001 | 002153 | 6/12/2023 | INS | INSURANCE | CH | Apr 2023 Ins Adjustment | 721.67 | | 90,394.22 | | | |
| IKH001 | 002153 | 6/12/2023 | INS | INSURANCE | CH | May 2023 Ins Adjustment | 721.67 | | 91,115.89 | | | |
| IKH001 | 002153 | 6/12/2023 | INS | INSURANCE | CH | Jun 2023 Ins Adjustment | 721.67 | | 91,837.56 | | | |
| IKH001 | 002153 | 6/12/2023 | RET | REAL ESTATE TAXES | CH | Jan 2023 Tax Adjustment | 1,963.20 | | 93,800.76 | | | |
| IKH001 | 002153 | 6/12/2023 | RET | REAL ESTATE TAXES | CH | Feb 2023 Tax Adjustment | 1,963.20 | | 95,763.96 | | | |
| IKH001 | 002153 | 6/12/2023 | RET | REAL ESTATE TAXES | CH | Mar 2023 Tax Adjustment | 1,963.20 | | 97,727.16 | | | |
| IKH001 | 002153 | 6/12/2023 | RET | REAL ESTATE TAXES | CH | Apr 2023 Tax Adjustment | 1,963.20 | | 99,690.36 | | | |
| IKH001 | 002153 | 6/12/2023 | RET | REAL ESTATE TAXES | CH | May 2023 Tax Adjustment | 1,963.20 | | 101,653.56 | | | |
| IKH001 | 002153 | 6/12/2023 | RET | REAL ESTATE TAXES | CH | Jun 2023 Tax Adjustment | 1,963.20 | | 103,616.76 | | | |
| IKH001 | 002153 | 6/26/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 86,499.54 | 062623 | | EFT |
| IKH001 | 002153 | 7/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T7/31/2023 | 15,259.54 | | 101,759.08 | | | |
| IKH001 | 002153 | 7/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T7/31/2023 @ | 4,830.70 | | 106,589.78 | | | |
| IKH001 | 002153 | 7/1/2023 | INS | INSURANCE | CH | AUTOCHRG @T7/31/2023 @ | 721.67 | | 107,311.45 | | | |
| IKH001 | 002153 | 7/1/2023 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T7/31/2023 @ | 1,963.20 | | 109,274.65 | | | |
| IKH001 | 002153 | 7/10/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 94,015.11 | 062623 | | APL |
| IKH001 | 002153 | 7/10/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 92,157.43 | 062623 | | APL |
| IKH001 | 002153 | 7/10/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 109,274.65 | 062623 | | APL |
| IKH001 | 002153 | 7/31/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 92,157.43 | 073123 | | EFT |
| IKH001 | 002153 | 8/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T8/31/2023 | 15,259.54 | | 107,416.97 | | | |
| IKH001 | 002153 | 8/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T8/31/2023 | 4,830.70 | | 112,247.67 | | | |
| IKH001 | 002153 | 8/1/2023 | INS | INSURANCE | CH | AUTOCHRG @T8/31/2023 | 721.67 | | 112,969.34 | | | |
| IKH001 | 002153 | 8/1/2023 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T8/31/2023 | 1,963.20 | | 114,932.54 | | | |
| IKH001 | 002153 | 8/7/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 99,673.00 | 073123 | | APL |
| IKH001 | 002153 | 8/7/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 97,815.32 | 073123 | | APL |

