**EXHIBIT A**

**BIG LOTS, INC.,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**JANAURY 1, 2025 THROUGH JANUARY 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 31.5 | $21,570.00 |
| Case Administration | 8.3 | $4,433.50 |
| Cash Collateral and DIP Financing | 1.5 | $1,127.50 |
| Claims Analysis, Administration and Objections | 60.9 | $55,570.00 |
| Committee Matters and Creditor Meetings | 24.1 | $16,792.00 |
| Creditor Inquiries | 7.1 | $6,440.00 |
| Fee Application Matters/Objections | 32.9 | $16,020.50 |
| Leases (Real Property) | 17.2 | $15,384.50 |
| Litigation/ Gen. (Except Automatic Stay Relief) | 18.3 | $12,665.50 |
| Preparation For and Attendance at Hearings | 32.2 | $23,575.00 |
| Reorganization Plan | 2.7 | $2,212.00 |
| Retention Matters | 3.8 | $2,133.00 |
| Utilities/Sec. 366 Issues | 0.1 | $80.00 |
| Vendor Matters | 1.3 | $818.00 |
| **Total:** | **241.9** | **$178,821.50** |

**BIG LOTS, INC.,** *et al.*

**SUMMARY OF BILLING BY PROFESSIONAL**
**JANUARY 1, 2025 THROUGH JANUARY 31, 2025**

| Attorney Name | Year Admitted | Position (Department) | Hourly Billing Rate[1] | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) | $925.00 | 100.0 | $92,500.00 |
| Stacy L. Newman | 2007 | Member (Bankruptcy) | $800.00 | 31.2 | $24,960.00 |
| Sarah A. Carnes | 2015 | Member (Bankruptcy) | $900.00 | 31.0 | $27,900.00 |
| Jack M. Dougherty | 2021 | Associate (Bankruptcy) | $575.00 | 4.1 | $2,357.50 |
| Elazar A. Kosman | 2022 | Associate (Bankruptcy) | $430.00 | 0.2 | $86.00 |
| Melissa M. Hartlipp | 2022 | Associate (Bankruptcy) | $430.00 | 21.2 | $9,116.00 |
| Michael A. Solimani | 2024 | Associate (Bankruptcy) | $405.00 | 42.3 | $17,131.50 |
| Pauline Z. Ratkowiak | N/A | Paralegal | $405.00 | 2.1 | $850.50 |
| Larry S. Morton | N/A | Paralegal | $400.00 | 9.8 | $3,920.00 |
| **Blended Rate:  $739.24** | | | **TOTALS:** | **241.9** | **$178,821.50** |

---

[1]    This rate is Cole Schotz P.C.'s regular hourly rate for legal services.  All hourly rates are adjusted by Cole Schotz P.C. on a periodic basis (the last such adjustment occurred on September 1, 2024).

**<u>EXHIBIT B</u>**

**BIG LOTS, INC.,** *et al.*

**EXPENSE SUMMARY**
**<u>JANUARY 1, 2025 THROUGH JANUARY 31, 2025</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying/Printing/Scanning (1,742 pages @ $0.10/page) | | $174.20 |
| Delivery/Couriers | Reliable/Parcels | $442.36 |
| Outside Printing and Service | Reliable/Parcels | $1,738.57 |
| Court Fees | Pacer | $45.40 |
| Online Research | Westlaw/LexisNexis | $1,136.87 |
| **TOTAL** | | **$3,537.40** |

## <u>EXHIBIT C</u>

**BIG LOTS, INC.,** *et al.*

**ITEMIZED TIME RECORDS**
**<u>JANUARY 1, 2025 THROUGH JANUARY 31, 2025</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 200
Wilmington, DE  19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas  — Florida

BIG LOTS, INC.
N/A

| | |
|---|---|
| Invoice Date: | February 12, 2025 |
| Invoice Number: | 998974 |
| Matter Number: | 68457-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2025

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)**          **31.50**     **21,570.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/01/25 | SLN | REVIEW REVISED APA AND SALE ORDER AND CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING COMMENTS THERETO (2.2); CORRESPONDENCE WITH DEBTORS REGARDING REVISED DRAFTS (.2); | 2.40 | 1,920.00 |
| 01/01/25 | JRA | REVIEW TEMPUR OBJECTION | 0.20 | 185.00 |
| 01/01/25 | JRA | ANALYZE REVISED APA (.9); EMAILS WITH CS AND MWE TEAMS RE SAME (.7) | 1.60 | 1,480.00 |
| 01/01/25 | JRA | CORRESPOND WITH LANDLORDS RE OPEN ISSUES FOR SALE AND ORDER | 0.60 | 555.00 |
| 01/01/25 | JRA | ANALYZE REVISED SALE ORDER (.6); EMAILS WITH MWE AND CS TEAMS RE SAME (.7) | 1.30 | 1,202.50 |
| 01/01/25 | JRA | FURTHER CORRESPONDENCE WITH FTI, MWE AND CS TEAMS RE SALE ORDER AND OPEN ISSUES | 0.50 | 462.50 |
| 01/02/25 | SLN | REVIEW REVISED SALE ORDER (.2); REVIEW REVISED APA (.2); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); CORRESPONDENCE WITH DEBTORS REGARDING REVISED APA (.1); REVIEW COC AND REVISED PROPOSED SALE ORDER (.2); CORRESPONDENCE WITH CHAMBERS REGARDING SALE ORDER (.1); | 1.00 | 800.00 |
| 01/02/25 | JMD | REVIEW NOTICE OF REVISED PROPOSED SALE ORDER | 0.20 | 115.00 |
| 01/02/25 | JMD | READ EMAIL FROM NEWMAN, STACY AND N. ROWLES RE: SALE ORDER AND REVISED APA | 0.20 | 115.00 |
| 01/02/25 | JMD | REVIEW NOTICE OF REVISED GBRP APA | 0.30 | 172.50 |
| 01/02/25 | MAS | VIRTUALLY ATTEND 1/2/25 HEARING RE: SALE ORDER | 1.20 | 486.00 |
| 01/02/25 | JRA | FURTHER CORRESPONDENCE WITH LANDLORDS RE SALE ORDER AND NEXT STEPS | 0.50 | 462.50 |
| 01/02/25 | JRA | FURTHER REVIEW AND COMMENT ON DRAFT SALE ORDER | 0.90 | 832.50 |
| 01/02/25 | JRA | FURTHER EMAIL WITH S. CARNES RE SALE ORDER | 0.10 | 92.50 |
| 01/03/25 | MMH | REVIEW AND ANALYZE MOTION TO ENFORCE SALE ORDER | 0.30 | 129.00 |
| 01/03/25 | MMH | CORRESPONDENCE WITH CS AND MWE TEAM RE: MOTION TO COMPEL ENFORCEMENT OF SALE ORDER | 0.20 | 86.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  998974
         Client/Matter No. 68457-0001                                February 12, 2025
                                                                              Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/03/25 | SLN | REVIEW NEXUS MOTION TO COMPEL AND SUPPORTING DECLARATION (.8); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.90 | 720.00 |
| 01/03/25 | JMD | REVIEW NEXUS MOTION TO COMPEL (.2); REVIEW UCC UPDATE EMAIL RE: SAME (.1) | 0.30 | 172.50 |
| 01/03/25 | JRA | CORRESPOND WITH C. SIMON, D. AZMAN AND UCC MEMBERS RE SALE CLOSING | 0.40 | 370.00 |
| 01/04/25 | JRA | CORRESPOND WITH D. AZMAN RE DIRECTOR ISSUES IN CONNECTION WITH SALE | 0.30 | 277.50 |
| 01/05/25 | JRA | EMAIL WITH N. ROWLES RE SALE HEARING | 0.10 | 92.50 |
| 01/06/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING NEXUS MOTION TO COMPEL (.1); | 0.10 | 80.00 |
| 01/06/25 | JRA | T/C WITH S. CARNES RE SALE INVESTIGATION AND NEXT STEPS | 0.50 | 462.50 |
| 01/06/25 | JRA | FURTHER T/C WITH VENDOR RE CASE STATUS AND ADMIN CLAIMS | 0.20 | 185.00 |
| 01/06/25 | JRA | REVIEW NOTICE OF STORE CLOSING | 0.10 | 92.50 |
| 01/07/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING NEXUS MOTION TO COMPEL (.1); TELEPHONE CALL WITH DEBTORS COUNSEL (.3); REVIEW NEXUS SECOND MOTION TO COMPEL (.3); | 0.70 | 560.00 |
| 01/07/25 | JMD | REPLY TO EMAIL FROM D. AZMAN RE: NEXUS MOTION TO ENFORCE SALE ORDER | 0.10 | 57.50 |
| 01/08/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING NEXUS MOTION (.1); CORRESPONDENCE WITH DEBTORS REGARDING PROPOSED SALE (.1); | 0.20 | 160.00 |
| 01/08/25 | JRA | EMAILS WITH DPW AND MWE TEAMS RE HEADQUARTERS SALE | 0.20 | 185.00 |
| 01/09/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING NEXUS SALE MOTION (.1); FOLLOW UP CORRESPONDENCE WITH DEBTORS (.1); REVIEW TERM SHEET (.2); | 0.40 | 320.00 |
| 01/09/25 | JMD | READ EMAIL FROM S. CARNES AND ALBERTO, JUSTIN RE: OBJECTION TO NEXUS MOTION AND REQUEST FOR BUDGET BACK-UP | 0.10 | 57.50 |
| 01/09/25 | MMH | CALL WITH S. CARNES RE: NEXUS MOTION FOR PAYMENT OF ADMIN CLAIM JOINDER | 0.40 | 172.00 |
| 01/09/25 | MMH | ANALYZE APA RE: DEFENSIVE RIGHTS | 0.80 | 344.00 |
| 01/09/25 | JRA | T/C WITH S. PIRAINO RE HQ SALE | 0.40 | 370.00 |
| 01/09/25 | JRA | FURTHER EMAILS WITH CS AND DPW TEAMS RE HEADQUARTERS SALE | 0.20 | 185.00 |
| 01/09/25 | JRA | EMAIL WITH MWE TEAM RE HQ SALE | 0.10 | 92.50 |
| 01/11/25 | MMH | BEGIN DRAFTING JOINDER TO OBJECTION TO NEXUS MOTION | 0.50 | 215.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  998974
Client/Matter No. 68457-0001        February 12, 2025
Page 3

