## **EXHIBIT A**

**Designation Rights Periods And Sale Termination Date Extension Notice**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## BUYER'S NOTICE OF EXTENSION OF DESIGNATION
## RIGHTS PERIOD AND STORE CLOSING SALES

1. Gordon Brothers Retail Partners, LLC, as buyer ("Buyer"), and Big Lots, Inc., a Delaware corporation and debtor and debtor in possession ("Seller"), are parties to that certain Asset Purchase Agreement dated as of January 3, 2025 (the "Purchase Agreement"), pursuant to which Buyer agreed to acquire the Assets from Seller and the other the Selling Entities[2].

2. Pursuant to an order of the Bankruptcy Court entered January 2, 2025 (the "Sale Order")[ECF No. 1556], the Bankruptcy Court approved the Selling Entities' sale of the Assets to Buyer pursuant to the Purchase Agreement.

3. On January 3, 3025, the Initial Closing under the Purchase Agreement occurred.

4. In accordance with Section 1.01 of the Purchase Agreement (definition of "Designation Rights Period"), Buyer hereby exercises its right to extend the Designation Rights Period to and including 11:59 p.m. (Eastern time) on March 17, 2025 with respect to those locations identified in Exhibit "A" attached hereto and incorporated herein.

5. In accordance with Section 6.1 of the Agency Agreement, Buyer and Agent hereby provide notice to Merchant of their determination to extend the Sale Termination Date for each location identified in Exhibit "B" attached hereto and incorporated herein to and including March 17, 2025, without prejudice to Agent's right to designate a different Sale Termination Date and/or Vacate Date applicable to one or more of such locations in accordance with Sections 6.1 and 6.2 of the Agency Agreement.

6. In accordance with Section 1.01 of the Purchase Agreement (definition of "Designation Rights Period"), Buyer hereby exercises its right to extend the Designation Rights Period to and including

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] All capitalized undefined terms used in this Notice shall have the same meaning as in the Purchase Agreement or Agency Agreement, as the context makes applicable.

11:59 p.m. (Eastern time) on March 31, 2025 with respect to those locations identified in Exhibit "C" attached hereto and incorporated herein.

7.      In accordance with Section 6.1 of the Agency Agreement, Buyer and Agent hereby provide notice to Merchant of their determination to extend the Sale Termination Date for each location identified in Exhibit "C" attached hereto and incorporated herein to and including March 31, 2025, without prejudice to Agent's right to designate a different Sale Termination Date and/or Vacate Date applicable to one or more of such locations in accordance with Sections 6.1 and 6.2 of the Agency Agreement.

8.      In accordance with Section 1.01 of the Purchase Agreement (definition of "Designation Rights Period"), Buyer hereby exercises its right to extend the Designation Rights Period to and including 11:59 p.m. (Eastern time) on March 31, 2025 with respect to those Assets identified in Section 2.01(a) of the Purchase Agreement to the extent not previously the subject of an applicable designation notice; provided, that the foregoing extension shall not apply to (i) any 365 Contract (including any unexpired lease for a Real Property Interest) that has been designated for rejection, (ii) any Asset that has previously been sold, and (iii) any Asset (including any 365 Contract) for which the Designation Rights Period is being extended hereunder to and including March 17, 2025.

9.      In accordance with Section 1.01 of the Purchase Agreement (definition of "Designation Rights Period"), attached hereto Exhibit "D" attached hereto and incorporated herein is the agreed form of budget applicable to the relevant extension period(s).

10.     The foregoing extension(s) are without prejudice to Buyer's/Agent's right to exercise any additional extension rights under the Purchase Agreement and/or Agency Agreement, as applicable.

IN WITNESS WHEREOF, this Notice has been signed as of the date hereof.

Dated:  February 28, 2025
        New York, New York

                          Respectfully submitted,

                          **RIEMER & BRAUNSTEIN LLP**

                          By:  /s/ Steven E. Fox
                               Times Square Tower, Suite 2506
                               Seven Times Square
                               New York, New York 10036
                               Tel: 212-789-3150
                               Email: sfox@riemerlaw.com

                          *Attorneys for Gordon Brothers Retail Partners, LLC*

4247607.6

**EXHIBIT "A"**

**DESIGNATION RIGHTS PERIOD EXTENSION LOCATIONS (3/17/25)**

(see attached)

4247607.6

| Location | Address | Debtor Entity | Landlord Entity |
|---|---|---|---|
| 77 | 1615 MARION MOUNT GILEAD RD, MARION, OH | Big Lots Stores-CSR, LLC | MARION FORUM, LLC |
| 83 | 1211 TOWER BLVD, LORAIN, OH | Big Lots Stores-CSR, LLC | AGREE LIMITED PARTNERSHIP |
| 117 | 1401 SAM RITTENBERG BLVD. STE, CHARLESTON, SC | Big Lots Stores, LLC | EDENS LIMITED PARTNERSHIP |
| 152 | 33100 SCHOENHERR RD, STERLING HEIGHTS, MI | Big Lots Stores, LLC | B.M.R.S. PROPERTY LLC |
| 245 | 1050 W ARGYLE ST, JACKSON, MI | Big Lots Stores, LLC | 1100 W ARGYLE ST LLC |
| 335 | 2111 N PLEASANTBURG DR, GREENVILLE, SC | Big Lots Stores, LLC | NALLEY COMMERICAL PROPERTIES |
| 372 | 5055 AUSTELL RD, AUSTELL, GA | Big Lots Stores, LLC | GSA PLAZA LLC |
| 387 | 16100 E 10 MILE RD, EASTPOINTE, MI | Big Lots Stores, LLC | EASTPOINTE VILLAGE LLC |
| 411 | 20722 TIMBERLAKE RD STE A, LYNCHBURG, VA | Big Lots Stores, LLC | CROSSPOINT PROPERTIES LLC |
| 420 | 1001 N EUCLID AVE, BAY CITY, MI | Big Lots Stores, LLC | RAY'S FAMILY CENTER, INC. |
| 459 | 1716 OPELIKA RD, AUBURN, AL | Big Lots Stores, LLC | MARKET SQUARE SHOPPING CENTER, LLC |
| 487 | 1103 VOLUNTEER PKWY, BRISTOL, TN | Big Lots Stores, LLC | BRENDA RIGSBY |
| 491 | 106 CUMBERLAND SQ, CROSSVILLE, TN | Big Lots Stores, LLC | CUMBERLAND SQUARE PARTNERS, LLC |
| 509 | 308 STATE ROAD 312, SAINT AUGUSTINE, FL | Big Lots Stores, LLC | NOBLE MGMT CO |
| 512 | 445 E HIGHLAND BLVD, INVERNESS, FL | Big Lots Stores, LLC | SEMBLER FAMILY LAND TRUST |
| 515 | 405 PLAZA DR, EUSTIS, FL | Big Lots Stores, LLC | EUSTIS PLAZA, INC |
| 517 | 9718 OLD SAINT AUGUSTINE RD, JACKSONVILLE, FL | Big Lots Stores, LLC | BEAUCLERC SDC, LLC |

| | | |
|---|---|---|
| 518 | 1520 3RD ST SW, WINTER HAVEN, FL | Big Lots Stores, LLC | RIVERWOOD RUSKIN, LLC |
| 522 | 5241 US HWY 19, NEW PORT RICHEY, FL | Big Lots Stores, LLC | NEW PLAN FLORIDA HOLDINGS, LLC |
| 523 | 1013 S DILLARD ST, WINTER GARDEN, FL | Big Lots Stores, LLC | DEW SEVEN LLC |
| 526 | 1345 S BABCOCK ST, MELBOURNE, FL | Big Lots Stores, LLC | DDRM MELBOURNE S/C LLC |
| 528 | 2412 S VOLUSIA AVE, ORANGE CITY, FL | Big Lots Stores, LLC | MILLSTONE COMMERCIAL LLC |
| 540 | 2900 34TH ST N, SAINT PETERSBURG, FL | Big Lots Stores, LLC | GRAND CENTRAL PLAZA, INC. |
| 546 | 12820 US HIGHWAY 301, DADE CITY, FL | Big Lots Stores, LLC | DADE CITY SHOPPING PLAZA, LLC |
| 548 | 923 N 14TH ST, LEESBURG, FL | Big Lots Stores, LLC | MSF GATEWAY, LLC |
| 550 | 818 US HWY 27 S, AVON PARK, FL | Big Lots Stores, LLC | AVON SQUARE ASSOCIATES, LLC |
| 568 | 2311 S US HWY 1, FORT PIERCE, FL | Big Lots Stores, LLC | FRAGA PROPERTIES |
| 823 | 14347 B WARWICK BLVD, NEWPORT NEWS, VA | Big Lots Stores, LLC | WARWICK DENBIGH COMPANY OF NEWPORT NEWS LP |
| 831 | 5987 S TRANSIT RD, LOCKPORT, NY | Big Lots Stores, LLC | 5897 ASSOCIATES, LLC |
| 1123 | 825 FAIRPORT RD, EAST ROCHESTER, NY | Big Lots Stores, LLC | WEGMANS FOOD MARKET, INC. |
| 1145 | 2565 N KANSAS EXPY, SPRINGFIELD, MO | Big Lots Stores, LLC | MORRIS LOAN & INVESTMENT, INC |
| 1177 | 560 UNION ST, LUZERNE, PA | Big Lots Stores, LLC | CONNOLLY REALTY COMPANY |
| 1205 | 2000 N LOCUST AVE, LAWRENCEBURG, TN | Big Lots Stores, LLC | BC WOOD INVESTMENT FUND II, LLC |
| 1217 | 2413 BREWERTON RD, MATTYDALE, NY | Big Lots Stores, LLC | 2413 BREWERTON ROAD PLAZA, LLC |
| 1244 | 101 N SEVEN OAKS DR, KNOXVILLE, TN | Big Lots Stores, LLC | WINDSOR 15 LLC |
| 1260 | 138 HARTE HAVEN PLZ, MASSENA, NY | Big Lots Stores, LLC | MASSENA HHSC, INC. |
| 1265 | 390 COOLEY ST, SPRINGFIELD, MA | Big Lots Stores, LLC | FIVE TOWN STATION LLC |