| Database: | CBRE6 | | | CM Receivables Ledger | | | | | Page: | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | CBRE6 | | | | | Date: | 2/14/2025 |
| | | | | Big Lots Stores, Inc. | | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | 01/19 Through 02/25 | | | | | | |
| | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 8/7/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 114,932.54 | 073123 | | APL |
| IKH001 | 002153 | 8/28/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 97,815.32 | 082823 | | EFT |
| IKH001 | 002153 | 9/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T9/30/2023 | 15,259.54 | | 113,074.86 | | | |
| IKH001 | 002153 | 9/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T9/30/2023 | 4,830.70 | | 117,905.56 | | | |
| IKH001 | 002153 | 9/1/2023 | INS | INSURANCE | CH | AUTOCHRG @T9/30/2023 | 721.67 | | 118,627.23 | | | |
| IKH001 | 002153 | 9/1/2023 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T9/30/2023 | 1,963.20 | | 120,590.43 | | | |
| IKH001 | 002153 | 9/8/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 105,330.89 | 082823 | | APL |
| IKH001 | 002153 | 9/8/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 103,473.21 | 082823 | | APL |
| IKH001 | 002153 | 9/8/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 120,590.43 | 082823 | | APL |
| IKH001 | 002153 | 9/25/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 103,473.21 | 092523 | | EFT |
| IKH001 | 002153 | 10/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T10/31/2023 | 15,259.54 | | 118,732.75 | | | |
| IKH001 | 002153 | 10/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T10/31/2023 | 4,830.70 | | 123,563.45 | | | |
| IKH001 | 002153 | 10/1/2023 | INS | INSURANCE | CH | AUTOCHRG @T10/31/2023 | 721.67 | | 124,285.12 | | | |
| IKH001 | 002153 | 10/1/2023 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T10/31/2023 | 1,963.20 | | 126,248.32 | | | |
| IKH001 | 002153 | 10/5/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 110,988.78 | 092523 | | APL |
| IKH001 | 002153 | 10/5/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 109,131.10 | 092523 | | APL |
| IKH001 | 002153 | 10/5/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 126,248.32 | 092523 | | APL |
| IKH001 | 002153 | 10/30/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 109,131.10 | 103023 | | EFT |
| IKH001 | 002153 | 11/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T11/30/2023 | 15,259.54 | | 124,390.64 | | | |
| IKH001 | 002153 | 11/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T11/30/2023 | 4,830.70 | | 129,221.34 | | | |
| IKH001 | 002153 | 11/1/2023 | INS | INSURANCE | CH | AUTOCHRG @T11/30/2023 | 721.67 | | 129,943.01 | | | |
| IKH001 | 002153 | 11/1/2023 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T11/30/2023 | 1,963.20 | | 131,906.21 | | | |
| IKH001 | 002153 | 11/7/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 116,646.67 | 103023 | | APL |
| IKH001 | 002153 | 11/7/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 114,788.99 | 103023 | | APL |
| IKH001 | 002153 | 11/7/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 131,906.21 | 103023 | | APL |
| IKH001 | 002153 | 11/27/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 114,788.99 | 112723 | | EFT |
| IKH001 | 002153 | 12/1/2023 | BRN | BASE RENT | CH | AUTOCHRG @T12/31/2023 | 15,259.54 | | 130,048.53 | | | |
| IKH001 | 002153 | 12/1/2023 | CAM | COMMON AREA | CH | AUTOCHRG @T12/31/2023 | 4,830.70 | | 134,879.23 | | | |
| IKH001 | 002153 | 12/1/2023 | INS | INSURANCE | CH | AUTOCHRG @T12/31/2023 | 721.67 | | 135,600.90 | | | |
| IKH001 | 002153 | 12/1/2023 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T12/31/2023 | 1,963.20 | | 137,564.10 | | | |
| IKH001 | 002153 | 12/7/2023 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 122,304.56 | 112723 | | APL |
| IKH001 | 002153 | 12/7/2023 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 120,446.88 | 112723 | | APL |
| IKH001 | 002153 | 12/7/2023 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 137,564.10 | 112723 | | APL |
| IKH001 | 002153 | 12/26/2023 | PPR | PREPAID RENT | CR | PREPAID | | 17,117.22 | 120,446.88 | 122623 | | EFT |
| IKH001 | 002153 | 1/1/2024 | BRN | BASE RENT | CH | AUTOCHRG @T1/31/2024 | 15,259.54 | | 135,706.42 | | | |
| IKH001 | 002153 | 1/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T1/31/2024 | 4,830.70 | | 140,537.12 | | | |
| IKH001 | 002153 | 1/1/2024 | INS | INSURANCE | CH | AUTOCHRG @T1/31/2024 | 721.67 | | 141,258.79 | | | |
| IKH001 | 002153 | 1/1/2024 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T1/31/2024 | 1,963.20 | | 143,221.99 | | | |
| IKH001 | 002153 | 1/8/2024 | BRN | BASE RENT | CR | CreditApply | | 15,259.54 | 127,962.45 | 122623 | | APL |
| IKH001 | 002153 | 1/8/2024 | CAM | COMMON AREA | CR | CreditApply | | 1,857.68 | 126,104.77 | 122623 | | APL |