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/12/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING NEXUS MOTION (.1); CORRESPONDENCE WITH DEBTORS (.1); | 0.20 | 160.00 |
| 01/12/25 | MMH | FOLLOW UP CORRESPONDENCE WITH DPW TEAM RE: OBJECTION TO NEXUS MOTION | 0.20 | 86.00 |
| 01/12/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: DEBTORS OBJECTION TO NEXUS MOTION | 0.10 | 43.00 |
| 01/13/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING NEXUS MOTION (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.20 | 160.00 |
| 01/13/25 | MMH | FOLLOW UP CORRESPONDENCE WITH DPW TEAM RE: DRAFT OBJECTION TO NEXUS MOTION | 0.10 | 43.00 |
| 01/13/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: DEBTORS OBJECTION TO NEXUS MOTION | 0.10 | 43.00 |
| 01/13/25 | MMH | ANALYZE DRAFT OBJECTION TO ADMIN CLAIMS | 0.40 | 172.00 |
| 01/14/25 | MMH | CORRESPONDENCE WITH CS AND MWE TEAMS RE: STATUS OF NEXUS MOTION AND PROPOSED SETTLEMENT OFFER | 0.20 | 86.00 |
| 01/14/25 | MMH | CONTINUE DRAFTING JOINDER RE: NEXUS MOTION OBJECTION | 0.70 | 301.00 |
| 01/14/25 | MMH | CALL WITH S. CARNES RE: DRAFT JOINDER | 0.20 | 86.00 |
| 01/14/25 | SLN | CORRESPONDENCE WITH DEBTORS AND CS TEAM REGARDING NEXUS MOTION (.2); REVIEW DEBTORS OBJECTION TO NEXUS MOTION (1.0); REVIEW UCC DRAFT JOINDER (.1); | 1.30 | 1,040.00 |
| 01/14/25 | MAS | CALL WITH MWE AND FTI TEAMS RE: NEXUS MOTION AND LITIGATION STRATEGY | 0.30 | 121.50 |
| 01/14/25 | MMH | FURTHER REVISIONS TO JOINDER PER S. CARNES COMMENTS | 0.20 | 86.00 |
| 01/14/25 | MMH | CONFER WITH S. CARNES RE: DW COMMUNICATION TO NEXUS AND STATUS OF SETTLEMENT | 0.10 | 43.00 |
| 01/14/25 | MMH | CORRESPONDENCE TO DPW RE: NEXUS OBJECTION JOINDER | 0.30 | 129.00 |
| 01/14/25 | MMH | REVISE JOINDER PER S. CARNES COMMENTS | 0.40 | 172.00 |
| 01/14/25 | MMH | REVISE JOINDER PER DEBTORS' OBJECTION TO NEXUS MOTION | 0.20 | 86.00 |
| 01/14/25 | MMH | FURTHER REVISIONS TO JOINDER PER J. ALBERTO COMMENTS | 0.20 | 86.00 |
| 01/14/25 | MMH | CORRESPONDENCE WITH CS AND MWE TEAMS RE: DRAFT JOINDER TO DEBTORS' OBJECTION | 0.30 | 129.00 |
| 01/15/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING POTENTIAL NEXUS SETTLEMENT (.2); | 0.20 | 160.00 |
| 01/15/25 | MAS | EMAILS TO N. ROWLES AND S. CHURCHILL RE: 10/25 TRANSCRIPT | 0.10 | 40.50 |
| 01/15/25 | MAS | REVIEW 10/25 TRANSCRIPT AND RECORDING RE: SUPERPRIORITY RULING | 0.60 | 243.00 |
| 01/15/25 | MAS | EMAILS TO CS TEAM RE: 10/25 SUPERPRIORITY RULING | 0.60 | 243.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
           Client/Matter No. 68457-0001                                 February 12, 2025
                                                                        Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/15/25 | MMH | CORRESPONDENCE WITH DEBTORS, CS TEAM AND MWE TEAM RE: STATUS OF NEXUS MOTION | 0.10 | 43.00 |
| 01/15/25 | MMH | ANALYZE DEBTORS' OBJECTION TO NEXUS MOTION | 0.30 | 129.00 |
| 01/16/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING NEXUS MOTION (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING NOTICES OF APPEAL OF SALE ORDER (.1); REVIEW NOTICES OF APPEAL (.2); | 0.50 | 400.00 |
| 01/16/25 | MAS | REVIEW DOCKET RE: NOTICES OF APPEAL (.1); EMAIL TO J. ALBERTO RE: SAME (.1) | 0.20 | 81.00 |
| 01/16/25 | MMH | DRAFT OBJECTION TO ADMIN. CLAIM MOTION | 1.50 | 645.00 |
| 01/16/25 | MMH | CORRESPONDENCE WITH S. CARNES RE: NEXUS MOTIONS TO COMPEL PAYMENT | 0.20 | 86.00 |
| 01/16/25 | MMH | CONFER WITH S. CARNES RE: OBJECTION TO ADMIN. CLAIM MOTION | 0.10 | 43.00 |
| 01/16/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: STATUS OF NEXUS MOTION DISCUSSIONS | 0.10 | 43.00 |
| 01/16/25 | MMH | REVISE DRAFT TO OBJECTION TO NEXUS MOTION PER S. CARNES COMMENTS | 0.40 | 172.00 |
| 01/16/25 | JRA | CORRESPOND WITH MWE RE APPEALS | 0.40 | 370.00 |
| 01/19/25 | SLN | REVIEW DRAFT STIPULATION REGARDING NEXUS BID PROTECTIONS (.2); CORRESPONDENCE WITH DEBTORS (.1); CORRESPONDENCE WITH UCC (.1); CORRESPONDENCE WITH UCC REGARDING GBRP (.1); | 0.50 | 400.00 |
| 01/19/25 | JRA | EMAILS WITH D. AZMAN, S. SIMMS AND S. PIRAINO RE SALE ISSUE | 0.30 | 277.50 |
| 01/21/25 | MAS | CALL WITH MWE AND FTI TEAMS RE: STRATEGY AND HEADQUARTERS SALE UPDATE | 0.20 | 81.00 |
| 01/22/25 | MMH | CONFER WITH M. SOLIMANI RE: APPEAL ISSUES | 0.10 | 43.00 |
| 01/28/25 | SLN | REVIEW REVISED PSA FOR HQ (.2); CORRESPONDENCE WITH DEBTORS (.1); | 0.30 | 240.00 |
| 01/28/25 | JRA | REVIEW REVISED PSA (.2); CORRESPONDENCE WITH DPW AND MWE RE SAME (.2) | 0.40 | 370.00 |
| 01/31/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING HQ SALE (.1); | 0.10 | 80.00 |
| 01/31/25 | MAS | REVIEW EMAIL FROM T. RODRIGUES RE: UPDATE FROM ALIX PARTNERS | 0.10 | 40.50 |