| 1283 | 350 LELAND AVE, UTICA, NY | Big Lots Stores, LLC | SPL LELAND AVENUE LLC |
|---|---|---|---|
| 1293 | 110 DEKALB PLAZA BLVD SW, FORT PAYNE, AL | Big Lots Stores, LLC | DEKALB PLAZA SPE, LLC |
| 1391 | 59 NEW STATE HWY UNIT 2, RAYNHAM, MA | Big Lots Stores, LLC | RAYNHAM CROSSING LIMITED PARTNERSHIP |
| 1400 | 631 N DUPONT BLVD, MILFORD, DE | Big Lots Stores, LLC | MILFORD CENTER LLC |
| 1429 | 3190 ATLANTA HWY, ATHENS, GA | Big Lots Stores, LLC | BAC WEST, LLC |
| 1461 | 5300 SIDNEY SIMONS BLVD STE 32, COLUMBUS, GA | Big Lots Stores, LLC | SOUTH LANDINGS TEI INVESTORS |
| 1471 | 360 GRANT AVE RD STE 2, AUBURN, NY | Big Lots Stores, LLC | AUBURN ASSOC. LLC |
| 1473 | 2204 SHORTER AVE NW, ROME, GA | Big Lots Stores, LLC | ISHAAN TOWNE SQUARE LLC |
| 1474 | 1100 JEFFERSON RD, ROCHESTER, NY | Big Lots Stores, LLC | 1100 JEFFERSON PARTNERS LLC |
| 1477 | 3464 PLAINFIELD AVE NE, GRAND RAPIDS, MI | Big Lots Stores, LLC | NORTHTOWN SHOPPING CENTER, INC. |
| 1489 | 968 N COLONY RD STE B, WALLINGFORD, CT | Big Lots Stores, LLC | POMEROY ENTERPRISES, LLC |
| 1501 | 4840 ALLEN RD, ZEPHYRHILLS, FL | Big Lots Stores, LLC | ALLEN ROAD RETAIL BUSINESS CENTER LLC |
| 1514 | 809 LYCOMING MALL RD, MUNCY, PA | Big Lots Stores, LLC | FAMWEST XXI LM BIG LOTS LLC |
| 1517 | 126 BOSTON ST, LYNN, MA | Big Lots Stores, LLC | LYNNGATE, LLC |
| 1555 | 3830 S NOVA RD, PORT ORANGE, FL | Big Lots Stores, LLC | PORT ORANGE RETAIL I, LLC |
| 1603 | 940 SILVER LN STE 3, EAST HARTFORD, CT | Big Lots Stores, LLC | CHARTER OAK REALTY GROUP LLC |
| 1629 | 750 YOUNG ST, TONAWANDA, NY | Big Lots Stores, LLC | SKY NEW YORK HOLDINGS LLC |
| 1666 | 6569 SAWMILL RD, DUBLIN, OH | Big Lots Stores, LLC | ASHTON WOODS LIMITED PARTNERSHIP |
| 1697 | 5009 SALEM AVE, TROTWOOD, OH | Big Lots Stores, LLC | LINDA BARRETT PROPERTIES, LLC |
| 1718 | 985 N BRIDGE ST, CHILLICOTHE, OH | Big Lots Stores, LLC | RCG-CHILLICOTHE LLC |
| 1740 | 30 FRANKLIN VILLAGE MALL, KITTANNING, PA | Big Lots Stores, LLC | WHLR-FRANKLIN VILLAGE LLC |

| | | | |
|---|---|---|---|
| 1744 | 501 W MONTAUK HWY, WEST BABYLON, NY | Big Lots Stores, LLC | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP |
| 1747 | 4723 NC HWY 55, DURHAM, NC | Big Lots Stores, LLC | TRIANGLE SQUARE, LLC |
| 1748 | 128 KILMAYNE DR, CARY, NC | Big Lots Stores, LLC | KROGER LIMITED PARTNERSHIP I |
| 1753 | 1255 SUNRISE HWY, COPIAGUE, NY | Big Lots Stores, LLC | 1255 SUNRISE REALTY, LLC |
| 1754 | 3215 N 5TH STREET HWY, READING, PA | Big Lots Stores, LLC | MADEIRA PLAZA POWER LLC |
| 1757 | 521 W OGLETHORPE HWY, HINESVILLE, GA | Big Lots Stores, LLC | HINESVILLE CENTER, LLC |
| 1765 | 4355 ROUTE 130 STE A, BEVERLY, NJ | Big Lots Stores, LLC | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT |
| 1769 | 2429 MILITARY RD, NIAGARA FALLS, NY | Big Lots Stores, LLC | MILWAUKEE FALLS LLC |
| 1783 | 600 NEW HAVEN AVE, DERBY, CT | Big Lots Stores, LLC | WBEMZ&S, LLP |
| 1802 | 344 TIMPANY BLVD, GARDNER, MA | Big Lots Stores, LLC | CEDAR-TIMPANY, LLC - ATTN: BRENDA I. WALKER |
| 1807 | 2418 W MAIN ST, DURANT, OK | Big Lots Stores, LLC | FIFTH GENERATION INVESTMENTS LLC |
| 1815 | 8602 SW HIGHWAY 200, OCALA, FL | Big Lots Stores, LLC | JAJOLO LIMITED PARTNERSHIP |
| 1820 | 404 N CANAL BLVD, THIBODAUX, LA | Big Lots Stores, LLC | LEVERT-ST. JOHN, INC. |
| 1827 | 801 DIXON BLVD STE 1131, COCOA, FL | Big Lots Stores, LLC | 12550 LC |
| 1834 | 150 VESTAL PKWY W, VESTAL, NY | Big Lots Stores, LLC | VESTAL PROPERTY LLC |
| 1853 | 1855 ENGLEWOOD RD, ENGLEWOOD, FL | Big Lots Stores, LLC | LBUBS 2006-C7 RETAIL 1845 LLC |
| 1854 | 70 PEARL ST, ESSEX JUNCTION, VT | Big Lots Stores, LLC | HANDY'S HOTELS & RENTALS, LLC |
| 1871 | 1401 W MAIN ST, GAYLORD, MI | Big Lots Stores, LLC | GPR INVESTMENTS LLC |
| 1874 | 2209 W DEKALB ST, CAMDEN, SC | Big Lots Stores, LLC | WATEREE ASSOCIATES, LLC |
| 1875 | 1214 ROUTE 37 E ste 1, TOMS RIVER, NJ | Big Lots Stores, LLC | IANTHA CORPORATION |
| 1939 | 1530 E 17TH ST, IDAHO FALLS, ID | Big Lots Stores, LLC | ZANE C. HALL FAMILY LP |

| 1950 | 1006 ROUTE 46, CLIFTON, NJ | Big Lots Stores, LLC | CLIFTON PLAZA 46 LLC |
| 1980 | 686 OAK TREE AVE, SOUTH PLAINFIELD, NJ | Big Lots Stores, LLC | PLAINFIELD ASSOCIATES |
| 1982 | 465 COORS BLVD NW, ALBUQUERQUE, NM | Big Lots Stores, LLC | 465COORSALBQ LLC |
| 4262 | 7930 PINES BLVD, PEMBROKE PINES, FL | Big Lots Stores-PNS, LLC | VILLAGE SHOPPERS ASSOCIATES |
| 4458 | 909 FARMINGTON AVE, FARMINGTON, NM | Big Lots Stores-PNS, LLC | DARIO PINI |
| 4512 | 3834 S 6TH, KLAMATH FALLS, OR | Big Lots Stores-PNS, LLC | RODEO INN LYNNWOOD INC |
| 4565 | 850 N BELL BLVD STE 104, CEDAR PARK, TX | Big Lots Stores-PNS, LLC | AGREE CEDAR PARK TX, LLC |
| 4623 | 8960 TAMPA AVENUE, NORTHRIDGE, CA | Big Lots Stores-PNS, LLC | Jones Lang LaSalle |
| 4626 | 634 WILTON RD (US 2), FARMINGTON, ME | Big Lots Stores-PNS, LLC | TEJAS CORPORATION |
| 4641 | 8318 FM 78, CONVERSE, TX | Big Lots Stores-PNS, LLC | TJ ELITE PROPERTIES, LLC |
| 4680 | 1416 S MAIN ST, STE 100, ADRIAN, MI | Big Lots Stores-PNS, LLC | CROSSROADS PLAZA NOTE LLC |
| 4696 | 4555 16TH ST, MOLINE, IL | Big Lots Stores-PNS, LLC | KIN PROPERTIES |
| 4706 | 3170 CHILI AVE UNIT #T5, ROCHESTER, NY | Big Lots Stores-PNS, LLC | CHILI MZL LLC |
| 5094 | 7512 BROADVIEW RD, PARMA, OH | Big Lots Stores, LLC | PLEASANT VALLEY SHOPPING CENTER, LTD |
| 5113 | 725 N. UNIVERSITY DR., CORAL SPRINGS, FL | Big Lots Stores, LLC | KIMCO CORAL SPRINGS 623 LLC |
| 5114 | 26 PENN MART CENTER, NEW CASTLE, DE | Big Lots Stores, LLC | NEW CASTLE SHOPPING, LLC |
| 5119 | 3129 HWY 74 W, MONROE, NC | Big Lots Stores, LLC | POPLIN PLACE, LLC |

| | | |
|---|---|---|
| 5130 | 4310 SHIPYARD BLVD., WILMINGTON, NC | Big Lots Stores, LLC | ZP NO. 183, LLC |
| 5132 | 1075 MANTUA PIKE, WEST DEPTFORD, NJ | Big Lots Stores, LLC | DEPTFORD ASSOCIATES |
| 5134 | 5600 MERCURY DR, DEARBORN, MI | Big Lots Stores, LLC | YOUNIS ENTERPRISES, LLC |
| 5135 | 6515 BROCKPORT SPENCERPORT RD, BROCKPORT, NY | Big Lots Stores, LLC | GIBRALTAR MANAGEMENT CO INC |
| 5149 | 1101 N BERKELEY BLVD STE C, GOLDSBORO, NC | Big Lots Stores, LLC | 501 PRAIRIE VIEW LLC |
| 5152 | 2311 WEST US HWY 90, LAKE CITY, FL | Big Lots Stores, LLC | GLEASON MALL LP |
| 5153 | 6235 N DAVIS HWY STE 119, PENSACOLA, FL | Big Lots Stores, LLC | PENSACOLA CORNERS LLC |
| 5156 | 2311 W VINE ST, KISSIMMEE, FL | Big Lots Stores, LLC | CITY OF KISSIMMEE |
| 5159 | 160 GREAT OAKS TRAIL, WADSWORTH, OH | Big Lots Stores, LLC | WADSWORTH ASSOCIATES |
| 5162 | 7132 KNIGHTDALE BLVD., KNIGHTDALE, NC | Big Lots Stores, LLC | KNIGHTDALE CROSSINGS LLC |
| 5171 | 5584 CORTEZ RD. WEST, BRADENTON, FL | Big Lots Stores, LLC | CLOVER CORTEZ, LLC |
| 5172 | 29712 SOUTHFIELD RD., SOUTHFIELD, MI | Big Lots Stores, LLC | RPT REALTY LP |
| 5176 | 1171 HILL RD N, PICKERINGTON, OH | Big Lots Stores, LLC | 1111 HILL RD LLC |
| 5179 | 465 BERLIN CROSS KEYS RD., SICKLERVILLE, NJ | Big Lots Stores, LLC | HKIV, LLC |
| 5184 | 205 MILAN AVE, NORWALK, OH | Big Lots Stores, LLC | THE JOSEPH D. HAMMERSCHMIDT CO. |
| 5190 | 4233 S FLORIDA AVE, LAKELAND, FL | Big Lots Stores, LLC | PALM CENTER ASSOCIATES, LLC |
| 5192 | 200 MARKET ST., POTSDAM, NY | Big Lots Stores, LLC | GBR MARKET STREET LLC |
| 5202 | 9977 PULASKI HWY, MIDDLE RIVER, MD | Big Lots Stores, LLC | CARROLLTON-WHITE MARSH, LLC |
| 5204 | 12177 ROUTE 16, CHAFFEE, NY | Big Lots Stores, LLC | DANIEL G KAMIN YORKSHIRE LLC |