| Database: | CBRE6 | | | | CM Receivables Ledger | | | | Page: | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | | CBRE6 | | | | Date: | | 2/14/2025 |
| | | | | | Big Lots Stores, Inc. | | | | Time: | | 12:42 PM |
| Occupancy Status: Current Inactive | | | | | 01/19 Through 02/25 | | | | | | |
| | | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 1/8/2024 | PPR | PREPAID RENT | PR | CreditApply | 17,117.22 | | 143,221.99 | 122623 | | APL |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T2/29/2024 | 4,830.70 | | 148,052.69 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Jul 2023 | | 2,973.02 | 145,079.67 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Aug 2023 | | 2,973.02 | 142,106.65 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Sep 2023 | | 2,973.02 | 139,133.63 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Oct 2023 | | 2,973.02 | 136,160.61 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Nov 2023 | | 2,973.02 | 133,187.59 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Dec 2023 | | 2,973.02 | 130,214.57 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Jan 2023 | | 2,973.02 | 127,241.55 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Feb 2023 | | 2,973.02 | 124,268.53 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Mar 2023 | | 2,973.02 | 121,295.51 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Apr 2023 | | 2,973.02 | 118,322.49 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM May 2023 | | 2,973.02 | 115,349.47 | | | |
| IKH001 | 002153 | 2/1/2024 | CAM | COMMON AREA | NC | Reverse CAM Jun 2023 | | 2,973.02 | 112,376.45 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Jan 2023 | | 721.67 | 111,654.78 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Feb 2023 | | 721.67 | 110,933.11 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Mar 2023 | | 721.67 | 110,211.44 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Apr 2023 | | 721.67 | 109,489.77 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS May 2023 | | 721.67 | 108,768.10 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Jun 2023 | | 721.67 | 108,046.43 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Jul 2023 | | 721.67 | 107,324.76 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Aug 2023 | | 721.67 | 106,603.09 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Sep 2023 | | 721.67 | 105,881.42 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Oct 2023 | | 721.67 | 105,159.75 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Nov 2023 | | 721.67 | 104,438.08 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | NC | Reverse INS Dec 2023 | | 721.67 | 103,716.41 | | | |
| IKH001 | 002153 | 2/1/2024 | INS | INSURANCE | CH | AUTOCHRG @T2/29/2024 | 721.67 | | 104,438.08 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | CH | AUTOCHRG @T2/29/2024 | 1,963.20 | | 106,401.28 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Jan 2023 | | 1,963.20 | 104,438.08 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Feb 2023 | | 1,963.20 | 102,474.88 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Mar 2023 | | 1,963.20 | 100,511.68 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Apr 2023 | | 1,963.20 | 98,548.48 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS May 2023 | | 1,963.20 | 96,585.28 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Jun 2023 | | 1,963.20 | 94,622.08 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS July 2023 | | 1,963.20 | 92,658.88 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS August 2023 | | 1,963.20 | 90,695.68 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Sep 2023 | | 1,963.20 | 88,732.48 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Oct 2023 | | 1,963.20 | 86,769.28 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Nov 2023 | | 1,963.20 | 84,806.08 | | | |
| IKH001 | 002153 | 2/1/2024 | RET | REAL ESTATE TAXES | NC | Reverse INS Dec 2023 | | 1,963.20 | 82,842.88 | | | |

| Database: | CBRE6 | | | CM Receivables Ledger | | | | Page: | 11 |
|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | CBRE6 | | | | Date: | 2/14/2025 |
| | | | | Big Lots Stores, Inc. | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | 01/19 Through 02/25 | | | | | |
| | | | | Security Deposit Ending Balance through 02/25 | | | | | |

| Building | Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 2/5/2024 | PPR PREPAID RENT | CR | PREPAID | | 18,444.14 | 64,398.74 | 020524 | | EFT |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 61,425.72 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 58,452.70 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 55,479.68 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 52,506.66 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 49,533.64 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 46,560.62 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 43,587.60 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 40,614.58 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 37,641.56 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 34,668.54 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 31,695.52 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | CR | CreditApply | | 2,973.02 | 28,722.50 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 31,695.52 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 34,668.54 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 37,641.56 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 40,614.58 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 43,587.60 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 46,560.62 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 49,533.64 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 52,506.66 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 55,479.68 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 58,452.70 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 61,425.72 | | | APL |
| IKH001 | 002153 | 2/7/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | 64,398.74 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 65,120.41 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 65,842.08 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 66,563.75 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 67,285.42 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 68,007.09 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 68,728.76 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 69,450.43 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 70,172.10 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 70,893.77 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 71,615.44 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 72,337.11 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | PR | CreditApply | 721.67 | | 73,058.78 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | CR | CreditApply | | 721.67 | 72,337.11 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | CR | CreditApply | | 721.67 | 71,615.44 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS INSURANCE | CR | CreditApply | | 721.67 | 70,893.77 | | | APL |