| **CASE ADMINISTRATION** | | | **8.30** | **4,433.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/02/25 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.20 | 80.00 |
| 01/03/25 | SLN | TELEPHONE CALL WITH DEBTORS COUNSEL REGARDING 1/6 HEARING (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UCC MOTION TO COMPEL (.2); CORRESPONDENCE WITH LENDERS REGARDING UCC MOTION TO COMPEL (.1); | 0.40 | 320.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  998974
        Client/Matter No. 68457-0001                          February 12, 2025
                                                                      Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/03/25 | SYC | CORRES RE: ADJOURNMENT OF CONVERSION MOTION | 0.30 | 270.00 |
| 01/06/25 | JRA | EMAILS WITH D. AZMAN AND M. HARTLIPP RE EXCLUSIVITY | 0.20 | 185.00 |
| 01/09/25 | LSM | REVIEW BANKRUPTCY COURT DOCKET AND UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION/FILING DEADLINES AND HEARING DATES | 0.40 | 160.00 |
| 01/10/25 | SLN | TELEPHONE CALL WITH DEBTORS REGARDING PENDING MOTIONS (.1); FOLLOW UP WITH UCC PROFESSIONALS (.1); | 0.20 | 160.00 |
| 01/10/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 3.00 | 1,200.00 |
| 01/12/25 | MMH | CORRESPONDENCE WITH J. ALBERTO AND I. GOLD RE: HEARING TRANSCRIPTS | 0.10 | 43.00 |
| 01/13/25 | SLN | CORRESPONDENCE WITH DEBTORS AND UCC REGARDING EXCLUSIVITY AND 365D4 EXTENSION MOTIONS (.2); | 0.20 | 160.00 |
| 01/14/25 | LSM | DRAFT NOS REGARDING SEVENTH REQUEST FOR DOCUMENTS AND FORWARD TO S. NEWMAN | 0.40 | 160.00 |
| 01/15/25 | MMH | COORDINATE FILING LOGISTICS FOR FILING JOINDER WITH CS TEAM | 0.10 | 43.00 |
| 01/24/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.20 | 80.00 |
| 01/24/25 | JRA | REVIEW SUPPLEMENTAL OCP LIST | 0.10 | 92.50 |
| 01/27/25 | SLN | REVIEW DRAFT PRE-CLOSING ADMIN BAR DATE MOTION (.9); CORRESPONDENCE WITH DEBTORS AND UCC PROFESSIONALS (.1); | 1.00 | 800.00 |
| 01/28/25 | LSM | REVIEW BANKRUPTCY COURT DOCKET FOR CRITICAL DATES | 0.30 | 120.00 |
| 01/29/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.40 | 160.00 |
| 01/31/25 | SLN | REVIEW NOTICE OF RESCHEDULED HEARING (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING UPDATE CALL WITH DEBTORS (.1); | 0.20 | 160.00 |
| 01/31/25 | LSM | REVISE AND FILE FOUR REQUESTS FOR NOTICE IN FOUR DISTRICT COURT CASES | 0.60 | 240.00 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **1.50** | **1,127.50** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 01/07/25 | MAS | EMAIL RE: WEEKLY FEES & EMAIL WITH M. HYLAND RE: SAME | 0.20 | 81.00 |
| 01/07/25 | JRA | EMAILS WITH M. HYLAND AND M. SOLIMANI RE BUDGET ISSUES | 0.20 | 185.00 |
| 01/14/25 | MAS | EMAILS M. HYLAND RE: WEEKLY EXPENSES FOR FEE ESCROW | 0.10 | 40.50 |
| 01/14/25 | JRA | EMAILS WITH M. HYLAND AND CS TEAM RE BUDGET ISSUES | 0.20 | 185.00 |
| 01/21/25 | MAS | EMAILS WITH M. HYLAND RE: PROFESSIONAL FEES ESCROW ESTIMATES | 0.10 | 40.50 |
| 01/22/25 | JRA | EMAILS WITH M. HYLAND AND M. SOLIMANI RE BUDGET ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  998974
        Client/Matter No. 68457-0001                      February 12, 2025
                                                                      Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/22/25 | JRA | FURTHER CORRESPONDENCE WITH M. HYLAND RE BUDGET ISSUES | 0.30 | 277.50 |
| 01/28/25 | MAS | EMAILS WITH M. HYLAND RE: WEEKLY FEES FOR PROFESSIONAL FEE ESCROW | 0.10 | 40.50 |
| 01/28/25 | JRA | EMAILS WITH M. HYLAND RE BUDGET ISSUES | 0.10 | 92.50 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**          **60.90**   **55,570.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/01/25 | JRA | REVIEW TOPMOST MOTION FOR ALLOWANCE OF ADMIN CLAIM | 0.30 | 277.50 |
| 01/03/25 | SYC | REVIEW NEXUS MOTION TO COMPEL/DECLARATION (1.3); EMAILS TO CS/MWE RE: SAME (.3); EMAIL TO UCC RE: SAME (.5) | 2.00 | 1,800.00 |
| 01/03/25 | SLN | REVIEW HOMELEGANCE ADMIN MOTION (.1); REVIEW DH PACE ADMIN MOTION (.1); | 0.20 | 160.00 |
| 01/03/25 | JRA | REVIEW ZURU MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIMS | 0.30 | 277.50 |
| 01/03/25 | JRA | CORRESPOND WITH S. CARNES, D. AZMAN, N. ROLWES AND UCC MEMBERS RE NEXUS MOTION TO COMPEL | 0.90 | 832.50 |
| 01/03/25 | JRA | REVIEW HARTSVILLE SHOPS' MOTION TO COMPEL PAYMENT OF STUB RENT | 0.20 | 185.00 |
| 01/03/25 | JRA | REVIEW HOMEGLANCE MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE | 0.30 | 277.50 |
| 01/03/25 | JRA | ANALYZE NEXUS MOTION AND DECLARATION | 1.30 | 1,202.50 |
| 01/03/25 | JRA | REVIEW DH PACE MOTION TO COMPEL PAYMENT OF ADMIN EXPENSES | 0.20 | 185.00 |
| 01/06/25 | JRA | REVIEW ALL COURTESY'S MOTION FOR PAYMENT OF ADMIN CLAIMS | 0.10 | 92.50 |
| 01/06/25 | JRA | ANALYSIS OF NEXUS EXPENSE REIMBURSEMENT CLAIM AND ENTITLEMENT TO SAME | 1.30 | 1,202.50 |
| 01/06/25 | JRA | EMAILS WITH VENDOR RE ADMIN CLAIMS | 0.10 | 92.50 |
| 01/06/25 | SYC | EMAILS TO DEBTORS RE: NEXUS MOTION | 0.20 | 180.00 |
| 01/07/25 | JRA | T/C WITH DPW RE NEXUS MOTION | 0.30 | 277.50 |
| 01/07/25 | JRA | REVIEW KENTEX MOTION | 0.20 | 185.00 |
| 01/07/25 | JRA | CORRESPOND WITH DPW AND CS TEAMS RE ADMIN CLAIMS | 0.40 | 370.00 |
| 01/07/25 | JRA | EMAILS WITH D. AZMAN AND J. DOUGHERTY RE NEXUS MOTION | 0.10 | 92.50 |
| 01/07/25 | SYC | CALL WITH DEBTORS RE: NEXUS MOTION AND ADMIN CLAIMS BAR DATE PROCESS | 0.60 | 540.00 |
| 01/08/25 | JRA | REVIEW COLLIN CREEK AND CLOVER CORTEZ MOTIONS | 0.10 | 92.50 |
| 01/08/25 | JRA | REVIEW MERIDIAN ADMIN CLAIM MOTION | 0.10 | 92.50 |
| 01/08/25 | JRA | REVIEW STANDARD FIBER MOTION FOR PAYMENT OF ADMIN CLAIMS | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                 Invoice Number  998974
       Client/Matter No. 68457-0001                                      February 12, 2025
                                                                                  Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/08/25 | JRA | REVIEW MEDIASIST ADMIN CLAIM MOTION | 0.20 | 185.00 |
| 01/08/25 | JRA | RESEARCH RE NEXUS EXPENSE REIMBURSEMENT AND BREAK UP FEE REQUESTS | 1.40 | 1,295.00 |
| 01/08/25 | JRA | CORRESPOND WITH D. AZMAN RE NEXUS MOTION | 0.30 | 277.50 |
| 01/08/25 | SYC | REVIEW OF RECENT MOTIONS TO COMPEL AND CORRES WITH CREDITORS RE: SAME | 1.30 | 1,170.00 |
| 01/09/25 | SYC | REVIEW RECENTLY FILED MOTIONS TO COMPEL PAYMENT OF ADMIN CLAIMS AND DISCUSS SAME WITH J. ALBERTO | 0.30 | 270.00 |
| 01/09/25 | SYC | CALL WITH M. HARTLIPP RE: COMMITTEE JOINDER TO DEBTOR OBJ. TO NEXUS MOTION | 0.50 | 450.00 |
| 01/09/25 | SYC | EMAILS WITH J. ALBERTO AND DEBTORS RE; OBJECTION TO NEXUS MOTION | 0.60 | 540.00 |
| 01/09/25 | SLN | CORRESPONDENCE WITH CREDITORS REGARDING ADMIN MOTIONS AND REQUEST TO SHORTEN NOTICE (.2): | 0.20 | 160.00 |
| 01/09/25 | JRA | T/C WITH S. CARNES RE NEXUS MOTION | 0.30 | 277.50 |
| 01/09/25 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN, S. CARNES AND DPW TEAM RE NEXUS MOTION STRATEGY | 0.60 | 555.00 |
| 01/10/25 | SYC | CORRES RE: MOTIONS TO COMPEL | 0.60 | 540.00 |
| 01/10/25 | JMD | REVIEW MOTION TO SHORTEN RE: PRO MART ADMIN REQUEST AND RESPOND TO EMAIL FROM J. ALBERTO RE: SAME | 0.20 | 115.00 |
| 01/12/25 | JRA | CORRESPOND WITH CS, FTI AND MWE TEAMS RE NEXUS MOTION STRATEGY | 0.30 | 277.50 |
| 01/13/25 | SYC | REVIEW DEBTOR OMNIBUS OBJECTION TO MTC ADMIN CLAIMS AND EMAILS WITH M. HARTLIPP RE: SAME | 0.60 | 540.00 |
| 01/13/25 | SLN | REVIEW DEBTOR OMNIBUS OBJECTION TO MOTIONS TO COMPEL (.5); CORRESPONDENCE WITH UCC (.1); | 0.60 | 480.00 |
| 01/13/25 | JMD | REVIEW DRAFT OMNIBUS OBJECTION TO MOTIONS TO COMPEL PAYMENT OF ADMIN CLAIMS | 0.20 | 115.00 |
| 01/13/25 | JRA | T/C WITH B. RESNICK AND D. AZMAN RE NEXUS MOTION STRATEGY | 0.40 | 370.00 |
| 01/13/25 | JRA | T/C WITH D. AZMAN RE NEXUS STRATEGY | 0.10 | 92.50 |
| 01/13/25 | JRA | RESEARCH RE ADMIN CLAIM MOTIONS AND TIMING OF PAYMENT ISSUE | 1.10 | 1,017.50 |
| 01/13/25 | JRA | EMAILS WITH DPW AND D. AZMAN RE NEXUS MOTION | 0.10 | 92.50 |
| 01/13/25 | JRA | REVIEW CHURCH & DWIGHT, ENCHANTE, AND GOURMET MOTIONS TO COMPEL | 0.20 | 185.00 |
| 01/13/25 | JRA | ANALYZE DRAFT OMNIBUS OBJECTION TO ADMIN CLAIM MOTIONS (.6); EMAILS WITH MWE AND FTI TEAMS RE SAME (.1) | 0.70 | 647.50 |
| 01/13/25 | JRA | REVIEW ALLURA ADMIN CLAIM MOTION | 0.10 | 92.50 |
| 01/13/25 | JRA | T/C WITH D. AZMAN RE NEXUS MOTION STRATEGY | 0.10 | 92.50 |
| 01/14/25 | SYC | CALLS/EMAILS WITH M. HARTLIPP RE: UCC JOINDER TO DEBTOR OBJECTION TO NEXUS MOTIONS | 0.80 | 720.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
     Client/Matter No. 68457-0001                                        February 12, 2025
                                                                              Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/14/25 | SYC | REVIEW DRAFT DEBTOR OBJECTION TO NEXUS CLAIMS AND CORRES FROM DPW | 1.30 | 1,170.00 |
| 01/14/25 | SYC | REVIEW AND REVISE DRAFT JOIDNER TO DEBTOR OBJECTION TO NEXUS OBJECTIONS (1.2) AND EMAIL TO UCC RE: SAME (.3) | 1.50 | 1,350.00 |
| 01/14/25 | SLN | TELEPHONE CALL WITH DEBTORS REGARDING ADMIN MOTIONS (.1); | 0.10 | 80.00 |
| 01/14/25 | JRA | CORRESPOND WITH DPW, MWE AND CS TEAMS RE NEXUS NEGOTIATIONS | 0.80 | 740.00 |
| 01/14/25 | JRA | T/C WITH S. CARNES RE NEXUS JOINDER STRATEGY | 0.10 | 92.50 |
| 01/14/25 | JRA | REVIEW DRAFT JOINDER (.2); FURTHER CORRESPONDENCE WITH MWE, DPW AND CS TEAMS RE STRATEGY FOR OBJECTION AND JOINDER (1.3) | 1.50 | 1,387.50 |
| 01/14/25 | JRA | T/C WITH C. ZUCKER RE NEXUS MOTION | 0.20 | 185.00 |
| 01/14/25 | JRA | RESEARCH RE NEXUS OPPOSITION AND ADMIN CLAIM STATUS OF REQUEST | 1.40 | 1,295.00 |
| 01/15/25 | SYC | RESPOND TO VENDOR INQUIRIES AND CORRES WITH M. HARTLIPP RE: SAME | 0.30 | 270.00 |
| 01/15/25 | JRA | CORRESPOND WITH D. AZMAN, S. CARNES AND S. NEWMAN RE NEXUS STRATEGY AND NEGOTIATIONS | 0.60 | 555.00 |
| 01/15/25 | JRA | REVIEW ADMIN CLAIM OBJECTION AS FILED | 0.50 | 462.50 |
| 01/15/25 | JRA | REVIEW TEMPUR MOTION FOR ADMIN PAYMENT | 0.50 | 462.50 |
| 01/15/25 | JRA | FURTHER EMAILS (.4) AND T/C (.4) WITH DPW, S. CARNES AND D. AZMAN RE NEXUS STRATEGY | 0.80 | 740.00 |
| 01/15/25 | JRA | FURTHER CORRESPONDENCE WITH DPW AND CS TEAMS RE NEXUS NEGOTIATIONS | 0.60 | 555.00 |
| 01/15/25 | JRA | REVIEW BAYSHORE MOTION FOR PAYMENT OF ADMIN CLAIM | 0.20 | 185.00 |
| 01/15/25 | JRA | REVIEW TEXTILES FROM EURPOE, EAST WEST AND ROUNDTRIPPING MOTIONS FOR PAYMENT | 0.30 | 277.50 |
| 01/15/25 | JRA | T/C WITH S. CARNES RE NEXUS STRATEGY AND UCC RECOMMENDATION | 0.20 | 185.00 |
| 01/15/25 | SYC | INTERNAL CALLS/EMAILS RE: NEXUS CLAIMS AND CALLS/EMAILS WITH DPW RE: SAME | 2.20 | 1,980.00 |
| 01/16/25 | JRA | T/C WITH A. SHPEEN AND S. CARNES RE NEXUS NEGOTIATIONS | 0.30 | 277.50 |
| 01/16/25 | JRA | T/C WITH D. AZMAN RE NEXUS STRATEGY | 0.20 | 185.00 |
| 01/16/25 | JRA | FURTHER CORRESPONDENCE WITH S. CARNES, D. AZMAN, DPW AND UCC MEMBERS RE NEXUS NEGOTIATIONS | 0.70 | 647.50 |
| 01/16/25 | JRA | EMAILS WITH M. SOLIMANI AND S. CARNES RE BREAKUP FEE ASPECT OF NEXUS MOTION/NEGOTIATIONS | 0.20 | 185.00 |
| 01/16/25 | JRA | FURTHER T/C WITH S. CARNES RE NEXUS NEGOTIATIONS | 0.10 | 92.50 |
| 01/16/25 | JRA | FURTHER EMAILS WITH DPW RE NEXUS NEGOTIATIONS | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS             Invoice Number  998974
          Client/Matter No. 68457-0001                                 February 12, 2025
                                                                                 Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/16/25 | JRA | FURTHER CORRESPONDENCE WITH DPW, CS, MWE AND UCC MEMBERS RE NEXUS NEGOTIATIONS AND STRATEGY RE SAME | 1.70 | 1,572.50 |
| 01/16/25 | JRA | FURTHER T/C WITH A. SHPEEN AND B. RESNICK RE NEXUS NEGOTIATIONS | 0.30 | 277.50 |
| 01/16/25 | JRA | FURTHER CORRESPONDENCE WITH UCC MEMBERS, S. CARNES, D. AZMAN AND FTI TEAM RE UCC UPDATE AND NEXUS NEGOTIATIONS UPDATES | 1.10 | 1,017.50 |
| 01/16/25 | SYC | REVISIONS TO OBJECTION TO NEXUS CLAIMS AND EMAILS/CALLS WITH M. HARTLIPP RE: SAME | 2.10 | 1,890.00 |
| 01/16/25 | SYC | REVIEW BIDDING PROCEDURES HEARING TRANSCRIPT AND ORDER | 1.20 | 1,080.00 |
| 01/16/25 | SYC | EMAILS AND CALLS WITH DEBTORS AND CS/MWE TEAMS RE: NEXUS NEGOTIATIONS | 0.90 | 810.00 |
| 01/17/25 | SYC | EMAILS/CALLS WITH CS/MWE AND DPW TEAMS RE: NEXUS SETTLEMENT | 1.30 | 1,170.00 |
| 01/17/25 | JRA | FURTHER CORRESPONDENCE WITH UCC MEMBERS AND MWE TEAM RE NEXUS SETTLEMENT AND TUESDAY HEARING | 0.60 | 555.00 |
| 01/17/25 | JRA | CORRESPOND WITH D. AZMAN RE NEXUS NEGOTIATIONS | 0.30 | 277.50 |
| 01/19/25 | JRA | CORRESPOND WITH DPW, MWE, AND FTI RE NEXUS STIPULATION STRATEGY AND CONTENTS | 1.00 | 925.00 |
| 01/20/25 | SYC | REVIEW NEXUS CLAIM STIPULATION AND EMAIL TO DPW RE: SAME | 0.50 | 450.00 |
| 01/20/25 | JRA | REVIEW REVISED NEXUS STIPULATION | 0.20 | 185.00 |
| 01/20/25 | JRA | REVIEW GINA AND BRUMIS MOTIONS FOR PAYMENT OF ADMIN CLAIMS | 0.20 | 185.00 |
| 01/20/25 | JRA | REVIEW TEXAS STAR ADMIN CLAIM MOTION | 0.20 | 185.00 |
| 01/20/25 | JRA | REVIEW SAKAR, SA&E AND MIDWEST GLOVES MOTIONS FOR PAYMENT OF ADMIN CLAIMS | 0.10 | 92.50 |
| 01/20/25 | JRA | REVIEW BAYSHORE REPLY | 0.10 | 92.50 |
| 01/20/25 | JRA | REVIEW GIFTREE REPLY | 0.10 | 92.50 |
| 01/22/25 | JRA | FURTHER EMAILS WITH S. CARNES, DPW AND MWE RE NEXUS STIP | 0.50 | 462.50 |
| 01/23/25 | JRA | REVIEW SUPPLEMENTAL OMNIBUS OBJECTION RE ADMIN CLAIMS | 0.10 | 92.50 |
| 01/23/25 | JRA | REVIEW NEXUS STIP AS FILED | 0.20 | 185.00 |
| 01/23/25 | JRA | FURTHER CORRESPONDENCE WITH S. NEWMAN RE ASHLEY CLAIM | 0.20 | 185.00 |
| 01/23/25 | JRA | REVIEW ASHLEY STIP (.2); EMAILS WITH S. NEWMAN RE SAME (.1) | 0.30 | 277.50 |
| 01/23/25 | JRA | CORRESPOND WITH D. AZMAN AND ADMIN CREDITORS RE CLAIMS AND REQUEST FOR COMMITTEE APPOINTMENT | 1.10 | 1,017.50 |
| 01/24/25 | JRA | REVIEW SAGE FREIGHT'S MOTION FOR ADMIN CLAIM | 0.20 | 185.00 |
| 01/24/25 | JRA | REVIEW TOPAZ ADMIN CLAIM MOTION | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 68457-0001