| | | |
|---|---|---|
| 5215 | 535 W 23RD ST, PANAMA CITY, FL | Big Lots Stores, LLC | BRIXMOR GA PANAMA CITY, LLC |
| 5217 | 5755 SUNRISE HWY, HOLBROOK, NY | Big Lots Stores, LLC | SUN LAKES PLAZA ASSOCIATES |
| 5218 | 1501 WESEL BLVD, HAGERSTOWN, MD | Big Lots Stores, LLC | SANTAY REALTY OF HAGERSTOWN, LLC |
| 5220 | 929 N LEXINGTON SPRINGMILL RD, ONTARIO, OH | Big Lots Stores, LLC | RCG MANSFIELD LLC |
| 5231 | 801 E PHILADELPHIA AVE STE 4, BOYERTOWN, PA | Big Lots Stores, LLC | SJS TOWN CENTER, LLC |
| 5242 | 5440 BECKLEY RD., BATTLE CREEK, MI | Big Lots Stores, LLC | MCM II LLC |
| 5244 | 3660 DEWEY AVE, ROCHESTER, NY | Big Lots Stores, LLC | MORGAN BRITTON LLC |
| 5263 | 1250 STATE ROUTE 104, ONTARIO, NY | Big Lots Stores, LLC | DKR INVESTMENTS L.L.C. |
| 5265 | 35884 US HWY 27, HAINES CITY, FL | Big Lots Stores, LLC | CLERLADY LLC |
| 5266 | 20 COURT HOUSE S DENNIS RD., CAPE MAY COURT HOUSE, NJ | Big Lots Stores, LLC | CAPE MAY GROCERY OWNERS LLC |
| 5283 | 1636 ROUTE 38, LUMBERTON, NJ | Big Lots Stores, LLC | SAUL HOLDINGS LIMITED PARTNERSHIP |
| 5284 | 1538 NORTH MORTON ST, FRANKLIN, IN | Big Lots Stores, LLC | WMT FRANKLIN, L.L.C. |
| 5291 | 40 RISING SUN TOWN CENTER, RISING SUN, MD | Big Lots Stores, LLC | RISING SUN OWNER, LP |
| 5296 | 820 WASHINGTON ST, MIDDLETOWN, CT | Big Lots Stores, LLC | 820-900 WASHINGTON STREET LLC |
| 5299 | 526 N. BELAIR RD., EVANS, GA | Big Lots Stores, LLC | FOOD LION, LLC |
| 5327 | 3111 MAHAN DR STE 18, TALLAHASSEE, FL | Big Lots Stores, LLC | LAFAYETTE PLACE OMV, LLC |
| 5331 | 6121 CRAWFORDSVILLE RD, SPEEDWAY, IN | Big Lots Stores, LLC | PLAZA AT SPEEDWAY, LLC |
| 5334 | 600 RT 33, HAMILTON, NJ | Big Lots Stores, LLC | ABNET REALTY COMPANY |
| 5345 | 791 WEST ELK AVE, ELIZABETHTON, TN | Big Lots Stores, LLC | FRANCIS CARRINGTON |

| | | COMPANY OWNED |
|---|---|---|
| 5358 | 825 CLEVELAND ST, ELYRIA, OH | Big Lots Stores-CSR, LLC |
| 5363 | 3225 RAINBOW DR STE 200D, RAINBOW CITY, AL | Big Lots Stores, LLC | RAINBOW PLAZA ASSOCIATES, LTD |
| 5366 | 15083 US HWY 19 S, THOMASVILLE, GA | Big Lots Stores, LLC | CAPITAL PLAZA INC |
| 5370 | 501 N BENEVA RD, SARASOTA, FL | Big Lots Stores, LLC | GATOR SARASOTA LLC |
| 5371 | 845 BLOWING ROCK BLVD, LENOIR, NC | Big Lots Stores, LLC | LENOIR 2019 LLC |
| 5395 | 1308 W PATRICK ST, FREDERICK, MD | Big Lots Stores, LLC | GOLDEN MILE MARKETPLACE LLC |
| 5403 | 3550 NW FEDERAL HIGHWAY, JENSEN BEACH, FL | Big Lots Stores, LLC | MDC COAST 17, LLC |
| 5413 | 340 SEVILLE ST, FLORENCE, AL | Big Lots Stores, LLC | NNN REIT, INC. |
| 5423 | 1806 N JACKSON ST, TULLAHOMA, TN | Big Lots Stores, LLC | HOBBY LOBBY STORES, INC. |
| 5425 | 1170 MAE ST, HUMMELSTOWN, PA | Big Lots Stores, LLC | U & ME HERSHEY LLC |
| 5427 | 3010 NAVARRE AVE, OREGON, OH | Big Lots Stores-CSR, LLC | JOSEPH NAVARRE PLAZA, LLC |
| 5430 | 3075 E 25TH ST, COLUMBUS, IN | Big Lots Stores, LLC | PARDIECK DEVELOPMENT, LLC |
| 5433 | 630 S RANGELINE RD, JOPLIN, MO | Big Lots Stores, LLC | WARREN DAVIS PROPERTIES XV, LLC |
| 5442 | 3234 SECOR RD, STE 2 & 3, TOLEDO, OH | Big Lots Stores-CSR, LLC | 3320 SECOR LLC |
| 5460 | 765 SOLOMONS ISLAND RD N, PRINCE FREDERICK, MD | Big Lots Stores, LLC | FOX RUN LIMITED PARTNERSHIP |
| 5468 | 709 ROUTE 113, SOUDERTON, PA | Big Lots Stores, LLC | COUNTY LINE PLAZA REALTY ASSOCIATES LP |
| 5483 | 1528 OHIO AVE S, LIVE OAK, FL | Big Lots Stores, LLC | SOUTH OAKS STATION LLC |
| 5489 | 130 COVINGTON MALL, ANDALUSIA, AL | Big Lots Stores, LLC | COVINGTON MALL LLC |

| 4666 | 1350 NE STEPHENS ST STE 50, ROSEBURG, OR | Big Lots Stores-PNS, LLC | GIACOMO ZANCHI AND YOLANDA ZANCHI; THEOPHANES TEAZIS AND WANDA TEAZIS |

| Location | Address | Debtor Entity | Landlord Entity |
|---|---|---|---|
| 809 | 1335 W WALNUT AVE, DALTON, GA | Big Lots Stores, LLC | WALNUT AVENUE PARTNERS, L.L.C. |
| 1012 | 6880 GARNERS FERRY RD, COLUMBIA, SC | Big Lots Stores, LLC | LANDMARK SQUARE, L.P. |
| 1155 | 125 HWY 332 W STE BB, LAKE JACKSON, TX | Big Lots Stores, LLC | EDIFIS LJC, LTD |
| 1218 | 19142 MONTGOMERY VILLAGE AVE, MONTGOMERY VILLAGE, MD | Big Lots Stores, LLC | MONTGOMERY VILLAGE, LLC |
| 1595 | 1400 MERRITT BLVD, DUNDALK, MD | Big Lots Stores, LLC | VEI DUNDALK LLC |
| 1742 | 1601 E PRICE RD, BROWNSVILLE, TX | Big Lots Stores, LLC | KAMS PARTNERS LP |
| 1890 | 5781 SW GREEN OAKS BLVD, ARLINGTON, TX | Big Lots Stores, LLC | RPI OVERLAND, LTD |
| 4658 | 151 VFW PARKWAY, STE 50, REVERE, MA | Big Lots Stores-PNS, LLC | UE REVERE LLC |
| 4753 | 9500 MONTGOMERY BLVD NE, SUITE, ALBUQUERQUE, NM | Big Lots Stores-PNS, LLC | COMMERCIAL REAL ESTATE MANAGEMENT |
| 5118 | 1507 WEST MASON STREET, GREEN BAY, WI | Big Lots Stores, LLC | AAM - GREEN BAY PLAZA, LLC |
| 5144 | 380 UNIVERSAL DRIVE N, NORTH HAVEN, CT | Big Lots Stores, LLC | AUGUST AMERICA, LLC |
| 5238 | 11 MCKENNA RD, ARDEN, NC | Big Lots Stores, LLC | SOUTHRIDGE ASSOCIATES, LLC |

**EXHIBIT "B"**

**Sale Termination Date/Vacate Date Extension Locations (3/17/25)**

| Location | Full Address | Debtor Entity | Landlord Entity |
|---|---|---|---|
| 1 | 2837 WINCHESTER PIKE, COLUMBUS, OH | Big Lots Stores-CSR, LLC | BENBROOK REAL ESTATE, LLC |
| 51 | 1090 MILLWOOD PIKE, WINCHESTER, VA | Big Lots Stores, LLC | HORIZON COMMONS, LLC |
| 62 | 1228 COUNTRY CLUB RD, FAIRMONT, WV | Big Lots Stores, LLC | COUNTY CLUB SHOPS, INC. |
| 64 | 127 COMMERCE AVE, LAGRANGE, GA | Big Lots Stores, LLC | L.G. PROPERTIES LTD |
| 77 | 1615 MARION MOUNT GILEAD RD, MARION, OH | Big Lots Stores-CSR, LLC | MARION FORUM, LLC |
| 82 | 1350 STAFFORD DR, PRINCETON, WV | Big Lots Stores, LLC | FOUNDER, INC. |
| 83 | 1211 TOWER BLVD, LORAIN, OH | Big Lots Stores-CSR, LLC | AGREE LIMITED PARTNERSHIP |
| 98 | 498 CADIZ RD, WINTERSVILLE, OH | Big Lots Stores-CSR, LLC | D&L FERGUSON RENTALS, LLC |
| 117 | 1401 SAM RITTENBERG BLVD. STE, CHARLESTON, SC | Big Lots Stores, LLC | EDENS LIMITED PARTNERSHIP |
| 135 | 200 SYCAMORE ST STE 151, ELIZABETHTOWN, KY | Big Lots Stores, LLC | PLAZA SHOPPING CENTER |
| 152 | 33100 SCHOENHERR RD, STERLING HEIGHTS, MI | Big Lots Stores, LLC | B.M.R.S. PROPERTY LLC |
| 157 | 2611 ELLWOOD RD, NEW CASTLE, PA | Big Lots Stores, LLC | BYZANTINE, INC. |
| 204 | 3110 E OAKLAND AVE, JOHNSON CITY, TN | Big Lots Stores, LLC | DON R. ERSHIG, DBA KEN'S PLAZA |
| 205 | 345 N HWY 27 STE 5, SOMERSET, KY | Big Lots Stores, LLC | UNIVERSAL GUARANTY LIFE INS CO INC |
| 206 | 3910 RAEFORD RD, FAYETTEVILLE, NC | Big Lots Stores, LLC | HAROLDS HEIRS LLC |
| 219 | 1013 OLD HIGHWAY 52, MONCKS CORNER, SC | Big Lots Stores, LLC | MONCK'S CORNER CENTER, LLC |
| 221 | 264 E BROADWAY BLVD, JEFFERSON CITY, TN | Big Lots Stores, LLC | COLLEGE SQUARE ASSOCIATES LLC |
| 222 | 420 PARK BLVD, ROGERSVILLE, TN | Big Lots Stores, LLC | PARKVIEW PLAZA ASSOCIATES, LLC |
| 224 | 1504 N BRIDGE ST, ELKIN, NC | Big Lots Stores, LLC | ELKIN VILLAGE PARTNERS, LLC |
| 225 | 1913 SHERWOOD RD, KINGSPORT, TN | Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC |
| 244 | 9025 OHIO RIVER RD, WHEELERSBURG, OH | Big Lots Stores-CSR, LLC | ERSHIG PROPERTIES, INC. |
| 245 | 1050 W ARGYLE ST, JACKSON, MI | Big Lots Stores, LLC | 1100 W ARGYLE ST LLC |
| 246 | 104 THOMPSON DR, BRIDGEPORT, WV | Big Lots Stores, LLC | JARA GROUP LP |
| 275 | 207 OCONEE SQUARE DR, SENECA, SC | Big Lots Stores, LLC | WOODLAND VILLAGE, LLC |
| 282 | 633 S JEFFERSON AVE, COOKEVILLE, TN | Big Lots Stores, LLC | SCOT LUTHER |
| 292 | 1301 S JAMES CAMPBELL BLVD, COLUMBIA, TN | Big Lots Stores, LLC | EDMUND TERRY |
| 294 | 116 S HALL RD, ALCOA, TN | Big Lots Stores, LLC | CLYDE J. PEERY, JR. AND MARY HELEN PEERY |
| 297 | 472 EASTERN BYP, RICHMOND, KY | Big Lots Stores, LLC | HAGER CABINETS |
| 303 | 1965 W STATE ST, ALLIANCE, OH | Big Lots Stores-CSR, LLC | RJB ENTERPRISES, LLC |
| 335 | 2111 N PLEASANTBURG DR, GREENVILLE, SC | Big Lots Stores, LLC | NALLEY COMMERICAL PROPERTIES |
| 340 | 110 EAGLE SCHOOL RD, MARTINSBURG, WV | Big Lots Stores, LLC | MARTINSBURG CENTER ASSOCIATES LLC |
| 348 | 180 KENTS RIDGE RD, RICHLANDS, VA | Big Lots Stores, LLC | AR BRICKYARD LLC |
| 358 | 3791 S COBB DR SE STE G, SMYRNA, GA | Big Lots Stores, LLC | KING SPRINGS JOINT VENTUR |
| 372 | 5055 AUSTELL RD, AUSTELL, GA | Big Lots Stores, LLC | GSA PLAZA LLC |
| 375 | 1619 TOWN SQ SW, CULLMAN, AL | Big Lots Stores, LLC | TOWN SQUARE L.P. |