| Database: | CBRE6 | | | | CM Receivables Ledger | | | | | Page: | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | | CBRE6 | | | | | Date: | 2/14/2025 |
| | | | | | Big Lots Stores, Inc. | | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | | 01/19 Through 02/25 | | | | | | |
| | | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 70,172.10 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 69,450.43 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 68,728.76 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 68,007.09 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 67,285.42 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 66,563.75 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 65,842.08 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 65,120.41 | | | APL |
| IKH001 | 002153 | 2/7/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | 64,398.74 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 62,435.54 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 60,472.34 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 58,509.14 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 56,545.94 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 54,582.74 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 52,619.54 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 50,656.34 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 48,693.14 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 46,729.94 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 44,766.74 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 42,803.54 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,963.20 | 40,840.34 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 42,803.54 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 44,766.74 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 46,729.94 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 48,693.14 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 50,656.34 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 52,619.54 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 54,582.74 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 56,545.94 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 58,509.14 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 60,472.34 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 62,435.54 | | | APL |
| IKH001 | 002153 | 2/7/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 64,398.74 | | | APL |
| IKH001 | 002153 | 3/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T3/31/2024 | 4,830.70 | | 69,229.44 | | | |
| IKH001 | 002153 | 3/4/2024 | PPR | PREPAID RENT | CR | PREPAID | | 18,444.14 | 50,785.30 | 030424 | | EFT |
| IKH001 | 002153 | 4/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T4/30/2024 @ | 1,857.68 | | 52,642.98 | | | |
| IKH001 | 002153 | 4/4/2024 | PPR | PREPAID RENT | CR | PREPAID | | 18,444.14 | 34,198.84 | 040424 | | EFT |
| IKH001 | 002153 | 4/18/2024 | ESA | PRIOR YEAR BUILDING O | CH | 2023 Cam Rec | 0.04 | | 34,198.88 | | | |
| IKH001 | 002153 | 4/18/2024 | IPY | INSURANCE PRIOR YEAR | CH | 2023 Ins Rec | 6,152.47 | | 40,351.35 | | | |
| IKH001 | 002153 | 4/18/2024 | PYT | PRIOR YEAR PROPERTY | CH | 2023 Tax Rec | 23,558.37 | | 63,909.72 | | | |

| Database: | CBRE6 | | | CM Receivables Ledger | | | | Page: | 13 |
|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | CBRE6 | | | | Date: | 2/14/2025 |
| | | | | Big Lots Stores, Inc. | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | 01/19 Through 02/25 | | | | | |
| | | | | Security Deposit Ending Balance through 02/25 | | | | | |