Invoice Number  998974
February 12, 2025
Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/24/25 | JRA | REVIEW MCKEE FOODS ADMIN CLAIM MOTION | 0.10 | 92.50 |
| 01/27/25 | JRA | RESEARCH RE ADMIN CLAIMS AND FOLLOW UP FROM CALL WITH ADMIN CREDITORS' GROUP | 0.50 | 462.50 |
| 01/27/25 | JRA | T/C WITH D. AZMAN AND ADMIN CLAIMANTS RE COMMITTEE REQUEST AND CLAIM STATUS | 0.60 | 555.00 |
| 01/27/25 | JRA | PREPARE FOR CALL WITH ADMIN CREDITORS | 0.40 | 370.00 |
| 01/27/25 | JRA | CORRESPOND WITH MWE AND DPW TEAMS RE ADMIN BAR DATE | 0.70 | 647.50 |
| 01/27/25 | JRA | FURTHER EMAILS WITH DPW AND MWE RE ADMIN CLAIMS BAR DATE | 0.30 | 277.50 |
| 01/27/25 | JRA | T/C WITH LANDLORD RE RENT CLAIM AND VARIETY DESIGNATION | 0.20 | 185.00 |
| 01/28/25 | JRA | FURTHER EMAILS (.2) AND T/C WITH D. AZMAN, A. SHPEEN AND B. RESNICK RE SAME (.5) | 0.70 | 647.50 |
| 01/28/25 | JRA | RESEARCH RE ADMIN CLAIMS AND TREATMENT OF SAME | 1.20 | 1,110.00 |
| 01/28/25 | JRA | FURTHER T/C WITH B. RESNICK RE ADMIN CLAIMS | 0.20 | 185.00 |
| 01/28/25 | JRA | T/C WITH A. SHPEEN AND D. AZMAN RE ADMIN BAR DATE | 0.30 | 277.50 |
| 01/28/25 | JRA | FURTHER CORRESPONDENCE WITH DPW AND MWE TEAMS RE ADMIN CLAIMS BAR DATE | 0.40 | 370.00 |
| 01/28/25 | JRA | FURTHER RESEARCH RE ADMIN CLAIMS AND PAYMENT OF SAME (1.7); CORRESPOND WITH D. AZMAN RE SAME (.7) | 2.40 | 2,220.00 |
| 01/29/25 | JRA | REVIEW INFOSYS ADMIN CLAIM MOTION | 0.10 | 92.50 |
| 01/30/25 | SYC | REVIEW CORRES ON ADMIN CLAIMS RECONCILATION PROCESS | 0.60 | 540.00 |
| 01/30/25 | JRA | FURTHER CORRESPONDENCE WITH MWE, FTI AND CS TEAMS RE CLAIMS AND RECOVERY MODEL | 0.50 | 462.50 |
| 01/30/25 | JRA | EMAILS WITH DPW AND D. AZMAN RE ADMIN CLAIMS | 0.30 | 277.50 |
| 01/30/25 | JRA | T/C WITH A. SHPEEN, S. PIRAINO AND D. AZMAN RE ADMIN CLAIMS BAR DATE | 0.40 | 370.00 |
| 01/31/25 | JRA | REVIEW NEXUS ORDER AS ENTERED | 0.20 | 185.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS**                            **24.10**   **16,792.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/03/25 | SLN | CORRESPONDENCE WITH UCC COUNSEL REGARDING EMAIL TO UCC (.1): EMAIL TO UCC (.1); | 0.20 | 160.00 |
| 01/06/25 | SLN | ATTENDANCE AT UCC PROFESSIONALS CALL (.4); REVIEW DRAFT AGENDA FOR UCC CALL (.1); EMAIL TO UCC (.1); | 0.60 | 480.00 |
| 01/06/25 | SYC | WEEKLY PROFESSIONALS CALL | 0.50 | 450.00 |
| 01/06/25 | JMD | ATTEND 1/6 UCC PROFESSIONALS CALL | 0.40 | 230.00 |
| 01/06/25 | MAS | CALL WITH MWE AND FTI TEAMS RE: STRATEGY FOLLOWING SALE | 0.40 | 162.00 |
| 01/06/25 | MMH | ATTEND WEEKLY PROFESSIONALS CALL | 0.50 | 215.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                 Invoice Number  998974
        Client/Matter No. 68457-0001                                      February 12, 2025
                                                                                  Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/06/25 | JRA | EMAILS WITH N. ROWLES RE UCC AGENDA FOR TOMORROW'S CALL | 0.20 | 185.00 |
| 01/06/25 | JRA | T/C WITH FTI, MWE AND CS TEAMS RE PREP FOR TOMORROW'S UCC CALL | 0.50 | 462.50 |
| 01/06/25 | JRA | CORRESPOND WITH D. AZMAN RE TOMORROW'S UCC CALL | 0.20 | 185.00 |
| 01/07/25 | SYC | UCC PRE-CALL WITH MWE AND CS | 0.30 | 270.00 |
| 01/07/25 | SYC | WEEKLY UCC CALL | 0.50 | 450.00 |
| 01/07/25 | JMD | ATTEND 1/7 UCC PROFESSIONALS CALL RE: COMMITTEE MEETING | 0.20 | 115.00 |
| 01/07/25 | MAS | CALL WITH MWE AND FTI TEAMS RE: COMMITTEE CALL STRATEGY | 0.20 | 81.00 |
| 01/07/25 | MAS | CALL WITH COMMITTEE MEMBERS RE: GOING FORWARD STRATEGY | 0.60 | 243.00 |
| 01/07/25 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.20 | 86.00 |
| 01/07/25 | MMH | CONFER WITH J. ALBERTO RE: COMMITTEE MEETING | 0.10 | 43.00 |
| 01/07/25 | MMH | ATTEND UCC CALL | 0.60 | 258.00 |
| 01/09/25 | MAS | UPDATE INTERNAL CALENDAR/CHART RE: CRITICAL DATES | 1.30 | 526.50 |
| 01/13/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); EMAIL TO UCC (.1); | 0.20 | 160.00 |
| 01/13/25 | SYC | WEEKLY PROFESSIONALS CALL | 0.40 | 360.00 |
| 01/13/25 | JMD | REVIEW EMAIL FROM N. ROWLES RE: CASE UPDATE | 0.10 | 57.50 |
| 01/13/25 | MAS | CALL WITH MWE AND FTI TEAMS RE: 365D4 AND EXCLUSIVITY MOTIONS AND GENERAL STRATEGY | 0.40 | 162.00 |
| 01/13/25 | MMH | ATTEND WEEKLY PROFESSIONALS CALL | 0.40 | 172.00 |
| 01/13/25 | JRA | T/C WITH MWE, CS AND FTI TEAMS RE UCC PRECALL | 0.30 | 277.50 |
| 01/13/25 | JRA | EMAILS WITH N. ROWLES AND S. SIMMS RE UCC UPDATE EMAIL AND REVISIONS TO SAME | 0.20 | 185.00 |
| 01/13/25 | JRA | FURTHER EMAILS WITH N. ROWLES, D. AZMAN AND S. CARNES RE UCC UPDATES | 0.40 | 370.00 |
| 01/14/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); EMAIL TO UCC (.1); | 0.20 | 160.00 |
| 01/14/25 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.30 | 129.00 |
| 01/14/25 | JRA | T/C WITH UCC MEMBER RE NEXUS STRATEGY AND UCC MEETING | 0.10 | 92.50 |
| 01/14/25 | JRA | PREPARE FOR UCC PROFESSIONALS ALL HANDS CALL | 0.30 | 277.50 |
| 01/14/25 | JRA | PARTICIPATE IN UCC PROFESSIONALS ALL HANDS CALL WITH MWE, CS AND FTI TEAMS | 0.30 | 277.50 |
| 01/16/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAILS TO UCC (.2); EMAILS TO UCC REGARDING NEXUS (.2); | 0.40 | 320.00 |
| 01/16/25 | SYC | EMAIL UPDATES TO UCC (1.4) AND CALLS/EMAILS WITH J. ALBERTO RE: SAME (.5) | 1.90 | 1,710.00 |
| 01/16/25 | JRA | DRAFT UCC UPDATE EMAIL | 0.90 | 832.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
        Client/Matter No. 68457-0001                                        February 12, 2025
                                                                                    Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/17/25 | JMD | REVIEW EMAILS FROM J. ALBERTO AND S. CARNES RE: NEXUS PROPOSALS | 0.20 | 115.00 |
| 01/17/25 | MAS | UPDATE INTERNAL CHART/CALENDAR RE: CRITICAL DATES | 0.60 | 243.00 |
| 01/20/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.2); EMAIL TO UCC (.1); | 0.30 | 240.00 |
| 01/20/25 | MAS | CALL WITH MWE RE: 1/21/2025 HEARING STRATEGY AND REAL ESTATE SALE UPDATE | 0.30 | 121.50 |
| 01/20/25 | MMH | ATTEND UCC WEEKLY PROFESSIONALS CALL | 0.30 | 129.00 |
| 01/20/25 | JRA | T/C WITH MWE AND CS TEAMS RE UCC UPDATES AND WEEKLY PRECALL TO DISCUSS SAME | 0.30 | 277.50 |
| 01/20/25 | JRA | EMAILS WITH N. ROWLES RE UCC UPDATE EMAIL | 0.10 | 92.50 |
| 01/21/25 | SLN | ATTENDANCE AT UCC PROFESSIONALS CALL (.3); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EMAIL TO UCC (.1); EMAIL TO UCC AND REVIEW OF UCC MATERIALS (.2); | 0.60 | 480.00 |
| 01/21/25 | JRA | CORRESPOND WITH N. ROWLES AND D. AZMAN RE UCC UPDATE EMAIL AND COMMENTS TO SAME | 0.40 | 370.00 |
| 01/22/25 | JRA | REVIEW FTI UCC UPDATE MATERIALS | 0.40 | 370.00 |
| 01/27/25 | SLN | ATTENDANCE AT UCC PROFESSIONALS CALL (.1); REVIEW UCC PRESENTATION (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING DRAFT EMAIL TO UCC (.1); EMAIL TO UCC (.1); | 0.50 | 400.00 |
| 01/27/25 | SYC | ATTEND PROFESSIONALS CALL (.2) AND REVIEW CORRESPONDENCE RE: SAME (.5) | 0.70 | 630.00 |
| 01/27/25 | JMD | REVIEW EMAIL FROM N. ROWLES RE: CASE STATUS & FTI PRESENTATION RE: SAME | 0.10 | 57.50 |
| 01/27/25 | MAS | EMAILS WITH S. NEWMAN AND N. ROWLES RE: UCC UPDATE EMAIL | 0.20 | 81.00 |
| 01/27/25 | MAS | EMAILS WITH S. CARNES RE: 1/21/25 HEARING | 0.10 | 40.50 |
| 01/27/25 | MAS | CALL WITH MWE AND FTI TEAMS RE: UPDATES | 0.10 | 40.50 |
| 01/27/25 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.20 | 86.00 |
| 01/27/25 | JRA | CORRESPOND WITH S. CARNES RE UCC PREP CALL | 0.20 | 185.00 |
| 01/27/25 | JRA | EMAILS WITH N. ROWLES, CS AND FTI TEAMS RE UCC UPDATES | 0.40 | 370.00 |
| 01/28/25 | SLN | ATTENDANCE AT UCC PROFESSIONALS CALL (.2); EMAIL TO UCC REGARDING EX OFFICIO MEMBER (.1); CORRESPONDENCE WITH CS TEAM REGARDING EMAIL TO UCC (.2); EMAIL TO UCC REGARDING FEE APPLICATIONS AND BAR DATE (.1); | 0.60 | 480.00 |
| 01/28/25 | JMD | REVIEW EMAIL FROM D. AZMAN TO UCC MEMBERS RE: CASE UPDATE | 0.10 | 57.50 |
| 01/28/25 | MAS | DRAFT EMAIL TO UCC RE: BAR DATE AND FEE APPLICATIONS | 1.20 | 486.00 |
| 01/28/25 | MAS | EMAIL TO UCC PROFESSIONALS RE: INTERIM FEE APPLICATIONS AND BAR DATE REMINDER | 0.10 | 40.50 |
| 01/28/25 | MAS | EMAILS WITH S. NEWMAN RE: UCC UPDATE EMAIL | 0.40 | 162.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
        Client/Matter No. 68457-0001                                         February 12, 2025
                                                                                  Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/28/25 | MAS | CALL WITH MWE AND FTI TEAMS RE: ADMIN CLAIM STRATEGY | 0.20 | 81.00 |
| 01/28/25 | MMH | ATTEND UCC PROFESSIONALS CALL | 0.20 | 86.00 |
| 01/28/25 | JRA | T/C WITH DPW AND FTI TEAMS RE UCC PREP CALL | 0.30 | 277.50 |
| 01/28/25 | JRA | EMAILS WITH D. AZMAN AND ADMIN CREDITORS RE EX OFFICIO REQUEST | 0.20 | 185.00 |
| 01/28/25 | JRA | REVIEW FTI UCC UPDATE MATERIALS | 0.50 | 462.50 |