| # | Address | Tenant | Landlord |
|---|---------|--------|----------|
| 396 | 697 ALLEGHENY BLVD, FRANKLIN, PA | Big Lots Stores, LLC | AMICRE, LLC |
| 397 | 1851 E LITTLE CREEK RD, NORFOLK, VA | Big Lots Stores, LLC | WEDGEWOOD SC INVESTORS, LLC |
| 405 | 840 25TH ST NW, CLEVELAND, TN | Big Lots Stores, LLC | PGP CLEVELAND CORNERS OPERATIONS LLC |
| 411 | 20722 TIMBERLAKE RD STE A, LYNCHBURG, VA | Big Lots Stores, LLC | CROSSPOINT PROPERTIES LLC |
| 420 | 1001 N EUCLID AVE, BAY CITY, MI | Big Lots Stores, LLC | RAY'S FAMILY CENTER, INC. |
| 451 | 3961 HOOVER RD, GROVE CITY, OH | Big Lots Stores, LLC | EASTGROVE SHOPPING CENTER, LLC |
| 454 | 3946 W ALEXIS RD, TOLEDO, OH | Big Lots Stores-CSR, LLC | LINDSEY PROPERTIES, LLC |
| 458 | 710 BEVERLY PIKE, ELKINS, WV | Big Lots Stores-CSR, LLC | TWO CENTER CORPORATION |
| 459 | 1716 OPELIKA RD, AUBURN, AL | Big Lots Stores, LLC | MARKET SQUARE SHOPPING CENTER, LLC |
| 462 | 4825 N BROADWAY ST, KNOXVILLE, TN | Big Lots Stores, LLC | BROADWAY SQUARE CO / JOHN FISER |
| 463 | 2646 GREENSBORO RD, MARTINSVILLE, VA | Big Lots Stores, LLC | C & F LAND CO. |
| 467 | 1425 SCALP AVE STE 130, JOHNSTOWN, PA | Big Lots Stores, LLC | ZAMIAS SERVICES, INC. |
| 475 | 750 OHIO RIVER BLVD, ROCHESTER, PA | Big Lots Stores, LLC | ROCHESTER PLAZA ASSOCIATES, LLC |
| 491 | 106 CUMBERLAND SQ, CROSSVILLE, TN | Big Lots Stores, LLC | CUMBERLAND SQUARE PARTNERS, LLC |
| 494 | 467 W PENN AVE, CLEONA, PA | Big Lots Stores, LLC | VH CLEONA, LLP |
| 499 | 1811 S CHURCH ST, BURLINGTON, NC | Big Lots Stores, LLC | TRANEL, INC. |
| 509 | 308 STATE ROAD 312, SAINT AUGUSTINE, FL | Big Lots Stores, LLC | NOBLE MGMT CO |
| 512 | 445 E HIGHLAND BLVD, INVERNESS, FL | Big Lots Stores, LLC | SEMBLER FAMILY LAND TRUST |
| 514 | 3401 13TH ST STE 100, SAINT CLOUD, FL | Big Lots Stores, LLC | WESTGATE PLAZA ASSOCIATES |
| 515 | 405 PLAZA DR, EUSTIS, FL | Big Lots Stores, LLC | EUSTIS PLAZA, INC |
| 516 | 146 SE US HIGHWAY 19, CRYSTAL RIVER, FL | Big Lots Stores, LLC | SOUTHEAST PARTNERS |
| 517 | 9718 OLD SAINT AUGUSTINE RD, JACKSONVILLE, FL | Big Lots Stores, LLC | BEAUCLERC SDC, LLC |
| 518 | 1520 3RD ST SW, WINTER HAVEN, FL | Big Lots Stores, LLC | RIVERWOOD RUSKIN, LLC |
| 522 | 5241 US HWY 19, NEW PORT RICHEY, FL | Big Lots Stores, LLC | NEW PLAN FLORIDA HOLDINGS, LLC |
| 523 | 1013 S DILLARD ST, WINTER GARDEN, FL | Big Lots Stores, LLC | DEW SEVEN LLC |
| 526 | 1345 S BABCOCK ST, MELBOURNE, FL | Big Lots Stores, LLC | DDRM MELBOURNE S/C LLC |
| 528 | 2412 S VOLUSIA AVE, ORANGE CITY, FL | Big Lots Stores, LLC | MILLSTONE COMMERCIAL LLC |
| 540 | 2900 34TH ST N, SAINT PETERSBURG, FL | Big Lots Stores, LLC | GRAND CENTRAL PLAZA, INC. |
| 541 | 4901 PALM BEACH BLVD STE 230, FORT MYERS, FL | Big Lots Stores, LLC | DGN PROPERTIES LLC |
| 546 | 12820 US HIGHWAY 301, DADE CITY, FL | Big Lots Stores, LLC | DADE CITY SHOPPING PLAZA, LLC |
| 548 | 923 N 14TH ST, LEESBURG, FL | Big Lots Stores, LLC | MSF GATEWAY, LLC |
| 550 | 818 US HWY 27 S, AVON PARK, FL | Big Lots Stores, LLC | AVON SQUARE ASSOCIATES, LLC |
| 559 | 13970 N CLEVELAND AVE, NORTH FORT MYERS, FL | Big Lots Stores, LLC | B&B CASH GROCERY STORES INC |
| 560 | 843 W BLOOMINGDALE AVE, BRANDON, FL | Big Lots Stores, LLC | B&B KINGS ROW HOLDINGS LLC |
| 563 | 122 S NOVA RD, ORMOND BEACH, FL | Big Lots Stores, LLC | LINCOLN BANCORP LLC |
| 568 | 2311 S US HWY 1, FORT PIERCE, FL | Big Lots Stores, LLC | FRAGA PROPERTIES |
| 603 | 4600 MAIN ST STE 1, SHALLOTTE, NC | Big Lots Stores, LLC | PATHFINDER TWIN CREEK LLC |
| 604 | 526c US HIGHWAY 70 SW, HICKORY, NC | Big Lots Stores, LLC | LEVIN PROPERTIES, L.P. |