| Building | Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 5/1/2024 | CAM COMMON AREA | CH | AUTOCHRG @T5/31/2024 | 1,857.68 | | 65,767.40 | | | |
| IKH001 | 002153 | 5/6/2024 | PPR PREPAID RENT | CR | PREPAID | | 18,444.14 | 47,323.26 | 050624 | | EFT |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | March 2021 CAM Credit | | 466.28 | 46,856.98 | | | |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | April 2021 CAM Credit | | 466.28 | 46,390.70 | | | |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | May 2021 CAM Credit | | 466.28 | 45,924.42 | | | |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | June 2021 CAM Credit | | 466.28 | 45,458.14 | | | |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | July 2021 CAM Credit | | 466.28 | 44,991.86 | | | |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | August 2021 CAM Credit | | 466.28 | 44,525.58 | | | |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | October 2021 CAM Credit | | 466.28 | 44,059.30 | | | |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | January 2024 CAM Credit | | 2,973.02 | 41,086.28 | | | |
| IKH001 | 002153 | 5/14/2024 | CAM COMMON AREA | NC | February 2024 CAM Credit | | 2,973.02 | 38,113.26 | | | |
| IKH001 | 002153 | 5/14/2024 | INS INSURANCE | NC | January 2024 INS Credit | | 721.67 | 37,391.59 | | | |
| IKH001 | 002153 | 5/14/2024 | RET REAL ESTATE TAXES | NC | February 2024 RET Credit | | 1,963.20 | 35,428.39 | | | |
| IKH001 | 002153 | 6/1/2024 | CAM COMMON AREA | CH | AUTOCHRG @T6/30/2024 | 1,857.68 | | 37,286.07 | | | |
| IKH001 | 002153 | 6/3/2024 | CAM COMMON AREA | CR | Receipt | | 2,973.02 | 34,313.05 | 060324 | | EFT |
| IKH001 | 002153 | 6/3/2024 | CAM COMMON AREA | CR | Receipt | | 4,830.70 | 29,482.35 | 060324 | | EFT |
| IKH001 | 002153 | 6/3/2024 | CAM COMMON AREA | CR | Receipt | | 4,830.70 | 24,651.65 | 060324 | | EFT |
| IKH001 | 002153 | 6/3/2024 | CAM COMMON AREA | CR | Receipt | | 1,857.68 | 22,793.97 | 060324 | | EFT |
| IKH001 | 002153 | 6/3/2024 | CAM COMMON AREA | CR | Receipt | | 1,857.68 | 20,936.29 | 060324 | | EFT |
| IKH001 | 002153 | 6/3/2024 | CAM COMMON AREA | CR | Receipt | | 1,857.68 | 19,078.61 | 060324 | | EFT |
| IKH001 | 002153 | 6/3/2024 | PPR PREPAID RENT | CR | PREPAID | | 236.68 | 18,841.93 | 060324 | | EFT |
| IKH001 | 002153 | 7/1/2024 | CAM COMMON AREA | CH | AUTOCHRG @T7/31/2024 | 1,857.68 | | 20,699.61 | | | |
| IKH001 | 002153 | 7/5/2024 | PPR PREPAID RENT | CR | PREPAID | | 18,444.14 | 2,255.47 | 070524 | | EFT |
| IKH001 | 002153 | 7/9/2024 | BRN BASE RENT | CR | CreditApply | | 2,026.27 | 229.20 | 050624 | | APL |
| IKH001 | 002153 | 7/9/2024 | BRN BASE RENT | CR | CreditApply | | 13,233.27 | -13,004.07 | 070524 | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 1,899.37 | -14,903.44 | 10/08 | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 554.28 | -15,457.72 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 731.68 | -16,189.40 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 731.68 | -16,921.08 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 731.68 | -17,652.76 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 223.70 | -17,876.46 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 731.68 | -18,608.14 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 731.68 | -19,339.82 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 731.68 | -20,071.50 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | CR | CreditApply | | 177.40 | -20,248.90 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | -17,275.88 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | PR | CreditApply | 2,973.02 | | -14,302.86 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | PR | CreditApply | 2,653.90 | | -11,648.96 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | PR | CreditApply | 1,566.13 | | -10,082.83 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM COMMON AREA | PR | CreditApply | 466.28 | | -9,616.55 | | | APL |