**CREDITOR INQUIRIES**                                                          **7.10**    **6,440.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/03/25 | SLN | VOICEMAIL FROM CREDITOR (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.20 | 160.00 |
| 01/03/25 | JRA | EMAIL WITH S. NEWMAN RE CREDITOR INQUIRY | 0.10 | 92.50 |
| 01/04/25 | JRA | EMAIL WITH A. GALLO RE ADMIN CREDITOR INQUIRY | 0.10 | 92.50 |
| 01/06/25 | SLN | EMAIL FROM CREDITOR (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING CREDITOR INQUIRIES (.1); | 0.20 | 160.00 |
| 01/06/25 | JRA | EMAILS (.1) AND T/C (.1) WITH CREDITOR RE CASE INQUIRY | 0.20 | 185.00 |
| 01/06/25 | JRA | T/C WITH CREDITOR RE POSTPETITION GOODS | 0.30 | 277.50 |
| 01/07/25 | JRA | CORRESPOND WITH S. NEWMAN, FTI AND M. HARTLIPP RE RESPONSES TO CREDITOR INQUIRIES | 0.60 | 555.00 |
| 01/09/25 | JRA | T/C WITH VENDOR RE ADMIN CLAIMS | 0.40 | 370.00 |
| 01/09/25 | JRA | FURTHER T/C WITH LANDLORD RE ADMIN CLAIMS | 0.40 | 370.00 |
| 01/13/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CREDITOR INQUIRIES (.1); | 0.10 | 80.00 |
| 01/13/25 | JRA | RESPOND TO CREDITOR INQUIRY RE ADMIN CLAIMS | 0.20 | 185.00 |
| 01/13/25 | JRA | EMAILS WITH S. NEWMAN RE CREDITOR INQUIRIES | 0.10 | 92.50 |
| 01/14/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING CREDITOR INQUIRIES (.1); | 0.10 | 80.00 |
| 01/16/25 | JRA | RETURN CREDITOR INQUIRY CALL | 0.50 | 462.50 |
| 01/17/25 | SYC | RESPOND TO CREDITOR INQUIRIES | 0.50 | 450.00 |
| 01/22/25 | SLN | EMAIL FROM CREDITOR (.1); | 0.10 | 80.00 |
| 01/22/25 | SYC | RESPOND TO CREDITOR INQUIRIES | 0.30 | 270.00 |
| 01/24/25 | SYC | RESPOND TO CREDITOR INQUIRIES | 0.80 | 720.00 |
| 01/24/25 | JRA | RETURN CREDITOR INQUIRIES RE CLAIMS STATUS AND ADMIN ISSUES | 0.90 | 832.50 |
| 01/25/25 | JRA | CORRESPOND WITH CREDITOR RE CLAIMS STATUS (.3); EMAILS WITH FTI RE SAME (.2) | 0.50 | 462.50 |
| 01/28/25 | JRA | EMAILS WITH VENDOR RE GOOD AND CLAIMS INQUIRY | 0.20 | 185.00 |
| 01/29/25 | JRA | RESPOND TO CREDITOR INQUIRY RE ADMIN CLAIM | 0.30 | 277.50 |

**FEE APPLICATION MATTERS/OBJECTIONS**                                 **32.90**    **16,020.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
          Client/Matter No. 68457-0001                                                        February 12, 2025
                                                                                                                    Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/07/25 | JMD | RESPOND TO EMAIL FROM M. HYLAND RE: FEE APP FILING AND CORRES. W/ M. SOLIMANI RE: SAME | 0.10 | 57.50 |
| 01/07/25 | MAS | EMAILS WITH E. KOZMAN RE: CS THIRD MONTHLY FEE APPLICATION | 0.20 | 81.00 |
| 01/07/25 | MAS | EMAIL CORRESPONDENCE WITH M. HYLAND RE: FTI FEE APPLICATION CNO | 0.10 | 40.50 |
| 01/07/25 | MAS | EMAIL CORRESPONDENCE WITH L. MORTON RE: FTI FEE APPLICATION CNO | 0.10 | 40.50 |
| 01/07/25 | MAS | REVIEW CNO FOR FILING RE: FTI FIRST MONTHLY FEE APPLICATION | 0.30 | 121.50 |
| 01/07/25 | LSM | UPDATE, FILE AND CIRCULATE TO M. SOLIMANI THE CNO REGARDING FIRST MONTHLY FEE APPLICATION FOR FTI CONSULTING | 0.30 | 120.00 |
| 01/07/25 | LSM | DRAFT CNO REGARDING FIRST MONTHLY FEE APPLICATION FOR FTI CONSULTING | 0.20 | 80.00 |
| 01/07/25 | JRA | REVISE FEE APP | 0.60 | 555.00 |
| 01/08/25 | MAS | DRAFT APPLICATION RE: DECEMBER FEES AND EXPENSES | 2.80 | 1,134.00 |
| 01/09/25 | SLN | REVIEW OF AND REVISIONS TO COLE SCHOTZ MONTHLY FEE APPLICATION AND CORRESPONDENCE WITH CS TEAM (.2); | 0.20 | 160.00 |
| 01/09/25 | MAS | EMAILS WITH S. NEWMAN RE: THIRD MONTHLY FEE APPLICATION (.1); EMAILS WITH CS TEAM RE: SAME (.1) | 0.20 | 81.00 |
| 01/09/25 | MAS | EDITS RE: THIRD MONTHLY FEE APPLICATION | 0.70 | 283.50 |
| 01/09/25 | LSM | DRAFT CNO REGARDING SECOND MONTHLY FEE APPLICATION FOR FTI CONSULTING AND FORWARD SAME TO CS TEAM WITH COMMENTS | 0.30 | 120.00 |
| 01/10/25 | MAS | EMAILS WITH L. MORTON RE: FILING THIRD MONTHLY FEE APPLICATION | 0.10 | 40.50 |
| 01/10/25 | LSM | REVISE THIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO M. SOLIMANI | 0.40 | 160.00 |
| 01/10/25 | LSM | REVIEW, FILE AND ORGANIZE SERVICE OF THIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 0.40 | 160.00 |
| 01/10/25 | JRA | REVIEW AND COMMENT ON DRAFT FEE APP | 0.40 | 370.00 |
| 01/10/25 | JRA | EMAIL WITH LM RE FEE APP | 0.10 | 92.50 |
| 01/13/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING INTERIM FEE HEARING (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING INTERIM FEE APPLICATIONS (.1); | 0.20 | 160.00 |
| 01/13/25 | JRA | EMAILS WITH S. NEWMAN RE INTERIM FEE APPS | 0.20 | 185.00 |
| 01/14/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING INTERIM FEE APPLICATIONS (.1); CORRESPONDENCE WITH DEBTORS REGARDING INTERIM FEE HEARING (.2); | 0.30 | 240.00 |
| 01/14/25 | MAS | CALL WITH M. HARTLIPP RE: INTERIM FEE APPLICATION AND SUPPLEMENTAL DECLARATION | 0.20 | 81.00 |
| 01/14/25 | MAS | EMAILS WITH L. MORTON RE: FILING FTI CNO | 0.10 | 40.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
        Client/Matter No. 68457-0001                                        February 12, 2025
                                                                                  Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/14/25 | MMH | CORRESPONDENCE WITH FTI RE: CNO FOR NOVEMBER FEE APPLICATION | 0.10 | 43.00 |
| 01/14/25 | LSM | DRAFT CNO REGARDING SECOND MONTHLY FEE APPLICATION FOR FTI CONSULTING | 0.20 | 80.00 |
| 01/14/25 | LSM | FILE AND CIRCULATE TO M. SOLIMANI THE CNO REGARDING SECOND MONTHLY FEE APPLICATION FOR FTI CONSULTING | 0.20 | 80.00 |
| 01/14/25 | JRA | EMAILS WITH MWE AND CS TEAM RE FEE APPS | 0.30 | 277.50 |
| 01/15/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING INTERIM FEE HEARING (.1); CORRESPONDENCE WITH CHAMBERS (.1); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING INTERIM FEE APPS (.1); | 0.30 | 240.00 |
| 01/15/25 | MAS | REVIEW INTERIM COMP ORDER AND LOCAL RULES RE: INTERIM FEE APPLICATION FILING DEADLINE (.2); EMAILS WITH S. NEWMAN RE: SAME (.1) | 0.30 | 121.50 |
| 01/15/25 | JRA | EMAILS WITH MNAT AND S. NEWMAN RE FEE APPS | 0.20 | 185.00 |
| 01/17/25 | MAS | DRAFT INTERIM FEE APPLICATION RE: FIRST INTERIM PERIOD | 2.40 | 972.00 |
| 01/17/25 | MMH | CORRESPONDENCE TO UST RE: DECEMBER FEE APP LEDES FILE | 0.10 | 43.00 |
| 01/17/25 | MMH | COORDINATE PREPARATION OF LEDES DATA PER UST REQUEST | 0.10 | 43.00 |
| 01/17/25 | JRA | EMAIL WITH M. HARTLIPP RE FEE APP | 0.10 | 92.50 |
| 01/20/25 | MAS | CALL WITH M. HARTLIPP RE: FIRST INTERIM FEE APPLICATION | 0.10 | 40.50 |
| 01/20/25 | MAS | DRAFT CNO RE: MWE SECOND MONTHLY FEE APPLICATION | 0.30 | 121.50 |
| 01/20/25 | MMH | CONFER WITH M. SOLIMANI RE: INTERIM FEE APP | 0.20 | 86.00 |
| 01/21/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FEE APPS (.1); | 0.10 | 80.00 |
| 01/21/25 | MAS | DRAFT EXCEL TABLE RE: COLE SCHOTZ FEES | 2.80 | 1,134.00 |
| 01/21/25 | MAS | CONTINUE DRAFTING RE: FIRST INTERIM FEE APPLICATION | 3.10 | 1,255.50 |
| 01/21/25 | MAS | REVIEW APPLICATION AND PROVIDE COMMENTS RE: FTI DECEMBER FEES | 0.70 | 283.50 |
| 01/21/25 | MAS | EMAILS WITH L. MORTON RE: FILING MWE SECOND MONTHLY FEE APP CNO | 0.10 | 40.50 |
| 01/21/25 | LSM | REVIEW, FILE AND CIRCULATE TO M. SOLIMANI THE CNO REGARDING SECOND MONTHLY FEE APPLICATION FOR MWE | 0.30 | 120.00 |
| 01/22/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 01/22/25 | MAS | CONTINUE DRAFTING APPLICATION RE: INTERIM FEES | 2.20 | 891.00 |
| 01/22/25 | MMH | REVIEW FTI DRAFT DECEMBER FEE APP | 0.10 | 43.00 |
| 01/22/25 | JRA | EMAILS WITH FTI TEAM AND M. SOLIMANI RE FEE APPS | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
        Client/Matter No. 68457-0001                                        February 12, 2025
                                                                                      Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/23/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING FEE APPLICATIONS (.1); REVIEW OF AND COMMENTS TO CS INTERIM FEE APPLICATION AND CORRESPONDENCE WITH M. SOLIMANI (1.3); | 1.40 | 1,120.00 |
| 01/23/25 | MAS | DRAFT NOTICE RE: FTI DECEMBER FEE APPLICATION | 0.20 | 81.00 |
| 01/23/25 | MAS | EDITS RE: FIRST INTERIM FEE APPLICATION | 0.70 | 283.50 |
| 01/23/25 | MAS | EMAILS WITH M. HYLAND AND C. ZUCKER RE: FTI DECEMBER FEE APPLICATION | 0.10 | 40.50 |
| 01/23/25 | MAS | FURTHER EDITS TO FIRST INTERIM FEE APPLICATION RE: S. NEWMAN COMMENTS | 0.40 | 162.00 |
| 01/23/25 | MAS | EMAILS WITH S. NEWMAN RE: COLE SCHOTZ FIRST INTERIM FEE APPLICATION | 0.20 | 81.00 |
| 01/23/25 | MAS | EMAILS WITH P. RATKOWIAK RE: FILING FTI DECEMBER FEE APPLICATION | 0.10 | 40.50 |
| 01/23/25 | MMH | CONFER WITH M. HYLAND RE: INTERIM FEE APP | 0.10 | 43.00 |
| 01/23/25 | MMH | REVIEW DRAFT INTERIM FEE APP | 0.30 | 129.00 |
| 01/23/25 | MMH | CORRESPONDENCE WITH N. ROWLES RE: MWE 3RD MONTHLY FEE APP | 0.10 | 43.00 |
| 01/23/25 | PVR | EFILE AND SERVE FTI DECEMBER FEE APPLICATION | 0.30 | 121.50 |
| 01/23/25 | PVR | EMAIL FROM AND TO M. SOLIMANI AND REVIEW, REVISE AND PREPARE FTI DECEMBER FEE APPLICATION, NOTICE OF FEE APPLICATION AND EXHIBITS A – C FOR FILING | 0.30 | 121.50 |
| 01/23/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: FTI DECEMBER FEE APPLICATION | 0.10 | 40.50 |
| 01/23/25 | JRA | FURTHER EMAILS WITH M. HYLAND AND CS TEAM RE FEE APPS | 0.20 | 185.00 |
| 01/24/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING INTERIM FEE APP (.2); | 0.20 | 160.00 |
| 01/24/25 | MAS | EMAILS TO CS TEAM RE: INTERIM FEE APPLICATION | 0.30 | 121.50 |
| 01/24/25 | MAS | EMAILS WITH N. ROWLES AND M. HYLAND RE: COMMITTEE PROFESSIONALS INTERIM FEE APPLICATIONS | 0.20 | 81.00 |
| 01/24/25 | MMH | DRAFT NOTICE RE: MWE DECEMBER FEE APP | 0.30 | 129.00 |
| 01/24/25 | JRA | EMAIL WITH M. SOLIMANI RE FEE APPS | 0.10 | 92.50 |
| 01/28/25 | MAS | EMAILS WITH M. HYLAND AND N/ ROWLES RE: FTI AND MWE FEE APPLICATIONS | 0.10 | 40.50 |
| 01/28/25 | MMH | REVIEW FTI INTERIM FEE APP | 0.20 | 86.00 |
| 01/28/25 | MMH | REVIEW MWE INTERIM FEE APP | 0.10 | 43.00 |
| 01/28/25 | MMH | CORRESPONDENCE WITH M. HYLAND RE: DRAFT INTERIM FEE APP | 0.10 | 43.00 |
| 01/28/25 | JRA | REVIEW GUGGENHEIM FINAL FEE APP | 0.40 | 370.00 |
| 01/29/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING FEE APPLICATIONS (.1); | 0.10 | 80.00 |
| 01/29/25 | MAS | CORRESPONDENCE WITH L. MORTON RE: FILING AND SERVING UCC PROFESSIONALS' INTERIM FEE APPLICATIONS | 0.20 | 81.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  998974 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 68457-0001 | February 12, 2025 |
|     |                              | Page 17 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/29/25 | MAS | FINALIZE/FURTHER EDITS RE: UCC PROFESSIONALS' INTERIM FEE APPLICATIONS | 1.10 | 445.50 |
| 01/29/25 | MAS | DRAFT NOTICE RE: MWE FIRST INTERIM FEE APPLICATION | 0.20 | 81.00 |
| 01/29/25 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF THREE FIRST INTERIM FEE APPLICATIONS FOR COLE SCHOTZ, MCDERMOTT WILL EMERY AND FTI CONSULTING | 1.60 | 640.00 |