| | | |
|---|---|---|
| 801 | 820 WATER ST, MEADVILLE, PA | Big Lots Stores, LLC | FIVE TREES REALTY, INC. |
| 810 | 1971 S MILITARY HWY, CHESAPEAKE, VA | Big Lots Stores, LLC | 452 LLC |
| 815 | 408 BLUEBELL DR NW, NEW PHILADELPHIA, OH | Big Lots Stores-CSR, LLC | R.L. WITTBOLD - NEW PHILADELPHIA |
| 823 | 14347 B WARWICK BLVD, NEWPORT NEWS, VA | Big Lots Stores, LLC | WARWICK DENBIGH COMPANY OF NEWPORT NEWS LP |
| 831 | 5987 S TRANSIT RD, LOCKPORT, NY | Big Lots Stores, LLC | 5897 ASSOCIATES, LLC |
| 835 | 659 24TH ST, PORT HURON, MI | Big Lots Stores, LLC | MFBG PORT HURON LLC |
| 837 | 291 MALL RD, OAK HILL, WV | Big Lots Stores, LLC | FAYETTE SQUARE INVESTORS, LLC |
| 843 | 1000 N PINE ST, SPARTANBURG, SC | Big Lots Stores, LLC | BAKER & BAKER REAL ESTATE |
| 1005 | 838 WINSTON RD, LEXINGTON, NC | Big Lots Stores, LLC | HULL-NORLEX, LLC |
| 1006 | 1370 S KINGS HWY, MYRTLE BEACH, SC | Big Lots Stores, LLC | CLUB FOREST GRAND STRAND, LLC |
| 1016 | 2140 WHITE ST, YORK, PA | Big Lots Stores, LLC | CARLISLE COMMERCE CENTER, LTD. |
| 1052 | 2342 E ANDREW JOHNSON HWY, MORRISTOWN, TN | Big Lots Stores, LLC | GIBRALTAR MANAGEMENT CO., INC |
| 1055 | 12588 ROCKSIDE RD, CLEVELAND, OH | Big Lots Stores-CSR, LLC | G.G. GARFIELD COMMONS 2012 LP |
| 1058 | 1403 S POLLOCK ST, SELMA, NC | Big Lots Stores, LLC | JOHNSTON SQUARE CENTER, L.L.C. |
| 1081 | 14228 US HIGHWAY 431, GUNTERSVILLE, AL | Big Lots Stores, LLC | SOUTHGATE SHOPPING CENTER |
| 1093 | 3111 HIGHWAY 278 NW, COVINGTON, GA | Big Lots Stores, LLC | HALPERN ENTERPRISES, INC |
| 1094 | 294 VILLAGE LN, HAZARD, KY | Big Lots Stores, LLC | DRINKRH |
| 1096 | 339 BYPASS 72 NW, GREENWOOD, SC | Big Lots Stores, LLC | STOCKMAN LANDS, INC |
| 1103 | 5363 HWY 90 W STE C, MOBILE, AL | Big Lots Stores, LLC | ELI ERLICH |
| 1123 | 825 FAIRPORT RD, EAST ROCHESTER, NY | Big Lots Stores, LLC | WEGMANS FOOD MARKET, INC. |
| 1138 | 2725 NORTHWEST BLVD, NEWTON, NC | Big Lots Stores, LLC | RVS REALTY, LLC |
| 1141 | 2431 COLUMBIA BLVD, BLOOMSBURG, PA | Big Lots Stores, LLC | CANADIAN FOUR STATE HOLDINGS |
| 1158 | 603 US HWY 72 W, ATHENS, AL | Big Lots Stores, LLC | ATHENS INVESTORS, LLC |
| 1166 | 1010 ONEILL HWY, DUNMORE, PA | Big Lots Stores, LLC | SIX UP REALTY LLC |
| 1173 | 1241 BLAKESLEE BOULEVARD DR E, LEHIGHTON, PA | Big Lots Stores, LLC | CARBON PLAZA SHOPPING CENTER, LLC |
| 1177 | 560 UNION ST, LUZERNE, PA | Big Lots Stores, LLC | CONNOLLY REALTY COMPANY |
| 1178 | 9221 TWO NOTCH RD STE 30, COLUMBIA, SC | Big Lots Stores, LLC | COLUMBIA NORTHEAST, LLC |
| 1184 | 520 BERNE SQ, NEW BERN, NC | Big Lots Stores, LLC | BZA BERNE SQUARE LLC |
| 1185 | 1803 KNIGHT AVE STE A2, WAYCROSS, GA | Big Lots Stores, LLC | SATILLA SQUARE MALL LLC |
| 1187 | 1925 TIFFIN AVE, FINDLAY, OH | Big Lots Stores-CSR, LLC | ISAAC PROPERTY CO., LP |
| 1190 | 280 MERCHANTS SQUARE, DALLAS, GA | Big Lots Stores, LLC | MERCHANTS SQUARE OF DALLAS, LLC |
| 1195 | 257 W NEW RD, SOMERS POINT, NJ | Big Lots Stores, LLC | SOMERS POINT BUILDERS, INC. |
| 1207 | 1110 JULIAN R ALLSBROOK HWY, ROANOKE RAPIDS, NC | Big Lots Stores, LLC | L & R REAL ESTATE LLC |
| 1217 | 2413 BREWERTON RD, MATTYDALE, NY | Big Lots Stores, LLC | 2413 BREWERTON ROAD PLAZA, LLC |
| 1218 | 19142 MONTGOMERY VILLAGE AVE, MONTGOMERY VILLAGE, MD | Big Lots Stores, LLC | MONTGOMERY VILLAGE, LLC |
| 1235 | 1475 E ANDREW JOHNSON HWY, GREENEVILLE, TN | Big Lots Stores, LLC | GBR GREENEVILLE LP |
| 1238 | 353 JOHN FITCH HWY, FITCHBURG, MA | Big Lots Stores, LLC | PEACE AND GRACE REALTY, LLC |

| | | | |
|---|---|---|---|
| 1260 | 138 HARTE HAVEN PLZ, MASSENA, NY | Big Lots Stores, LLC | MASSENA HHSC, INC. |
| 1263 | 4522 ROBERT C BYRD DR, BECKLEY, WV | Big Lots Stores, LLC | RALEIGH ENTERPRISES, LLC |
| 1265 | 390 COOLEY ST, SPRINGFIELD, MA | Big Lots Stores, LLC | FIVE TOWN STATION LLC |
| 1283 | 350 LELAND AVE, UTICA, NY | Big Lots Stores, LLC | SPL LELAND AVENUE LLC |
| 1288 | 6041 STATE ROUTE 30 STE 20, GREENSBURG, PA | Big Lots Stores, LLC | THF GREENGATE EAST DEVELOPMENT LP |
| 1293 | 110 DEKALB PLAZA BLVD SW, FORT PAYNE, AL | Big Lots Stores, LLC | DEKALB PLAZA SPE, LLC |
| 1296 | 1328 CARTER ST, MOUNT AIRY, NC | Big Lots Stores, LLC | MT. AIRY PRTSHP |
| 1297 | 13 LESTER RD STE C, STATESBORO, GA | Big Lots Stores, LLC | 15 HOLLINGSWORTH ST REALTY TRUST |
| 1298 | 1714 PERRYVILLE RD STE 400, DANVILLE, KY | Big Lots Stores, LLC | MCANLY COMMERCIAL PROPERTIES |
| 1361 | 4318 GEORGE WASHINGTON MEM HWY, YORKTOWN, VA | Big Lots Stores, LLC | PRUDENTIAL GROWTH OPERATIONS, LLC |
| 1365 | 273 FRANKLIN PLAZA DR, FRANKLIN, NC | Big Lots Stores, LLC | DRAKE RENTAL |
| 1366 | 9119 MERRILL RD STE 50, JACKSONVILLE, FL | Big Lots Stores, LLC | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC |
| 1369 | 3048 E COLLEGE AVE, RUSKIN, FL | Big Lots Stores, LLC | SUN POINT SDC, LLC |
| 1371 | 2305 E 1ST ST, VIDALIA, GA | Big Lots Stores, LLC | TEMPLES COMPANY |
| 1372 | 100 WESTWOOD VILLAGE DR, CLEMMONS, NC | Big Lots Stores, LLC | VILLAGE INVESTMENT PROPERTIES, LLC |
| 1375 | 20050 CORTEZ BLVD, BROOKSVILLE, FL | Big Lots Stores, LLC | SOUTH SQUARE SHOPPING CENTER, LLC |
| 1376 | 7405 WESTBRANCH HWY, LEWISBURG, PA | Big Lots Stores, LLC | PLAZA 15 REALTY LLC |
| 1382 | 323 HABERSHAM VILLAGE CIR, CORNELIA, GA | Big Lots Stores, LLC | CORNELIA RETAIL I LLC |
| 1385 | 1664 S MAIN ST STE B, LAURINBURG, NC | Big Lots Stores, LLC | GUY PROPERTIES LLC |
| 1389 | 710 HWY 17 S STE D, NORTH MYRTLE BEACH, SC | Big Lots Stores, LLC | NORTH STRAND ASSOCIATES LLC |
| 1391 | 59 NEW STATE HWY UNIT 2, RAYNHAM, MA | Big Lots Stores, LLC | RAYNHAM CROSSING LIMITED PARTNERSHIP |
| 1392 | 1150 CARLISLE ST, HANOVER, PA | Big Lots Stores, LLC | WRD HANOVER LP |
| 1400 | 631 N DUPONT BLVD, MILFORD, DE | Big Lots Stores, LLC | MILFORD CENTER LLC |
| 1401 | 1820 6TH AVE SE, DECATUR, AL | Big Lots Stores, LLC | B&E SQUARED, LLC |
| 1413 | 3437 SIMPSON FERRY RD, CAMP HILL, PA | Big Lots Stores, LLC | EQUITY DEVELOPMENT PARTNERS, LLC |
| 1426 | 2444 PHILADELPHIA ST, INDIANA, PA | Big Lots Stores, LLC | INDIANA WEST PLAZA LP |
| 1429 | 3190 ATLANTA HWY, ATHENS, GA | Big Lots Stores, LLC | BAC WEST, LLC |
| 1461 | 5300 SIDNEY SIMONS BLVD STE 32, COLUMBUS, GA | Big Lots Stores, LLC | SOUTH LANDINGS TEI INVESTORS |
| 1466 | 7100 SOUTH AVE, YOUNGSTOWN, OH | Big Lots Stores-CSR, LLC | JLY REALTY CO., LLC |
| 1471 | 360 GRANT AVE RD STE 2, AUBURN, NY | Big Lots Stores, LLC | AUBURN ASSOC. LLC |
| 1473 | 2204 SHORTER AVE NW, ROME, GA | Big Lots Stores, LLC | ISHAAN TOWNE SQUARE LLC |
| 1474 | 1100 JEFFERSON RD, ROCHESTER, NY | Big Lots Stores, LLC | 1100 JEFFERSON PARTNERS LLC |
| 1477 | 3464 PLAINFIELD AVE NE, GRAND RAPIDS, MI | Big Lots Stores, LLC | NORTHTOWN SHOPPING CENTER, INC. |