| Database: | CBRE6 | | | | CM Receivables Ledger | | | | | Page: | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | | CBRE6 | | | | | Date: | 2/14/2025 |
| | | | | | Big Lots Stores, Inc. | | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | | 01/19 Through 02/25 | | | | | | |
| | | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 7/9/2024 | CAM | COMMON AREA | PR | CreditApply | 466.28 | | -9,150.27 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM | COMMON AREA | PR | CreditApply | 466.28 | | -8,683.99 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM | COMMON AREA | PR | CreditApply | 466.28 | | -8,217.71 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM | COMMON AREA | PR | CreditApply | 466.28 | | -7,751.43 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM | COMMON AREA | PR | CreditApply | 466.28 | | -7,285.15 | | | APL |
| IKH001 | 002153 | 7/9/2024 | CAM | COMMON AREA | PR | CreditApply | 466.28 | | -6,818.87 | | | APL |
| IKH001 | 002153 | 7/9/2024 | ESA | PRIOR YEAR BUILDING O | CR | CreditApply | | 0.02 | -6,818.89 | | | APL |
| IKH001 | 002153 | 7/9/2024 | ESA | PRIOR YEAR BUILDING O | CR | CreditApply | | 0.04 | -6,818.93 | | | APL |
| IKH001 | 002153 | 7/9/2024 | ESA | PRIOR YEAR BUILDING O | CR | CreditApply | | 1,593.04 | -8,411.97 | 10/08 | | APL |
| IKH001 | 002153 | 7/9/2024 | INS | INSURANCE | CR | CreditApply | | 1,170.49 | -9,582.46 | 10/08 | | APL |
| IKH001 | 002153 | 7/9/2024 | INS | INSURANCE | CR | CreditApply | | 118.36 | -9,700.82 | 061421 | | APL |
| IKH001 | 002153 | 7/9/2024 | INS | INSURANCE | CR | CreditApply | | 430.77 | -10,131.59 | | | APL |
| IKH001 | 002153 | 7/9/2024 | INS | INSURANCE | CR | CreditApply | | 172.54 | -10,304.13 | | | APL |
| IKH001 | 002153 | 7/9/2024 | INS | INSURANCE | CR | CreditApply | | 721.67 | -11,025.80 | | | APL |
| IKH001 | 002153 | 7/9/2024 | INS | INSURANCE | PR | CreditApply | 721.67 | | -10,304.13 | | | APL |
| IKH001 | 002153 | 7/9/2024 | INS | INSURANCE | CR | CreditApply | | 5,210.87 | -15,515.00 | 070524 | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 1,963.20 | -17,478.20 | | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 466.22 | -17,944.42 | | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 466.28 | -18,410.70 | | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 466.28 | -18,876.98 | | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 236.68 | -19,113.66 | 060324 | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 290.90 | -19,404.56 | | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 466.28 | -19,870.84 | | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 466.28 | -20,337.12 | | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 466.28 | -20,803.40 | | | APL |
| IKH001 | 002153 | 7/9/2024 | IPY | INSURANCE PRIOR YEAR | CR | CreditApply | | 466.28 | -21,269.68 | | | APL |
| IKH001 | 002153 | 7/9/2024 | PPR | PREPAID RENT | PR | CreditApply | 18,444.14 | | -2,825.54 | 020524 | | APL |
| IKH001 | 002153 | 7/9/2024 | PPR | PREPAID RENT | PR | CreditApply | 18,444.14 | | 15,618.60 | 030424 | | APL |
| IKH001 | 002153 | 7/9/2024 | PPR | PREPAID RENT | PR | CreditApply | 18,444.14 | | 34,062.74 | 040424 | | APL |
| IKH001 | 002153 | 7/9/2024 | PPR | PREPAID RENT | PR | CreditApply | 18,444.14 | | 52,506.88 | 050624 | | APL |
| IKH001 | 002153 | 7/9/2024 | PPR | PREPAID RENT | PR | CreditApply | 18,444.14 | | 70,951.02 | 070524 | | APL |
| IKH001 | 002153 | 7/9/2024 | PPR | PREPAID RENT | PR | CreditApply | 4,662.90 | | 75,613.92 | 10/08 | | APL |
| IKH001 | 002153 | 7/9/2024 | PPR | PREPAID RENT | PR | CreditApply | 118.36 | | 75,732.28 | 061421 | | APL |
| IKH001 | 002153 | 7/9/2024 | PPR | PREPAID RENT | PR | CreditApply | 236.68 | | 75,968.96 | 060324 | | APL |
| IKH001 | 002153 | 7/9/2024 | PYT | PRIOR YEAR PROPERTY | CR | CreditApply | | 16,417.87 | 59,551.09 | 050624 | | APL |
| IKH001 | 002153 | 7/9/2024 | PYT | PRIOR YEAR PROPERTY | CR | CreditApply | | 18,444.14 | 41,106.95 | 020524 | | APL |
| IKH001 | 002153 | 7/9/2024 | PYT | PRIOR YEAR PROPERTY | CR | CreditApply | | 18,444.14 | 22,662.81 | 030424 | | APL |
| IKH001 | 002153 | 7/9/2024 | PYT | PRIOR YEAR PROPERTY | CR | CreditApply | | 7,140.50 | 15,522.31 | 040424 | | APL |
| IKH001 | 002153 | 7/9/2024 | PYT | PRIOR YEAR PROPERTY | CR | CreditApply | | 4,596.74 | 10,925.57 | 040424 | | APL |
| IKH001 | 002153 | 7/9/2024 | PYT | PRIOR YEAR PROPERTY | CR | CreditApply | | 6,706.90 | 4,218.67 | 040424 | | APL |

| Database: | CBRE6 | | | | CM Receivables Ledger | | | | Page: | | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | | CBRE6 | | | | Date: | | 2/14/2025 |
| | | | | | Big Lots Stores, Inc. | | | | Time: | | 12:42 PM |
| Occupancy Status: Current Inactive | | | | | 01/19 Through 02/25 | | | | | | |
| | | | | | Security Deposit Ending Balance through 02/25 | | | | | | |