**LEASES (REAL PROPERTY)**                                                    **17.20**     **15,384.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/01/25 | SLN | REVIEW 365D4 BRIDGE ORDER (.1); CORRESPONDENCE WITH DEBTORS (.1); | 0.20 | 160.00 |
| 01/01/25 | JRA | EMAILS WITH DPW RE 3656(D)(4) ORDER | 0.20 | 185.00 |
| 01/02/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING SALE ORDER (.1); REVIEW COC AND 365D4 BRIDGE ORDER (.1); | 0.20 | 160.00 |
| 01/02/25 | JRA | T/C WITH LANDLORD RE LEASE SALES | 0.60 | 555.00 |
| 01/03/25 | SLN | REVIEW SHOPS MOTION TO COMPEL (.1); | 0.10 | 80.00 |
| 01/04/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING LEASES (.1); | 0.10 | 80.00 |
| 01/04/25 | JRA | EMAIL WITH FTI TEAM RE OCCUPANCY ESTIMATES | 0.10 | 92.50 |
| 01/07/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING LEASES (.1); | 0.10 | 80.00 |
| 01/08/25 | JRA | CORRESPOND WITH ADDITIONAL LANDLORDS RE LEASE SALES | 0.60 | 555.00 |
| 01/08/25 | JRA | T/C WITH LANDLORD RE LEASE SALES | 0.10 | 92.50 |
| 01/09/25 | SLN | REVIEW STORE OCCUPANCY EXPENSES (.1); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 0.30 | 240.00 |
| 01/09/25 | SYC | REVIEW DEPO NOTICE FILED BY LANDLORD (.2) AND CALL WITH I. GOLD RE: SAME (.6); EMAIL TO MWE/CS TEAMS RE: SAME (.2) | 1.00 | 900.00 |
| 01/09/25 | JRA | CORRESPOND WITH LANDLORD RE RENT ISSUE | 0.20 | 185.00 |
| 01/10/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING RENT (.2); CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING LEASES (.2); | 0.40 | 320.00 |
| 01/10/25 | JRA | T/C WITH LANDLORD RE RENT | 0.20 | 185.00 |
| 01/10/25 | JRA | ANALYZE STRATEGY ON 365(D)(4) EXTENSION REQUEST | 0.40 | 370.00 |
| 01/10/25 | JRA | EMAILS WITH M. HYLAND RE RENT DISPUTES | 0.30 | 277.50 |
| 01/11/25 | JRA | FURTHER T/C WITH LANDLORD RE RENT NONPYAMENT | 0.20 | 185.00 |
| 01/11/25 | JRA | T/C WITH LANDLORD RE RENT ISSUES | 0.20 | 185.00 |
| 01/11/25 | JRA | CORRESPOND WITH S. NEWMAN, D. AZMAN AND FTI TEAMS RE 365(D)(4) EXTENSION | 0.30 | 277.50 |
| 01/12/25 | JRA | EMAILS WITH LANDLORDS RE RENT ISSUES AND NONPAYMENT/MISPAYMENT OF SAME | 0.20 | 185.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
        Client/Matter No. 68457-0001                                      February 12, 2025
                                                                              Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/12/25 | JRA | REVIEW SQUARETRADE MOTION TO COMPEL REJECTION MOTION | 0.80 | 740.00 |
| 01/13/25 | SYC | REVIEW EMAILS FROM JRA RE: 365(D)(3) AND RESPOND TO SAME | 0.20 | 180.00 |
| 01/13/25 | MAS | REVIEW DOCKET RE: 365(D)(4) OBJECTIONS (.3); EMAIL TO J. ALBERTO RE: SAME (.1) | 0.40 | 162.00 |
| 01/13/25 | JRA | CORRESPOND WITH S. NEWMAN AND MWE TEAMS RE 365(D)(4) EXTENSION STRATEGY | 0.20 | 185.00 |
| 01/13/25 | JRA | REVIEW WARREN TERRA MOTION TO COMPEL | 0.20 | 185.00 |
| 01/13/25 | JRA | REVIEW HIGHLAND REJECTION MOTION | 0.70 | 647.50 |
| 01/13/25 | JRA | REVIEW DELAWARE SHOPPING CENTER MOTION TO COMPEL RENT | 0.20 | 185.00 |
| 01/14/25 | JRA | T/C FROM LANDLORD RE RENT NONPAYMENT | 0.10 | 92.50 |
| 01/15/25 | SLN | CORRESPONDENCE WITH LANDLORDS REGARDING RENT (.1); | 0.10 | 80.00 |
| 01/15/25 | SYC | CALL WITH I. GOLD RE: LEASE DISPUTE | 0.50 | 450.00 |
| 01/15/25 | JRA | REVIEW PRELIMINARY REPLY RE 365(D)(4) EXTENSION MOTION | 0.20 | 185.00 |
| 01/15/25 | JRA | REVIEW MOTION TO COMPEL REJECTION AND OBJECTION TO SAME IN CONNECTION WITH LANDLORD DISPUTE | 0.80 | 740.00 |
| 01/15/25 | JRA | EMAILS WITH S. CARNES RE DEPOSITION | 0.30 | 277.50 |
| 01/15/25 | JRA | REVIEW RIVER OAKS OBJECTION TO 365(D)(4) EXTENSION REQUEST | 0.30 | 277.50 |
| 01/15/25 | JRA | RESEARCH RE 365(D)(4) EXTENSION REQUEST (.8); CORRESPOND WITH LANDLORDS RE OBJECTIONS TO SAME (.8) | 1.80 | 1,665.00 |
| 01/15/25 | JRA | REVIEW BALLARD LANDLORD 365(D)(4) EXTENSION OBJECTION | 0.40 | 370.00 |
| 01/16/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING LEASE TERMINATION AND DEPOSITION (.1); CORRESPONDENCE WITH CS TEAM REGARDING LANDLORD MOTION TO COMPEL AND RELATED DISCOVERY (.2); | 0.30 | 240.00 |
| 01/16/25 | JRA | REVIEW VERO BEACH REPLY | 0.10 | 92.50 |
| 01/16/25 | JRA | REVIEW DEBTORS' REPLY RE NOLENSVILLE LEASE | 0.40 | 370.00 |
| 01/16/25 | JRA | REVIEW BURLINGTON REPLY RE NOLENSVILLE LEASE | 0.40 | 370.00 |
| 01/16/25 | JRA | EMAILS WITH LANDLORDS AND L. HU RE STUB RENT | 0.30 | 277.50 |
| 01/17/25 | JRA | REVIEW TENTH NOTICE OF REJECTION | 0.20 | 185.00 |
| 01/17/25 | JRA | T/C WITH LANDLORD RE VERO BEACH DISPUTE | 0.40 | 370.00 |
| 01/20/25 | SLN | REVIEW STIPULATION BETWEEN ROSS AND BURLINGTON (.1); | 0.10 | 80.00 |
| 01/20/25 | SLN | REVIEW REVISED PROPOSED ORDER EXTENDING 365D4 DEADLINE (.1); | 0.10 | 80.00 |
| 01/20/25 | JRA | REVIEW ROSS/BURLINGTON STIP | 0.10 | 92.50 |
| 01/20/25 | JRA | T/C WITH LANDLORD RE RENT AND CLAIM ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  998974
        Client/Matter No. 68457-0001                                          February 12, 2025
                                                                                    Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/20/25 | JRA | EMAILS WITH LANDLORD RE STUB RENT AND CLAIM ISSUES | 0.20 | 185.00 |
| 01/23/25 | JRA | REVIEW THIRD DESIGNATION NOTICE/LEASE TERMINATION AGREEMENTS | 0.40 | 370.00 |
| 01/25/25 | SLN | CORRESPONDENCE WITH LANDLORD REGARDING SALE (.1); CORRESPONDENCE WITH CS TEAM (.1); | 0.20 | 160.00 |
| 01/28/25 | JRA | REVIEW 11TH REJECTION NOTICE | 0.20 | 185.00 |
| 01/30/25 | JRA | T/C'S WITH LANDLORD RE LEASE ASSIGNMENT | 0.30 | 277.50 |
| 01/31/25 | JRA | EMAILS WITH CHAMBERS AND MNAT RE LEASE TERMINATION AGREEMENT | 0.10 | 92.50 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**          **18.30**     **12,665.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/06/25 | JRA | CORRESPOND WITH D. AZMAN RE SALE DISCOVERY | 0.40 | 370.00 |
| 01/07/25 | JRA | T/C WITH B. RESNICK AND D. AZMAN RE D&O INVESTIGATION | 0.20 | 185.00 |
| 01/07/25 | JRA | CORRESPOND WITH D. AZMAN AND CS TEAMS RE D&O INVESTIGATION | 0.90 | 832.50 |
| 01/08/25 | JRA | CORRESPOND WITH D. AZMAN RE D&O INVESTIGATION STRATEGY | 0.80 | 740.00 |
| 01/09/25 | SLN | REVIEW LANDLORD DEPOSITION NOTICE OF DEBTORS (.1); CORRESPONDENCE WITH UCC PROFESSIONALS ( .1); | 0.20 | 160.00 |
| 01/09/25 | MMH | REVIEW PREMIUM ASSET MANAGEMENT 30(B)(6) NOTICE | 0.10 | 43.00 |
| 01/09/25 | SYC | CALL WITH DEBTORS RE: HQ SALE | 0.50 | 450.00 |
| 01/10/25 | JRA | CORRESPOND WITH S. CARNES RE LANDLORD DEPOSITION | 0.20 | 185.00 |
| 01/14/25 | SLN | REVIEW RFP TO DEBTORS AND COMMENTS THERETO (.6); CORRESPONDENCE WITH UCC PROFESSIONALS (.2); REVISIONS TO DRAFT NOS (.1); | 0.90 | 720.00 |
| 01/14/25 | JRA | REVIEW DRAFT SEVENTH SET OF DOCUMENT REQUESTS | 0.40 | 370.00 |
| 01/16/25 | JRA | EMAILS WITH CS TEAM RE NOS FOR DISCOVERY | 0.10 | 92.50 |
| 01/16/25 | JRA | EMAILS WTH M. SOLIMANI RE DEPOSITION | 0.10 | 92.50 |
| 01/16/25 | PVR | EMAIL FROM AND TO S. NEWMAN, REVIEW, REVISE AND PREPARE NOTICE OF SERVICE RE: 7TH RFP TO DEBTORS FOR FILING AND EFILE SAME | 0.30 | 121.50 |
| 01/20/25 | JRA | EMAILS WITH CS TEAM RE APPEAL DOCKETS | 0.10 | 92.50 |
| 01/21/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING APPEALS (.2); | 0.20 | 160.00 |
| 01/21/25 | MAS | REVIEW NOTICES OF APPEAL RE: COMMITTEE'S DESIGNATION AND NOTICING (.1); EMAILS TO CS TEAM RE: SAME (.1) | 0.20 | 81.00 |
| 01/22/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING APPEALS (.2); | 0.20 | 160.00 |