| No. | Address | Tenant | Landlord |
|---|---|---|---|
| 1478 | 11628 PENN HILLS DR, PITTSBURGH, PA | Big Lots Stores, LLC | TBF GROUP PENN HILLS LLC |
| 1483 | 845 S MAIN ST, LONDON, KY | Big Lots Stores, LLC | CARNABY SQUARE SHOPPING CENTER, INC. |
| 1489 | 968 N COLONY RD STE B, WALLINGFORD, CT | Big Lots Stores, LLC | POMEROY ENTERPRISES, LLC |
| 1494 | 1100 HWY 78 W, JASPER, AL | Big Lots Stores, LLC | KILGORE REALTY COMPANY, INC. |
| 1501 | 4840 ALLEN RD, ZEPHYRHILLS, FL | Big Lots Stores, LLC | ALLEN ROAD RETAIL BUSINESS CENTER LLC |
| 1505 | 400 SILVER BRIDGE PLZ, GALLIPOLIS, OH | Big Lots Stores-CSR, LLC | SILVER BRIDGE LP |
| 1507 | 4420 ALTAMA AVE STE C2, BRUNSWICK, GA | Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC |
| 1514 | 809 LYCOMING MALL RD, MUNCY, PA | Big Lots Stores, LLC | FAMVEST XXI LM BIG LOTS LLC |
| 1521 | 280 CONCORD PKWY N, CONCORD, NC | Big Lots Stores, LLC | WC PROPERTIES, LLC |
| 1528 | 730 CENTER ST, AUBURN, ME | Big Lots Stores, LLC | EVP MANAGEMENT, LLC |
| 1529 | 156 EAGLES GLEN PLZ STE 190, EAST STROUDSBURG, PA | Big Lots Stores, LLC | EAGLE VALLEY REALTY, LP |
| 1555 | 3830 S NOVA RD, PORT ORANGE, FL | Big Lots Stores, LLC | PORT ORANGE RETAIL I, LLC |
| 1588 | 1206 HIGHWAY 9 BYPASS W, LANCASTER, SC | Big Lots Stores, LLC | MDR LANCER LLC |
| 1595 | 1400 MERRITT BLVD, DUNDALK, MD | Big Lots Stores, LLC | VEI DUNDALK LLC |
| 1601 | 5112 MILLER RD, FLINT, MI | Big Lots Stores, LLC | THE HLE GROUP LLC |
| 1603 | 940 SILVER LN STE 3, EAST HARTFORD, CT | Big Lots Stores, LLC | CHARTER OAK REALTY GROUP LLC |
| 1609 | 254 OAK SPRING RD, WASHINGTON, PA | Big Lots Stores, LLC | PENN COMMERCIAL, INC. |
| 1621 | 1176 RUSS AVE, WAYNESVILLE, NC | Big Lots Stores, LLC | RUSS AVENUE PLAZA, LLC |
| 1622 | 1336 WHIPPLE AVE NW, CANTON, OH | Big Lots Stores, LLC | GDC INVESTMENT COMPANY |
| 1629 | 750 YOUNG ST, TONAWANDA, NY | Big Lots Stores, LLC | SKY NEW YORK HOLDINGS LLC |
| 1649 | 2414 LAND O LAKES BLVD, LAND O LAKES, FL | Big Lots Stores, LLC | B&B CASH GROCERY STORES, INC. |
| 1666 | 6569 SAWMILL RD, DUBLIN, OH | Big Lots Stores, LLC | ASHTON WOODS LIMITED PARTNERSHIP |
| 1690 | 1020 CROSSROADS DR, STATESVILLE, NC | Big Lots Stores, LLC | RCC CROSSROADS LLC |
| 1705 | 6247 HIGHWAY 90, MILTON, FL | Big Lots Stores, LLC | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC |
| 1718 | 985 N BRIDGE ST, CHILLICOTHE, OH | Big Lots Stores, LLC | RCG-CHILLICOTHE LLC |
| 1726 | 1140 W BROAD ST, DUNN, NC | Big Lots Stores, LLC | B&C PROPERTIES OF DUNN LLC |
| 1727 | 2531 EASTCHESTER DR, HIGH POINT, NC | Big Lots Stores, LLC | WILLIAM S. AGAPION |
| 1740 | 30 FRANKLIN VILLAGE MALL, KITTANNING, PA | Big Lots Stores, LLC | WHLR-FRANKLIN VILLAGE LLC |
| 1744 | 501 W MONTAUK HWY, WEST BABYLON, NY | Big Lots Stores, LLC | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP |
| 1747 | 4723 NC HWY 55, DURHAM, NC | Big Lots Stores, LLC | TRIANGLE SQUARE, LLC |
| 1748 | 128 KILMAYNE DR, CARY, NC | Big Lots Stores, LLC | KROGER LIMITED PARTNERSHIP I |
| 1751 | 4331 MAHONING AVE NW, WARREN, OH | Big Lots Stores, LLC | CHAMPION HILLS |
| 1753 | 1255 SUNRISE HWY, COPIAGUE, NY | Big Lots Stores, LLC | 1255 SUNRISE REALTY, LLC |
| 1757 | 521 W OGLETHORPE HWY, HINESVILLE, GA | Big Lots Stores, LLC | HINESVILLE CENTER, LLC |

| | | |
|---|---|---|
| 1761 | 5522 SHAFFER RD UNIT 7, DU BOIS, PA | Big Lots Stores, LLC | COCMT 2006-C4 - 5522 SHAFFER RD LLC |
| 1765 | 4355 ROUTE 130 STE A, BEVERLY, NJ | Big Lots Stores, LLC | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT |
| 1769 | 2429 MILITARY RD, NIAGARA FALLS, NY | Big Lots Stores, LLC | MILWAUKEE FALLS LLC |
| 1775 | 3845 BAYSHORE RD, CAPE MAY, NJ | Big Lots Stores, LLC | PINTZUK ORGANIZATION - BAYSHORE MALL |
| 1781 | 1641 CHURCH ST, CONWAY, SC | Big Lots Stores, LLC | GATOR WACCAMAW SHOPPING CENTER LTD |
| 1783 | 600 NEW HAVEN AVE, DERBY, CT | Big Lots Stores, LLC | WBEMZ&S, LLP |
| 1802 | 344 TIMPANY BLVD, GARDNER, MA | Big Lots Stores, LLC | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER |
| 1806 | 3718 BATTLEGROUND AVE, GREENSBORO, NC | Big Lots Stores, LLC | BATTLEGROUND ACQUISITIONS, LLC |
| 1815 | 8602 SW HIGHWAY 200, OCALA, FL | Big Lots Stores, LLC | JAIOLO LIMITED PARTNERSHIP |
| 1821 | 955 N WESLEYAN BLVD, ROCKY MOUNT, NC | Big Lots Stores, LLC | TBF GROUP SUTTERS CREEK, LLC |
| 1823 | 7851 23 MILE RD, SHELBY TOWNSHIP, MI | Big Lots Stores, LLC | ATMF IX, LLC |
| 1826 | 2384 COMMERCIAL WAY, SPRING HILL, FL | Big Lots Stores, LLC | SPRINGHILL TWO LLC |
| 1827 | 801 DIXON BLVD STE 1131, COCOA, FL | Big Lots Stores, LLC | 12550 LC |
| 1834 | 150 VESTAL PKWY W, VESTAL, NY | Big Lots Stores, LLC | VESTAL PROPERTY LLC |
| 1840 | 4700 HIGHWAY 90, MARIANNA, FL | Big Lots Stores, LLC | REGENCY CSP IV LLC |
| 1842 | 400 CAMPBELLSVILLE BYP, CAMPBELLSVILLE, KY | Big Lots Stores, LLC | WHITTIER TRUST COMPANY |
| 1843 | 8489 MARKET ST, MENTOR, OH | Big Lots Stores, LLC | MENTOR PROPERTY LLC |
| 1844 | 720 NC 24 27 BYP E, ALBEMARLE, NC | Big Lots Stores, LLC | CENTRE POINT INVESTORS, LLC |
| 1846 | 1890 W MARKET ST, AKRON, OH | Big Lots Stores, LLC | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS |
| 1849 | 500 LINCOLN HWY STE 4, FAIRLESS HILLS, PA | Big Lots Stores, LLC | KA AT FAIRLESS HILLS LP |
| 1853 | 1855 ENGLEWOOD RD, ENGLEWOOD, FL | Big Lots Stores, LLC | LBUBS 2006-C7 RETAIL 1845 LLC |
| 1857 | 3230 AUGUSTA RD, WEST COLUMBIA, SC | Big Lots Stores, LLC | 1001 Harborview LLC |
| 1858 | 609 GREENVILLE BLVD SE, GREENVILLE, NC | Big Lots Stores, LLC | GREENVILLE ASSOCIATES |
| 1871 | 1401 W MAIN ST, GAYLORD, MI | Big Lots Stores, LLC | GPR INVESTMENTS LLC |
| 1874 | 2209 W DEKALB ST, CAMDEN, SC | Big Lots Stores, LLC | WATEREE ASSOCIATES, LLC |
| 1875 | 1214 ROUTE 37 E ste 1, TOMS RIVER, NJ | Big Lots Stores, LLC | IANTHA CORPORATION |
| 1877 | 118 HILLS PLZ, CHARLESTON, WV | Big Lots Stores, LLC | SHORES - WHITE, LLC |
| 1892 | 1639 US HIGHWAY 74A BYP, SPINDALE, NC | Big Lots Stores, LLC | SPINDALE RETAIL 1 LLC |
| 1899 | 1371 N SANDHILLS BLVD, ABERDEEN, NC | Big Lots Stores, LLC | PATHFINDER TOWN & COUNTRY, LLC |
| 1950 | 1006 ROUTE 46, CLIFTON, NJ | Big Lots Stores, LLC | CLIFTON PLAZA 46 LLC |
| 1956 | 7150 HAMILTON BLVD, TREXLERTOWN, PA | Big Lots Stores, LLC | G81 X TREXLER TOWN MZL LLC |
| 1958 | 801 E PULASKI HWY STE 141, ELKTON, MD | Big Lots Stores, LLC | ELKTON VILLAGE, LLC |
| 1975 | 431 SAINT JAMES AVE UNIT G, GOOSE CREEK, SC | Big Lots Stores, LLC | GB ASSOCIATES LIMITED PARTNERSHIP |

| | | |
|---|---|---|
| 1980 | 686 OAK TREE AVE, SOUTH PLAINFIELD, NJ | Big Lots Stores, LLC | PLAINFIELD ASSOCIATES |
| 1996 | 3850 UNION DEPOSIT RD, HARRISBURG, PA | Big Lots Stores, LLC | DAUPHIN PLAZA LLC |
| 4258 | 11247 SW 40TH ST, MIAMI, FL | Big Lots Stores-PNS, LLC | GRI-EQY (CONCORD) LLC |
| 4262 | 7930 PINES BLVD, PEMBROKE PINES, FL | Big Lots Stores-PNS, LLC | VILLAGE SHOPPERS ASSOCIATES |
| 4626 | 634 WILTON RD (US 2), FARMINGTON, ME | Big Lots Stores-PNS, LLC | TEJAS CORPORATION |
| 4658 | 151 VFW PARKWAY, STE 50, REVERE, MA | Big Lots Stores-PNS, LLC | UE REVERE LLC |
| 4669 | 116 E MAIN ST, WEBSTER, MA | Big Lots Stores-PNS, LLC | CEDAR-PC PLAZA, LLC |
| 4680 | 1416 S MAIN ST, STE 100, ADRIAN, MI | Big Lots Stores-PNS, LLC | CROSSROADS PLAZA NOTE LLC |
| 4691 | 416 SOUTHBRIDGE ST, AUBURN, MA | Big Lots Stores-PNS, LLC | Kin Properties |
| 4706 | 3170 CHILI AVE UNIT #T5, ROCHESTER, NY | Big Lots Stores-PNS, LLC | CHILI MZL LLC |
| 4723 | 14333 EUREKA, RD, SOUTHGATE, MI | Big Lots Stores, LLC | NS RETAIL HOLDINGS, LLC |
| 4729 | 3000 SCOTTSVILLE RD, BOWLING GREEN, KY | Big Lots Stores-PNS, LLC | NS RETAIL HOLDINGS, LLC |
| 4740 | 457 DALTON AVE, PITTSFIELD, MA | Big Lots Stores-PNS, LLC | EL GATO GRANDE LIMITED PARTNERSHIP |
| 5093 | 4717 MCKNIGHT RD, PITTSBURGH, PA | Big Lots Stores, LLC | MCKNIGHT NORTHLAND, LLC |
| 5094 | 7512 BROADVIEW RD, PARMA, OH | Big Lots Stores, LLC | PLEASANT VALLEY SHOPPING CENTER, LTD |
| 5101 | 950 S CANNON BLVD STE A, KANNAPOLIS, NC | Big Lots Stores, LLC | PETERS ENTERPRISES LLC |
| 5113 | 725 N. UNIVERSITY DR., CORAL SPRINGS, FL | Big Lots Stores, LLC | KIMCO CORAL SPRINGS 623 LLC |
| 5114 | 26 PENN MART CENTER, NEW CASTLE, DE | Big Lots Stores, LLC | NEW CASTLE SHOPPING, LLC |
| 5119 | 3129 HWY 74 W, MONROE, NC | Big Lots Stores, LLC | POPLIN PLACE, LLC |
| 5121 | 2215 W 12TH ST, ERIE, PA | Big Lots Stores, LLC | TENTH STREET BUILDING CORPORATION |
| 5122 | 2932 CANTON RD STE 210, MARIETTA, GA | Big Lots Stores, LLC | MSQ REALTY LLC |
| 5123 | 6169 ST. ANDREWS RD., COLUMBIA, SC | Big Lots Stores, LLC | V&S SEVEN OAKS LLC |
| 5126 | 1426 N GATEWAY AVE, ROCKWOOD, TN | Big Lots Stores, LLC | ISHAAN ROCKWOOD, LLC |
| 5127 | 405 HOWE AVE, CUYAHOGA FALLS, OH | Closeout Distribution, Inc. | CF PARTNERS LLC |
| 5132 | 1075 MANTUA PIKE, WEST DEPTFORD, NJ | Big Lots Stores, LLC | DEPTFORD ASSOCIATES |
| 5134 | 5600 MERCURY DR, DEARBORN, MI | Big Lots Stores, LLC | YOUNIS ENTERPRISES, LLC |
| 5135 | 6515 BROCKPORT SPENCERPORT RD, BROCKPORT, NY | Big Lots Stores, LLC | GIBRALTAR MANAGEMENT CO INC |
| 5144 | 380 UNIVERSAL DRIVE N, NORTH HAVEN, CT | Big Lots Stores, LLC | AUGUST AMERICA, LLC |
| 5149 | 1101 N BERKELEY BLVD STE C, GOLDSBORO, NC | Big Lots Stores, LLC | 501 PRAIRIE VIEW LLC |
| 5152 | 2311 WEST US HWY 90, LAKE CITY, FL | Big Lots Stores, LLC | GLEASON MALL LP |
| 5153 | 6235 N DAVIS HWY STE 119, PENSACOLA, FL | Big Lots Stores, LLC | PENSACOLA CORNERS LLC |
| 5156 | 2311 W VINE ST, KISSIMMEE, FL | Big Lots Stores, LLC | CITY OF KISSIMMEE |
| 5157 | 2950 S. HORNER BLVD., SANFORD, NC | Big Lots Stores, LLC | TRILEDO SANFORD LLC |
| 5159 | 160 GREAT OAKS TRAIL, WADSWORTH, OH | Big Lots Stores, LLC | WADSWORTH ASSOCIATES |
| 5162 | 7132 KNIGHTDALE BLVD., KNIGHTDALE, NC | Big Lots Stores, LLC | KNIGHTDALE CROSSINGS LLC |
| 5171 | 5584 CORTEZ RD. WEST, BRADENTON, FL | Big Lots Stores, LLC | CLOVER CORTEZ, LLC |
| 5179 | 465 BERLIN CROSS KEYS RD., SICKLERVILLE, NJ | Big Lots Stores, LLC | HKIV, LLC |