| Building | Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKH001 | 002153 | 7/9/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 671.92 | 3,546.75 | | | APL |
| IKH001 | 002153 | 7/9/2024 | RET | REAL ESTATE TAXES | PR | CreditApply | 1,963.20 | | 5,509.95 | | | APL |
| IKH001 | 002153 | 7/9/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,291.28 | 4,218.67 | | | APL |
| IKH001 | 002153 | 7/9/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 1,362.62 | 2,856.05 | | | APL |
| IKH001 | 002153 | 7/9/2024 | RET | REAL ESTATE TAXES | CR | CreditApply | | 600.58 | 2,255.47 | | | APL |
| IKH001 | 002153 | 8/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T8/31/2024 | 1,857.68 | | 4,113.15 | | | |
| IKH001 | 002153 | 8/2/2024 | PPR | PREPAID RENT | CR | PREPAID | | 18,444.14 | -14,330.99 | 080224 | | EFT |
| IKH001 | 002153 | 9/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T9/30/2024 | 1,857.68 | | -12,473.31 | | | |
| IKH001 | 002153 | 10/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T10/31/2024 | 1,857.68 | | -10,615.63 | | | |
| IKH001 | 002153 | 10/2/2024 | PPR | PREPAID RENT | CR | PREPAID | | 18,444.14 | -29,059.77 | 100224 | | EFT |
| IKH001 | 002153 | 11/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T11/30/2024 | 1,857.68 | | -27,202.09 | | | |
| IKH001 | 002153 | 12/1/2024 | CAM | COMMON AREA | CH | AUTOCHRG @T12/31/2024 | 1,857.68 | | -25,344.41 | | | |
| IKH001 | 002153 | 12/4/2024 | PPR | PREPAID RENT | CR | PREPAID | | 18,444.14 | -43,788.55 | 120424 | | EFT |
| IKH001 | 002153 | 1/1/2025 | CAM | COMMON AREA | CH | AUTOCHRG @T1/31/2025 | 1,857.68 | | -41,930.87 | | | |
| IKH001 | 002153 | 1/6/2025 | PPR | PREPAID RENT | CR | PREPAID | | 18,444.14 | -60,375.01 | 010625 | | EFT |
| IKH001 | 002153 | 1/10/2025 | PPR | PREPAID RENT | CR | PREPAID | | 13,525.70 | -73,900.71 | 011025 | | EFT |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 February BRN | 16,586.46 | | -57,314.25 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 March BRN | 16,586.46 | | -40,727.79 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 April BRN | 16,586.46 | | -24,141.33 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 May BRN | 16,586.46 | | -7,554.87 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 June BRN | 16,586.46 | | 9,031.59 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 July BRN | 16,586.46 | | 25,618.05 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 August BRN | 16,586.46 | | 42,204.51 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 September BRN | 16,586.46 | | 58,790.97 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 October BRN | 16,586.46 | | 75,377.43 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 November BRN | 16,586.46 | | 91,963.89 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '24 December BRN | 16,586.46 | | 108,550.35 | | | |
| IKH001 | 002153 | 1/14/2025 | BRN | BASE RENT | CH | '25 January BRN | 16,586.46 | | 125,136.81 | | | |
| IKH001 | 002153 | 2/1/2025 | CAM | COMMON AREA | CH | AUTOCHRG @T2/28/2025 | 1,857.68 | | 126,994.49 | | | |
| IKH001 | 002153 | 2/3/2025 | BRN | BASE RENT | CR | Receipt | | 16,586.46 | 110,408.03 | 020325 | | EFT |
| IKH001 | 002153 | 2/3/2025 | CAM | COMMON AREA | CR | Receipt | | 1,857.68 | 108,550.35 | 020325 | | EFT |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| BRN | BASE RENT | 0.00 | 0.00 | 899,309.28 | 716,858.22 | 0.00 | 0.00 | 182,451.06 | |
| CAM | COMMON AREA | 1,857.68 | 0.00 | 157,795.51 | 92,111.81 | 52,679.94 | 0.00 | 13,003.76 | |
| ESA | PRIOR YEAR BUILDING OPEX | 0.00 | 0.00 | 60,060.41 | 35,186.08 | 24,874.33 | 0.00 | 0.00 | |
| INS | INSURANCE | 0.00 | 0.00 | 24,987.55 | 12,785.39 | 12,202.16 | 0.00 | 0.00 | |
| IPY | INSURANCE PRIOR YEAR | 0.00 | 0.00 | 12,724.96 | 12,327.17 | 0.00 | 0.00 | 397.79 | |
| PPR | PREPAID RENT | 0.00 | 0.00 | 0.00 | 87,302.26 | 0.00 | 0.00 | -87,302.26 | |