| 01/22/25 | MAS | REVIEW DELAWARE DISTRICT AND BANKRUPTCY COURT LOCAL RULES RE: APPEALS | 0.70 | 283.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  998974 |
|---|---|---|
| | Client/Matter No. 68457-0001 | February 12, 2025 |
| | | Page 20 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/22/25 | MAS | EMAIL TO S. NEWMAN AND J. ALBERTO RE: APPEALS | 0.80 | 324.00 |
| 01/22/25 | MAS | RESEARCH RE: STANDING TO APPEAR IN APPEAL | 2.10 | 850.50 |
| 01/22/25 | JRA | CORRESPOND WITH D. AZMAN AND FTI TEAM RE D&O INVESTIGATION | 0.60 | 555.00 |
| 01/22/25 | JRA | RESEARCH RE APPEAL APPEARANCE AND INTERVENTION | 0.80 | 740.00 |
| 01/22/25 | JRA | EMAIL WITH M. SOLIMANI RE APPEALS | 0.10 | 92.50 |
| 01/24/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING RFP (.1); | 0.10 | 80.00 |
| 01/24/25 | JRA | REVIEW ALDI MOTION TO DISMISS APPEAL (.1) CORRESPOND WITH CS RE SAME (.1) | 0.20 | 185.00 |
| 01/27/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING APPEALS (.1); REVIEW DRAFT NOTICES (.2); CORRESPONDENCE WITH UCC PROFESSIONALS (.1); | 0.40 | 320.00 |
| 01/27/25 | MAS | DRAFT REQUESTS FOR SERVICE RE: SALE APPEALS | 1.10 | 445.50 |
| 01/27/25 | MAS | CORRESPONDENCE WITH MWE TEAM RE: REQUESTS FOR SERVICE | 0.10 | 40.50 |
| 01/27/25 | MAS | EMAILS WITH S. NEWMAN RE: SALE APPEAL | 0.20 | 81.00 |
| 01/27/25 | JRA | CORRESPOND WITH S. CARNES AND M. SOLIMANI RE APPEAL ISSUES | 0.40 | 370.00 |
| 01/29/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING DISCOVERY REQUESTS (.1); | 0.10 | 80.00 |
| 01/30/25 | SLN | CORRESPONDENCE WITH DEBTORS REGARDING DISCOVERY REQUESTS (.1); | 0.10 | 80.00 |
| 01/30/25 | JRA | EMAILS WITH MWE AND DPW TEAMS RE D&O INVESTIGATION AND INCOMING PRODUCTION | 0.30 | 277.50 |
| 01/30/25 | JRA | ANALYSIS OF APPEAL ISSUE RE ORDER SHORTENING NOTICE | 0.80 | 740.00 |
| 01/30/25 | JRA | REVIEW HELLO SOFA NOTICE OF APPEAL | 0.20 | 185.00 |
| 01/31/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING APPEALS (.2); | 0.20 | 160.00 |
| 01/31/25 | MAS | FINALIZE AND REVIEW REQUESTS FOR SERVICE RE: SALE APPEALS | 0.20 | 81.00 |
| 01/31/25 | MAS | UPDATE INTERNAL CHART RE: CRITICAL DATES | 1.40 | 567.00 |
| 01/31/25 | MAS | EMAILS WITH S. NEWMAN RE: APPEAL NOTICES | 0.10 | 40.50 |
| 01/31/25 | MAS | DRAFT REQUEST FOR SERVICE RE: HELLO SOFA APPEAL | 0.20 | 81.00 |
| 01/31/25 | MAS | EMAILS WITH N. ROWLES RE: APPEAL NOTICES | 0.10 | 40.50 |
| 01/31/25 | JRA | REVIEW ORDER DISMISSING APPEAL | 0.10 | 92.50 |
| 01/31/25 | JRA | CORRESPOND WITH S. LUTKUS, D. AZMAN, S. CARNES AND UCC MEMBERS RE D&O INVESTIGATION | 1.10 | 1,017.50 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **32.20** | **23,575.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/01/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING 1/2 HEARING (.2); | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/01/25 | JRA | CORRESPOND WITH CS, MWE AND DPW TEAMS RE TOMORROW'S HEARING | 0.80 | 740.00 |
| 01/02/25 | SYC | PARTIAL ATTENDANCE OF STATUS CONFERENCE | 1.10 | 990.00 |
| 01/02/25 | SLN | REVIEW AGENDA FOR 1/2 HEARING (.1); PREPARE FOR AND ATTENDANCE AT HEARING (1.7); REVIEW AGENDA FOR 1/6 HEARING(.1); | 1.90 | 1,520.00 |
| 01/02/25 | JMD | ATTEND 1/2 STATUS CONFERENCE RE: SALE ORDER (VIA ZOOM). | 1.10 | 632.50 |
| 01/02/25 | JMD | REVIEW NOTICE OF AGENDA FOR 1/6 HEARING | 0.10 | 57.50 |
| 01/02/25 | MMH | VIRTUALLY ATTEND AND RUN LISTEN ONLY LINE FOR HEARING | 1.40 | 602.00 |
| 01/02/25 | MMH | CORRESPONDENCE WITH N. ROWLES RE: HEARING LOGISTICS | 0.10 | 43.00 |
| 01/02/25 | MMH | REVIEW AMENDED AGENDA FOR 1/2 HEARING | 0.10 | 43.00 |
| 01/02/25 | JRA | ATTEND HEARING | 1.20 | 1,110.00 |
| 01/02/25 | JRA | T/C WITH S. NEWMAN RE TODAY'S HEARING | 0.10 | 92.50 |
| 01/02/25 | JRA | T/C WITH S. CARNES RE TODAY'S HEARING | 0.20 | 185.00 |
| 01/03/25 | JMD | REVIEW AGENDA FOR 1/6 HEARING | 0.10 | 57.50 |
| 01/03/25 | JRA | REVIEW AGENDA (.1); CORRESPOND WITH D. AZMAN, J. MARSHALL AND S. CARNES RE ADJOURNMENT OF CONVERSION MOTION (.3) | 0.40 | 370.00 |
| 01/16/25 | SLN | REVIEW AGENDA FOR 1/21 HEARING (.1); | 0.10 | 80.00 |
| 01/16/25 | MMH | CORRESPONDENCE WITH P. RATKOWIAK RE: HEARING LOGISTICS | 0.10 | 43.00 |
| 01/16/25 | PVR | EMAIL FROM AND TO M. HARTLIPP AND REGISTER M. HARTLIPP TO APPEAR REMOTELY FOR JANUARY 21, 2025 HEARING | 0.10 | 40.50 |
| 01/16/25 | PVR | EMAIL TO J. ALBERTO, P. REILLEY, S. NEWMAN, M. HARTLIPP, M. FITZPATRICK AND L. MORTON AND RETRIEVE AND REVIEW AGENDA FOR JANUARY 21, 2025 IN-PERSON HEARING | 0.20 | 81.00 |
| 01/16/25 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: FEBRUARY 26, 2025 INTERIM FEE HEARING | 0.10 | 40.50 |
| 01/17/25 | SLN | REVIEW AMENDED AGENDA FOR 1/21 HEARING (.1); CORRESPONDENCE WITH CS TEAM (.1); | 0.20 | 160.00 |
| 01/17/25 | MMH | CORRESPONDENCE WITH N. ROWLES RE: HEARING LOGISTICS FOR 1/21 HEARING | 0.10 | 43.00 |
| 01/17/25 | MMH | REVIEW AMENDED AGENDA FOR 1/21 HEARING | 0.10 | 43.00 |
| 01/17/25 | MMH | COORDINATE LOGISTICS FOR 1/21 HEARING | 0.20 | 86.00 |
| 01/17/25 | JRA | REVIEW AMENDED AGENDA | 0.10 | 92.50 |
| 01/17/25 | JRA | CORRESPOND WITH S. NEWMAN , PR AND D. AZMAN RE 1/21 HEARING | 0.40 | 370.00 |
| 01/17/25 | JRA | FURTHER CORRESPONDENCE WITH D. AZMAN RE TUESDAY'S HEARING | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  998974
         Client/Matter No. 68457-0001                                         February 12, 2025
                                                                                      Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/17/25 | PVR | EMAIL FROM AND TO M. HARTLIPP AND RESEARCH AND REGISTER D. AZMAN, K. GOING, N. ROWLES AND S. LUTKUS TO APPEAR REMOTELY AT JANUARY 21, 2025 HEARING | 0.30 | 121.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO S. CARNES AND REGISTER S. CARNES TO APPEAR REMOTELY FOR JANUARY 21, 2025 HEARING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL FROM AND TO S. NEWMAN AND REGISTER S. NEWMAN TO APPEAR REMOTELY FOR JANUARY 21, 2025 HEARING | 0.10 | 40.50 |
| 01/17/25 | PVR | EMAIL TO J. ALBERTO, P. REILLEY, S. NEWMAN, M. HARTLIPP, M. FITZPATRICK AND L. MORTON AND RETRIEVE AND REVIEW AMENDED AGENDA FOR JANUARY 21, 2025 IN-PERSON HEARING | 0.20 | 81.00 |
| 01/18/25 | JRA | CORRESPOND WITH D. AZMAN RE 1/21 HEARING STRATEGY | 0.30 | 277.50 |
| 01/19/25 | JRA | CORRESPOND WITH D. AZMAN, CS AND FTI TEAMS RE STRATEGY FOR TUESDAY'S HEARING | 0.90 | 832.50 |
| 01/20/25 | SLN | REVIEW AMENDED AGENDA FOR 1/21 HEARING (.1); | 0.10 | 80.00 |
| 01/20/25 | MMH | COORDINATE PREPARATION OF MATERIALS FOR 1/21 HEARING | 0.10 | 43.00 |
| 01/20/25 | JRA | PREPARE FOR TOMORROW'S HEARING BY REVIEW OF PLEADINGS AND OUTLINE OF POTENTIAL ISSUES | 2.20 | 2,035.00 |
| 01/20/25 | JRA | REVIEW ALDI WITNESS LIST | 0.10 | 92.50 |
| 01/20/25 | JRA | REVIEW GIFTREE WITNESS LIST | 0.10 | 92.50 |
| 01/20/25 | JRA | REVIEW PARFUMS WITNESS LIST | 0.10 | 92.50 |
| 01/20/25 | JRA | REVIEW HIGHLAND WITNESS LIST | 0.10 | 92.50 |
| 01/21/25 | SLN | ATTENDANCE AT 1/21 HEARING (2.6); | 2.60 | 2,080.00 |
| 01/21/25 | SYC | ATTEND HEARING | 2.10 | 1,890.00 |
| 01/21/25 | MAS | VIRTUALLY ATTEND AND RUN BRIDGE LINE RE: 1/21/25 HEARING | 2.40 | 972.00 |
| 01/21/25 | MMH | ATTEND HEARING | 2.80 | 1,204.00 |
| 01/21/25 | MMH | PREPARE ADDITIONAL MATERIALS FOR HEARING | 1.50 | 645.00 |
| 01/21/25 | JRA | CONTINUED PREPARATION FOR HEARING | 1.40 | 1,295.00 |
| 01/21/25 | JRA | MEET WITH LANDLORD AFTER HEARING RE VERO BEACH AND CONTINUING RENT ISSUES | 1.00 | 925.00 |
| 01/21/25 | JRA | ATTEND HEARING | 3.00 | 2,775.00 |