| | | | |
|---|---|---|---|
| 5182 | 915 S ST STE A, SIMPSONVILLE, SC | Big Lots Stores, LLC | GARRETT SIMPSONVILLE CENTER, LLC |
| 5183 | 1700 RALEIGH RD PKWY W STE 104, WILSON, NC | Big Lots Stores, LLC | FOREST HILLS INVESTORS LLC |
| 5184 | 205 MILAN AVE, NORWALK, OH | Big Lots Stores, LLC | THE JOSEPH D. HAMMERSCHMIDT CO. |
| 5188 | 866 SCRANTON CARBONDALE HWY, EYNON, PA | Big Lots Stores, LLC | YADA LLC |
| 5190 | 4233 S FLORIDA AVE, LAKELAND, FL | Big Lots Stores, LLC | PALM CENTER ASSOCIATES, LLC |
| 5192 | 200 MARKET ST., POTSDAM, NY | Big Lots Stores, LLC | GBR MARKET STREET LLC |
| 5196 | 4212 US HIGHWAY 98 N, LAKELAND, FL | Big Lots Stores, LLC | PMAT VILLAGE PLAZA, LLC |
| 5202 | 9977 PULASKI HWY, MIDDLE RIVER, MD | Big Lots Stores, LLC | CARROLLTON-WHITE MARSH, LLC |
| 5204 | 12177 ROUTE 16, CHAFFEE, NY | Big Lots Stores, LLC | DANIEL G KAMIN YORKSHIRE LLC |
| 5205 | 10 VILLAGE PLAZA, DANSVILLE, NY | Big Lots Stores, LLC | MBM INVESTMENTS LLC |
| 5209 | 1450 ANDREWS RD, MURPHY, NC | Big Lots Stores, LLC | SOAR MANAGEMENT, INC |
| 5215 | 535 W 23RD ST, PANAMA CITY, FL | Big Lots Stores, LLC | BRIXMOR GA PANAMA CITY, LLC |
| 5217 | 5755 SUNRISE HWY, HOLBROOK, NY | Big Lots Stores, LLC | SUN LAKES PLAZA ASSOCIATES |
| 5220 | 929 N LEXINGTON SPRINGMILL RD, ONTARIO, OH | Big Lots Stores, LLC | RCG MANSFIELD LLC |
| 5224 | 2900 ARENDELL ST STE 19, MOREHEAD CITY, NC | Big Lots Stores, LLC | MOREHEAD PLAZA, LLC |
| 5229 | 4157 E. COURT STREET, BURTON, MI | Big Lots Stores, LLC | COURTYARD ACQUISITIONS LLC |
| 5231 | 801 E PHILADELPHIA AVE STE 4, BOYERTOWN, PA | Big Lots Stores, LLC | SJS TOWN CENTER, LLC |
| 5235 | 630 LAKESTONE COMMONS AVE, FUQUAY-VARINA, NC | Big Lots Stores, LLC | AGREE FUQUAY-VARINA, LLC |
| 5237 | 601 PARK ST., BELMONT, NC | Big Lots Stores, LLC | THE SOUTHERN BENEDICTINE SOCIETY |
| 5240 | 5510 MCFARLAND BLVD, NORTHPORT, AL | Big Lots Stores, LLC | THE SILVERMAN ORGANIZATION, INC. |
| 5242 | 5440 BECKLEY RD., BATTLE CREEK, MI | Big Lots Stores, LLC | MCM II LLC |
| 5243 | 4260 WEST BROAD ST, COLUMBUS, OH | Big Lots Stores, LLC | SCHOTTENSTEIN PROPERTY GROUP ATTN: LAW DEPARTMENT |
| 5244 | 3660 DEWEY AVE, ROCHESTER, NY | Big Lots Stores, LLC | MORGAN BRITTON LLC |
| 5247 | 1110 WESTERN BLVD, JACKSONVILLE, NC | Big Lots Stores, LLC | AVERY RETAIL MEDIUM C, LLC |
| 5249 | 580 N MAIN ST, BARNEGAT, NJ | Big Lots Stores, LLC | BAYSHORE PLAZA SHOPPING CENTER, LLC |
| 5259 | 24 KENT TOWNE MARKET, CHESTER, MD | Big Lots Stores, LLC | PROPERTY DEVELOPMENT ASSOCIATES |
| 5261 | 1826 W US HWY 421 STE K, WILKESBORO, NC | Big Lots Stores, LLC | WINKLERS MILL, LLC |
| 5263 | 1250 STATE ROUTE 104, ONTARIO, NY | Big Lots Stores, LLC | DKR INVESTMENTS L.L.C. |
| 5265 | 35884 US HWY 27, HAINES CITY, FL | Big Lots Stores, LLC | CLERLADY LLC |
| 5266 | 20 COURT HOUSE S DENNIS RD., CAPE MAY COURT HOUSE, NJ | Big Lots Stores, LLC | CAPE MAY GROCERY OWNERS LLC |
| 5272 | 1998 STATE ROAD 44, NEW SMYRNA BEACH, FL | Big Lots Stores, LLC | GH2 NSB BB, LLC |
| 5280 | 125 WEAVER BLVD, WEAVERVILLE, NC | Big Lots Stores, LLC | ECA BULIGO WEAVERVILLE PARTNERS LP |
| 5282 | 389 N. READING RD., EPHRATA, PA | Big Lots Stores, LLC | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP |

| | | | SAUL HOLDINGS LIMITED PARTNERSHIP |
|---|---|---|---|
| 5283 | 1636 ROUTE 38, LUMBERTON, NJ | Big Lots Stores, LLC | SAUL HOLDINGS LIMITED PARTNERSHIP |
| 5293 | 2660 WEIR PLACE, CHESTER, VA | Big Lots Stores, LLC | COLE BG CHESTER VA, LLC |
| 5296 | 820 WASHINGTON ST, MIDDLETOWN, CT | Big Lots Stores, LLC | 820-900 WASHINGTON STREET LLC |
| 5298 | 426 EAST WATERLOO RD, AKRON, OH | Big Lots Stores-CSR, LLC | SOUTH PLAZA ASSOCIATES, LLC |
| 5299 | 526 N. BELAIR RD, EVANS, GA | Big Lots Stores, LLC | FOOD LION, LLC |
| 5310 | 3915 RAMSEY STREET, FAYETTEVILLE, NC | Big Lots Stores, LLC | RSH, LLC |
| 5311 | 376 WEST PLAZA DRIVE, MOORESVILLE, NC | Big Lots Stores, LLC | UNISON MOORESVILLE, LLC |
| 5312 | 1023A S PENDLETON ST, EASLEY, SC | Big Lots Stores, LLC | 5 POINT CHURCH |
| 5324 | 6300 E LIVINGSTON AVE, REYNOLDSBURG, OH | Big Lots Stores-CSR, LLC | UP IN THE AIR LLC |
| 5327 | 3111 MAHAN DR STE 18, TALLAHASSEE, FL | Big Lots Stores, LLC | LAFAYETTE PLACE OMW, LLC |
| 5328 | 403 N GENERALS BLVD, LINCOLNTON, NC | Big Lots Stores, LLC | ARCHER CENTRAL BUILDING, LLC |
| 5332 | 201 FORKS OF THE RIVER PARKWAY, SEVIERVILLE, TN | Big Lots Stores, LLC | SEVIERVILLE FORKS PARTNERS, LLC |
| 5333 | 515 DUPONT HWY, DOVER, DE | Big Lots Stores, LLC | DOVER, DE RETAIL LLC |
| 5334 | 600 RT 33, HAMILTON, NJ | Big Lots Stores, LLC | ABNET REALTY COMPANY |
| 5335 | 4300 PORTSMOUTH BLVD, CHESAPEAKE, VA | Big Lots Stores, LLC | KM OF CHESAPEAKE, VIRGINIA, L.P. |
| 5338 | 1800 E STATE ST, FREMONT, OH | Big Lots Stores-CSR, LLC | HYG FREMONT LLC |
| 5340 | 3640 WERK RD., CINCINNATI, OH | Big Lots Stores-CSR, LLC | CMPC, LLC |
| 5346 | 56104 NATIONAL RD, BRIDGEPORT, OH | Big Lots Stores-CSR, LLC | BRIDGEPORT PLAZA ASSOCIATES LLC |
| 5348 | 5260 OAKLAWN BLVD, NORTH PRINCE GEORGE, VA | Big Lots Stores, LLC | RCC CROSSINGS, LLC |
| 5352 | 367 COUNTY RD 406 STE B, SOUTH POINT, OH | Big Lots Stores-CSR, LLC | IRELAND LAWRENCE LTD |
| 5358 | 825 CLEVELAND ST, ELYRIA, OH | Big Lots Stores-CSR, LLC | LORAIN CO. TREASURER |
| 5361 | 10560 HARRISON AVE, HARRISON, OH | Big Lots Stores-CSR, LLC | HARRISON OH PARTNERS, LLC |
| 5363 | 3225 RAINBOW DR STE 200D, RAINBOW CITY, AL | Big Lots Stores, LLC | RAINBOW PLAZA ASSOCIATES, LTD |
| 5366 | 15083 US HWY 19 S, THOMASVILLE, GA | Big Lots Stores, LLC | CAPITAL PLAZA INC |
| 5368 | 6610 MOORETOWN RD, WILLIAMSBURG, VA | Big Lots Stores, LLC | FRUITLAND PLAZA, LLC |
| 5370 | 501 N BENEVA RD, SARASOTA, FL | Big Lots Stores, LLC | GATOR SARASOTA LLC |
| 5371 | 845 BLOWING ROCK BLVD, LENOIR, NC | Big Lots Stores, LLC | LENOIR 2019 LLC |
| 5372 | 10150 DORCHESTER RD UNIT 227, SUMMERVILLE, SC | Big Lots Stores, LLC | REALTY LINK |
| 5375 | 110 E NORTHSIDE DR, VALDOSTA, GA | Big Lots Stores, LLC | ROGER AND JULIE BUDD |
| 5376 | 102 N 12TH ST, MIDDLESBORO, KY | Big Lots Stores, LLC | K-VA-T Food Stores, Inc |
| 5379 | 1677 WESTCHESTER DR, HIGH POINT, NC | Big Lots Stores, LLC | BADERCO, LLC |
| 5380 | 110 S 7TH ST, MARIETTA, OH | Big Lots Stores-CSR, LLC | WARREN TERRA INC |
| 5384 | 10001 HULL STREET RD, NORTH CHESTERFIELD, VA | Big Lots Stores, LLC | MOSAIC OXBRIDGE OWNER, LLC |
| 5391 | 1251 BURKEMONT AVE, MORGANTON, NC | Big Lots Stores, LLC | EVANS BEST, LLC |
| 5395 | 1308 W PATRICK ST, FREDERICK, MD | Big Lots Stores, LLC | GOLDEN MILE MARKETPLACE LLC |
| 5396 | 2750C N ROBERTS AVE, LUMBERTON, NC | Big Lots Stores, LLC | K M BIGGS INC |
| 5403 | 3550 NW FEDERAL HIGHWAY, JENSEN BEACH, FL | Big Lots Stores, LLC | MDC COAST 17, LLC |
| 5411 | 2318 W MERCURY BLVD, HAMPTON, VA | Big Lots Stores, LLC | TODD SHOPPING CENTER, LLC |
| 5412 | 2050 E DOROTHY LN, KETTERING, OH | Big Lots Stores-CSR, LLC | CUYAHOGA INVESTMENTS, LLC |