| Database: | CBRE6 | | | CM Receivables Ledger | | | | Page: | 16 |
|---|---|---|---|---|---|---|---|---|---|
| LEAS: | IKH001002153 | | | CBRE6 | | | | Date: | 2/14/2025 |
| | | | | Big Lots Stores, Inc. | | | | Time: | 12:42 PM |
| Occupancy Status: Current Inactive | | | | 01/19 Through 02/25 | | | | | |
| | | | | Security Deposit Ending Balance through 02/25 | | | | | |

| Building | Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYT | PRIOR YEAR PROPERTY TAX | | | 0.00 | 0.00 | 139,934.58 | 139,934.58 | 0.00 | 0.00 | 0.00 | |
| RET | REAL ESTATE TAXES | | | 0.00 | 0.00 | 36,655.35 | 2,163.35 | 34,492.00 | 0.00 | 0.00 | |
| | Total: | | | 1,857.68 | 0.00 | 1,331,467.64 | 1,098,668.86 | 124,248.43 | 0.00 | 108,550.35 | 0.00 |

**Totals for IKH001002153:**

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| BRN | BASE RENT | 0.00 | 0.00 | 899,309.28 | 716,858.22 | 0.00 | 0.00 | 182,451.06 | |
| CAM | COMMON AREA | 1,857.68 | 0.00 | 157,795.51 | 92,111.81 | 52,679.94 | 0.00 | 13,003.76 | |
| ESA | PRIOR YEAR BUILDING OPEX | 0.00 | 0.00 | 60,060.41 | 35,186.08 | 24,874.33 | 0.00 | 0.00 | |
| INS | INSURANCE | 0.00 | 0.00 | 24,987.55 | 12,785.39 | 12,202.16 | 0.00 | 0.00 | |
| IPY | INSURANCE PRIOR YEAR | 0.00 | 0.00 | 12,724.96 | 12,327.17 | 0.00 | 0.00 | 397.79 | |
| PPR | PREPAID RENT | 0.00 | 0.00 | 0.00 | 87,302.26 | 0.00 | 0.00 | -87,302.26 | |
| PYT | PRIOR YEAR PROPERTY TAX | 0.00 | 0.00 | 139,934.58 | 139,934.58 | 0.00 | 0.00 | 0.00 | |
| RET | REAL ESTATE TAXES | 0.00 | 0.00 | 36,655.35 | 2,163.35 | 34,492.00 | 0.00 | 0.00 | |
| | LEAS Total: | 1,857.68 | 0.00 | 1,331,467.64 | 1,098,668.86 | 124,248.43 | 0.00 | 108,550.35 | 0.00 |

**Grand Totals:**

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| BRN | BASE RENT | 0.00 | 0.00 | 899,309.28 | 716,858.22 | 0.00 | 0.00 | 182,451.06 | |
| CAM | COMMON AREA | 1,857.68 | 0.00 | 157,795.51 | 92,111.81 | 52,679.94 | 0.00 | 13,003.76 | |
| ESA | PRIOR YEAR BUILDING OPEX | 0.00 | 0.00 | 60,060.41 | 35,186.08 | 24,874.33 | 0.00 | 0.00 | |
| INS | INSURANCE | 0.00 | 0.00 | 24,987.55 | 12,785.39 | 12,202.16 | 0.00 | 0.00 | |
| IPY | INSURANCE PRIOR YEAR | 0.00 | 0.00 | 12,724.96 | 12,327.17 | 0.00 | 0.00 | 397.79 | |
| PPR | PREPAID RENT | 0.00 | 0.00 | 0.00 | 87,302.26 | 0.00 | 0.00 | -87,302.26 | |
| PYT | PRIOR YEAR PROPERTY TAX | 0.00 | 0.00 | 139,934.58 | 139,934.58 | 0.00 | 0.00 | 0.00 | |
| RET | REAL ESTATE TAXES | 0.00 | 0.00 | 36,655.35 | 2,163.35 | 34,492.00 | 0.00 | 0.00 | |
| | Grand Total: | 1,857.68 | 0.00 | 1,331,467.64 | 1,098,668.86 | 124,248.43 | 0.00 | 108,550.35 | 0.00 |