**REORGANIZATION PLAN**                                                       **2.70**    **2,212.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/06/25 | SLN | CORRESPONDENCE WITH UCC PROFESSIONALS REGARDING EXCLUSIVITY (.1); CORRESPONDENCE WITH DEBTORS (.1); | 0.20 | 160.00 |
| 01/06/25 | MMH | CORRESPONDENCE WITH DEBTORS COUNSEL RE: PLAN EXCLUSIVITY DEADLINE | 0.20 | 86.00 |
| 01/06/25 | MMH | CORRESPONDENCE WITH UCC PROFESSIONALS RE: PLAN EXCLUSIVITY DEADLINE | 0.20 | 86.00 |
| 01/07/25 | SLN | REVIEW MOTION TO EXTEND EXCLUSIVITY (.5); | 0.50 | 400.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS           Invoice Number  998974
Client/Matter No. 68457-0001                              February 12, 2025
Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/11/25 | JRA | RESEARCH RE PLAN EXCLUSIVITY WITH PENDING 365(D)(4) REQUEST AND ISSUES RE SAME | 1.60 | 1,480.00 |

| **RETENTION MATTERS** | | | **3.80** | **2,133.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/08/25 | JRA | REVIEW PORTER WRIGHT RETENTION APP | 0.40 | 370.00 |
| 01/09/25 | SLN | REVIEW OF AND REVISIONS TO ALBERTO SUPPLEMENTAL DECLARATION AND CORRESPONDENCE WITH CS TEAM (.1); | 0.10 | 80.00 |
| 01/09/25 | EAK | MEETING WITH M. HARTLIPP RE ALBERTO DECLARATION. | 0.20 | 86.00 |
| 01/09/25 | MAS | DRAFT SECOND SUPPLEMENTAL DECLARATION RE: CS RETENTION | 0.60 | 243.00 |
| 01/09/25 | MAS | EMAILS WITH S. NEWMAN RE: SUPPLEMENTAL DECLARATION (.1); EMAILS WITH J. ALBERTO RE SAME (.1) | 0.20 | 81.00 |
| 01/10/25 | MAS | EMAILS WITH L. MORTON RE: FILING SECOND SUPPLEMENTAL DECLARATION | 0.20 | 81.00 |
| 01/10/25 | LSM | REVISE, FILE AND CIRCULATE TO M. SOLIMANI THE SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF COLE SCHOTZ RETENTION APPLICATION | 0.40 | 160.00 |
| 01/10/25 | JRA | REVIEW SUPPLEMENTAL ALBERTO DECLARATION (.1) AND EMAILS WITH M. SOLIMANI RE SAME (.1) | 0.20 | 185.00 |
| 01/13/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING SUPPLEMENTAL DECLARATION (.1); | 0.10 | 80.00 |
| 01/13/25 | MAS | DRAFT THIRD SUPPLEMENTAL DECLARATION RE: RETENTION | 0.40 | 162.00 |
| 01/14/25 | MMH | CONFER WITH M. SOLIMANI RE: SUPPLEMENTAL DISCLOSURE | 0.10 | 43.00 |
| 01/15/25 | SLN | REVIEW OF AND REVISIONS TO DRAFT SUPPLEMENTAL ALBERTO DECLARATION (.2); CORRESPONDENCE WITH M. SOLIMANI (.1); | 0.30 | 240.00 |
| 01/15/25 | MAS | EMAILS WITH S. NEWMAN AND J. ALBERTO RE: THIRD SUPPLEMENTAL DECLARATION | 0.20 | 81.00 |
| 01/16/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING DISCLOSURES (.2); | 0.20 | 160.00 |
| 01/16/25 | MAS | REVIEW DOCKET RE: RETENTION DISCLOSURES (.1); EMAILS TO S. NEWMAN AND J. ALBERTO RE: SAME (.1) | 0.20 | 81.00 |

| **UTILITIES/SEC. 366 ISSUES** | | | **0.10** | **80.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/25 | SLN | EMAIL FROM UTILITY (.1); | 0.10 | 80.00 |

| **VENDOR MATTERS** | | | **1.30** | **818.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/14/25 | MMH | CORRESPONDENCE WITH CS TEAM RE: RESPONSES TO VENDOR INQUIRIES | 0.10 | 43.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  998974 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 68457-0001              | February 12, 2025      |
|     |                                           | Page 24                |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/14/25 | MMH | DRAFT SCRIPT OF VENDOR INQUIRIES | 0.30 | 129.00 |
| 01/14/25 | MMH | CONFER WITH S. NEWMAN RE: VENDOR OUTREACH | 0.10 | 43.00 |
| 01/14/25 | MMH | PREPARE TO RETURN VENDOR INQUIRIES | 0.10 | 43.00 |
| 01/17/25 | SLN | EMAIL FROM VENDOR (.1); | 0.10 | 80.00 |
| 01/22/25 | SLN | TELEPHONE CALL WITH S. PIRAINO REGARDING VENDOR ISSUE (.1); REVIEW ASHLEY STIPULATION AND CORRESPONDENCE WITH UCC PROFESSIONALS (.2); | 0.30 | 240.00 |
| 01/23/25 | SLN | CORRESPONDENCE WITH CS TEAM REGARDING VENDOR (.1); CORRESPONDENCE WITH DEBTORS (.2); | 0.30 | 240.00 |

|  |  |  | TOTAL HOURS | 241.90 |  |
|--|--|--|-------------|--------|--|

PROFESSIONAL SERVICES:                                                     $178,821.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Elazar A. Kosman | Associate | 0.20 | 430.00 | 86.00 |
| Jack M. Dougherty | Associate | 4.10 | 575.00 | 2,357.50 |
| Justin R. Alberto | Member | 100.00 | 925.00 | 92,500.00 |
| Larry S. Morton | Paralegal | 9.80 | 400.00 | 3,920.00 |
| Melissa M. Hartlipp | Associate | 21.20 | 430.00 | 9,116.00 |
| Michael A. Solimani | Associate | 42.30 | 405.00 | 17,131.50 |
| Pauline Z. Ratkowiak | Paralegal | 2.10 | 405.00 | 850.50 |
| Sarah A. Carnes | Member | 31.00 | 900.00 | 27,900.00 |
| Stacy L. Newman | Member | 31.20 | 800.00 | 24,960.00 |
|  | **Total** | **241.90** |  | **$178,821.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 12/05/24 | COURT FEES | 5.00 | 0.50 |
| 12/05/24 | COURT FEES | 12.00 | 1.20 |
| 12/05/24 | COURT FEES | 3.00 | 0.30 |
| 12/05/24 | COURT FEES | 3.00 | 0.30 |
| 12/05/24 | COURT FEES | 30.00 | 3.00 |
| 12/09/24 | COURT FEES | 5.00 | 0.50 |
| 12/09/24 | COURT FEES | 5.00 | 0.50 |
| 12/09/24 | COURT FEES | 3.00 | 0.30 |
| 12/09/24 | COURT FEES | 6.00 | 0.60 |
| 12/09/24 | COURT FEES | 2.00 | 0.20 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice Number  998974
         Client/Matter No. 68457-0001                            February 12, 2025
                                                                         Page 25

| DATE | Description | QUANTITY | AMOUNT |
| --- | --- | --- | --- |
| 12/11/24 | COURT FEES | 30.00 | 3.00 |
| 12/11/24 | ONLINE RESEARCH | 1.00 | 36.48 |
| 12/12/24 | COURT FEES | 9.00 | 0.90 |
| 12/12/24 | COURT FEES | 12.00 | 1.20 |
| 12/12/24 | COURT FEES | 30.00 | 3.00 |
| 12/12/24 | ONLINE RESEARCH | 1.00 | 218.88 |
| 12/12/24 | COURT FEES | 10.00 | 1.00 |
| 12/12/24 | COURT FEES | 11.00 | 1.10 |
| 12/14/24 | ONLINE RESEARCH | 1.00 | 33.51 |
| 12/14/24 | ONLINE RESEARCH | 1.00 | 212.19 |
| 12/14/24 | ONLINE RESEARCH | 1.00 | 28.40 |
| 12/15/24 | ONLINE RESEARCH | 1.00 | 54.72 |
| 12/16/24 | COURT FEES | 3.00 | 0.30 |
| 12/16/24 | COURT FEES | 1.00 | 0.10 |
| 12/17/24 | COURT FEES | 14.00 | 1.40 |
| 12/17/24 | ELECTRONIC DOCUMENT PROCESSING | 1.00 | 1,180.08 |
| 12/17/24 | COURT FEES | 11.00 | 1.10 |
| 12/17/24 | COURT FEES | 8.00 | 0.80 |
| 12/18/24 | ONLINE RESEARCH | 1.00 | 18.24 |
| 12/18/24 | COURT FEES | 12.00 | 1.20 |
| 12/19/24 | ONLINE RESEARCH | 1.00 | 461.49 |
| 12/23/24 | ELECTRONIC DOCUMENT PROCESSING | 1.00 | 412.17 |
| 12/23/24 | COURT FEES | 3.00 | 0.30 |
| 12/23/24 | COURT FEES | 26.00 | 2.60 |
| 12/23/24 | COURT FEES | 30.00 | 3.00 |
| 12/23/24 | COURT FEES | 3.00 | 0.30 |
| 12/23/24 | COURT FEES | 11.00 | 1.10 |
| 12/23/24 | COURT FEES | 11.00 | 1.10 |
| 12/23/24 | COURT FEES | 3.00 | 0.30 |
| 12/27/24 | COURT FEES | 4.00 | 0.40 |
| 12/27/24 | COURT FEES | 30.00 | 3.00 |
| 12/27/24 | COURT FEES | 30.00 | 3.00 |
| 12/27/24 | COURT FEES | 30.00 | 3.00 |
| 12/27/24 | COURT FEES | 12.00 | 1.20 |
| 12/28/24 | COURT FEES | 2.00 | 0.20 |
| 12/28/24 | COURT FEES | 8.00 | 0.80 |
| 12/28/24 | COURT FEES | 3.00 | 0.30 |
| 12/28/24 | COURT FEES | 8.00 | 0.80 |
| 12/28/24 | COURT FEES | 2.00 | 0.20 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 68457-0001

Invoice Number  998974
February 12, 2025
Page 26

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 12/28/24 | COURT FEES | 2.00 | 0.20 |
| 12/28/24 | COURT FEES | 3.00 | 0.30 |
| 12/28/24 | COURT FEES | 8.00 | 0.80 |
| 12/30/24 | PHOTOCOPIES | 1.00 | 146.32 |
| 01/01/25 | PHOTOCOPY /PRINTING/ SCANNING | 66.00 | 6.60 |
| 01/01/25 | PHOTOCOPY /PRINTING/ SCANNING | 8.00 | 0.80 |
| 01/02/25 | DELIVERY/COURIERS | 1.00 | 128.08 |
| 01/21/25 | PHOTOCOPY/PRINTING /SCANNING | 1,056.00 | 105.60 |
| 01/21/25 | PHOTOCOPY/PRINTING /SCANNING | 577.00 | 57.70 |
| 01/21/25 | PHOTOCOPY/ PRINTING/SCANNING | 1.00 | 0.10 |
| 01/21/25 | DELIVERY/COURIERS | 1.00 | 294.28 |
| 01/21/25 | PHOTOCOPY /PRINTING/ SCANNING | 34.00 | 3.40 |
| 01/22/25 | ONLINE RESEARCH | 1.00 | 72.96 |
| 01/23/25 | DELIVERY/COURIERS | 1.00 | 20.00 |

**Total**    **$3,537.40**

TOTAL SERVICES AND COSTS:    $    182,358.90

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|-----------|-------------|------:|-------:|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 31.50 | 21,570.00 |
| DM05 | CASE ADMINISTRATION | 8.30 | 4,433.50 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 1.50 | 1,127.50 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 60.90 | 55,570.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 24.10 | 16,792.00 |
| DM09 | CREDITOR INQUIRIES | 7.10 | 6,440.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 32.90 | 16,020.50 |
| DM20 | LEASES (REAL PROPERTY) | 17.20 | 15,384.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 18.30 | 12,665.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 32.20 | 23,575.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  998974
      Client/Matter No. 68457-0001                          February 12, 2025
                                                                      Page 27

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM27 | REORGANIZATION PLAN | 2.70 | 2,212.00 |
| DM29 | RETENTION MATTERS | 3.80 | 2,133.00 |
| DM33 | UTILITIES/SEC. 366 ISSUES | 0.10 | 80.00 |
| DM34 | VENDOR MATTERS | 1.30 | 818.00 |
| | **Total** | **241.90** | **$178,821.50** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601
201-489-3000 201-489-1536
FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas  — Florida

BIG LOTS, INC.
N/A

Invoice Date:               February 12, 2025
Invoice Number:                      998974
Matter Number:                   68457-0001

## REMITTANCE PAGE

PROFESSIONAL SERVICES THROUGH JANUARY 31, 2025

**Client:**        BIG LOTS, INC.
**Matter:**        OFFICIAL COMMITTEE OF UNSECURED CREDITORS

TOTAL FEES:                     $       178,821.50

TOTAL COSTS:                    $         3,537.40

TOTAL DUE THIS INVOICE:         $       182,358.90

**PLEASE RETURN THIS COPY WITH YOUR PAYMENT**

**For payments via ACH (e-check) or Credit Card please visit**
**http://payments.coleschotz.com**

**or use the QR Code**



**For payments made via Wire**
Account Name: Cole Schotz P.C.
Bank of America, Account #4380000240
ABA #026009593

**Please call 201-525-6280 for assistance with payments**