| 5413 | 340 SEVILLE ST, FLORENCE, AL | Big Lots Stores, LLC | NNN REIT, INC. |
|------|------------------------------|----------------------|----------------|
| 5414 | 4125 HIGHWAY 20, STE A-2, BUFORD, GA | Big Lots Stores, LLC | LEE'S CROSSING SDC LLC |
| 5416 | 260 REMOUNT RD, FRONT ROYAL, VA | Big Lots Stores, LLC | GATEWAY PLAZA - FRONT ROYAL, LLC |
| 5417 | 558 BATTLEFIELD PKWY, FORT OGLETHORPE, GA | Big Lots Stores, LLC | FORT OGLETHORPE MARKET PLACE, LLC |
| 5422 | 421 COLUMBIA AVE, LEXINGTON, SC | Big Lots Stores, LLC | LEXINGTON, (VILLAGE), UY, LLC |
| 5423 | 1806 N JACKSON ST, TULLAHOMA, TN | Big Lots Stores, LLC | HOBBY LOBBY STORES, INC. |
| 5425 | 1170 MAE ST, HUMMELSTOWN, PA | Big Lots Stores, LLC | U & ME HERSHEY LLC |
| 5426 | 1090 BYPASS RD, VINTON, VA | Big Lots Stores, LLC | RIVER PARK PROPERTIES, LLC |
| 5427 | 3010 NAVARRE AVE, OREGON, OH | Big Lots Stores-CSR, LLC | JOSEPH NAVARRE PLAZA, LLC |
| 5428 | 12295 CAPITAL BLVD, WAKE FOREST, NC | Big Lots Stores, LLC | FOOD LION, LLC |
| 5432 | 1728 E DIXON BLVD, SHELBY, NC | Big Lots Stores, LLC | BVB-NC, LLC |
| 5438 | 10611 COURTHOUSE RD, FREDERICKSBURG, VA | Big Lots Stores, LLC | BREEZEWOOD SHOPPING CENTER INC |
| 5439 | 210 MARLBORO AVE, STE 55, EASTON, MD | Big Lots Stores, LLC | SALISBURY PROMENADE, LLC |
| 5440 | 328 ROBERT SMALLS PKWY, BEAUFORT, SC | Big Lots Stores, LLC | USPG PORTFOLIO EIGHT, LLC |
| 5442 | 3234 SECOR RD, STE 2 & 3, TOLEDO, OH | Big Lots Stores-CSR, LLC | 3320 SECOR LLC |
| 5448 | 1700 E MAIN ST, LANCASTER, OH | Big Lots Stores-CSR, LLC | WILLIAM R. ROTH LANCASTER, LLC |
| 5460 | 765 SOLOMONS ISLAND RD N, PRINCE FREDERICK, MD | Big Lots Stores, LLC | FOX RUN LIMITED PARTNERSHIP |
| 5462 | 6832 F MARKET ST, WILMINGTON, NC | Big Lots Stores, LLC | OGDEN PLAZA, LLC |
| 5464 | 241 W WOOSTER RD, BARBERTON, OH | Big Lots Stores-CSR, LLC | LRC MAGIC INVESTORS LTD |
| 5466 | 1063 YADKINVILLE RD, MOCKSVILLE, NC | Big Lots Stores, LLC | EASTGATE EMPIRE, LLC |
| 5468 | 709 ROUTE 113, SOUDERTON, PA | Big Lots Stores, LLC | COUNTY LINE PLAZA REALTY ASSOCIATES LP |
| 5483 | 1528 OHIO AVE S, LIVE OAK, FL | Big Lots Stores, LLC | SOUTH OAKS STATION LLC |

**EXHIBIT C**

**Designation Period/Sale Termination Date/Vacate Date Extension Locations (3/31/25)**

| Location | Address | Debtor Entity | Landlord Entity |
|---|---|---|---|
| 874 | 50 RAUSCH CREEK RD, TREMONT, PA | CLOSEOUT DISTRIBUTION, INC | OAK STREET REAL ESTATE CAPITAL |
| 870 | 2855 SELMA HWY, MONTGOMERY, AL | CSC DISTRIBUTION, LLC | OAK STREET REAL ESTATE CAPITAL |
| 925 (PRIMARY LEASE) | 165 GREENWOOD INDUSTRIAL PARKWAY, MCDONOUGH, GA | GAFDC, LLC | LION INDUSTRIAL PROPERTIES LP |

| Location | Address | Subtenant Entity | Sublandlord Entity |
|---|---|---|---|
| 925 (SUBLEASE) | 165 GREENWOOD INDUSTRIAL PARKWAY, MCDONOUGH, GA | DG DISTRIBUTION SOUTHEAST, LLC | GAFDC, LLC |

## EXHIBIT D

### Updated Budget

(see attached)

4247607.6

**Big Lots, Inc.**
Budget Updates

| | Sub-Category | Week 9/10 | Week 11 | Week 12 | Week 13 | Week 14 | Week 15 | Week 16 | Total | Payment Methodology |
|---|---|---|---|---|---|---|---|---|---|---|
| Week Start | | 3/9/2025 | 3/16/2025 | 3/23/2025 | 3/30/2025 | 4/6/2025 | 4/13/2025 | 4/20/2025 | 3/9/2025 | |
| Week End | | 3/15/2025 | 3/22/2025 | 3/29/2025 | 4/5/2025 | 4/12/2025 | 4/19/2025 | 4/26/2025 | 5/10/2025 | |
| Actual / Forecast | | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | | |
| **Store Operating Budget** | | | | | | | | | | |
| Store Payroll | | 2,894 | 2,894 | 413 | | | | | 6,201 | Will be funded on an "actuals" basis for GBRP utilized days. Funded in advance of payment due to employees. Reconcile as necessary |
| DC GOB Employee Payroll | | 397 | 397 | 397 | | | | | 1,192 | Will be funded on an "actuals" basis for GBRP utilized days. Funded in advance of payment due to employees. Reconcile as necessary |
| Corporate GOB Employee Payroll | | 43 | 1,600 | 26 | 1,407 | | | | 3,077 | Will be funded on an "actuals" basis for GBRP utilized days. Funded in advance of payment due to employees. Reconcile as necessary |
| Utility Expenses | Store Utilities | 297 | 297 | 297 | | | | | 892 | Will be funded based on actual invoices received. No pre-funding required |
| Utility Expenses | HQ Utilities | 35 | 35 | 35 | 35 | 35 | 35 | | 207 | Will be funded based on actual invoices received. No pre-funding required |
| Utility Expenses | DTS | 40 | 40 | 40 | 40 | 40 | 40 | | 240 | Will be funded based on actual invoices received. No pre-funding required |
| DC Rent | | | | | | | | | - | Not included in March budget as rent is funded in the WE 3/8. Reconcile as necessary |
| Store Rent | | | | | | | | | - | Not included in March budget as rent is funded in the WE 3/8. Reconcile as necessary |
| Store Operating Expenses | | 100 | 100 | 100 | 50 | | | | 350 | Will be funded based on actual invoices received. No pre-funding required |
| Credit Card Fees | | 201 | 118 | - | - | | | | 319 | Will be funded on an "actuals" basis when the payment is due |
| Sales Tax | | 1,568 | 5,881 | 362 | 556 | 1,532 | 823 | | 10,751 | Will be funded on an "actuals" basis when the payment is due |
| Bank Fees | | | | | | | | | - | |
| Benefits | Store Benefits | 252 | 252 | 252 | | | | | 757 | Funded on a Cash basis subject to the $1,420 cap across all benefits |
| Benefits | DC Benefits | 31 | 31 | 31 | 83 | | | | 178 | Funded on a Cash basis subject to the $1,420 cap across all benefits |
| Benefits | Corporate Benefits | 67 | 67 | 67 | 298 | | | | 495 | Funded on a Cash basis subject to the $1,420 cap across all benefits |
| IT | | 441 | 441 | 436 | 197 | | | | 1,515 | Funded on a weekly basis as laid out in the budget |
| Insurance | | 129 | 129 | 129 | 188 | | | | 576 | Funded on a weekly basis as laid out in the budget |
| **Total Store Operating Expenses** | | **6,496** | **12,282** | **2,616** | **2,266** | **630** | **1,606** | **823** | **26,749** | |