## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 27, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, and (2) via Email on the Notice Parties Email Service List attached hereto as **Exhibit B**:

- Notice of Bar Date for Filing a Proof of Pre-Closing Administrative Expense Claim Against the Debtors, a copy of which is attached hereto as **Exhibit C** (the "***Administrative Expense Claims Bar Date Notice***")

- Administrative Proof of Claim Form, a blank copy which is attached hereto as **Exhibit D** (the "***Administrative Expense Claim Form***")

On February 27, 2025, at my direction and under my supervision, employees of Kroll caused the Administrative Expense Claims Bar Date Notice and the Administrative Expense Claim Form, customized to include the name and address of the creditor, to be served via First Class Mail on the Notice Parties Service List attached hereto as **Exhibit E**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: March 4, 2025

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 4, 2025, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 86428

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | First Class Mail and Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | tbelt@anthonyandpartners.com<br>lortega@anthonyandpartners.com<br>eservice@anthonyandpartners.com | First Class Mail and Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | First Class Mail and Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | First Class Mail and Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | First Class Mail and Email |
| Counsel to Sun Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | First Class Mail and Email |
| Counsel to Brixmor Operating Partnership LP, Beacon Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com | First Class Mail and Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | First Class Mail and Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | First Class Mail and Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 25

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | First Class Mail and Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall 171 Monroe Avenue NW Suite 1000 Grand Rapids MI 49503-2694 | david.hall@btlaw.com | First Class Mail and Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins 222 Delaware Avenue Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com | First Class Mail and Email |
| Counsel to Pea Ridge Partners, LLC,  Pearl Road Shopping Center, LLC, Cumberland Square Partners, LLC, Evansville Partners, LLC, Gastonia Restoration Partners, LLC, Harrison OH Partners, LLC, Malone Plaza Partners LLC, Sevierville Forks Partners, LLC, and Shelbyville Partners, LLC | Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys 21 Platform Way South  Suite 3500 Nashville TN 37203 | pjennings@bassberry.com ghumphreys@bassberry.com | First Class Mail and Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | First Class Mail and Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler PO Box 3002 Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh 1313 North Market Street Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com swalsh@beneschlaw.com | First Class Mail and Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu P.O. Box 2374 Mount Pleasant SC 29465 | tara@bestlawsc.com | First Class Mail and Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P., Yunis Enterprises, Inc., , Townley, Inc. | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | First Class Mail and Email |
| Cousnel to Upper Canada Soap and Candle Makers Corporation | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | First Class Mail and Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | First Class Mail and Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello<br>225 Old Country Road<br>Melville NY 11747 | elobello@bsk.com | First Class Mail and Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | First Class Mail and Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | First Class Mail and Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | First Class Mail and Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | First Class Mail and Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | First Class Mail and Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | First Class Mail and Email |
| Counsel to Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings<br>301 S. College Street<br>Suite 2150<br>Charlotte NC 28202 | jarret.hitchings@bclplaw.com | First Class Mail and Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | First Class Mail and Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>500 Delaware Avenue, Ste. 720<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | First Class Mail and Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | First Class Mail and Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | First Class Mail and Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | First Class Mail and Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | First Class Mail and Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | First Class Mail and Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | First Class Mail and Email |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | root@chipmanbrown.com | First Class Mail and Email |
| Cousnel to  D.H. Pace Company, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | First Class Mail and Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | First Class Mail and Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | First Class Mail and Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | First Class Mail and Email |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania Department of Labor and Industry | Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky<br>Collections Support Unit<br>PO Box 68568<br>Harrisburg PA 17106-8568 | ra-li-ucts-bankrupt@state.pa.us | First Class Mail and Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | First Class Mail and Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | First Class Mail and Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | First Class Mail and Email |
| Counsel to CORTA Stevens Point, LLC, Ross Stores, Inc. and Ross Dress for Less, Inc. | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | First Class Mail and Email |
| Counsel to Yunis Enterprises, Inc. | Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino<br>400 Meridian Centre Boulevard<br>Suite 200<br>Rochester NY 14818 | spwilliams@davidsonfink.com<br>caugino@davidsonfink.com | First Class Mail and Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | First Class Mail and Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | First Class Mail and Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | First Class Mail and Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | First Class Mail and Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | First Class Mail and Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 5 of 25

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | First Class Mail and Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | First Class Mail and Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | First Class Mail and Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | First Class Mail and Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | First Class Mail and Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | First Class Mail and Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | First Class Mail and Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | First Class Mail and Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | First Class Mail and Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | First Class Mail and Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | First Class Mail and Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | First Class Mail and Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | First Class Mail and Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | First Class Mail and Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr.<br>301 E. Colorado Blvd., 9th Fl.<br>Pasadena CA 91101-1977 | drallis@hahnlawyers.com | First Class Mail and Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | First Class Mail and Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | First Class Mail and Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | First Class Mail and Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | First Class Mail and Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | First Class Mail and Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | First Class Mail and Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation 1111 Constitution Ave NW Washington DC 20224 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer 1401 McKinney Street Suite 1900 Houston TX 77010 | kpeguero@jw.com jwertz@jw.com wfarmer@jw.com | First Class Mail and Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella 505 Morris Avenue Springfield NJ 07081 | rpatella@lawjw.com | First Class Mail and Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II 400 N. Ashley Dr., Suite 3100 Tampa FL 33602 | jeising@jpfirm.com | First Class Mail and Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague 408 Cedar Avenue Pittsburgh PA 15212 | jmm@gmwpclaw.com | First Class Mail and Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq. One Newark Center Tenth Floor 1085 Raymond Boulevard Newark NJ 07102 | david.catuogno@klgates.com | First Class Mail and Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant 910 Harvest Drive PO Box 3037 Blue Bell PA 19422 | wlevant@kaplaw.com | First Class Mail and Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins 3 World Trade Center 175 Greenwich Street New York NY 10007 | jcarr@kelleydrye.com kelliott@kelleydrye.com kcavins@kelleydrye.com | First Class Mail and Email |
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert 1411 Scottsville Road PO Box 9547 Bowling Green KY 42102-9547 | sbachert@kerricklaw.com | First Class Mail and Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas 333 West Wolf Point Plaza Chicago IL 60654 | connor.casas@kirkland.com | First Class Mail and Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 8 of 25

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini 601 Lexington Avenue New York NY 10022 | steven.serajeddini@kirkland.com | First Class Mail and Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima 601 Lexington Avenue New York NY 10022 | christopher.marcus@kirkland.com nicholas.adzima@kirkland.com | First Class Mail and Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson 1301 Pennsylvania Avenue, N.W. Washington DC 20004 | judson.brown@kirkland.com mcclain.thompson@kirkland.com | First Class Mail and Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market Street Suite 1400 Philadelphia PA 19103 | mbranzburg@klehr.com | First Class Mail and Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti 919 N. Market Street Suite 1000 Wilmington DE 19801-3062 | rlemisch@klehr.com dpacitti@klehr.com | First Class Mail and Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey Washington Building, Barnabas Business Center 4650 North Port Washington Road Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | First Class Mail and Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman 101 N. Washington Avenue Suite 4A Margate NJ 08402 | kurtzman@kurtzmansteady.com | First Class Mail and Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur Post Office Box 840158 St. Augustine FL 32080 | nina@lafleurlaw.com | First Class Mail and Email |
| Counsel to Horizon Media LLC, Horizon Next | Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks 919 Market Street Suite 1800 Wilmington DE 19801 | brown@lrclaw.com brooks@lrclaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | First Class Mail and Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | First Class Mail and Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | First Class Mail and Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel to Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Horizon Media LLC, Horizon Next | Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten<br>345 Park Avenue<br>New York NY 10154 | whawkins@loeb.com<br>nweingarten@loeb.com | First Class Mail and Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides<br>1225 King Street, Suite 800<br>Wilmington DE 19801 | loizides@loizides.com | First Class Mail and Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq.<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>nfulfree@lowenstein.com | First Class Mail and Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | First Class Mail and Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | First Class Mail and Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | First Class Mail and Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | First Class Mail and Email |
| Counsel to Goodwill Gulf Coast, B & C Properties of Dunn, LLC and Perry's, Inc. | McCarter & English, LLP | Attn: Kate Roggio Buck, Esq., Maliheh Zare, Esq.<br>405 North King Street, 8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>mzare@mccarter.com | First Class Mail and Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | First Class Mail and Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | First Class Mail and Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | First Class Mail and Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | First Class Mail and Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | First Class Mail and Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey 100 Front Street Worcester MA 01608 | pcarey@mirickoconnell.com | First Class Mail and Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert 1800 West Park Dr Suite 400 Westborough MA 01581 | scolbert@miricklaw.com | First Class Mail and Email |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | First Class Mail and Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | First Class Mail and Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | bkeilson@morrisjames.com scerra@morrisjames.com | First Class Mail and Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | ckunz@morrisjames.com cdonnelly@morrisjames.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | First Class Mail and Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | First Class Mail and Email |
| Counsel to B & C Properties of Dunn, LLC and Perry's, Inc. | Narron Wenzel, PA | Attn: David F. Mills<br>102 S Third St<br>PO Box 1567<br>Smithfield NC 27577 | dmills@narronwenzel.com | First Class Mail and Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | First Class Mail and Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | First Class Mail and Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | First Class Mail and Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | First Class Mail and Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | First Class Mail and Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 13 of 25

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | First Class Mail and Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | First Class Mail and Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | First Class Mail and Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | First Class Mail and Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | First Class Mail and Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | First Class Mail and Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | First Class Mail and Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | First Class Mail and Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | First Class Mail and Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | First Class Mail and Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | First Class Mail and Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel<br>8181 NW 154 St. #204<br>Miami Lakes FL 33016-5861 | peterspindel@gmail.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick 101 Dauphin Street Suite 1000 Mobile AL 36602 | danielle.mashburn-myrick@phelps.com | First Class Mail and Email |
| Counsel to Big Milf2 Owner, LLC | Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino 1007 N. Orange Street Suite 420 Wilmington DE 19801 | jeffrey.carbino@pierferd.com | First Class Mail and Email |
| Counsel to Topaz Distribution, LLC, Squaretrade, Inc. | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro 222 Delaware Avenue Suite 1101 Wilmington DE 19801 | cward@polsinelli.com mdipietro@polsinelli.com | First Class Mail and Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello 300 Delaware Avenue Suite 1220 Wilmington DE 19801 | casantaniello@pbnlaw.com | First Class Mail and Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou 100 Southgate Parkway P.O. Box 1997 Morristown NJ 07962 | kdcurtin@pbnlaw.com jzhou@pbnlaw.com | First Class Mail and Email |
| Counsel to Denzel Anderson | Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann 1313 N. Market Street 6th Fl Wilmington DE 19801 | bhaywood@potteranderson.com jrisener@potteranderson.com aehrmann@potteranderson.com | First Class Mail and Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard, Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | First Class Mail and Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti 4422 Ridgeside Drive Dallas TX 75244 | tim@rashtiandmitchell.com dkrm@aol.com donna@rashtiandmitchell.com | First Class Mail and Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski P.O. Box 13199 Alexandria LA 71315-3199 | richard@rarlaw.net | First Class Mail and Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky One Rodney Square 920 N. King Street Wilmington DE 19801 | knight@rlf.com collins@rlf.com javorsky@rlf.com | First Class Mail and Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq. 122 W. Washington Avenue Suite 850 Madison WI 53703 | mrichman@randr.law | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | First Class Mail and Email |
| Counsel to Steve Silver Company | Ritter Spencer Cheng PLLC | Attn: David D. Ritter<br>15305 Dallas Parkway<br>12th Floor<br>Addison TX 75001 | dritter@ritterspencercheng.com | First Class Mail and Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | First Class Mail and Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | First Class Mail and Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | First Class Mail and Email |
| Counsel to Katie J. Jennings and Allen Jennings | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | First Class Mail and Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | First Class Mail and Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | First Class Mail and Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | First Class Mail and Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | First Class Mail and Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@saracheklawfirm.com<br>joe@saracheklawfirm.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Evan T. Miller 1201 N. Market St, Suite 2300 PO Box 1266 Wilmington DE 19899 | evan.miller@saul.com | First Class Mail and Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Jorge Garcia 701 Brickell Avenue Suite 1700 Miami FL 33131 | jorge.garcia@saul.com | First Class Mail and Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | luke.murley@saul.com | First Class Mail and Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino 1201 North Market Street Suite 2300 PO Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com | First Class Mail and Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | First Class Mail and Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis 500 N. Akard St., Ste. 2700 Dallas TX 75201 | peter.lewis@solidcounsel.com | First Class Mail and Email |
| Counsel to Prestige Patio, Co., LTD | Schrier Shayne P.C. | Attn: Richard E. Schrier 64 Fulton Street New York NY 10038 | resincourt@aol.com richardschrier@gmail.com | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | First Class Mail and Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa 363 W. Big Beaver Road Suite 410 Troy MI 48084 | cmierzwa@simonattys.com | First Class Mail and Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison TX 75001 | mshriro@singerlevick.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P., Rising Sun Owner, LP | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | First Class Mail and Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | First Class Mail and Email |
| Counsel to STL Global Sales LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | First Class Mail and Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | First Class Mail and Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | First Class Mail and Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department 40 Capital Square, Sw Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department 425 Queen St. Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department 700 W. Jefferson Street P.O. Box 83720 Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department 100 West Randolph Street Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department Indiana Government Center South 302 W. Washington St., 5Th Floor Indianapolis IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department 1305 E. Walnut Street Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department 120 Sw 10Th Ave., 2Nd Floor Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department 700 Capitol Avenue, Suite 118 Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department P.O. Box 94095 Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department 6 State House Station Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department 200 St. Paul Place Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department One Ashburton Place Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department G. Mennen Williams Building, 7Th Floor 525 W. Ottawa St., P.O. Box 30212 Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV AG-COD@michigan.gov | First Class Mail and Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department 1400 Bremer Tower 445 Minnesota Street St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | First Class Mail and Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | First Class Mail and Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First Class Mail and Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | First Class Mail and Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | First Class Mail and Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | First Class Mail and Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky<br>201 St. Charles Avenue<br>Suite 3201<br>New Orleans LA 70170 | hopotowsky@steeglaw.com | First Class Mail and Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | First Class Mail and Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | First Class Mail and Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | First Class Mail and Email |
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street<br>Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | First Class Mail and Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | First Class Mail and Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | First Class Mail and Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | First Class Mail and Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | First Class Mail and Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | First Class Mail and Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 22 of 25

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | First Class Mail and Email |
| Counsel to T'ron Bowie, Prestige Patio Co., LTD | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | First Class Mail and Email |
| Counsel to Oracle America, Inc. | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | First Class Mail and Email |
| Counsel to SJL Wholesale Group, Steve Silver Company | The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert<br>1813 N. Franklin Street<br>P.O. Box 289<br>Wilmington DE 19899 | jpowell@delawarefirm.com | First Class Mail and Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | First Class Mail and Email |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford<br>1201 N. Orange Street<br>Suite 600<br>Wilmington DE 19801 | John@TrustWilliams.com<br>Brian@TrustWilliams.com | First Class Mail and Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | First Class Mail and Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office,<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | First Class Mail and Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | First Class Mail and Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive<br>Suite 401<br>Newark DE 19713 | sgerald@tydings.com | First Class Mail and Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | First Class Mail and Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 23 of 25

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | First Class Mail and Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | First Class Mail and Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham MI 48009 | bgbest@varnumlaw.com | First Class Mail and Email |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | First Class Mail and Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | First Class Mail and Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | First Class Mail and Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | wtaylor@whitefordlaw.com | First Class Mail and Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | First Class Mail and Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | First Class Mail and Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | First Class Mail and Email |
| Counsel to Gateway BL Acquisition, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jbarry@ycst.com<br>kenos@ycst.com<br>jkochenash@ycst.com | First Class Mail and Email |

**Exhibit B**

## Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 30161179 | 1600 Eastchase Parkway Leasing LLC | jrweaverlaw@verizon.net |
| 30163141 | 1600 Eastchase Parkway Leasing LLC | jlemkin@stark-stark.com |
| 30183808 | 5 Point Church | mbusenkell@gsbblaw.com |
| 30161171 | A.T.N., Inc. | rgellert@gsbblaw.com |
| 29975302 | All Courtesy International Ltd | evan.miller@saul.com |
| 29898115 | All State Brokerage Inc | lisa.tancredi@wbd-us.com; matthew.ward@wbd-us.com |
| 30183817 | Allura Imports Inc. | mjoyce@mjlawoffices.com |
| 30184129 | Allura Imports Inc. | Steven@balasianolaw.com |
| 30161193 | Almar Sales Co., Inc. | marcy.smith@wbd-us.com |
| 30162252 | Almar Sales Co., Inc. | edward.schnitzer@wbd-us.com |
| 29299993 | ATHENS CITY TAX COLLECTOR | MKEITH@ATHENSTN.GOV |
| 29974477 | Athens Shopping Plaza LLC | scott.leonhardt@esbrook.com |
| 30162122 | Athens Shopping Plaza LLC | rberner@baileycav.com |
| 29884165 | Attleboro Crossing Associates, LLC | mphillips@mmwr.com |
| 29897932 | Bayshore Mall 1A, LLC, Bayshore Mall 1B, LLC, and Bayshore Mall 2, LLC | edmond.george@obermayer.com; leslie.spoltore@obermayer.com |
| 29884757 | BDPM Group, LLC | cdonnelly@morrisjames.com; ckunz@morrisjames.com |
| 30161136 | Big Mifl2 Owner LLC | jcarbinolaw@outlook.com |
| 30183945 | Bramli USA, Inc. | arogin@eckertseamans.com |
| 30197377 | Bramli USA, Inc. | Daniel.Beederman@sfbbg.com; Richard.Goldwasser@sfbbg.com |
| 30161158 | Brumis Imports Inc. d/b/a Core Home | marcy.smith@wbd-us.com |
| 30163196 | Brumis Imports Inc. d/b/a Core Home | edward.schnitzer@wbd-us.com |
| 29300069 | Catoosa County Tax Commissioner | lisa.headrick@catoosa |
| 29889063 | Catoosa County Tax Commissioner | lisa.headrick@catoosa.com |
| 29898421 | Church & Dwight Co., Inc. | tori.remington@troutman.com |

Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 30162082 | Church & Dwight Co., Inc. | francis.lawall@troutman.com |
| 29884112 | Cicero 8148 LLC | ahiller@adamhillerlaw.com |
| 30097792 | Circleville Shopping Center LLC | scott.leonhardt@esbrook.com |
| 30162131 | Circleville Shopping Center LLC | rberner@baileycav.com |
| 29300191 | CITY OF GARDEN CITY | lleiby@gardencityidaho.org |
| 29306400 | City of Jacksonville | kkinsey@jacksonvillenc.gov |
| 29884105 | City of Jacksonville | kkinsey@jacksonvillenc.gov |
| 29884106 | City of Jacksonville | kkinsey@jacksonvillenc.gov |
| 29300361 | CITY OF SPARKS | cbartan@cityof sparks.us |
| 30184131 | Clarksville Square, LLC | ebrazeal@joneswalker.com |
| 29901582 | Clover Cortez LLC | whazeltine@sha-llc.com |
| 30162112 | Clover Cortez LLC | luis@martinezmonfort.com |
| 29898558 | COLLIN CREEK ASSOCIATES LLC | jarrod.martin@chamberlainlaw.com; tara.leday@chamberlainlaw.com |
| 29898559 | COLLIN CREEK ASSOCIATES LLC | whazeltine@sha-llc.com |
| 30183793 | Connor Recreational Center Inc. | mbusenkell@gsbblaw.com |
| 30183937 | Cookies United LLC | nsongonuga@archerlaw.com |
| 30184970 | Cookies United LLC | gdiconza@archerlaw.com |
| 29884115 | CORTA Stevens Point, LLC | kmann@crosslaw.com |
| 29889401 | CORTA Stevens Point, LLC | mrichman@randr.law |
| 30183971 | Craig Electronics LLC | melorod@gtlaw.com |
| 29884170 | D.H. Pace Company, Inc. | desgross@chipmanbrown.com |
| 29898500 | D.M. Trans LLC d/b/a Arrive Logistics | kcapuzzi@beneschlaw.com; swalsh@beneschlaw.com |
| 30161116 | Delaware Shopping Center LLC | scott.leonhardt@esbrook.com |
| 30162135 | Delaware Shopping Center LLC | rberner@baileycav.com |
| 29884121 | Dewan & Sons | rosner@teamrosner.com |
| 29889555 | Dewan & Sons | zachary@saracheklawfirm.com |

Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 30165287 | Doskocil Manufacturing Company, Inc. | gdick@coochtaylor.com |
| 30165906 | Doskocil Manufacturing Company, Inc. | mdlee@foley.com |
| 29898440 | East West Import Export, Inc. | bsullivan@werbsullivan.com |
| 29898146 | Eastgrove Shopping Center LLC | scott.leonhardt@esbrook.com |
| 30162159 | Eastgrove Shopping Center LLC | rberner@baileycav.com |
| 29884139 | ECOL Partnership, LLC | mphillips@mmwr.com |
| 29889620 | ECOL Partnership, LLC | mjochs@hollandhart.com |
| 30183812 | Enchante Companies | mjoyce@mjlawoffices.com |
| 30184128 | Enchante Companies | Steven@balasianolaw.com |
| 30183973 | FGX International Inc. | wtaylor@whitefordlaw.com |
| 30197381 | FGX International Inc. | dgaffey@whitefordlaw.com |
| 29884100 | Fifth/Grand Holdings, LLC | scott.leonhardt@esbrook.com |
| 29889551 | Fifth/Grand Holdings, LLC | rberner@baileycav.com |
| 30097760 | Fifth/Grand Holdings, LLC | scott.leonhardt@esbrook.com |
| 30162153 | Fifth/Grand Holdings, LLC | rberner@baileycav.com |
| 30161173 | Foto Electric Supply Co., Inc. | marcy.smith@wbd-us.com |
| 30162249 | Foto Electric Supply Co., Inc. | edward.schnitzer@wbd-us.com |
| 30161204 | GH2 NSB BB, LLC | rgellert@gsbblaw.com |
| 30163234 | GH2 NSB BB, LLC | steven.solomon@gray-robinson.com |
| 29884262 | Giftree Craft Company Limited | casantaniello@pbnlaw.com |
| 29891721 | Giftree Craft Company Limited | jzhou@pbnlaw.com; kdcurtin@pbnlaw.com |
| 30161152 | Gina Concepts LLC | mjoyce@mjlawoffices.com |
| 30162236 | Gina Concepts LLC | Steven@balasianolaw.com |
| 30183800 | Gourmet Companies | mjoyce@mjlawoffices.com |
| 30184127 | Gourmet Companies | Steven@balasianolaw.com |
| 29306845 | HANCOCK COUNTY TAX COLLECTOR | mwilliamson@hanwv.org |
| 29884160 | Hello Sofa LLC | evan.miller@saul.com |

Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29889224 | Hello Sofa LLC | Danielle.mashburn-myrick@phelp.com |
| 29884129 | HH-Laveen, LLC | jpowell@delawarefirm.com |
| 29889564 | HH-Laveen, LLC | ktarazi@buchalter.com |
| 30183932 | Home Creations Inc. | zallinson@sha-llc.com |
| 30186365 | Home Creations Inc. | john@browerlawgroup.com |
| 30183822 | Home Essentials and Beyond Inc. | a2442@aol.com |
| 29898163 | Home Meridian International | kbifferato@connollygallagher.com |
| 30162064 | Home Meridian International | dconaway@shumaker.com; rbruckmann@shumaker.com |
| 29884785 | Homelegance Inc. | luke.murley@saul.com |
| 29891520 | Homelegance Inc. | turner.falk@saul.com |
| 30183982 | Horizon Media LLC a/k/a Horizon Big LLC | brooks@lrclaw.com; brown@lrclaw.com |
| 30183985 | Horizon Media LLC a/k/a Horizon Big LLC | azobeideh@loeb.com; nweingarten@loeb.com; whawkins@loeb.com |
| 29884742 | Hybrid Promotions, LLC d/b/a Hybrid Apparel | Brian@TrustWilliams.com; John@TrustWilliams.com |
| 29890277 | Hybrid Promotions, LLC d/b/a Hybrid Apparel | SCarroll@manatt.com |
| 29901507 | Industrias Mediasist, S.A. de C.V. d/b/a Cottonella | meckard@raineslaw.com; tfrancella@raineslaw.com |
| 30183926 | Infosys Limited | kcapuzzi@beneschlaw.com; swalsh@beneschlaw.com |
| 29898235 | JBL/Crest Mills | kcapuzzi@beneschlaw.com; swalsh@beneschlaw.com |
| 30162078 | JBL/Crest Mills | mfox@olshanlaw.com |
| 29884772 | JCooperUSA LLC | jkasen@kasenlaw.com |

Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29898190 | Jordan Manufacturing Company Inc | kevin.collins@btlaw.com |
| 29972677 | Jordan Manufacturing Company Inc | david.hall@btlaw.com |
| 29884824 | Kapoor Industries Limited | kbuck@mccarter.com; shumiston@mccarter.com |
| 30160248 | Kentex Corporation | csimon@crosslaw.com |
| 29306952 | KNOX COUNTY TRUSTEE | Linda.McGinnis@KnoxCounty.org |
| 29884085 | Logo Brands, Inc. | luke.murley@saul.com |
| 30184109 | Maples Industries Inc. | brett.fallon@faegredrinker.com; ryan.messina@faegredrinker.com |
| 29898135 | Mattress Development Company of Delaware LLC | gdick@coochtaylor.com |
| 30183905 | McKee Foods Corporation | ejohnson@bayardlaw.com |
| 30184130 | McKee Foods Corporation | jmaddux@chamblisslaw.com |
| 30183964 | Meta Platforms Inc | ghauswirth@ch-legal.com |
| 30184977 | Meta Platforms Inc | George.Angelich@afslaw.com |
| 30184978 | Meta Platforms Inc | James.Britton@afslaw.com |
| 29898502 | Midwest Quality Gloves, Inc. d/b/a Midwest Gloves & Gear | rgellert@gsbblaw.com |
| 30161218 | Milelli Realty-Lehigh Street, LLC | shumiston@mccarter.com |
| 30162393 | Milelli Realty-Lehigh Street, LLC | jtesta@mccarter.com |
| 29307076 | Monroe City Tax Collector | ptaylor@monroenc.org |
| 29885613 | Monroe City Tax Collector | ptaylor@monroenc.org |
| 29307133 | NEWTON COUNTY TAX COMMISSIONER | dray@co.newton.ga.us |
| 29884107 | Normandy Square East, LLC | scott.leonhardt@esbrook.com |
| 29889552 | Normandy Square East, LLC | rberner@baileycav.com |
| 30161291 | Northpoint Companies | mjoyce@mjlawoffices.com |
| 30163848 | Northpoint Companies | Steven@balasianolaw.com |
| 29300883 | OBION COUNTY TRUSTEE | trustee@obioncountytn.gov |

Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29884751 | Ogden Plaza LLC | cdonnelly@morrisjames.com; ckunz@morrisjames.com |
| 29884133 | Paragon Windermere, LLC and Lebanon Windermere, LLC | csimon@crosslaw.com |
| 29884137 | Paragon Windermere, LLC and Lebanon Windermere, LLC | jmoloy@boselaw.com |
| 29884796 | Paragon Windermere, LLC and Lebanon Windermere, LLC | csimon@crosslaw.com |
| 29891707 | Paragon Windermere, LLC and Lebanon Windermere, LLC | jmoloy@boselaw.com |
| 29884833 | Parfums de Coeur | dmr@elliottgreenleaf.com |
| 29884762 | Peak Living, Inc. | evan.miller@saul.com |
| 29890294 | Peak Living, Inc. | Danielle.mashburn-myrick@phelp.com |
| 29898018 | Pem-America (H.K.) Company Limited | khemming@camlev.com |
| 29898044 | Phenix City Square, LLC | ebrazeal@joneswalker.com |
| 30184096 | Popcorn Alley Inc d/b/a Stonehedge Farms | mengland@gsbblaw.com |
| 30161165 | Prestige Patio, Inc. | jtobia@tobialaw.com |
| 30163256 | Prestige Patio, Inc. | richardschrier@gmail.com |
| 29898231 | Pro-Mart Industries, Inc. | jarret.hitchings@bclplaw.com |
| 29884794 | RESPAWN, LLC | marias@goldmclaw.com |
| 29888886 | Revenue Commissioner Morgan Co | mpadgett@morgancounty-al.gov |
| 29898432 | Roundtripping Ltd. | kearle@gibbonslaw.com |
| 30160263 | Roundtripping Ltd. | mconlan@gibbonslaw.com |
| 30163131 | SA&E International Bags and Accessories LLC d/b/a Rugged Equipment | marcy.smith@wbd-us.com |

## Exhibit B
### Notice Parties Email Service List
### Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 30164570 | SA&E International Bags and Accessories LLC d/b/a Rugged Equipment | edward.schnitzer@wbd-us.com |
| 30183773 | Sage Freight | kcapuzzi@beneschlaw.com; swalsh@beneschlaw.com |
| 30161818 | Sakar International, Inc. | marcy.smith@wbd-us.com |
| 30162232 | Sakar International, Inc. | edward.schnitzer@wbd-us.com |
| 29307266 | SAN JUAN COUNTY TREASURER | bpramitasari@sjcounty.net |
| 29878254 | SAN JUAN COUNTY TREASURER | bpramitasari@sjcounty.net |
| 29884778 | Sensational Brans, Inc. and The Marketing Group LLC | skaufman@skaufmanlaw.com |
| 29891692 | Sensational Brans, Inc. and The Marketing Group LLC | eric@bptriallaw.com |
| 29898009 | Serta Simmons Bedding, LLC | bsullivan@werbsullivan.com |
| 30162068 | Serta Simmons Bedding, LLC | distribution@berlawoffice.com |
| 30183935 | Shandong Taipeng Intelligent Household Products Co., Ltd | mbusenkell@gsbblaw.com |
| 29884781 | Shops at Hartsville DE, LLC | cdonnelly@morrisjames.com; ckunz@morrisjames.com |
| 29884092 | Southpoint Plaza, L.L.C. and GKKI, L.L.C. | cdonnelly@morrisjames.com; ckunz@morrisjames.com |
| 29889550 | Southpoint Plaza, L.L.C. and GKKI, L.L.C. | RScherck@ubglaw.com |
| 29301031 | SOUTHWEST REGIONAL TAX BUREAU | jennifer@swrtb.org |
| 29893138 | SquareTrade, Inc. | cward@polsinelli.com; mdipietro@polsinelli.com |
| 29972678 | SquareTrade, Inc. | EHK@LNBYG.COM; JSK@LNBYG.COM |

Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 30183957 | Stalwart Homestyles | kbuck@mccarter.com; shumiston@mccarter.com |
| 29898011 | Standard Fiber, LLC | ejohnson@bayardlaw.com; sadler@bayardlaw.com |
| 30160520 | Standard Fiber, LLC | aerfani@velaw.com; lkanzer@velaw.com |
| 29882255 | STATESBORO CITY TAX COLLECTOR | cain.smith@statesboroga.gov |
| 30183954 | Steve Silver Furniture Company | dritter@ritterspencercheng.com |
| 29898459 | Tempur Sealy International, Inc. | skaufman@skaufmanlaw.com |
| 30162096 | Tempur Sealy International, Inc. | rgold@fbtlaw.com |
| 30162097 | Tempur Sealy International, Inc. | rmatthews@fbtlaw.com |
| 29307397 | TERREBONNE PARISH TAX COLLECTOR | cbergeron@tpso.net |
| 30161144 | Texas Star Nut and Food Co., Inc. | marcy.smith@wbd-us.com; matthew.ward@wbd-us.com |
| 30162244 | Texas Star Nut and Food Co., Inc. | bruzinsky@jw.com; emeraia@jw.com |
| 29898448 | Textiles from Europe, Inc. d/b/a Victoria Classics and VCNY Home | marcy.smith@wbd-us.com |
| 30162092 | Textiles from Europe, Inc. d/b/a Victoria Classics and VCNY Home | edward.schnitzer@wbd-us.com |
| 29898498 | Thrasio, LLC | mjoyce@mjlawoffices.com |
| 29884776 | Topmost Design Co., Ltd. | evan.miller@saul.com |
| 29301113 | TOWN OF BERLIN | treasurer@berlinvt.gov |
| 29898477 | Uncas International LLC | csimon@crosslaw.com; kmann@crosslaw.com |
| 30162103 | Uncas International LLC | cdesiderio@nixonpeabody.com |
| 29893147 | Wallace Properties - Kennewick, LLC | gfinizio@bayardlaw.com |
| 30161905 | Wallace Properties - Kennewick, LLC | brian.free@hcmp.com |

Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29898173 | Wallace Properties-Kennewick LLC | gfinizio@bayardlaw.com |
| 29972664 | Wallace Properties-Kennewick LLC | brian.free@hcmp.com |
| 29976226 | Warren Terra, Inc. | scott.leonhardt@esbrook.com |
| 30162219 | Warren Terra, Inc. | rberner@baileycav.com |
| 30037019 | William Roth Lancaster LLC | scott.leonhardt@esbrook.com |
| 30162209 | William Roth Lancaster LLC | rberner@baileycav.com |
| 30184102 | Williams Scotsman Inc. | kcapuzzi@beneschlaw.com; swalsh@beneschlaw.com |
| 29898139 | WRP Gateway, LLC | gfinizio@bayardlaw.com |
| 29974312 | WRP Gateway, LLC | brian.free@hcmp.com |
| 29898166 | WRP Gateway, LLC | gfinizio@bayardlaw.com |
| 30160183 | WRP Gateway, LLC | brian.free@hcmp.com |
| 29884789 | Zuru LLC | gdick@coochtaylor.com |

**Exhibit C**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |
| | **Re: D.I. 2110** |

## NOTICE OF BAR DATE FOR FILING A PROOF
## OF PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM AGAINST THE DEBTORS

On September 9, 2024 (collectively, the "**Petition Date**"), the following debtors (the "**Debtors**") filed voluntary chapter 11 petitions in the United States Bankruptcy Court for the District of Delaware (the "**Court**"):

| Debtors | Case No. |
|---|---|
| Big Lots, Inc. | Case No. 24-11967 (JKS) |
| ADVC, LLC | Case No. 24-11981 (JKS) |
| Big Lots eCommerce LLC | Case No. 24-11980 (JKS) |
| Big Lots F&S, LLC | Case No. 24-11984 (JKS) |
| Big Lots Management, LLC | Case No. 24-11969 (JKS) |
| Big Lots Stores – CSR, LLC | Case No. 24-11976 (JKS) |
| Big Lots Stores – PNS, LLC | Case No. 24-11970 (JKS) |
| Big Lots Stores, LLC | Case No. 24-11973 (JKS) |
| BLBO Tenant, LLC | Case No. 24-11972 (JKS) |
| Broyhill LLC | Case No. 24-11971 (JKS) |
| Closeout Distribution, LLC | Case No. 24-11978 (JKS) |
| Consolidated Property Holdings, LLC | Case No. 24-11968 (JKS) |
| CSC Distribution LLC | Case No. 24-11974 (JKS) |
| Durant DC, LLC | Case No. 24-11975 (JKS) |
| GAFDC LLC | Case No. 24-11977 (JKS) |
| Great Basin, LLC | Case No. 24-11966 (JKS) |

---

[1]  The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

| INFDC, LLC | Case No. 24-11983 (JKS) |
| PAFDC LLC | Case No. 24-11982 (JKS) |
| WAFDC, LLC | Case No. 24-11979 (JKS) |

On February 27, 2025, the Court entered an order [D.I. 2110] (the "**Pre-Closing Administrative Expense Claims Procedures Order**")[2] establishing the following deadline for filing administrative expense claims from the Petition Date through and including January 3, 2025 (the "**Pre-Closing Administrative Expense Claims**") in the Debtors' Chapter 11 Cases:

(a) **April 3, 2025, 5:00 p.m. prevailing Eastern Time** as the deadline (the "**Pre-Closing Administrative Expense Claims Bar Date**") to file a Proof of Pre-Closing Administrative Expense Claim in respect of any Pre-Closing Administrative Expense Claim against any of the Debtors, unless otherwise provided in the Pre-Closing Administrative Expense Claims Procedures Order.

(b) **Solely for claims arising under leases for non-residential real property that have neither been assumed nor rejected in these Chapter 11 Cases as of February 27, 2025** (each, an "**Outstanding Lease**"), **5:00 p.m. prevailing Eastern Time on the date that is the later of (a) April 3, 2025, or (b) fourteen (14) days from the date of the entry of an order rejecting such Outstanding Lease** as the deadline (the "**Outstanding Lease Pre-Closing Administrative Expense Claims Bar Date**") for each person or entity to file a Proof of Pre-Closing Administrative Expense Claim in respect of any claim against any of the Debtors from the Petition Date through and including January 3, 2025 with respect to such Outstanding Lease.

**Details on Who Must File a Claim.** Except as otherwise provided for in the Pre-Closing Administrative Expense Claims Procedures Order, the following persons or entities shall be required to file a proof of Pre-Closing Administrative Expense Claim (a "**Proof of Pre-Closing Administrative Expense Claim**"):

(a) any Landlord Claimant;

(b) any person or entity whose Pre-Closing Administrative Expense Claim is not listed on the Debtors' schedule of post-petition liabilities arising on or prior to January 3, 2025 attached to the Pre-Closing Administrative Expense Claims Procedures Order as **Exhibit 4** (the "**Pre-Closing Administrative Expense Claims Schedule**"); and

(c) any person or entity whose Pre-Closing Administrative Expense Claim is listed in an incorrect amount and who desires to have its Pre-Closing Administrative Expense Claim allowed in a different amount than identified on the Pre-Closing Administrative Expense Claims Schedule.

---

[2] Capitalized terms not defined herein shall have the meanings ascribed to them in the Pre-Closing Administrative Expense Claims Procedures Order.

Consult the Pre-Closing Administrative Expense Claims Procedures Order for additional details on whether you are required to file a proof of Pre-Closing Administrative Expense Claim (a "**Proof of Pre-Closing Administrative Expense Claim**").  Copies of the Pre-Closing Administrative Expense Claims Procedures Order, the schedule of post-petition administrative liabilities arising on or prior to January 3, 2025 (the "**Pre-Closing Administrative Expense Claims Schedule**"), and other documents and information regarding the Chapter 11 Cases are available free of charge at https://cases.ra.kroll.com/BigLots. A copy of the Pre-Closing Administrative Expense Claims Schedule will be mailed at no cost to any claimant upon request.

**Instructions for Filing Proofs of Pre-Closing Administrative Expense Claim for Pre-Closing Administrative Expense Claims Arising on or prior to January 3, 2025.**  Any person or entity asserting a Pre-Closing Administrative Expense Claim arising on or before January 3, 2025 against the Debtors **MUST** abide by the following procedures and requirements in preparing and filing proofs of claim: (i) each Proof of Pre-Closing Administrative Expense Claim must be (a) submitted on the enclosed claim form and (b) written in the English language, denominated in U.S. dollars, specify the name and case number of the Debtor against whom the Pre-Closing Administrative Expense Claim is asserted, set forth the legal and factual bases for the Pre-Closing Administrative Expense Claim, include supporting documentation or an explanation for why supporting documentation is not available, and be signed under penalty of perjury by the claimant or the claimant's attorney or authorized agent; and (ii) if the claimant asserts a Pre-Closing Administrative Expense Claim against more than one Debtor, the claimant must file a separate Proof of Pre-Closing Administrative Expense Claim against each applicable Debtor.

A Proof of Pre-Closing Administrative Expense Claim may be filed electronically at https://cases.ra.kroll.com/BigLots using the interface available after clicking the link entitled "Submit a Claim."  If filed by hardcopy, an original, signed copy of the proof of claim must be sent to:

**If by first class mail:**
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by hand delivery, or overnight courier:**
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

A claim must be submitted **so as to be actually received** on or before the Pre-Closing Administrative Expense Claims Bar Date or the Outstanding Lease Pre-Closing Administrative Expense Claims Bar Date, as applicable.  Proofs of Pre-Closing Administrative Expense Claim sent by means other than as described above will not be accepted.

**Consequences of Failing to Timely File Your Pre-Closing Administrative Expense Claim**. ABSENT FURTHER ORDER OF THE COURT, ANY HOLDER OF A PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS PROCEDURES ORDER, AS SET FORTH ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM BY THE PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS BAR DATE OR THE OUTSTANDING LEASE PRE-CLOSING ADMINSITRATIVE EXPENSE CLAIMS BAR DATE, AS APPLICABLE, AS DESCRIBED IN THIS NOTICE SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM FOR THE PURPOSES OF PAYMENT.

THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM OR THE DEBTORS BELIEVE YOU HAVE A PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM.

**Additional Information**. Copies of the Debtors' Pre-Closing Administrative Expense Claims Schedule, the Pre-Closing Administrative Expense Claims Procedures Order, and certain other pleadings, orders, and notices, and other information regarding the Chapter 11 Cases are available for inspection free of charge on the Debtors' website at https://cases.ra.kroll.com/BigLots. Filings in the Chapter 11 Cases are also available for a fee at the Court's website at **www.deb.uscourts.gov/**. A login identification and password to the Court's Public Access to Court Electronic Records ("**PACER**") are required to access this information and can be obtained through the PACER Service Center at **https://www.pacer.gov**. Documents filed in this case also may be examined between the hours of 8:00 a.m. and 4:00 p.m. (prevailing Eastern Time), Monday through Friday, at the Office of the Clerk of the Court, 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801.

If you have any questions relating to this notice, please contact the Debtors' Claims and Noticing Agent, Kroll Restructuring Administration LLC, by: (a) phone at (844) 217-1398 (toll-free) or +1 (646) 809-2073 (International), or (b) email at BigLotsInfo@ra.kroll.com. You can also find further information at https://cases.ra.kroll.com/BigLots.

Nothing contained in this Notice is intended to or should be construed as a waiver of the Debtors' right to: (a) dispute or assert offsets or defenses against, any Pre-Closing Administrative Expense Claim as to the nature, amount, or liability thereof; (b) subsequently designate any Pre-Closing Administrative Expense Claim as disputed; and (c) otherwise amend or supplement the Pre-Closing Administrative Expense Claims Schedule.

[*Remainder of page left intentionally blank*]

Dated: February 27, 2025
      Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

/s/ *Casey B. Sawyer*
Robert J. Dehney, Sr. (No. 3578)
Andrew R. Remming (No. 5120)
Daniel B. Butz (No. 4227)
Sophie Rogers Churchill (No. 6905)
Casey B. Sawyer (No. 7260)
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Tel.:  (302) 658-9200
rdehney@morrisnichols.com
aremming@morrisnichols.com
dbutz@morrisnichols.com
srchurchill@morrisnichols.com
csawyer@morrisnichols.com

-and-

DAVIS POLK & WARDWELL LLP

Brian M. Resnick (admitted *pro hac vice*)
Adam L. Shpeen (admitted *pro hac vice*)
Stephen D. Piraino (admitted *pro hac vice*)
Ethan Stern (admitted *pro hac vice*)
450 Lexington Avenue
New York, NY 10017
Tel.:  (212) 450-4000
brian.resnick@davispolk.com
adam.shpeen@davispolk.com
stephen.piraino@davispolk.com
ethan.stern@davispolk.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit D**

**United States Bankruptcy Court, District of Delaware**

## Fill in this information to identify the case (Select only one Debtor per claim form):

| | | |
|---|---|---|
| ☐ Big Lots, Inc. (Case No. 24-11967) | ☐ Big Lots Stores, LLC (Case No. 24-11973) | ☐ GAFDC LLC (Case No. 24-11977) |
| ☐ AVDC, LLC (Case No. 24-11981) | ☐ BLBO Tenant, LLC (Case No. 24-11972) | ☐ Great Basin, LLC (Case No. 24-11966) |
| ☐ Big Lots eCommerce LLC (Case No. 24-11980) | ☐ Broyhill LLC (Case No. 24-11971) | ☐ INFDC, LLC (Case No. 24-11983) |
| ☐ Big Lots F&S, LLC (Case No. 24-11984) | ☐ Closeout Distribution, LLC (Case No. 24-11978) | ☐ PAFDC LLC (Case No. 24-11982) |
| ☐ Big Lots Management, LLC (Case No. 24-11969) | ☐ Consolidated Property Holdings, LLC (Case No. 24-11968) | ☐ WAFDC, LLC (Case No. 24-11979) |
| ☐ Big Lots Stores - CSR, LLC (Case No. 24-11976) | ☐ CSC Distribution LLC (Case No. 24-11974) | |
| ☐ Big Lots Stores - PNS, LLC (Case No. 24-11970) | ☐ Durant DC, LLC (Case No. 24-11975) | |

# Proof of Pre-Closing Administrative Expense Claim

**Deadline to file Administrative Expense Claims: March 28, 2025, at 5:00 p.m. (prevailing Eastern Time)**

This form is for asserting claims entitled to administrative priority pursuant to 11 U.S.C. § 503(b) and 11 U.S.C. § 507(a)(2) against one of the above Debtors arising from the Petition Date (September 9, 2024) through and including January 3, 2025. Do not use this form to assert any pre-petition claims or administrative claims arising after January 3, 2025.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

| Part 1: | Identify the Claim |
|---|---|

| | | |
|---|---|---|
| 1. | **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) _____ <br><br> Other names the creditor used with the debtor _____ |
| 2. | **Has this claim been acquired from someone else?** | ☐ No <br> ☐ Yes. From whom? _____ |

| 3. | **Where should notices** | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if |
|---|---|---|---|
| | Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Name _____ <br> Number      Street _____ <br> City          State        Postal Code _____ <br> Country _____ <br> Contact phone _____ <br> Contact email _____ | Name _____ <br> Number      Street _____ <br> City          State        Postal Code _____ <br> Country _____ <br> Contact phone _____ <br> Contact email _____ |

| 4. | **Does this claim amend one already filed?** | ☐ No <br> ☐ Yes.   Claim number on court claims registry (if known)_____        Filed on ____ MM / DD / YYYY |
|---|---|---|

| 5. | **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No <br> ☐ Yes. Who made the earlier filing? _____ |
|---|---|---|

| Part 2: | Give Information About the Claim |
| --- | --- |

**6. Date debt was incurred?**
**(if known)**

_____ (MM/DD/YYYY)

**7. How much is the administrative expense claim?**

$_____

**8. What is the basis of the claim? (For example, Goods Sold, Services Performed, Taxes, etc. Attach any additional information.)**

_____

**9. Offsets, Credits and Setoffs?**

☐ All payments made on this claim by the Debtor have been credited and deducted from the amount claimed hereon

☐ This claim is not subject to any setoff or counterclaim

☐ This claim is subject to any setoff or counterclaim as follows: _____

**10. Supporting Documents:** Attach copies of supporting documents. DO NOT SEND ORIGINAL DOCUMENTS.

| Part 3: | Sign Below |
| --- | --- |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

_Check the appropriate box:_

☐ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this _Proof of Claim_ serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this _Proof of Claim_ and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____(mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
       First name          Middle name          Last name

Title _____

Company _____
       Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
       Number        Street

       _____
       City                          State    ZIP Code

Contact phone _____    Email _____

# Instructions for Proof of Pre-Closing Administrative Expense Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
18 U.S.C. §§ 152, 157 and 3571.

### How to fill out this form

- **Fill in all of the information about the claim as of January 3, 2025.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

### Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/BigLots.

### Understand the terms used in this form

**Pre-Closing Administrative Expense Claim:**
A claim for payment of an administrative expense of a kind specified in Section 503(b) (except 503(b)(9)) of the Bankruptcy Code and entitled to priority pursuant to Section 507(a)(2) of the Bankruptcy Code, in each case, arising through and including January 3, 2025.

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

If by overnight courier or hand delivery:
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://cases.ra.kroll.com/BigLots/EPOC-Index.

## Do not file these instructions with your form

**Exhibit E**

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30202984 | $20.00 MOVING TRUCK LLC | 6109-A YADKIN ROAD | FAYETTEVILLE | NC | 28303 | |
| 30202985 | 1 IN 6 SNACKS | PO BOX 828 | HENDERSON | NC | 27536 | |
| 30202986 | 10 STRAWBERRY STREET | 3837 MONACO PARKWAY | DENVER | CO | 80207-1435 | |
| 30202987 | 1001 HARBORVIEW LLC | 1124 PARK WEST BLVD SUITE 101 | MT PLEASANT | SC | 29466-7158 | |
| 30202988 | 10033618 CANADA INC (D.B.A. SPLASH | 4930 COURVAL STREET | ST LAURENT | QC | H4T 1L1 | CANADA |
| 30202989 | 104 SALES GROUP INC. | 2041 RANGE ROAD | CLEARWATER | FL | 33765 | |
| 30202990 | 1100 JEFFERSON PARTNERS LLC | PO BOX 714799 | CINCINNATI | OH | 45271-4799 | |
| 30202991 | 1100 W ARGYLE ST LLC | 1221 BRICKELL AVE STE 1400 | MIAMI | FL | 33131-3369 | |
| 30202992 | 1111 HILL RD LLC | 2600 CORPORATE EXCHANGE DR STE 175 | COLUMBUS | OH | 43231-7671 | |
| 30202993 | 1150 UNION STREET CORP | 149 COLONIAL RD | MANCHESTER | CT | 06042-2307 | |
| 30202994 | 120 HOOSICK STREET HOLDINGS LLC | 139 FRONT STREET | FALL RIVER | MA | 02721-4313 | |
| 30202995 | 1235 FARMINGTON AVENUE BR LLC | 418 MEADOW ST STE 203 | FAIRFIELD | CT | 06824-5365 | |
| 30202996 | 1255 SUNRISE REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 30202997 | 12550 LC | 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230-4197 | |
| 30202998 | 1370 N 21ST LTD | PO BOX 4053 | NEWARK | OH | 43058-4053 | |
| 30202999 | 140 VILLAGE LLP | 10096 RED RUN BLVD STE 300 | OWINGS MILLS | MD | 21117-4632 | |
| 30203000 | 1482 EAST 2ND STREET LLC | 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| 30203001 | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY | JAMAICA PLAIN | MA | 02130-1738 | |
| 30203002 | 150 SOUTH 11TH AVE LLC | PO BOX 9440 | FRESNO | CA | 93792-9440 | |
| 30203003 | 1520 NW LEARY WAY LLC | 6020 192ND ST SE | SNOHOMISH | WA | 98296-8336 | |
| 30203004 | 1600 EASTCHASE PARKWAY LEASING LLC | 911 E COUNTRY LINE RD STE 206 | LAKEWOOD | NJ | 08701-2069 | |
| 30161179 | 1600 Eastchase Parkway Leasing LLC | John R. Weaver, Jr., P.A. , Attorney at Law, 2409 Lanside Drive | Wilmington | DE | 19801 | |
| 30163141 | 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C., A Professional Corporation, Joseph H. Lemkin, Esquire, 100 American Metro Blvd | Hamilton | NJ | 08619 | |
| 30203005 | 174 STONEBROOK LLC | 621 OLD HICKORY BLVD STE 9 | JACKSON | TN | 38305-2911 | |
| 30203006 | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| 30203007 | 2 NORTH STREET CORP | PO BOX 910 | PORT CHESTER | NY | 10573-0910 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203008 | 200 LINCOLN RETAIL LLC | 450 REGENCY PKWY STE 200 | OMAHA | NE | 68114-3777 | |
| 30203009 | 21ST & MAIN PARTNERS LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 30203010 | 2310 SAUNDERS LLC | PO BOX 499 | LAREDO | TX | 78042-0499 | |
| 30203011 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE | MESA | AZ | 85206-2012 | |
| 30203012 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | MATTYDALE | NY | 13211-1759 | |
| 30203013 | 24K COSMETICS INC. | 74 LOUIS CT. | SOUTH HACKENSACK | NJ | 07606 | |
| 30203014 | 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 30203015 | 2501 GALLIA LLC | 280 CHESTNUT STREET | NEWARK | NJ | 07105-1596 | |
| 30203016 | 260 VOICE ROAD LLC | 228 PARK AVE S #81420 | NEW YORK | NY | 10003-1502 | |
| 30216155 | 3015327 CANADA INC. DBA BLANKETS & | 350 DE LOUVAIN WEST SUITE 500 | MONTREAL | QC | H2N 2E8 | CANADA |
| 30203017 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115 | SHREVEPORT | LA | 71106-2055 | |
| 30203018 | 3320 AGENCY LLC | 11008 OAK RIDGE RD | BURLINGTON | IA | 52601-8644 | |
| 30203019 | 3320 SECOR RD LLC | 888 W BIG BEAVER ROD STE 300 | TROY | MI | 48084-4723 | |
| 30203020 | 35 WCD CENTURY SOUTH KC LTD | 3102 MAPLE AVE SUITE 500 | DALLAS | TX | 75201-1262 | |
| 30203021 | 3536 LAVCO LLC | PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | |
| 30203022 | 3737 GUS THOMASSON LTD | 8117 PRESTON ROAD STE 300 | DALLAS | TX | 75225-6347 | |
| 30216156 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | TOTOWA | NJ | 07512-2326 | |
| 30203023 | 3M COMPANY | PO BOX 371227 | PITTSBURGH | PA | 15250-7227 | |
| 30203024 | 400 ROLLINS ROAD LLC | PO BOX 843584 | LOS ANGELES | CA | 90084-3584 | |
| 30203025 | 41 WEST 28TH STREET CORP. | PO BOX 2725 | BRENTWOOD | TN | 37024-2725 | |
| 30203026 | 4101 TRANSIT REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 30203027 | 415 ORCHARD ASSOCIATES LLC | PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| 30203028 | 440 GROUP LTD | PO BOX 578 | KILLEEN | TX | 76540-0578 | |
| 30203029 | 44TH AND WADSWORTH LLC | 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | |
| 30203030 | 45 DEVELOPMENT GROUP LLC | PO BOX 10210 | FORT SMITH | AR | 72917-0210 | |
| 30203031 | 452 LLC | 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | |
| 30203032 | 4610 FREDERICA STREET LLC | 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223-4064 | |
| 30203033 | 465COORSALBQ LLC | PO BOX 219 | SAN BRUNO | CA | 94066-0219 | |
| 30203034 | 5 POINT CHURCH | 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30183808 | 5 Point Church | Gellert Seitz Busenkell & Brown LLC, Attn: Michael Busenkell, 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 30203035 | 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |
| 30203036 | 511 SR7 OWNER LLC | 1 OAKBROOK TER STE 400 | OAKBROOK TERACE | IL | 60181-4449 | |
| 30203037 | 525 TX REF KILGORE LLC | PO BOX 217 | MINEOLA | TX | 75773-0217 | |
| 30203038 | 5520 MADISON AVE LLC | 1637 GILFORD AVE | NEW HYDE PARK | NY | 11040-3939 | |
| 30203039 | 553 MAST ROAD LLC | 139 FRONT ST | FALL RIVER | MA | 02721-4313 | |
| 30203040 | 5620 NOLENSVILLE PIKE LLC | 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029-1421 | |
| 30203041 | 5897 ASSOCIATES LLC | PO BOX 172 | LAWRENCE | NY | 11559-0172 | |
| 30203042 | 59 WEST INVESTORS, LLC | 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904-2974 | |
| 30203043 | 5R PARTNERS LLC | 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691-3205 | |
| 30203044 | 644 MARKET STREET TIFFIN OH LLC | 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707-1007 | |
| 30203045 | 7023 BROWARD LLC | 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316-1735 | |
| 30203046 | 820-900 WASHINGTON ST LLC | 405 COCHITUATE RD STE 302 | FRAMINGHAM | MA | 01701-4648 | |
| 30203047 | 8401 MICHIGAN RD LLC | 9662 ALLISONVILLE RD | INDIANAPOLIS | IN | 46250-2910 | |
| 30203048 | 8401 MICHIGAN ROAD LLC | 3611 14TH AVE STE 552 | BROOKLYN | NY | 11218-3750 | |
| 30203049 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900 | VIRGINIA BEACH | VA | 23462-3431 | |
| 30216158 | 9830 MACARTHUR LLC | 30 N. GOULD STREET SUITE 6115 | SHERIDAN | WY | 82801 | |
| 30203050 | A & D MILFORD LLC | 80 HAYDEN AVENUE | LEXINGTON | MA | 02421-7967 | |
| 30203051 | A & J GLOBAL FOODS, INC. | 3601 GREEN RD. STE. 103 | BEACHWOOD | OH | 44122 | |
| 30203052 | A B C OCCUPATIONAL SAFETY SERV | 7242 US 70 | MEAD | OK | 73449-5512 | |
| 30203053 | A B RICHARDS INC | PO BOX 72 | COMMACK | NY | 11725-0072 | |
| 30203054 | A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250 | PORTLAND | OR | 97221-2451 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203055 | A L SCHUTZMAN | PO BOX 88101 | MILWAUKEE | WI | 53288 | |
| 30216161 | A&A GLOBAL INDUSTRIES INC | 17 STENERSEN LANE | COCKEYSVILLE | MD | 21030-2113 | |
| 30216162 | A&M GLOBAL SOLUTIONS INC | 7300 NW 35TH TERRACE | MIAMI | FL | 33122 | |
| 30203056 | A.M. BRASWELL JR. FOOD COMPANY | PO BOX 485 | STATESBORO | GA | 30459 | |
| 30161171 | A.T.N., Inc. | Gellert Seitz Busenkell & Brown, LLC, Ronald S. Gellert (DE 4259), 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 30203057 | A/C & R SERVICES INC | PO BOX 18463 | CORPUS CHRISTI | TX | 78480-8463 | |
| 30216164 | A1 TOYS INTERNATIONAL LIMITED | 77 MODY RD SUITE#1505 08 | KOWLOON | | | CHINA |
| 30203058 | AAA AUTO TITLE LOANS LLC | 725 E COVEY LN STE 170 | PHOENIX | AZ | 85024-5645 | |
| 30203059 | AAC SYSTEMS CONTRACTOR INC | PO BOX 428 . | BEDFORD PARK | IL | 60499-0428 | |
| 30203060 | AAM GREEN BAY PLAZA LLC | 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53202-5919 | |
| 30203061 | ABA INVESTMENTS LLC AWC01 | 3005 DOUGLAS BLVD #200 | ROSEVILLE | CA | 95661-3886 | |
| 30203062 | ABG ACCESSORIES | 20 COMMERCE DRIVE | CRANFORD | NJ | 07016 | |
| 30203063 | ABILENE CLACK STREET LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29299962 | ABILENE-TAYLOR COUNTY PUBLIC | PO BOX 6489 | ABILENE | TX | 79608-6489 | |
| 30203064 | ABMAR GK US LLC | PO BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | |
| 30203065 | ABNET REALTY CO | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | |
| 30203066 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | |
| 30203067 | ABSOLUTE RESOLUTIONS INVESTMENTS LL | PO BOX 109032 | CHICAGO | IL | 60610-9032 | |
| 30203068 | ABSOPURE WATER CO | PO BOX 701760 | PLYMOUTH | MI | 48170-0970 | |
| 30203069 | AC EVOLUTION LLC | 16 JAMES WAY | MASHFIELD | MA | 02050 | |
| 30203070 | ACADIAN KITCHENS LLC | 3136 NE EVANGELINE THRUWAY | LAFAYETTE | LA | 70507 | |
| 30216168 | ACCELERATE ACCESSORIES | 34 W 33RD STREET, SUITE 906 | NEW YORK | NY | 10001 | |
| 30203071 | ACCERTIFY | 2 PIERCE PLACE SUITE 900 | ITASCA | IL | 60143 | |
| 30216170 | ACCESSIBLE TRANSLATION SOLUTIONS LL | PO BOX 943 | PLACENTIA | CA | 92871 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203072 | ACCOUNT RECEIVABLE INC | 4001 MAIN ST STE 50 | VANCOUVER | WA | 98663-1888 | |
| 29299963 | ACCOUNT RECOVERY SERVICES | CODE ENFORCEMENT, PO BOX 1691 | OXNARD | CA | 93032-1691 | |
| 30203073 | ACCURATE HEATING AND AIR | 10808 FOOTHILL BLVD STE 160-420 | RANCHO CUCAMONGA | CA | 91730-3889 | |
| 30216171 | ACCUTIME | 1001 OF THE AMERICAS AVE FL 6TH | NEW YORK | NY | 10018-5460 | |
| 30203074 | ACE AMERICAN INSURANCE COMPANY | DEPT CH 10123 CHUBB DEPT | PALATINE | IL | 60055-0123 | |
| 30203075 | ACE BAYOU CORP. | 1340 POYDRAS ST STE 1870 | NEW ORLEANS | LA | 70112 | |
| 30203076 | ACELLORIES INC. | 5 JULES LANE | NEW BRUNSWICK | NJ | 08901 | |
| 30216174 | ACME UNITED CORPORATION | P.O. BOX 347808 | PITTSBURGH | PA | 15251-4808 | |
| 30203077 | ACV-ARGO CDA LLC | 101 LARKSOUR LANDING CIR CTE 120 | LARKSPUR | CA | 94939-1749 | |
| 29299964 | ADA COUNTY TREASURER | PO BOX 2868 | BOISE | ID | 83701-2868 | |
| 29299965 | ADAMS COUNTY HEALTH DEPT | 330 VERMONT STREET | QUINCY | IL | 62301-2700 | |
| 29299966 | ADAMS COUNTY HEALTH DEPT | 7190 COLORADO BLVD STE 200 | COMMERCE CITY | CO | 80022-1804 | |
| 29299967 | ADAMS COUNTY TAX COLLECTOR | PO BOX 1128 | NATCHEZ | MS | 39121-1128 | |
| 30203078 | ADMINISTRADOR ASUME | PO BOX 71442 | SAN JUAN | PR | 00936-8542 | |
| 30203079 | ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | CHICAGO | IL | 60673-1293 | |
| 30216176 | ADP SECURITY SYSTEMS | 525 WOODRUFF ROAD | GREENVILLE | SC | 29607 | |
| 30203080 | ADURO PRODUCTS LLC | 250 LIBERTY ST | METUCHEN | NJ | 08840 | |
| 30203081 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR | MADISON | WI | 53716 | |
| 30216179 | ADVANTAGE MECHANICAL INC | 765 RIDGEVIEW DR | MCHENRY | IL | 60050-7054 | |
| 30203082 | ADVANTAGE TRAILER RENTALS LLC | PO BOX 772320 | DETROIT | MI | 48277 | |
| 30216180 | ADVANTCO INTERNATIONAL LLC | 8601 SIX FORKS RD STE 400 | RALEIGH | NC | 27615-5298 | |
| 30203083 | ADVANTUS CORP | 12276 SAN JOSE BLVD; BLDG 618 | JACKSONVILLE | FL | 32257-6211 | |
| 30203084 | ADVERTISING BY DESIGN LLC | 121 SOUTH ALEXANDER ST | MILLERSBURG | OH | 44654-1321 | |
| 30203085 | AEJ RUTLAND LLC | 120 WHITE PLAINS RD STE 110 | TARRYTOWN | NY | 10591-5522 | |
| 30203086 | AELEP CHOCTAW LLC | PO BOX 3488 | JACKSON | MS | 39207-3488 | |
| 30203087 | AERO TRADING | 125 GAGNON, SUITE 200 | SAINT LAURENT | QC | H4N 1T1 | CANADA |
| 30203088 | AFCO CREDIT CORP | 150 N FIELD DRIVE STE 190 | LAKE FOREST | IL | 60045 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203089 | AFFORDABLE SHOPPING CART | 11024 BALBOA BLVD STE 265 | GRANADA HILLS | CA | 91344 | |
| 30203090 | AGEE CLYMER MITCHELL PORTMAN | 140 EAST TOWN STREET STE 1100 | COLUMBUS | OH | 43215 | |
| 30203091 | AGREE CEDAR PARK TX LLC | 70 E LOM NG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 30203092 | AGREE CENTRAL LLC | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 30203098 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 30203099 | AGREE LIMITED PARTNERSHIP | 70 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29299968 | AGRICULTURAL COMMISSIONERS OFC | 133 AVIATION BLVD STE 110 | SANTA ROSA | CA | 95403-8279 | |
| 29299969 | AIKEN COUNTY SC | PO BOX 636 | AIKEN | SC | 29802-0636 | |
| 29299970 | AIKEN COUNTY TREASURER | PO BOX 919 | AIKEN | SC | 29802-0919 | |
| 30203100 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | 14908 SANTA FE CROSSING DR | EDMOND | OK | 73013-3427 | |
| 30203101 | AIRES | 6 PENN CENTER WEST STE 200 | PITTSBURGH | PA | 15276 | |
| 30203102 | AIRGAS USA LLC | PO BOX 734445 | CHICAGO | IL | 60673-4445 | |
| 30203103 | AIRSHIP GROUP INC | PO BOX 889394 | LOS ANGELES | CA | 90088-9394 | |
| 30216186 | AIRTABLE | 799 MARKET ST FL 8 | SAN FRANCISCO | CA | 94103 | |
| 30203104 | AIRWAVE COMMUNICATIONS | 7213 OLD 215 FRONTAGE ROAD | MORENO VALLEY | CA | 92553 | |
| 30203105 | AJS SERVICE | 12 MAE LN | MATAMORAS | PA | 18336 | |
| 30203106 | AKAMAI TECHNOLOGIES INC | PO BOX 26590 | NEW YORK | NY | 10087-6590 | |
| 30203107 | AKKODIS | DEPT CH 10682 | PALATINE | IL | 60055-0682 | |
| 30203108 | AKRON MUNICIPAL COURT | 172 S BROADWAY ST STE 100 | AKRON | OH | 44308-1709 | |
| 30203109 | AL KARAM TOWEL INDUSTRIES PVT LTD | D7 S I T E SUPER HWY SCHEME 33 | KARACHI | | | PAKISTAN |
| 29299971 | ALA TAX BUSINESS LICENSE | 3001 2ND AVE S | BIRMINGHAM | AL | 35233-3001 | |
| 29299972 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST 36104 | MONTGOMERY | AL | 36132-7740 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29299973 | ALABAMA DEPT OF AGRICULTURE | C/O BEARD BUILDING, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | |
| 29306116 | ALABAMA DEPT OF REVENUE | PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| 29306117 | ALABAMA DEPT OF REVENUE | PO BOX 327540 | MONTGOMERY | AL | 36132 | |
| 30203110 | ALABAMA DEPT OF REVENUE | PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| 29306118 | ALABAMA DEPT. OF REVENUE | PO BOX 327430 | MONTGOMERY | AL | 36132-7430 | |
| 30203111 | ALABAMA GROUP LTD | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29306119 | ALABAMA STATE TREASURER UNCLAIMED | PO BOX 302520 | MONTGOMERY | AL | 36130-2520 | |
| 29306120 | ALACHUA COUNTY ENVIRONMENTAL | C/O FINANCE & ACCOUNTING, 12 SE 1ST ST | GAINESVILLE | FL | 32601-6826 | |
| 29306121 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | |
| 29306122 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST | GRAHAM | NC | 27253-2802 | |
| 29306123 | ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON ST | OAKLAND | CA | 94607-4903 | |
| 29306124 | ALAMEDA COUNTY DEPT OF | 1131 HARBOR BAY PKWY | ALAMEDA | CA | 94502-6540 | |
| 29306125 | ALAMEDA COUNTY TAX COLLECTOR | 224 W WINTON AVE STE 169 | HAYWARD | CA | 94544-1221 | |
| 30203112 | ALAMEDA PROPERTIES | PO BOX 538 | PROSPECT | PA | 16052-0538 | |
| 29306126 | ALASKA DEPT OF REVENUE | PO BOX 110420 | JUNEAU | AK | 99811-0420 | |
| 30203113 | ALATEX A JOINT VENTURE | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 30203114 | ALBAAD USA | 129 S TECHNOLOGY DR | REIDSVILLE | NC | 27320-1563 | |
| 30203115 | ALBANESE CONFECTIONERY GROUP INC | 5441 EAST LINCOLN HIGHWAY | MERRILLVILLE | IN | 46410-5947 | |
| 29306127 | ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 | |
| 30203116 | ALBANY FARMS INC | 1125 BONANZAST | BELLE FOURCHE | SD | 57717 | |
| 29306128 | ALBEMARLE COUNTY TAX COLLECTOR | PO BOX 7604 | MERRIFIELD | VA | 22116-7604 | |
| 29306129 | ALBERTA RECYCLING MGMT AUTHORITY | BOX 189 1310-10060 JASPER A | EDMONTON | AB | T5J 2J1 | CANADA |
| 30203117 | ALBERTSONS INC | 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 30203119 | ALBERTSONS LLC | 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 30203118 | ALBERTSONS LLC | 4834 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0048 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203120 | ALBIREO ENERGY LLC | 72 GLENMAURA NATIONAL BLVD SUITE 10 | MOOSIC | PA | 18507-2139 | |
| 30203121 | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 30203122 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400 | CINCINNATI | OH | 45227-4519 | |
| 29299974 | ALIEF INDEPENDENT SCHOOL DIST | PO BOX 368 | ALIEF | TX | 77411-0368 | |
| 30203123 | ALISAN TRUST | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30203124 | ALISUE LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30203125 | ALJACKS LLC | PO BOX 844958 | LOS ANGELES | CA | 90084-4958 | |
| 30216191 | ALL AMERICAN CART RETRIEVAL SERVICE | PO BOX 4752 | MODESTO | CA | 95352 | |
| 29975302 | All Courtesy International Ltd | Saul Ewing LLP, Attn: Evan T. Miller, 1201 North Market Street, Suite 2300 | Wilmington | DE | 19801 | |
| 30203126 | ALL COURTESY INT'L LTD | FLAT/RM E9F HOLLYWOOD CENTRE | TST KOWLONG HK | | 999077 | CHINA |
| 30216192 | ALL COURTESY INT'L LTD | FLAT/RM E9F HOLLYWOOD CENTRE | TST KOWLONG | | 999077 | HONG KONG |
| 30203127 | ALL CREATIONS | NO. 2204, TOWER C, ZHONGTAI BUILDIN | SHENZHEN, GUANGDONG | | | CHINA |
| 30203128 | ALL STATE BROKERAGE | 4663 EXECUTIVE DR STE 12 | COLUMBUS | OH | 43220-3267 | |
| 29898115 | All State Brokerage Inc | Womble Bond Dickinson (US) LLP, Matthew P. Ward, Lisa Bittle Tancredi, 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |
| 29299975 | ALLEGANY COUNTY TAX | 701 KELLY RD STE 201 | CUMBERLAND | MD | 21502-3401 | |
| 29299976 | ALLEGHANY COUNTY VA COMMISSIONER | PO BOX 632 | COVINGTON | VA | 24426 | |
| 30203129 | ALLEGHENY PLAZA ASSOCIATE | 33 S SERVICE RD | JERICHO | NY | 11753-1036 | |
| 30203130 | ALLEGION ACCESS TECHNOLOGIES LLC | PO BOX 0371595 | PITTSBURGH | PA | 15251-7595 | |
| 29299977 | ALLEN COUNTY HEALTH DEPARTMENT | PO BOX 1503 | LIMA | OH | 45802-1503 | |
| 29299978 | ALLEN COUNTY TREASURER | PO BOX 2540 | FORT WAYNE | IN | 46801-2540 | |
| 30203131 | ALLEPPEY COMPANY LIMITED | TAC HOUSE | ALLEPPEY | | | INDIA |
| 30203132 | ALLIANCE CAPITAL INVESTORS LLC | 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | |
| 29299979 | ALLIED DATA SOLUTIONS ADS | 3095 LOYALTY CIRCLE | COLUMBUS | OH | 43219-3673 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203134 | ALLIED INTL CORP | 101 DOVER RD NE | GLEN BURNIE | MD | 21060-6560 | |
| 30203135 | ALLURA IMPORTS INC | 112 W 34TH ST RM 1127 | NEW YORK | NY | 10120-1127 | |
| 30184129 | Allura Imports Inc. | Balasiano & Associates PLLC, 6701 Bay Parkway, 3rd Floor | Brooklyn | NY | 11204 | |
| 30183817 | Allura Imports Inc. | Joyce LLC, Attn: Michael J. Joyce, 1225 King Street, Suite 800 | Wilmington | DE | 19801 | |
| 30161193 | Almar Sales Co., Inc. | Womble Bond Dickinson (US) LLP, Attn: Marcy J. McLaughlin Smith, 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |
| 30162252 | Almar Sales Co., Inc. | Womble Bond Dickinson (US) LLP, Attn: Edward L. Schnitzer, 950 Third Avenue, Suite 2400 | New York | NY | 10022 | |
| 30203136 | ALMAR SALES COMPANY | 320 5TH AVE FL 3RD | NEW YORK | NY | 10001 | |
| 30203137 | ALMOND BROTHERS, LLC | 4102 E. AIR LANE | PHOENIX | AZ | 85034 | |
| 30203138 | ALPINE PLUS | MINI BYEPASS LAKRIFAZALPUR INDUSTRI | MORADABAD | | | INDIA |
| 30203139 | ALTA CENTER LLC | 801 BRICKELL AVE STE 900 | MIAMI | FL | 33131-2979 | |
| 30203140 | ALTERYX INC | 17200 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | |
| 29299980 | ALTOONA AREA SCHOOL DIST TAX | TAX OFFICE, PO BOX 1967 | ALTOONA | PA | 16603 | |
| 30203141 | ALWAYS HOME INTERNATIONAL | PO BOX 380 | WEST HEMPSTEAD | NY | 11552-0380 | |
| 30203142 | AMAN IMPORTS | 7855 BOULEVARD EAST, SUITE 30C | NORTH BERGEN | NJ | 07047-6916 | |
| 30203143 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | |
| 29299981 | AMERICAN APPRAISAL ASSOCIATES | BIN 391 | MILWAUKEE | WI | 53288 | |
| 30203144 | AMERICAN BOTTLING COMPANY. | PO BOX 910433 | DALLAS | TX | 75391-0433 | |
| 30203145 | AMERICAN BOX & RECYCLING CORP | 3900 N 10TH ST | PHILADELPHIA | PA | 19140-3132 | |
| 30203146 | AMERICAN DAR INC DBA TITANIC FURNIT | PO BOX 3789 | SUWANEE | GA | 30024 | |
| 30216204 | AMERICAN DAWN INC | 401 WEST ARTESIA BLVD. | COMPTON | CA | 90220 | |
| 30203147 | AMERICAN DELIVERY | 117 ORCHARD AVE | RUNNEMEDE | NJ | 08078 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203148 | AMERICAN EXCHANGE TIME | 1441 BROADWAY 27TH FL | NEW YORK | NY | 10018-5121 | |
| 30203149 | AMERICAN FIBER & FINISHING INC | 225 N DEPOT ST | ALBEMARLE | NC | 28001-3914 | |
| 30203150 | AMERICAN FINANCE LLC | 17507 S DUPONT HWY | HARRINGTON | DE | 19952-2370 | |
| 29299982 | AMERICAN FORK CITY | 51 E MAIN ST | AMERICAN FORK | UT | 84003-2381 | |
| 30203151 | AMERICAN FORK POLICE DEPT | 75 E 80 NORTH | AMERICAN FORK | UT | 84003 | |
| 30216208 | AMERICAN HOME ESSENTIALS | 600 MONT ROSE AVE | SOUTH PLAINFIELD | NJ | 07080 | |
| 30203152 | AMERICAN LICORICE | 1914 HAPPINESS WAY | LAPORTE | IN | 46350 | |
| 30203153 | AMERICAN LIGHTER INC | 5690 BANDINI BLVD | BELL | CA | 90201-6407 | |
| 30203154 | AMERICAN OAK PRESERVING | PO BOX 66973 | CHICAGO | IL | 60666-0973 | |
| 30203155 | AMERICAN PLASTIC TOYS INC | PO BOX 100 | WALLED LAKE | MI | 48390-0100 | |
| 30203156 | AMERICAN POPCORN COMPANY | PO BOX 178 | SIOUX CITY | IA | 51102-0178 | |
| 30203157 | AMERICAN TEXTILE INDUSTRIES | 3604 FALLEN OAK LANE | BUFORD | GA | 30519-7736 | |
| 30216213 | AMERICAN TRADING HOUSE | 380 JELLIFF AVE | NEWARK | NJ | 07108-2214 | |
| 30203158 | AMERICAN TRAVELER, INC. | 9509 FERON BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 30216215 | AMERICANA ENTERPRISES INC | PO BOX 3544 | OMAHA | NE | 68103-0544 | |
| 30203159 | AMERIWOOD INDUSTRIES | 410 E FIRST ST. SOUTH | WRIGHT CITY | MO | 63390 | |
| 30203160 | AMICRE | 950 FOREST AVE | LAKEWOOD | NJ | 08701-2663 | |
| 30203161 | AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1A | CEDAR KNOLLS | NJ | 07927 | |
| 30203162 | AMOS SWEETS INC | 452 FIFTH AVE | NEW YORK | NY | 10018 | |
| 30203163 | AMTRADE INC | 303 5TH AVE | NEW YORK | NY | 10016-6601 | |
| 30203164 | AMX LEASING & LOGISTICS LLC | PO BOX 896901 | CHARLOTTE | NC | 28289-6901 | |
| 30203165 | ANAHEIM HILLS SHOPPING VILLAGE LLC | 1620 FIFTH AVENUE STE 770 | SAN DIEGO | CA | 92101-2786 | |
| 30216218 | ANCHOR HOCKING | 2630 RELIABLE PKWY | CHICAGO | IL | 60686-0001 | |
| 30203166 | ANDERSON ALUMINUM CORPORATION | 2816 MORSE ROAD | COLUMBUS | OH | 43231 | |
| 29299983 | ANDERSON COUNTY CLERK | 100 N MAIN ST RM 203 | CLINTON | TN | 37716-3617 | |
| 29299984 | ANDERSON COUNTY TREASURER | PO BOX 8002 | ANDERSON | SC | 29622-8002 | |
| 30203167 | ANDERSON COUNTY TRUSTEE | PO BOX 25 | CLINTON | TN | 37717-0025 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203168 | ANDERSON WEST LLC | PO BOX 6998 | BEVERLY HILLS | CA | 90212-6998 | |
| 30203169 | ANDREU PALMA LAVIN 7 SOLIS PLLC | 815 NW 57TH AVENUE SUITE 401 | MIAMI | FL | 33126-2363 | |
| 30203170 | ANGEL GUARD PRODUCTS INC | 120 GODDARD MEMORIAL DR | WORCESTER | MA | 01603-1260 | |
| 30203171 | ANGELA SCOLFORO, TRUSTEE | PO BOX 1961 | MEMPHIS | TN | 38101-1961 | |
| 29299985 | ANNE ARUNDEL COUNTY | BUDGET & CUSTOMER SVC, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | |
| 30203172 | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | BOSTON | MA | 02241-8669 | |
| 29373757 | Anne Arundel County Tax Collector | Attn: Genereal Counsel, PO Box 427 | Annapolis | MD | 21404-0427 | |
| 30203173 | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 30203174 | ANTHONY P CAPPIELLO JR | 135 S FOREST PARK BLVD | KNOXVILLE | TN | 37939-5262 | |
| 30203176 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | |
| 30203175 | ANYBILL FINANCIAL SERVICES INC | PO BOX 34781 | BETHESDA | MD | 20827-0781 | |
| 30203177 | AON RISK SERVICES NORTHEAST INC | 75 REMITTANCE DR STE 1943 | CHICAGO | IL | 60675-1943 | |
| 30203178 | AP DEAUVILLE LLC | 594 JERSEY AVE STE C | NEW BRUNSWICK | NJ | 08901-3569 | |
| 30203179 | APACHE MILLS INC | PO BOX 907 | CALHOUN | GA | 30703-0907 | |
| 30216223 | APEX SALES GROUP INC | 16 CARROLL LANE | HALIFAX | NS | B3M 0C2 | CANADA |
| 30216224 | API ENTERPRISES INC | PO BOX 664096 | DALLAS | TX | 75266-4096 | |
| 30203180 | API ENTERPRISES INC | PO BOX 664096 | DALLAS | TX | 75266-4096 | |
| 30203181 | APOPKA REGIONAL LLC | PO BOX 611030 | NORTH MIAMI | FL | 33261-1030 | |
| 30203182 | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST | SANTA MONICA | CA | 90405-2916 | |
| 30203183 | APPLEFIELDS DELIVERY AND MOVING | 5640 BAY BLVD | PORT RICHEY | FL | 34668 | |
| 30203184 | APPLICA CONSUMER PROD INC | PO BOX 98403 | CHICAGO | IL | 60693-8403 | |
| 30203185 | APPRISS RETAIL | PO BOX 639032 | CINCINNATI | OH | 45263 | |
| 30203186 | AQ TEXTILES LLC | 3907 N ELM ST | GREENSBORO | NC | 27455-2591 | |
| 30203187 | AQUARIUS LTD | 3200 S KINGSHIGHWAY BLVD | SAINT LOUIS | MO | 63139-1114 | |
| 30203188 | AR BRICKYARD LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | |
| 30216229 | ARAMCO IMPORTS | 6431 BANDINI BLVD | COMMERCE | CA | 90040 | |
| 29306130 | ARAPAHOE COUNTY TAX COLLECTOR | 5334 S PRINCE ST | LITTLETON | CO | 80120-1136 | |
| 30203189 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | LITTLETON | CO | 80120-1136 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203190 | ARAPAHOE CROSSINGS LP | PO BOX 645351 | CINCINNATI | OH | 45264 | |
| 30203191 | ARC ASANDSC001 LLC | 38 WASHINGTN SQUARE | NEWPORT | RI | 02840-2946 | |
| 30216230 | ARC ELECTRIC CONSTRUCTION | 1338 N CHURCH ST | HAZLE TOWNSHIP | PA | 18202 | |
| 30203192 | ARC NWNCHS001 LLC | PO BOX 715971 | CINCINNATI | OH | 45217-5971 | |
| 30203193 | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |
| 30203194 | ARCHIMEDES | 278 FRANKLIN RD STE 245 | BRENTWOOD | TN | 37027 | |
| 30203195 | ARCO COLLECTION SERVICES LLC | 5050 POPLAR AVE STE 508 | MEMPHHIS | TN | 38157-0508 | |
| 30203196 | ARD MAC COMMONS LLC | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027-1427 | |
| 30203197 | ARD WEST WHITELAND LLC | PO BOX 715943 | PHILADELPHIA | PA | 19171-5943 | |
| 30203198 | ARDENA LR LLC | 6641 W BROAD ST STE 101 | RICHMOND | VA | 23230-1728 | |
| 30216231 | ARGENTO SC | 420 5TH AVE | NEW YORK | NY | 10018-2673 | |
| 30203199 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29306131 | ARIZONA BUSINESS GAZETTE | PO BOX 194 | PHOENIX | AZ | 85001-0194 | |
| 30203200 | ARIZONA CART SERVICES | 120 E PIERCE ST | PHOENIX | AZ | 85004-2051 | |
| 29306132 | ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON ST | PHOENIX | AZ | 85007-2951 | |
| 29306133 | ARIZONA DEPARTMENT OF ECONOMIC | PO BOX 52027 | PHOENIX | AZ | 85072-2027 | |
| 29306134 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE ST | PHOENIX | AZ | 85007 | |
| 29373758 | Arizona Department Of Revenue | Attn: Genereal Counsel, PO Box 29010 | Phoenix | AZ | 85038-9010 | |
| 29373763 | Arizona Department of Revenue | Unclaimed Property Unit, PO Box 29026 | Phoenix | AZ | 85038-9026 | |
| 29306135 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 | |
| 29306136 | ARIZONA DEPT OF REVENUE | PO BOX 29079 | PHOENIX | AZ | 85038-9079 | |
| 30203201 | ARJAN IMPEX PVT. LTD. | 54,MILES STONE, VILL. DHATURI, P.O | SONIPAT | | | INDIA |
| 30203202 | ARK SHIPPING INC | 1080 NERGE ROAD SUITE 100 | ELK GROVE VILLAGE | IL | 60007 | |
| 30203203 | ARKANSAS CS CLEARINGHOUSE | PO BOX 8125 | LITTLE ROCK | AR | 72203-8125 | |
| 29306137 | ARKANSAS DEPT OF FINANCE & ADM | PO BOX 8123 | LITTLE ROCK | AR | 72203-8123 | |
| 30203204 | ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 29 | LITTLE ROCK | AR | 72205-3866 | |
| 29306138 | ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 46 | LITTLE ROCK | AR | 72205-3867 | |
| 29306139 | ARKANSAS INSURANCE DEPARTMENT | 1200 W 3RD ST | LITTLE ROCK | AR | 72201-1904 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306140 | ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 | |
| 29306141 | ARKANSAS STATE PLANT BD | PO BOX 1069 | LITTLE ROCK | AR | 72203-1069 | |
| 30203205 | ARLINGTON SQUARE LP | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 30216233 | ARMALY SPONGE COMPANY | PO BOX 611 | WALLED LAKE | MI | 48390-0611 | |
| 30203206 | AR-MOUNDSVILLE PLAZA LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29306142 | ARMSTRONG RESHAWN | 600 VICTORY GARDEN DR APT D31 | TALLAHASSEE | FL | 32301-3252 | |
| 30203207 | AROMA BAY CANDLES CO LTD | HUNG DAO DUONG KNIH | HAI PHONG | | | VIET NAM |
| 30203208 | AR-OTTER CREEK LLC | 11155 RED RUN BLVD SUITE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 30203209 | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | CHICAGO | IL | 60674-8436 | |
| 30203210 | ARTINA PROMOTIONAL PRODUCTS | 50 S LIBERTY ST STE 250 | POWELL | OH | 43065-6064 | |
| 30203211 | ASAMO COSMETIC INTERNATIONAL CORP | 201 GATES RD. SUITE A | LITTLE FERRY | NJ | 07643 | |
| 30216236 | ASAP PROMOTIONS INC | PO BOX 710979 | CINCINNATI | OH | 45271-0979 | |
| 29306143 | ASCENSION PARISH TAX COLLECTOR | P.O. BOX 118 | GONZALES | LA | 70707 | |
| 30216237 | ASCENTIAL INC | PO BOX 18436 | PALATINE | IL | 60055-8436 | |
| 29299986 | ASHE COUNTY TAX COLLECTOR | PO BOX 6240 | HERMITAGE | PA | 16148-0923 | |
| 30203212 | ASHEBORO MARKETPLACE LL | PO BOX 2456 | TEATICKET | MA | 02536-2456 | |
| 30203213 | ASHFORD TEXTILES LLC | 1535 W 139TH ST | GARDENA | CA | 90249-2602 | |
| 30203214 | ASHLEY FURNITURE | PO BOX 190 | ARCADIA | WI | 54612-0190 | |
| 30203215 | ASHTABULA COMMON PLEAS COURT | 25 W JEFFERSON ST OFC | JEFFERSON | OH | 44047-1092 | |
| 30216236 | ASHTON WOODS LIMITED PARTNERSH | 500 S PARKVIEW AVE APT 403 | COLUMBUS | OH | 43209-6600 | |
| 30216240 | ASI COMMERCAIL ROOFING AND MAINTENA | 8633 MEMORIAL DRIVE | PLAIN CITY | OH | 43064 | |
| 30216241 | ASIAN HANDICRAFTS INC. | VIJ ESTATE, VEERPUR INDUSTRIAL AREA | MORADABAD | | | INDIA |
| 30203217 | ASPIRE BRANDS LLC | 1006 CROCKER RD | WESTLAKE | OH | 44145-1031 | |
| 30203218 | ASSA ABLOY ENTRANCE SYSTEMS | PO BOX 827375 | PHILADELPHIA | PA | 19182-7375 | |
| 29299987 | ASSESSMENT & TAXATION | PO BOX 4097 | PORTLAND | OR | 97208 | |
| 29299988 | ASSESSOR COLLECTOR | PO BOX 1077 | COLUMBUS | MS | 39703-1077 | |
| 29299989 | ASSESSOR COLLECTOR OF TAXES | PO BOX 2112 | BEAUMONT | TX | 77704-2112 | |
| 30203219 | ASSET ACCEPTANCE LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203220 | ASSOCIATION OF FUNDRAISING | PO BOX 163955 | COLUMBUS | OH | 43216 | |
| 29299990 | ASTABULA COUNTY HEALTH DEPT | 12 W JEFFERSON ST | JEFFERSON | OH | 44047-1096 | |
| 29299991 | ASTON TOWNSHIP | 2 NEW ROAD SUITE 123 | ASTON | PA | 19014-1869 | |
| 29299992 | ASTON TOWNSHIP | PO BOX 44286 | PITTSBURGH | PA | 15205-0686 | |
| 30203221 | ASTRO REALTY LLC | 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | |
| 30203222 | AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| 30203223 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| 29299993 | ATHENS CITY TAX COLLECTOR | 815 N JACKSON ST | ATHENS | TN | 37303 | |
| 29299994 | ATHENS CITY-COUNTY HEALTH DEPT | 278 W UNION ST | ATHENS | OH | 45701-2395 | |
| 29299995 | ATHENS CLARK COUNTY DEPT OF | PO BOX 1748 | ATHENS | GA | 30603 | |
| 30203224 | ATHENS INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 30203225 | ATHENS SHOPPING PLAZA | PO BOX 81 | CHILLICOTHE | OH | 45601-0081 | |
| 30162122 | Athens Shopping Plaza LLC | Bailey Cavalieri LLC, Attn: Robert B. Berner, 409 E. Monument Ave., Suite 103 | Dayton | OH | 45402 | |
| 29974477 | Athens Shopping Plaza LLC | ESBROOK P.C., Attn: Scott J. Leonhardt, 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |
| 30203226 | ATIRA DESIGNS PVT LTD | B-41 & 42 SECTOR 60 | NODIA UP | | | INDIA |
| 30203227 | ATLANTIC ANESTHESIA INC | 307 ALBERMARLE DR STE 200 B | CHESAPEAKE | VA | 23322-5578 | |
| 29299996 | ATLANTIC COUNTY DIVISION | 201 S SHORE RD | NORTHFIELD | NJ | 08225-2319 | |
| 30203228 | ATLANTIC PROPERTIES LLC | 515 W MAIN ST STE 104 | ALLEN | TX | 75013-8016 | |
| 30203229 | ATLAS COPCO | DEPT CH 19511 | PALATINE | IL | 60055-9511 | |
| 30203230 | ATMF 1X LLC CO MD GEORGE & CO | 6905 TELEGRAPH RD STE 220 | BLOOMFIELD | MI | 48301-3189 | |
| 30203231 | ATN INC | 653 ACADEMY DR | NORTHBROOK | IL | 60062 | |
| 30203232 | ATRIUM APPAREL CORPORATION | 1010 JACKSON HOLE DR STE 100 | BLACKLICK | OH | 43004-6051 | |
| 30203233 | ATTIC PRODUCTS | X6 OKHLA INDUSTRIAL AREA | NEW DELHI | | | INDIA |
| 30203234 | ATTLEBORO CROSSING ASSOCIATES | 785 FIFTH AVE STE 3C | NEW YORK | NY | 10022-1608 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29884165 | Attleboro Crossing Associates, LLC | MONTGOMERY McCRACKEN WALKER & RHOADS LLP, Attn: Marc J. Phillips, 1105 North Market Street, Suite 1500 | Wilmington | DE | 19801 | |
| 30203235 | AUBURN ASSOC LLC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| 29299997 | AUDITOR OF STATE | 1400 W 3RD ST STE 100 | LITTLE ROCK | AR | 72201-1847 | |
| 29306144 | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISON, 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201-2927 | |
| 29306145 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST STE 102 | WAPAKONETA | OH | 45895-1989 | |
| 29306146 | AUGLAIZE COUNTY HEALTH DEPT | 813 DEFIANCE STREET | WAPAKONETA | OH | 45895-1020 | |
| 30203236 | AUGUST AMERICA LLC | 206 NEW LONDON TPKE | GLASTONBURY | CT | 06033-2235 | |
| 29306147 | AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | AUGUSTA | GA | 30916-9270 | |
| 29306148 | AUGUSTA MUNICIPAL TAX COLLECTOR | 16 CONY ST | AUGUSTA | ME | 04330 | |
| 29306149 | AUSTELL CITY TAX COLLECTOR | 2716 BROAD ST | AUSTELL | GA | 30106 | |
| 29306150 | AUSTIN/TRAVIS COUNTY HEALTH & | PO BOX 142529 | AUSTIN | TX | 78714-2529 | |
| 29306151 | AUTAUGA COUNTY HEALTH DEPT | 219 N COURT ST | PRATTVILLE | AL | 36067-3003 | |
| 29306152 | AUTAUGA COUNTY TAX COLLECTOR | 135 N COURT ST STE D | PRATTVILLE | AL | 36067-3004 | |
| 30203237 | AUTOMATED DOOR WAYS INC | PO BOX 1231 | COLUMBUS | GA | 31902-1231 | |
| 30203238 | AUTOVEST LLC | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | |
| 30203239 | AUXO INTERNATIONAL LTD | RM 1425 HOI LUEN IND CTR 55 HOI YUE | HONG KONG | | | CHINA |
| 30216248 | AVENCO LLC | 240 SIMPSON AVENUE #F | BOWMANVILLE | ON | L1C 2J3 | CANADA |
| 30203240 | A-VERDI | 14150 STATE ROUTE 31 | SAVANNAH | NY | 13146-9735 | |
| 30203241 | AVERS MERCHANDISE GRP INC | 28 WESCOTT LN | BARRINGTON | IL | 60010-9526 | |
| 30203242 | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY | LAREDO | TX | 78046-6155 | |
| 30203243 | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710 | BEVERLY HILLS | CA | 90210-2507 | |
| 30203244 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | WARREN | OH | 44483-2997 | |
| 30203245 | AVIANA COMPANY LTD | 27500 DETROIT RD STE 300 | WESTLAKE | OH | 44145-5913 | |
| 30216252 | AVITAL TOURS INC | 14A GODEUS STREET | SAN FRANCISCO | CA | 94110 | |
| 30203246 | AVON SQUARE ASSOCIATES LLC | 1311 N WEST SHORE BLVD STE 200 | TAMPA | FL | 33607-4618 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203247 | AVTEX COLLINS CORNER ASSOCIATES LLC | PO BOX 531001 | ATLANTA | GA | 30353-1001 | |
| 30203248 | AYC NATURALS | PO BOX 712665 | PHILDELPHIA | PA | 19171-2665 | |
| 30203249 | AZZURE HOME INC | 141 W 36TH ST RM 1802 | NEW YORK | NY | 10018-6918 | |
| 30203250 | B & S PROPERTY HOLDING LLC | 318 W ADAMS ST SUITE 700A | CHICAGO | IL | 60606-5131 | |
| 30203253 | B&B CASH GROCERY STORES INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619-4338 | |
| 30203252 | B&B CASH GROCERY STORES INC | PO BOX 1808 | TAMPA | FL | 33601-1808 | |
| 30203254 | B&B KINGS ROW HOLDINGS LLC | 2120 DREW STREET | CLEARWATER | FL | 33765-3214 | |
| 30203255 | B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD | COATS | NC | 27521-8217 | |
| 30203256 | B&E SQUARED LLC | PO BOX 1663 | DECATUR | AL | 35602-1663 | |
| 30203257 | B&G FOODS | PO BOX 405354 | ATLANTA | GA | 30384-5354 | |
| 29306153 | B.H.G.S DCA | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| 30203258 | B.M.R.S. PROPERTY LLC | 19135 SAXON DR | FRANKLIN | MI | 48025-2930 | |
| 30203259 | B33 CENTEREACH II LLC | PO BOX 6304 | KICKSVILLE | NY | 11802-6304 | |
| 30203260 | B33 GREAT NORTHERN II LLC | PO BOX 6304 | HICKSVILLE | NY | 11802-6304 | |
| 30203261 | BAC WEST LLC | 1985 N PARK PL SE | ATLANTA | GA | 30339-2004 | |
| 30203262 | BACE LLC | 322 W 32ND ST | CHARLOTTE | NC | 28206-4256 | |
| 30203263 | BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY | DENVER | CO | 80203-3405 | |
| 30203264 | BADERCO LLC | 3180 ABBEY RD | ROCKY MOUNT | NC | 27804-7843 | |
| 30203265 | BAKE CITY LLC | 1235 HIGHTOWER TRAIL STE 300 | ATLANTA | GA | 30350-2975 | |
| 30203266 | BAKER COMMERICAL PROPERTIES LLC | PO BOX 12397 | COLUMBIA | SC | 29211-2397 | |
| 30203267 | BAKERSFIELD FARP | PO BOX 749899 | LOS ANGELES | CA | 90074-9899 | |
| 30216257 | BALANCE OF NATURE LLC | 5500 W NORTHGATE ROAD | ROGERS | AR | 72758 | |
| 30203268 | BALDWIN BROTHERS INC | PO BOX 6182 | HERMITAGE | PA | 16148-0922 | |
| 29306154 | BALDWIN CO SALES & USE TAX DEP | PO BOX 1329 | BAY MINETTE | AL | 36507-1329 | |
| 29306155 | BALDWIN COUNTY | PO BOX 189 | ROBERTSDALE | AL | 36567-0189 | |
| 29306156 | BALDWIN COUNTY JUDGE OF PROBATE | ATTN: BUSINESS LICENSE, PO BOX 459 | BAY MINETTE | AL | 36507-0459 | |
| 29306157 | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | BAY MINETTE | AL | 36507-1549 | |
| 29299998 | BALDWIN COUNTY TAX COMMISSION | PO BOX 538517 | ATLANTA | GA | 30353-8517 | |
| 30216258 | BALL BOUNCE & SPORTS INC | PO BOX 951924 | CLEVELAND | OH | 44193-0021 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203270 | BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVE RM 149 | BALTIMORE | MD | 21204-4665 | |
| 29299999 | BALTIMORE COUNTY MARYLAND | ENVIRONMENTAL SERVICES, 6401 YORK RD 3RD FLOOR | BALTIMORE | MD | 21212-2130 | |
| 29300000 | BALTIMORE COUNTY TAX COLLECTOR | PO BOX 69506 | BALTIMORE | MD | 21264-9506 | |
| 30203271 | BANCKENTUCKY INC | PO BOX 1300 | MURRAY | KY | 42071-0023 | |
| 30203272 | BANKDIRECT CAPITAL FINANCE | 150 N FIELD DRIVE STE 190 | LAKE FOREST | IL | 60045 | |
| 29300001 | BANKS COUNTY COMMISSIONERS | PO BOX 130 | HOMER | GA | 30547-0130 | |
| 29300002 | BANNOCK COUNTY TREASURER | 624 E CENETER ST RM 203 | POCATELLO | ID | 83201-6274 | |
| 30203273 | BARBARA ERWIN & RON TOMLINSON | 1250 MILLS PL | CORSICANA | TX | 75110-3717 | |
| 29300003 | BARBERTON CITY HTL DEPT | 571 W TUSCARAWAS AVE | BARBERTON | OH | 44203-2568 | |
| 30203274 | BARCEL USA | 301 S NORTHPOINT DR STE 100 | COPPELL | TX | 75019-4103 | |
| 30203275 | BARCLAYS BANK DELAWARE | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | |
| 30216260 | BARHYTE SPECIALTY FOODS INC | 912 AIRPORT RD | PENDLETON | OR | 97801-4589 | |
| 30203276 | BARNSTABLE WEIGHTS AND MEASURES | 230 SOUTH STREET | HYANNIS | MA | 02601 | |
| 29300004 | BARREN COUNTY HEALTH DEPT | PO BOX 1464 | GLASGOW | KY | 42142-1464 | |
| 29300005 | BARREN COUNTY TAX COLLECTOR | 117-1B N PUBLIC SQ | GLASGOW | KY | 42141-2811 | |
| 29300006 | BARREN RIVER DISTRICT HEALTH | PO BOX 1157 | BOWLING GREEN | KY | 42102-1157 | |
| 30203277 | BARTHOLOMEW COUNTY CLERK | 234 WASHINGTON ST | COLUMBUS | IN | 47201-6784 | |
| 29300007 | BARTHOLOMEW COUNTY HEALTH DEPT | HEALTH INSPECTOR, 440 3RD ST STE 303 | COLUMBUS | IN | 47201-6798 | |
| 29300008 | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | COLUMBUS | IN | 47202 | |
| 29300009 | BARTOW COUNTY TAX COMMISSIONER | 135 W CHEROKEE AVE #217A | CARTERSVILLE | GA | 30120-3181 | |
| 30203278 | BASSE FRERES ALIMENTATION | 4555 AUTOROUTE LAVAL 440 WEST | LAVAL | QC | H7P 4W6 | CANADA |
| 30203279 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| 30203280 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| 29306158 | BATTLECREEK CITY TREASURER | PO BOX 1657 | BATTLE CREEK | MI | 49016-1657 | |
| 29306159 | BATTLECREEK CITY TREASURER | PO BOX 239 | BATTLE CREEK | MI | 49016-0239 | |
| 30203281 | BATTLEGROUND ACQUISITION LLC | 65 HARRISTOWN RD STE 301 | GLEN ROCK | NJ | 07452-3317 | |
| 30203282 | BAUDUCCO FOODS INC | 13250 NW 25TH ST STE 101 | MIAMI | FL | 33182-1509 | |
| 30203283 | BAUM BROTHERS IMPORTS INC | PO BOX 930823 | ATLANTA | GA | 31193-0823 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306160 | BAXTER COUNTY COLLECTOR | #8 E 7TH ST | MOUNTAIN HOME | AR | 72653-4465 | |
| 29306161 | BAXTER COUNTY TAX COLLECTOR | 8 EAST 7TH ST | MOUNTAIN HOME | AR | 72653 | |
| 29306162 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | PANAMA CITY | FL | 32402 | |
| 30203284 | BAY ISLAND LLC | 11311 KTEL DR | MINNETONKA | MN | 55343-9010 | |
| 30203285 | BAY VALLEY SHOPPING CENTER LLC | PO BOX 765 | INDIANA | PA | 15701-0765 | |
| 30203286 | BAYIRD PROPERTIES | PO BOX 488 | PARAGOULD | AR | 72451-0488 | |
| 29897932 | Bayshore Mall 1A, LLC, Bayshore Mall 1B, LLC, and Bayshore Mall 2, LLC | OBERMAYER REBMANN MAXWELL & HIPPEL LLP, Attn: Leslie B. Spoltore, Edmond M. George, 123 South Justison Street, Suite 100 | Wilmington | DE | 19801 | |
| 30203287 | BAYSHORE PLAZA SHOPPING CENTER LLC | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| 30203288 | BAZAAR INC | 1900 5TH AVE | RIVER GROVE | IL | 60171-1931 | |
| 30203289 | BAZZINI HOLDINGS LLC | 1035 MILL RD | ALLENTOWN | PA | 18106-3101 | |
| 30203290 | BDB MIDTOWN LLC | PO BOX 749531 | ATLANTA | GA | 30374-9531 | |
| 30203291 | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305 | BIRMINGHAM | AL | 35209-6729 | |
| 29884757 | BDPM Group, LLC | c/o Morris James LLP, Attn: Carl N. Kunz, III & Christopher M. Donnelly, 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| 30203292 | BEACON PLAZA LLC | 1018 THOMASVILLE RD STE 200A | TALLAHASSEE | FL | 32301-6291 | |
| 30203293 | BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167 | KENNEWICK | WA | 99336-7171 | |
| 30203294 | BEAR POINTE VENTURES LLC | 44160 RIVERVIEW RIDGE DR | CLINTON TOWNSHIP | MI | 48038-6902 | |
| 30203295 | BEATRICE HOME FASHIONS | 151 HELEN STREET | SOUTH PLAINFIELD | NJ | 07080-3806 | |
| 30203296 | BEAUCLERC SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| 29306163 | BEAUFORT COUNTY | PO BOX 1228 | BEAUFORT | SC | 29901-1228 | |
| 29306164 | BEAUFORT COUNTY EMERGENCY | MANAGEMENT DEPT, PO BOX 1758 | BEAUFORT | SC | 29901-1758 | |
| 30203297 | BEAUFORT COUNTY SHERIFFS OFFICE | PO BOX 1758 | BEAUFORT | SC | 29901-1228 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306165 | BEAUFORT COUNTY TREASURER | PO BOX 105176 | ATLANTA | GA | 30348-5176 | |
| 30203298 | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | ONTARIO | CA | 91761-8535 | |
| 30203299 | BECKER GLOVE INTL LLC | PO BOX 790126 | ST LOUIS | MO | 63179-0126 | |
| 29306166 | BECKLEY-RALEIGH COUNTY BOARD OF | 1602 HARPER RD | BECKLEY | WV | 25801-3310 | |
| 30203300 | BEDFORD MUNICIPAL COURT | 165 CENTER RD | BEDFORD | OH | 44146-2898 | |
| 29306167 | BEER & WINE SERVICES INC | 211 WAPOO AVE STE 202 | CALISTOGA | CA | 94515-1138 | |
| 30203301 | BEIERSDORF INC | PO BOX 751807 | CHARLOTTE | NC | 28275-1807 | |
| 30203302 | BEISTLE COMPANY | P.O. BOX 842222 | BOSTON | MA | 02284-2222 | |
| 29306168 | BELL COUNTY ENVIRONMENTAL | 306 WEST PARK AVE | PINEVILLE | KY | 40977-1730 | |
| 29306169 | BELL COUNTY PUBLIC HEALTH | 4236 LOWES DRIVE | TEMPLE | OH | 76502-3517 | |
| 29306170 | BELL COUNTY SHERIFF | PO BOX 448 | PINEVILLE | KY | 40977-0448 | |
| 30203303 | BELL ROAD PROPERTIES | 2900 UNION LAKE RD STE 102 | COMMERCE | MI | 48382 | |
| 29306171 | BELLEVUE CITY TAX COLLECTOR | 616 POPLAR ST | BELLEVUE | KY | 41073 | |
| 30203304 | BELLEVUE PARFUMS USA LLC | 123 LEHIGH DRIVE | FAIRFIELD | NJ | 07004 | |
| 30203305 | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE | BOCA RATON | FL | 33433-3052 | |
| 30203306 | BELLFLOWER PARK LP | 333 S BEVERLY DR STE 105 | BEVERLY HILLS | CA | 90212 | |
| 29300010 | BELMONT COUNTY HEALTH DEPT | 68501 BANNOCK RD | SAINT CLAIRSVILLE | OH | 43950-9736 | |
| 29300011 | BELMONT COUNTY TREASURER | 101 S MAIN ST | SAINT CLAIRSVILLE | OH | 43950-1260 | |
| 30203307 | BEN TOBIN COMPANIES LTD | 1101 HILLCREST DR | HOLLYWOOD | FL | 33021-7851 | |
| 30203308 | BENBAROUKH LLC | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | |
| 30203309 | BENBROOK REAL ESTATE LLC | 70 NE LOOP 410 STE 185 | SAN ANTONIO | TX | 78216-5841 | |
| 30216267 | BENCHMARK BIODIESEL INC | 620 PHILLIPI RD | COLUMBUS | OH | 43228 | |
| 30203310 | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200 | BUFFALO | NY | 14226-1072 | |
| 30203311 | BENDERSON DEVELOPMENT CO LLC | 7978 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201-2139 | |
| 30203312 | BENDON INC | 1840 BANEY RD S | ASHLAND | OH | 44805 | |
| 30203313 | BENEFITFOCUS.COM INC | PO BOX 123383 | DALLAS | TX | 75312-3383 | |
| 30203314 | BENEFITMALL | DEPT 2027 PO BOX 29675 | PHOENIX | AZ | 85038-9675 | |
| 30203315 | BENENSON CAPITAL CO. LLC | 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203316 | BENESCH FRIEDLANDER COPLAN & | 41 S HIGH ST STE 2600 | COLUMBUS | OH | 43215-6164 | |
| 30203317 | BENESSERE PARTNERS LP | 1189 POST RD STE 3B | FAIRFIELD | CT | 06824-6046 | |
| 30203318 | BENNETT INVESTMENT (MSP) LLC | 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| 30203319 | BENSON MILLS | 140 58TH ST BLDG A UNIT 7J | BROOKLYN | NY | 11220-2538 | |
| 29300012 | BENTON COUNTY | 215 E CENTRAL AVE RM 217 | BENTONVILLE | AR | 72712-5373 | |
| 29300013 | BENTON COUNTY TAX COLLECTOR | 7122 W OKANOGAN PL, STE E110 | KENNEWICK | WA | 99336 | |
| 29300014 | BENTON FRANKLIN DISTRIC HEALTH | 7102 W OKANOGAN PLACE | KENNEWICK | WA | 99336-2341 | |
| 29300015 | BENTON TOWNSHIP TREASURER (BERRIEN) | 1725 TERRITORIAL RD, STE B | BENTON HARBOR | MI | 49022 | |
| 30203320 | BERK ENTERPRISES INC | 1554 THOMAS RD SE | WARREN | OH | 44484 | |
| 29300016 | BERKELEY COUNTY HEALTH DEPT | 122 WAVERLY CT | MARTINSBURG | WV | 25403-1214 | |
| 30203321 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET STE 1200 | EMERYVILLE | CA | 94608 | |
| 29300017 | BERKHEIMER ASSOCIATES | 325-A POTTSTOWN PIKE | EXTON | PA | 19341-2290 | |
| 29300018 | BERKHEIMER HAB MISC | PO BOX 25144 | LEHIGH VALLEY | PA | 18002-5144 | |
| 30203323 | BERKHEIMER, AMY | 4900 E DUBLIN GRANVILLE RD | WESTERVILLE | OH | 43081 | |
| 29300019 | BERKS E I T BUREAU | TAX ADMINISTRATOR/COLLECTOR, 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1211 | |
| 30203324 | BERKSHIRE FASHIONS | 420 5TH AVE FL 28TH | NEW YORK | NY | 10018-2751 | |
| 30203325 | BERLIN NEWINGTON ASSOC LLC | PO BOX 222143 | GREAT NECK | NY | 11022-2143 | |
| 29300020 | BERNALILLO COUNTY TAX COLLECTOR | PO BOX 27800 | ALBUQUERQUE | NM | 87125-7800 | |
| 30203326 | BERNIE DELIVERY SERVICE | 10469 212TH ST | QUEENS VILLAGE | NY | 11429 | |
| 30203327 | BERWICK OFFRAY LLC | 2015 WEST FRONT STREET | BERWICK | PA | 18603-4102 | |
| 30203328 | BEST ACCESSORY GROUP | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 30203329 | BEST BRANDS CONSUMER PRODUCTS | 20 W 33RD ST 5TH FLOOR | NEW YORK | NY | 10001-3305 | |
| 30203330 | BETHEL GRF2 LLC | PO BOX 844957 | LOS ANGELES | CA | 90084-4957 | |
| 30203331 | BETTER HOMES PLASTIC CORP | 439 COMMERCIAL AVE | PALISADES PARK | NJ | 07650-1279 | |
| 30216275 | BEVCO CAPITAL LLC DBA OVERSEAS FOOD | 6095 MALBURG WAY | VERNON | CA | 90058 | |
| 30203332 | BEVERLY HILLS TEDDY BEAR CO | 12725 ENCINITAS AVENUE | SYLMAR | CA | 91342 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300021 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR, PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| 29306172 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR, PO BOX 839950 | SAN ANTONIO | TX | 78283-3950 | |
| 30203333 | BEXAR COUNTY | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| 29306173 | BEXAR COUNTY CLERK | BEXAR COUNTY COURT HOUSE, 100 DOLOROSA STE 108 | SAN ANTONIO | TX | 78205-3083 | |
| 29306174 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| 30203334 | BFSC GROUP LP | 11503 NW MILITARY HWY SUITE 330 | SAN ANTONIO | TX | 78231-1895 | |
| 30203335 | BH CHAPMAN | PO BOX 49993 | LOS ANGELES | CA | 90049-0993 | |
| 30203336 | BIC CONSUMER PRODUCTS | PO BOX 416552 | BOSTON | MA | 02241 | |
| 30216278 | BIG 4 RUGS INDIA PRIVATE LIMITED | HOUSE NO 811, ARORA PYSCHIATRIC NUR | PANIPAT | | | INDIA |
| 30203337 | BIG AVCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203338 | BIG BCLA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203339 | BIG CSCO OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 30216279 | BIG FBTX OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203340 | BIG FRCA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203341 | BIG HOLDINGS 1 LLC | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069-0344 | |
| 30216280 | BIG IDEAS MARKETING | PO BOX 4888 | BALTIMORE | MD | 21211 | |
| 30203342 | BIG LACA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203343 | BIG LCNM OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203344 | BIG LOCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203345 | BIG MIFL2 OWNER LLC | 2950 SW 27TH AVE SUITE 300 | MIAMI | FL | 33133-3793 | |
| 30161136 | Big Mifl2 Owner LLC | JMCarbino Law, Attn: Jeffrey M. Carbino, 1007 N. Orange Street, Suite 420 | Wilmington | DE | 19801 | |
| 30203346 | BIG SATX OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203347 | BIG SCORE INVESTORS LLC | 6516 N 73RD PLAZA | OMAHA | NE | 68122-1747 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203348 | BIG TAMI OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | |
| 30203349 | BIG TREE | 11715 CLARK ST | ARCADIA | CA | 91006 | |
| 30203350 | BIG VICA OWNER LLC | 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| 30203351 | BIG YVCA OWNER LLC | 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | |
| 30203352 | BIGCOOH002 LLC | 125 S WACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| 30203353 | BIGDUOK001 LLC | 125 S WHACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| 30203354 | BIGMOAL001 LLC | 125 S WACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| 30203355 | BIGTRPA001 | 125 S WHACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | |
| 29306175 | BILL ENGLISH PROBATE JUDGE | PROBATE JUDDGE, PO BOX 2266 | OPELIKA | AL | 36803-2266 | |
| 29306176 | BILLERICA HEALTH DEPARTMENT | 365 BOSTON RD | BILLERICA | MA | 01821 | |
| 30203356 | BIMBO BAKERIES USA INC | PO BOX 532992 | ATLANTA | GA | 30353-2992 | |
| 30203357 | BIO-LAB INC | DEPT CH 14106 | PALATINE | IL | 60055-1406 | |
| 30203358 | BIROS SEPTIC & DRAIN CLEAN.INC.. | 1365 STATE RD. | ZION GROVE | PA | 17985-9562 | |
| 30216282 | BIROS UTILITIES INC | 14 SCHOOL HOUSE RD | SHEPPTON | PA | 18248 | |
| 30203359 | BISCOMERICA CORP | PO BOX 1070 | RIALTO | CA | 92377-1070 | |
| 30203360 | BISCUITS AND COOKIES INTERNATIONAL, | 3575 N BELTLINE RD #147 | IRVING | TX | 75062 | |
| 29306177 | BISMARK BURLEIGH PUBLIC HEALTH | 407 S 26TH ST | BISMARK | ND | 58504-6087 | |
| 30203361 | BIZZDESIGN UNITED STATES INC | 800 BOYLSTON STREET 16TH FLOOR | BOSTON | MA | 02199-7637 | |
| 30203362 | BJL US INC | 104 WEST 40TH ST STE 400 | NEW YORK | NY | 10018-3692 | |
| 29306178 | BLACK HAWK COUNTY HEALTH | FOOD LICENSE, 1407 INDEPENDENCE AVE | WATERLOO | IA | 50703-4396 | |
| 30203363 | BLACKHAWK INC | 2520 PILOT KNOB RD | MENDOTA HEIGHTS | MN | 55120 | |
| 30203364 | BLACKHAWK NETWORK INC | 6220 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3260 | |
| 30203365 | BLAKE P. GARRETT | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | |
| 30203366 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | |
| 30216284 | BLAZE TRADE GROUP LLC | 5030 SHAFTO ROAD | TINTON FALLS | NJ | 07712 | |
| 30203367 | BLENDJET | 535 GETTY CT. | BENICIA | CA | 94510 | |
| 30203368 | BLISTEX INC | 4576 SOLUTIONS CTR | CHICAGO | IL | 60677-4005 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203369 | BLITT AND GAINES | 775 CORPOATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | |
| 30216286 | BLOOM NU LLC | 523 VICTORIA AVE | VENICE | CA | 90291 | |
| 30203370 | BLOOMINGTON WHITEHALL INVESTMENT LL | PO BOX 633 | BLOOMINGTON | IN | 47402-0633 | |
| 30203371 | BLOOMKARE, INC. | 440 N BARRANCA AVE #3598 | COVINA | CA | 91723 | |
| 30203372 | BLOSSMAN GAS & APPLIANCE | 1629 HIGHWAY 31 N | PRATTVILLE | AL | 36067-6826 | |
| 29306179 | BLOUNT COUNTY CLERK | 345 COURT ST | MARYVILLE | TN | 37804-5906 | |
| 29306180 | BLOUNT COUNTY TRUSTEE | 347 COURT ST | MARYVILLE | TN | 37804 | |
| 30203373 | BLUE ASH OH CENTER LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 30203374 | BLUE ASH OH REALTY LLC | 295 MADISON AVE 37TH FL | NEW YORK | NY | 10017-6343 | |
| 30203375 | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | |
| 30216287 | BLUE ORANGE POTTERY INC | 7306 FITZGERALD DR | LAREDO | TX | 78041 | |
| 30203376 | BLUE RHINO | PO BOX 771891 | CHICAGO | IL | 60677-1891 | |
| 30203377 | BLUE RIDGE HOME FASHIONS | 15761 TAPIA ST | IRWINDALE | CA | 91706-4500 | |
| 30203378 | BLUE SKIES MARKETING INC | 8668 E VIA DE MCCORMICK | SCOTTSDALE | AZ | 85258 | |
| 30216289 | BLUE SKY CLAYWORKS, INC. | 2075 S. ATLANTIC BLVD. | MONTEREY PARK | CA | 91754 | |
| 30203379 | BLUE SPRINGS DEVELOPERS INC | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | |
| 30203380 | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| 30203381 | BLUESTONE DECOR LLC | 347 5TH AVENUE, 5TH FLOOR | NEW YORK | NY | 10016 | |
| 30203382 | BLUM BOULDERS ASSOCIATES I LLC | PO BOX 103969 | PASADENA | CA | 39690-7060 | |
| 30203383 | BMA BEACHWOOD LLC | 301 N BROADWAY STE 300 | MILWAUKEE | WI | 53202-2660 | |
| 29306181 | BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST ST | MIAMI | FL | 33178-2312 | |
| 29306182 | BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 94279-0079 | |
| 30203384 | BOB & OBERITA HAGER | 474 EASTERN BYP | RICHMOND | KY | 40475-2326 | |
| 30203385 | BOBBIE BRANHAM | 38 SUITE VIEW DRIVE APT 201 | RIPLEY | WV | 25271-8120 | |
| 30203386 | BOBOS OAT BARS | 4501 VIKING WAY | LOVELAND | CO | 80538 | |
| 30203387 | BOBS RED MILL NATURAL FDS | 13521 SE PHEASANT CT | PORTLAND | OR | 97222-1248 | |
| 30216292 | BOLEY INTERNATIONAL HK | UNITS 1B/2B 10F TOWER 2 S | KOWLOON | | | HONG KONG |
| 30203388 | BON BINI DBA STEPPING STONES | 56 W 36TH | NEW YORK | NY | 10018-7903 | |

Exhibit E
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203389 | BONAKEMI USA INC | 4110 PROPEL WAY | MONROE | NC | 28110 | |
| 30203390 | BONDED FILTER COMPANY | PO BOX 5418 | CAROL STREAM | IL | 60197-5418 | |
| 30203391 | BONIUK INTERESTS LTD | 3720 SAN JACINTO AVE | HOUSTON | TX | 77004-3922 | |
| 30203392 | BONNEVILLE BILLING & COLL INC | PO BOX 821449 | VANCOUVER | WA | 98682-0033 | |
| 30203393 | BONNEVILLE BILLING & COLLECTIONS IN | 1104 MAIN ST STE 440 | VANCOUVER | WA | 98660-2955 | |
| 29306183 | BONNEVILLE COUNTY TREASURER | TAX COLLECTOR, 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 | |
| 30216295 | BONNIE PLANTS LLC | 1727 US HWY 223 | UNION SPRINGS | AL | 36089-4789 | |
| 29306184 | BOOHER & ASSOCIATES | PO BOX 666 | LEWISTOWN | PA | 17044-0666 | |
| 30203394 | BOONE COUNTY | PO BOX 457 | FLORENCE | KY | 41022-0457 | |
| 29306185 | BOONE COUNTY COLLECTOR OF REVENUE | 801 E. WALNUT, ROOM 118 | COLUMBIA | MO | 65201-4890 | |
| 29300022 | BOONE COUNTY TAX COLLECTOR | PO BOX 1152 | HARRISON | AR | 72602 | |
| 29300023 | BOONE COUNTY TREASURER | P O BOX 6469 | INDIANAPOLIS | IN | 46206-6469 | |
| 30203395 | BOONE INVESTMENT GROUP LLC | PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | |
| 30203396 | BOOTH & STRANGE | 200 W MAIN ST STE B | CLARKSBURG | WV | 26301-2908 | |
| 30203397 | BOP TELLER LLC | 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | |
| 30203398 | BOREN BROTHERS LLC | 7017 AMERICANA PARKWAY | REYNOLDSBURG | OH | 43068 | |
| 30203399 | BOREN BROTHERS WASTE SERVICES | 808 RHOADS AVENUE | COLUMBUS | OH | 43205-2572 | |
| 30203400 | BOROUGH OF CHAMBERSBURG | 100 S 2ND ST | CHAMBERSBURG | PA | 17201-2515 | |
| 29300024 | BOROUGH OF CHAMBERSBURG | ATTN: JODY MAYER, PO BOX 1009 | CHAMBERSBURG | PA | 17201-2515 | |
| 29300025 | BOROUGH OF CLIFTON HEIGHTS | 30 S SPRINGFIELD RD | CLIFTON HEIGHTS | PA | 19018-2215 | |
| 29300026 | BOROUGH OF DUNMORE | 400 S BLAKELY ST | DUNMORE | PA | 18512-2235 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216297 | BOROUGH OF EPHRATA | 124 S STATE ST. | EPHRATA | PA | 17522 | |
| 29300027 | BOROUGH OF PARAMUS | 1 W JOCKISH SQ UPPER LEVEL | PARAMUS | NJ | 07652-2728 | |
| 29300028 | BOROUGH OF WEST HAZLETON | 12 S 4TH ST | HAZLETON | PA | 18202-3899 | |
| 29300029 | BOSSIER PARISH TAX COLLECTOR | P.O. BOX 850 | BENTON | LA | 71006-0850 | |
| 30203402 | BOSTON WAREHOUSE CORP | 59 DAVIS AVE | NORWOOD | MA | 02062-3031 | |
| 30203403 | BOSTWICK BRAUN INDUSTRIAL | PO BOX 780282 | PHILADELPHIA | PA | 19178-0282 | |
| 29300030 | BOULDER COUNTY PUBLIC HEALTH | 3450 BROADWAY | BOULDER | CO | 80304-1824 | |
| 29300031 | BOULDER COUNTY TAX COLLECTOR | PO BOX 471 | BOULDER | CO | 80306 | |
| 29300032 | BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) | 15901 FRED ROBINSON WAY | BOWIE | MD | 20716 | |
| 30203404 | BOYLAN BOTTLING COMPANY | 6 E 43RD ST 18TH FL | NEW YORK | NY | 10017-4677 | |
| 29300033 | BOYLE COUNTY SHERIFF | 321 W MAIN ST STE 103 | DANVILLE | KY | 40422-1848 | |
| 30203405 | BOYLE COUNTY TAX ADMINISTRATOR | 321 W MAIN ST STE 117 | DANVILLE | KY | 40422-1848 | |
| 30216299 | BP INDUSTRIES INC. | 5300 CONCOURS | ONTARIO | CA | 91764-5399 | |
| 30216300 | BPG INTERNATIONAL INC | 3 MILL RD STE 201 | WILMINGTON | DE | 19806-2147 | |
| 30203406 | BRADENTON FALSE ALARM | PO BOX 946784 | ATLANTA | GA | 30394-6784 | |
| 29306186 | BRADLEY COUNTY TRUSTEES OFFICE | 1701 KEITH ST NW | CLEVELAND | TN | 37311-4381 | |
| 30203407 | BRADSHAW INTERNATIONAL | P.O. BOX 103017 | PASADENA | CA | 91189-3017 | |
| 30216302 | BRAMLI USA INC | 300 TELFAIR RD BLDG 500 | SAVANNAH | GA | 31415-9504 | |
| 30183945 | Bramli USA, Inc. | Eckert Seamans Cherin & Mellott, LLC, Alexandra Rogin, 222 Delaware Avenue, 7th Floor | Wilmington | DE | 19801 | |
| 30197377 | Bramli USA, Inc. | Schoenberg Finkel Beederman Bell Glazer LLC, Daniel E. Beederman & Richard M. Goldwasser, 300 S. Wacker Dr., Ste. 1500 | Chicago | IL | 60606 | |
| 30203408 | BRAND BUZZ LLC | 115 KENNEDY DR | SAYREVILLE | NJ | 08872-1459 | |
| 30203409 | BRAVO HIGHLINE LLC | 3101 OCEAN PARK BLVD. STE. 100 | SANTA MONICA | CA | 90405 | |
| 29306187 | BRAZORIA COUNTY CLERK | 111 E LOCUST ST STE 200 | ANGLETON | TX | 77515-4676 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306188 | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1586 | LAKE JACKSON | TX | 77566 | |
| 29306189 | BRAZOS COUNTY CLERK | 300 E 26TH ST STE 120 | BRYAN | TX | 77803-5393 | |
| 29306190 | BRAZOS COUNTY TAX OFFICE | 4151 COUNTY PARK COURT | BRYAN | TX | 77802-1430 | |
| 30203410 | BRC NORTH HILLS LLC | 2566 SHALLOWFORD RD NE STE 104 | ATLANTA | GA | 30345-1253 | |
| 30203413 | BRE RETAIL NP MEMPHIS | PO BOX 645324 | CINCINNATI | OH | 45264 | |
| 30203414 | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| 30203415 | BRE RETAIL RESIDUAL NC OWNER LP | PO BOX 645349 | CINCINNATI | OH | 45264 | |
| 30203412 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346 | CINCINNATI | OH | 45264 | |
| 30203416 | BRE RETAIL RESIDUAL OWNER I LLC | PO BOX 645349 | CINCINNATI | OH | 45264 | |
| 30203417 | BRE RETAIL RESIDUAL SHOPPES AT VALL | 450 LEXINGTON AVE 13TH FL | NEW YORK | NY | 10017-3956 | |
| 30203418 | BREEZEWOOD SHOPPING CENTER INC | PO BOX 5160 | GLEN ALLEN | VA | 23058-5160 | |
| 30203419 | BREIHAN PROPERTIES LLC | 8330 WATSON RD SUITE 200 | ST LOUIS | MO | 63119-4862 | |
| 29306191 | BREMERTON-KITSAP COUNTY | 109 AUSTIN DR | BREMERTON | WA | 98312-1805 | |
| 30203420 | BRENDA RIGSBY | PO BOX 246 | DUNLAP | TN | 37327-0246 | |
| 30203421 | BRENTWOOD | 20639 S FORDYCE AVE | CARSON | CA | 90810-1019 | |
| 29306192 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | |
| 30203422 | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108-3003 | |
| 30216304 | BRIAN TRADING COMPANY | 303 S 21ST AVENUE | HOLLYWOOD | FL | 33020 | |
| 30203423 | BRICE SHANNON LLC | 450 EAST PACES FERRY RD STE D | ATLANTA | GA | 30305-3301 | |
| 30203424 | BRICKFLATS MOBILE STORAGE | 457 RODGER RD | CLINTWOOD | VA | 24228 | |
| 30216305 | BRICKFLATS STORAGE | 457 RODGER RD | CLINTWOOD | VA | 24228 | |
| 30203425 | BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555 | GARDEN CITY | NY | 11530-2010 | |
| 30203426 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 30203427 | BRIDGFORD FOODS CORP | 1415 W 44TH STREET | CHICAGO | IL | 60609 | |
| 30203428 | BRINKS INC | 7373 SOLUTIONS CENTER | CHICAGO | IL | 60677-7003 | |
| 29306193 | BRINSFIELD SOL JR | 60 COMMERCE ST STE 1409 | MONTGOMERY | AL | 36104-3565 | |
| 29306194 | BRISTOL CITY TAX COLLECTOR | PO BOX 1348 | BRISTOL | TN | 37621-1348 | |
| 30203429 | BRISTOL SESSIONS COURT | 801 ANDERSON ST | BRISTOL | TN | 37620-2284 | |
| 30203430 | BRITTS EXPRESS DELIVERY LLC | 7810 PALMER RD SW | REYNOLDSBURG | OH | 43068 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203431 | BRIXMOR COCONUT CREEK OWNER LLC | PO BOX 645341 | CINCINNATI | OH | 45264-5321 | |
| 30203432 | BRIXMOR GA APOLLO II TX LP | PO BOX 645341 | CINCINNATI | OH | 45264 | |
| 30203433 | BRIXMOR GA PANAMA CITY LLC | PO BOX 645341 | CINCINNATI | OH | 45264 | |
| 30203434 | BRIXMOR GA WASHTENAW FOUNTAIN LLC | PO BOX 645341. | CINCINNATI | OH | 45264-5341 | |
| 30203436 | BRIXMOR HOLDINGS 12 SPE LLC | PO BOX 645312 | CINCINNATI | OH | 45264-5321 | |
| 30203437 | BRIXMOR HOLDINGS 12 SPE LLC | PO BOX 645321 | CINCINNATI | OH | 45264-5321 | |
| 30203438 | BRIXMOR LEHIGH SC LLC | PO BOX 645344 | CINCINNATI | OH | 45264 | |
| 30203439 | BRIXMOR MIRACLE MILE LLC | 1 FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428-2081 | |
| 30203440 | BRIXMOR SPE 4 LLC | PO BOX 645349 | CINCINNATI | OH | 45264 | |
| 30203441 | BRIXMOR WATSON GLEN LLC | PO BOX 645344 | CINCINNATI | OH | 45264 | |
| 30203442 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | |
| 30203443 | BRIXTON FORK TIC LLC | PO BOX 502776SAN DIEGO CA | CA | CA | 92150-2776 | |
| 30203444 | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | |
| 30203445 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 5326 | TAKOMA PARK | MD | 20913-5326 | |
| 30203446 | BROOKWOOD MSC LLC | 138 CONANT STREET | BEVERLY | MA | 01915-1672 | |
| 30203447 | BROTHERS TRADING LLC | PO BOX 2234 | SAN GABRIEL | CA | 91778 | |
| 29306195 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | FORT LAUDERDALE | FL | 33301-1895 | |
| 29306196 | BROWN CO APPRAISAL DISTRICT | 403 FISK AVE | BROWNWOOD | TX | 76801-2929 | |
| 29306197 | BROWN COUNTY HEALTH DEPT | PUBLIC HEALTH DIVISION, 2198 GLENDALE AVE | GREEN BAY | WI | 54303-6405 | |
| 29306198 | BROWN COUNTY TREASURER | 305 E WALNUT ST | GREEN BAY | WI | 54305-3600 | |
| 30203448 | BROWNIE BRITTLE LLC | 2253 VISTA PKWY #8 | WEST PALM BEACH | FL | 33411-2722 | |
| 30161158 | Brumis Imports Inc. d/b/a Core Home | Womble Bond Dickinson (US) LLP, Marcy J. McLaughlin Smith (DE Bar # 6184) , 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30163196 | Brumis Imports Inc. d/b/a Core Home | Womble Bond Dickinson (US) LLP, Edward L. Schnitzer, 950 Third Avenue, Suite 2400 | New York | NY | 10022 | |
| 30216455 | BRUMIS IMPORTS, INC. D/B/A CORE HOME | 42 W 39TH ST | NEW YORK | NY | 10018-3841 | |
| 29306199 | BRUNSWICK COUNTY TAX COLLECTOR | PO BOX 580335 | CHARLOTTE | NC | 28258-0335 | |
| 30203449 | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | |
| 30203450 | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | |
| 30216309 | BRUNTON INTL | 3310 QUEBEC ST | DALLAS | TX | 75247-6608 | |
| 29300034 | BRUSMAK CLEMENT & HARRISON PC | 17400 DALLAS PKWY STE 212 | DALLAS | TX | 75287-7306 | |
| 29300035 | BRYAN COUNTY TAX COLLECTOR | 323 W BEECH | DURANT | OK | 74701 | |
| 30203451 | BRYAN COUNTY TREASURER | 323 W BEECH | DURANT | OK | 74701-4363 | |
| 29300036 | BUCHANAN COUNTY COLLECTOR OF | 411 JULES ST STE 123 | SAINT JOSEPH | MO | 64501-1729 | |
| 30203452 | BUCKLES & BUCKLES PLC | PO BOX 1150 | BIRMINGHAM | MI | 48012-1150 | |
| 30203453 | BUCS BUCKEYE UNITED CONTAINER CORP | 14189 EATON PIKE | NEW LEBANON | OH | 45345-9726 | |
| 29300037 | BUCYRUS CITY HEALTH DEPARTMENT | 500 S SANDUSKY AVE | BUCYRUS | OH | 44820-2623 | |
| 30203454 | BUDD FAMILY LP | 2907 N PATTERSON ST | VALDOSTA | GA | 31602-4125 | |
| 30216311 | BUDDEEZ INC. | 1106 CROSSWINDS CT | WENTZVILLE | MO | 63385-4855 | |
| 29300038 | BUDGET HEATING & AIR CONDITION | 5555 W LINEBAUGH AVE | TAMPA | FL | 33624-5089 | |
| 30203455 | BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BLVD | MONTGOMERY | AL | 36110 | |
| 29300039 | BUFFALO TRACE DIST HEALTH DEPT | 130 E SECOND ST | MAYSVILLE | KY | 41056-1265 | |
| 30203456 | BUILDING AIR SERVICES HVAC LLC | 10460 68TH ST NORTH | PINELLAS PARK | FL | 33782-2360 | |
| 30216314 | BULLIBONE PET PRODUCTS LLC | P.O. BOX 20487 | ALBUQUERQUE | NM | 87154 | |
| 29300040 | BULLITT COUNTY HEALTH DEPT | 181 LEES VALLEY RD | SHEPHERDSVILLE | KY | 40165-6143 | |
| 29300041 | BULLOCH COUNTY TAX COMMISSIONER | PO BOX 245 | STATESBORO | GA | 30459 | |
| 29300042 | BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 | ASHEVILLE | NC | 28802-3140 | |
| 30203457 | BUNGII | 11011 KING ST STE 280 | OVERLAND PARK | KS | 66210 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216316 | BURANO HOME LLC | 15 RYE STREET, SUITE 210 | PORTSMOUTH | NH | 03801 | |
| 30203458 | BURDKIDZ LLC | 5050 BELMOMT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| 30203459 | BUREAU FOR CHILD SUPPORT | PO BOX 247 | CHARLESTON | WV | 25321 | |
| 29300043 | BUREAU OF ALCOHOL TOBACCO AND | PO BOX 371962 | PITTSBURGH | PA | 15250 | |
| 29300044 | BUREAU OF HOME FURNISHINGS | C/O B E A R, 4244 S MARKET CY STE D | SACRAMENTO | CA | 95834-1243 | |
| 29300045 | BUREAU OF PLANT INDUSTRY | PO BOX 94756 | LINCOLN | NE | 68509-4756 | |
| 29306200 | BUREAU OF REVENUE AND TAXATION | C/O PROPERTY TAX DIVISION, PO BOX 130 | GRETNA | LA | 70054-0130 | |
| 29306201 | BUREAU OF REVENUE COLLECTIONS | 200 HOLIDAY ST | BALTIMORE | MD | 21202-3618 | |
| 29306202 | BURKE COUNTY TAX COLLECTOR | PO BOX 63072 | CHARLOTTE | NC | 28263-3072 | |
| 30203460 | BURLESON SHOPPING CENTER LP | 4516 LOVERS LANE # 282 | DALLAS | TX | 75225-6925 | |
| 29306203 | BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | |
| 30203461 | BURRTEC WASTE INDUSTRIES INC | PO BOX 516512 | LOS ANGELES | CA | 90051-7801 | |
| 30203462 | BURSEY & ASSOCIATES | 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | |
| 30203463 | BUTLER & ASSOC PA | 5835 SW 29TH ST STE 101 | TOPEKA | KS | 66614-5501 | |
| 29306204 | BUTLER COUNTY COLLECTOR | 100 N MAIN ST STE 105 | POPLAR BLUFF | MO | 63901-5840 | |
| 30203464 | BUTLER HOME PRODUCTS LLC | PO BOX 103017 | PASADENA | CA | 91189-3017 | |
| 30203465 | BUTLER ROWSE OBERLE PLLC | 24525 HARPER AVE | ST CLAIR SHORES | MI | 48080-1286 | |
| 29306205 | BUTTE COUNTY CLERK | 155 NELSON AVE | OROVILLE | CA | 95965-3411 | |
| 30203466 | BUTTE COUNTY PUBLIC HEALTH | 202 MIRA LOMA DR | OROVILLE | CA | 95965-3500 | |
| 29306206 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR STE 125 | OROVILLE | CA | 95965-3367 | |
| 30203467 | BUTTERFLY HOME FASHIONS LLC | PO BOX 112 | PORT JEFFERSON | NY | 11777-0122 | |
| 30203468 | BVA LP SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | |
| 30203469 | BVA SPRADLIN LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 30203470 | BVA WESTSIDE SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | |
| 30203471 | BVB NC LLC | 204 C WEST WOODLAWN RD | CHARLOTTE | NC | 28217-2174 | |
| 30203472 | BVC CEDAR CREST LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 30203473 | BYTECH NY INC | 2585 W 13TH ST | BROOKLYN | NY | 11223-5812 | |
| 30203474 | BYZANTINE INC. | PO BOX 1567 | BEAVER FALLS | PA | 15010-6567 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203475 | BZA BERNE SQUARE LLC | 990 PEACHTREE INDUSTRIAL BLVD | SUWANEE | GA | 30024-5257 | |
| 30203476 | C&F LAND COMPANY | PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 30203477 | CA NEW PLAN SARASOTA LP | PO BOX 645321 | CINCINNATI | OH | 45264 | |
| 29306207 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 | |
| 29306208 | CABELL COUNTY SHERIFF | SHERIFF TRESURER CO COURTHOUSE, PO BOX 2114 | HUNTINGTON | WV | 25721-2114 | |
| 29306209 | CABELL-HUNTINGTON HEALTH DEPT | 703 SEVENTH AVE | HUNTINGTON | WV | 25701-2115 | |
| 30203478 | CACH LLC | 887 DONALD ROSS RD | JUNO BEACH | FL | 33408-1611 | |
| 29306210 | CACHE COUNTY ASSESSOR | 179 N MAIN STE 205 | LOGAN | UT | 84321 | |
| 30203479 | CACHE ROAD SQUARE LP | 3801 NW CACHE RD STE 50 | LAWTON | OK | 73505-3740 | |
| 30203480 | CACTUS AND PEARL LLC | 110 E 9TH STREET | LOS ANGELES | CA | 90079 | |
| 30203481 | CACTUS CROSSING LLC | PO BOX 953557 | ST LOUIS | MO | 63195-3557 | |
| 29306211 | CADDO PARISH SHERIFF'S OFFICE | PO BOX 20905 | SHREVEPORT | LA | 71120-0905 | |
| 30203482 | CALBEE AMERICA INC. | 20237 MASA STREET | MADERA | CA | 93638 | |
| 29306212 | CALCASIEU PARISH TAX COLLECTOR | P.O. BOX 1450 | LAKE CHARLES | LA | 70602 | |
| 29306213 | CALDWELL COUNTY REGISTER OF DEEDS | 905 WEST AVENUE NW | LENOIR | NC | 28645-5138 | |
| 29300046 | CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 | LENOIR | NC | 28645-2200 | |
| 29300047 | CALEDONIA TOWNSHIP TREASURER | PO BOX 175 | CORUNNA | MI | 48817-0175 | |
| 29300048 | CALHOUN COUNTY LICENSE | 1702 NOBLE ST STE 107 | ANNISTON | AL | 36201-3827 | |
| 30203483 | CALIFORNIA BEST BUY (CBB GROUP INC) | 2747 SOUTH MALT AVENUE, COMMERCE CA | COMMERCE | CA | 90040 | |
| 29398764 | California Department of Tax and Fee Administration | Attn: Genereal Counsel, PO Box 942879 | Sacramento | CA | 94279 | |
| 29300049 | CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | |
| 30203484 | CALIFORNIA PROPERTY OWNER I LLC | PO BOX 645351 | CINCINNATI | OH | 45264 | |
| 29300050 | CALIFORNIA SECRETARY OF STATE | PO BOX 944260 | SACRAMENTO | CA | 94244-2600 | |
| 30203485 | CALIFORNIA STATE DISBURSEMENT | PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | |
| 29300051 | CALIFORNIA TRAVEL AND TOURISM | COMMISSION, 555 CAPITOL MALL STE 465 | SACRAMENTO | CA | 95814-4582 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203486 | CALLARD | 811 GREEN CREST DR | WESTERVILLE | OH | 43081 | |
| 29300052 | CALLOWAY COUNTY HEALTH DEPT | 602 MEMORY LANE | MURRAY | KY | 42071-2556 | |
| 29300053 | CALLOWAY COUNTY TAX COLLECTOR | 701 OLIVE ST | MURRAY | KY | 42071 | |
| 29300054 | CALRECYCLE | ATT: ACCOUNTING MS/19A, PO BOX 2711 | SACRAMENTO | CA | 95812-2711 | |
| 30203487 | CALRECYCLE | PO BOX 2711 | SACRAMENTO | CA | 95812 | |
| 30203488 | CALRECYCLE | PO BOX 2711 | SACRAMENTO | CA | 95812-2711 | |
| 29300055 | CALVERT COUNTY HEALTH DEPT | PO BOX 980 | PRINCE FREDERICK | MD | 20678-0980 | |
| 29300056 | CALVERT COUNTY TAX COLLECTOR | PO BOX 2909 | PRINCE FREDERICK | MD | 20678-2909 | |
| 30203489 | CAMACHO VENTURE LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142-6158 | |
| 30203490 | CAMBRIDGE INVESTMENTS | PO BOX 549 | NOBLESVILLE | IN | 46061-0549 | |
| 30203491 | CAMBRIDGE MUNICIPAL COURT | 150 HIGHLAND AVE STE 1 | CAMBRIDGE | OH | 43725-2505 | |
| 30203492 | CAMBRIDGE PLAZA COMPANY | 3912 PROSPECT AVE E | CLEVELAND | OH | 44115-2710 | |
| 29300057 | CAMDEN COUNTY TREASURER | 512 LAKELAND RD STE 301 | BLACKWOOD | NJ | 08012-2946 | |
| 29306214 | CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | CINCINNATI | OH | 45264-5245 | |
| 29306215 | CAMPBELL COUNTY TAX COLLECTOR | 1098 MONMOUTH ST, STE 216 | NEWPORT | KY | 41071 | |
| 29306216 | CAMPBELL COUNTY TAX COLLECTOR | P.O. BOX 72 | JACKSBORO | TN | 37757 | |
| 30203493 | CAMPBELL SALES COMPANY | 1 CAMPBELL PLACE | CAMDEN | NJ | 08103-1701 | |
| 30203494 | CAMPBELL SOUP CO | PO BOX 311 | NAPOLEON | OH | 43545-0311 | |
| 30203495 | CAMPBELLSVILLE IND SCHOOL | 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | |
| 29306217 | CAMPBELLSVILLE IND SCHOOL | C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | |
| 29306218 | CANADIAN COUNTY TREASURER | 201 N CHOCTAW AVE STE 4 | EL RENO | OK | 73036-2607 | |
| 30203496 | CANADIAN FOUR STATE HOLDINGS | 1000 RUE SHERBROOKE QUEST | MONTREAL | QC | H3A 3G4 | CANADA |
| 30216319 | CANADIAN GROUP O/A TCG TOYS | 430 SIGNET DRIVE, SUITE A | NORTH YORK | ON | M9L 2T6 | CANADA |
| 29306219 | CANADIAN/REF/TAX | 225 HENRY ST | BRANTFORD | ON | N3S 7R4 | CANADA |
| 30203497 | CANDY TREASURE | P.O. BOX 201 | LEBANON | NJ | 08833 | |
| 30203498 | CANDYRIFIC LLC.. | PO BOX 638952 | CINCINNATI | OH | 45263-8952 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203499 | CANON FINANCIAL SERVICES IN | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | |
| 30203500 | CANON SOLUTIONS AMERICA | 12379 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0123 | |
| 30203501 | CANYON CENTER INC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406 | |
| 30203502 | CANYON CO SHERIFF'S OFFICE | 1115 ALBANY ST | CALDWELL | ID | 83605-3522 | |
| 29306220 | CANYON COUNTY TAX COLLECTOR | 1115 ALBANY ST RM 342 | CALDWELL | ID | 83605-3522 | |
| 30203503 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5502 | |
| 30203504 | CANYON SPRINGS MARKETPLACE NORTH CO | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | |
| 29306221 | CAPE GIRADEAU COUNTY COLLECTOR | 1 BARTON SQ STE 303 | JACKSON | MO | 63755-1870 | |
| 29306222 | CAPE GIRARDEAU COUNTY PUBLIC | 1121 LINDEN ST | CAPE GIRARDEAU | MO | 63703-7708 | |
| 29306223 | CAPE MAY CO DEPT OF HEALTH | 4 MOORE RD DN 601 | CAPE MAY COURT HOUSE | NJ | 08210-1654 | |
| 30203505 | CAPE MAY GROCERY OWNERS LLC | 7910 WOODMONT AVE STE 360 | BETHESDA | MD | 20814-3002 | |
| 30203506 | CAPELLI OF NEW YORK | 1217 38TH ST | BROOKLYN | NY | 11218-1928 | |
| 30203507 | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | OTTAWA LAKE | MI | 49267-9524 | |
| 30203508 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975 | CHEYENNE | WY | 82003-2975 | |
| 30203509 | CAPITAL CITY SHOPPING CENTER | 208 WEST NEW CIRCLE ROAD | LEXINGTON | KY | 40505-1426 | |
| 30203510 | CAPITAL PLAZA INC | 2283 WEDNESDAY ST STE 3 | TALLAHASSEE | FL | 32308-8310 | |
| 30203511 | CAPSTONE MECHANICAL LLC | 755 BANFIELD RD UNIT 102 | PORTSMOUTH | NH | 03801-5647 | |
| 30203512 | CAPSTONE PLAZA 44 LLC | PO BOX 781873 | PHILADELPHIA | PA | 19178-1873 | |
| 30203513 | CARBON PLAZA SHOPPING CENTER LLC | 1250 ROUTE 28 STE 101 | BRANCHBURG | NJ | 08876-3389 | |
| 30203514 | CARL BRANDT INC | 140 SHERMAN ST | FAIRFIELD | CT | 06824-5849 | |
| 30203515 | CARLINGTON INDUSTRIES LIMITED | ROOM 1114 SINCERE HOUSE 83 ARGYLE | HONG KONG | | | HONG KONG |
| 30203516 | CARLISLE COMMERCE CENTER LTD | 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004-2055 | |
| 30203517 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE | BURNSVILLE | MN | 55306 | |
| 30203518 | CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | |
| 29306224 | CARO COMMUNITY SCHOOLS | 301 N HOOPER ST | CARO | MI | 48723-1499 | |
| 30203519 | CAROLINA HANDLING LLC | PO BOX 890352 | CHARLOTTE | NC | 28289-0352 | |
| 30203520 | CAROLYN MACK | 36 RENEE DR | FLORISSANT | MO | 63033 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203521 | CARRIER411 SERVICES | 1540 INTERNATIONAL PKWY STE 2000 | LAKE MARY | FL | 32746-5096 | |
| 30203522 | CARRINGTON CAPITAL INVESTMENTS IV L | 707 H STREET | EUREKA | CA | 95501-1836 | |
| 30203523 | CARRINGTON CAPITAL LLC | 707 H STREET | EUREKA | CA | 95501-1836 | |
| 29306225 | CARROLL COUNTY HEALTH DEPT BUR | 290 S CENTER ST | WESTMINSTER | MD | 21157-5219 | |
| 29306226 | CARROLL COUNTY TAX COLLECTOR | PO BOX 3237 | WESTMINSTER | MD | 21158-3237 | |
| 30203524 | CARROLLTON WHITE MARSH LLC | 4525 MAIN STREET STE 900 | VIRGINIA BEACH | VA | 23462-3375 | |
| 30203525 | CARROLLTON-FARMERS BRANCH ISD | PO BOX 208227 | CARROLLTON | TX | 75320-8227 | |
| 29306227 | CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | PO BOX 208227 | DALLAS | TX | 75320-8227 | |
| 29300058 | CARSON CITY TREASURER | 201 N CARSON ST STE 5 | CARSON CITY | NV | 89701-4289 | |
| 30203526 | CARSON SOUTHGATE LLC | PO BOX 17840 | RENO | NV | 89511-1033 | |
| 30203527 | CART RETRIEVAL INC | 9668 MILLIKEN AVE 104-389 | RANCO CUCAMONGA | CA | 91730 | |
| 30203528 | CART RETRIEVAL SERVICE | 257 FELLSWAY WEST | MEDFORD | MA | 02155 | |
| 29300059 | CARTER COUNTY TREASURER | 25 A STREET NW STE 105 | ARDMORE | OK | 73401-9266 | |
| 29300060 | CARTER COUNTY TRUSTEE | 801 E ELK AVE | ELIZABETHTON | TN | 37643 | |
| 30203529 | CARTER JONES COLLECTION SERVICES | 411 PINE ST | KLAMATH FALLS | OR | 97601-6020 | |
| 29300061 | CARTERET COUNTY TAX COLLECTOR | PO BOX 63063 | BEAUFORT | NC | 28516-5189 | |
| 30203530 | CASA DECOR LLC | 347 5TH AVENUE | NEW YORK | NY | 10016 | |
| 30203531 | CASA GRANDE FARP | PO BOX 842447 | LOS ANGELES | CA | 90084-2447 | |
| 29300062 | CASCADE COUNTY TREASURER | PO BOX 2549 | GREAT FALLS | MT | 59403 | |
| 29300063 | CASHIER FLD CALIFORNIA DEPT OF | PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | |
| 30203532 | CASITAS OCEANSIDE THREE LP | 1775 HANCOCK ST STE 200 | SAN DIEGO | CA | 92110-2036 | |
| 29300064 | CASPER COUNTY HEALTH DEPT | 475 S SPRUCE ST | CASPER | WY | 82601-1759 | |
| 29300065 | CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | HARRISONVILLE | MO | 64701-4004 | |
| 29300066 | CASS COUNTY HEALTH DEPT | 512 HIGH ST | LOGANSPORT | IN | 46947-2766 | |
| 30203533 | CASSONE LEASING INC | 1900 LAKELAND AVE | RONKONKOMA | NY | 11779-7419 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300067 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | CHARLOTTE | NC | 28258-0071 | |
| 30203534 | CATHAY HOME COLLECTION LIMITED | ROOM 413, 4/F, LUCKY CENTRE, 165-17 | HONG KONG | | | CHINA |
| 30203535 | CATHAY HOME INC. | 230 FIFTH AVENUE, SUITE 215 | NEW YORK | NY | 10001 | |
| 29300068 | CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | CATHEDRAL CITY | CA | 92234-1208 | |
| 30203536 | CATHY S LUICK | 5888 BURCHFIELD AVE | PITTSBURGH | PA | 15217 | |
| 29300069 | Catoosa County Tax Commissioner | 796 Lafayette St | Ringgold | GA | 30736 | |
| 29889063 | Catoosa County Tax Commissioner | Lisa Headrick, 796 Lafayette St | Ringgold | GA | 30736 | |
| 30203537 | CAYUGA COUNTY SHERIFFS | 157 GENESEE ST 3RD FL | AUBURN | NY | 13021-3478 | |
| 30203538 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302 | COLORADO SPRINGS | CO | 80920-3958 | |
| 29306228 | CCA-MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE E | CLEVELAND | OH | 44114-1118 | |
| 29306229 | CCDB-FIRE PREVENTION BUREAU | 4701 W RUSSELL RD | LAS VEGAS | NV | 89118-2231 | |
| 30203539 | CCG AMARILLO LP | 3625 N HALL ST STE 750 | DALLAS | TX | 75219-5157 | |
| 29306230 | CDFA | DEPT OF FOOD AND AGRICULTURE, PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | |
| 29306231 | CDFA-90059 | DEPT OF FOOD & AGRICULTURE, 1220 NORTH STREET ROOM 140 | SACRAMENTO | CA | 95814-5603 | |
| 30216334 | CE NORTH AMERICA LLC | 2600 SOUTH DOUGLAS ROAD | CORAL GABLES | FL | 33134 | |
| 29306232 | CECIL COUNTY HEALTH DEPARTMENT | 401 BOW ST | ELKTON | MD | 21921-5515 | |
| 29306233 | CECIL COUNTY TREASURERS OFFICE | 200 CHESAPEAKE BLVD STE 1100 | ELKTON | MD | 21921-6652 | |
| 29306234 | CEDAR CITY | 10 N MAIN ST | CEDAR CITY | UT | 84720-2635 | |
| 30203540 | CEDAR TIMPANY LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA | VA | 23452-7650 | |
| 30203541 | CEDAR-PC PLAZA LLC | 2529 VIRGINIA BEACH BLVD | VIRGINA BEACH | VA | 23452-7650 | |
| 30203542 | CEDARS ENTERPRISES TOO INC | 18757 TURFWAY PARK | YORBA LINDA | CA | 92886-7019 | |
| 29306235 | CEI FLORIDA INC | PO BOX 1600 | DEBARY | FL | 32713 | |
| 30203543 | CELEBRATION CHURCH | PO BOX 483 | SARALAND | AL | 36571-0483 | |
| 29306236 | CELLVILLE CITY CLERK | LOIS E. HOCK, 101 S ILLINOIS ST | BELLEVILLE | IL | 62220-2105 | |
| 30203544 | CENTER ASSOCIATES REALTY CORP | 1146 FREEPORT RD | PITTSBURGH | PA | 15238-3104 | |
| 30203545 | CENTRAL CHILD SUPPORT RECEIPTING | PO BOX 305200 | NASHVILLE | TN | 37229-5200 | |

Exhibit E
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306237 | CENTRAL CONNECTICUT HEALTH DIS | HEALTH DEPARTMENT, 2080 SILAS DEANE HWY STE 100 | ROCKY HILL | CT | 06067-2334 | |
| 29306238 | CENTRAL DISTRICT HEALTH DEPT | 707 N ARMSTRONG PL | BOISE | ID | 83704-0825 | |
| 29306239 | CENTRAL TAX BUREAU | 20 EMERSON LN | BRIDGEVILLE | PA | 15017-3464 | |
| 29306240 | CENTRAL TAX BUREAU OF PA | 1 Valley St Ste 103 | Carlisle | PA | 17013-3193 | |
| 29306241 | CENTRAL TAX BUREAU OF PA | BUSINESS PRIVILEGE, 302 BELL AVENUE SUITE 2 | MCKEES ROCKS | PA | 15136-3514 | |
| 29300070 | CENTRAL TAX BUREAU OF PA INC | 403 S 3RD ST 2ND FL STE A | YOUNGWOOD | PA | 15697-1196 | |
| 30203546 | CENTRAL VERMONT | 69 COLLEGE ST | BURLINGTON | VT | 05401-8403 | |
| 30203547 | CENTRE POINT INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 30203548 | CENTRIC BEAUTY LLC | 4620 GRANDOVER PKWY | GREENSBORO | NC | 27407-2944 | |
| 30216335 | CENTRIC SOFTWARE INC | PO BOX 748736 | LOS ANGELES | CA | 90074-8736 | |
| 30203549 | CENTRO/IA RUTLAND PLAZA LLC | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| 30203550 | CENTURY SNACKS, LLC | P.O BOX 80416 | CITY OF INDUSTRY | CA | 91716 | |
| 30203551 | CERES MARKETPLACE INVESTORS LLC | 1900 S NORFOLK STREET STE 225 | SAN MATEO | CA | 94403-1166 | |
| 30203552 | CERTEGY PAYMENT SOLUTIONS LLC | PO BOX 936733 | ATLANTA | GA | 31193-6733 | |
| 30203553 | CEYLON ROYAL TEA LTD | INDUSTRIAL COMPLEX NO 2 | HOMAGAMA | | | SRI LANKA |
| 30203554 | CF PARTNERS LLC | 7600 JERICHO TRUNPIKE STE 402 | WOODBURY | NY | 11797-1705 | |
| 30203555 | CFT NV DEVELOPMENTS LLC | 1120 N TOWN CENTER DR STE 150 | LAS VEGAS | CA | 89144-6303 | |
| 30203556 | CG ROXANE LLC | DEPT CH 16405 | PALATINE | IL | 60055-6405 | |
| 30203557 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | |
| 30203558 | CGCMT 2006-C4 SHAFFER RD LLC | 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801-1950 | |
| 30203559 | CGMA DENNIS PORT LLC | 1414 ATWOOD AVE | JOHNSTON | RI | 02919-4839 | |
| 30203560 | CHABY INTERNATIONAL CORP | 10981 DECATUR RD UNIT 2 | PHILADELPHIA | PA | 19154-3215 | |
| 30203561 | CHAINXY | BOX 35011 RPO ELLERBECK | TORONTO | ON | M4K 3P5 | CANADA |
| 30203562 | CHALFANTS DELIVERY SERVICE | 12447 CLAYLICK RD | NEWARK | OH | 43056 | |
| 30203563 | CHALMETTE MALL LP | 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | |
| 29300071 | CHAMPAIGN HEALTH DISTRICT | 1512 S US HIGHWAY 68 STE Q100 | URBANA | OH | 43078-9288 | |
| 30203564 | CHAMPION AUTO SALES INC | G-6197 CLIO RD | MT MORRIS | MI | 48458-8220 | |
| 30203565 | CHAMPION HILLS | PO BOX 38427 | PITTSBURGH | PA | 15238-8427 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216338 | CHANEY INSTRUMENT CO | DEPT NO 59723 | MILWAUKEE | WI | 53259-0001 | |
| 30216339 | CHANGZHOU SHUANG AI FURNITURE | CUIBEI IND AREA HENGLIN TOWN | CHANGZHOU CITY | | | CHINA |
| 30203566 | CHAPMAN COMMONS LLC | 425 7TH ST NE | CHARLOTTESVILLE | VA | 22902-4723 | |
| 30203567 | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | MEMPHIS | TN | 38101-2039 | |
| 30203570 | CHAPTER 13 TRUSTEE | PO BOX 1718 | MEMPHIS | TN | 38101-1718 | |
| 30203576 | CHAPTER 13 TRUSTEE | PO BOX 1779 | MEMPHIS | TN | 38101-1779 | |
| 30203571 | CHAPTER 13 TRUSTEE | PO BOX 2179 | MEMPHIS | TN | 38101-2179 | |
| 30203573 | CHAPTER 13 TRUSTEE | PO BOX 342 | MEMPHIS | TN | 38101-0342 | |
| 30203572 | CHAPTER 13 TRUSTEE | PO BOX 440 | MEMPHIS | TN | 38101-0440 | |
| 30203575 | CHAPTER 13 TRUSTEE | PO BOX 59030 | KNOXVILLE | TN | 37950-9030 | |
| 30203574 | CHAPTER 13 TRUSTEE | PO BOX 6003 | MEMPHIS | TN | 38101-6003 | |
| 30203569 | CHAPTER 13 TRUSTEE | PO BOX 613108 | MEMPHIS | TN | 38101-3108 | |
| 30203568 | CHAPTER 13 TRUSTEE | PO BOX 730 | MEMPHIS | TN | 38101-0730 | |
| 30203577 | CHAPTER 13 TRUSTEE - TRACY L UPDIKE | PO BOX 613712 | MEMPHIS | TN | 38101-3712 | |
| 30203578 | CHAPTER 13 TRUSTEE EDKY | PO BOX 1766 | MEMPHIS | TN | 38101-1766 | |
| 30203579 | CHAPTER 13 TRUSTEE1 | PO BOX 102043 | ATLANTA | GA | 30368-2043 | |
| 29300072 | CHARLES COUNTY HEALTH DEPT | PO BOX 1050 | WHITE PLAINS | MD | 20695-3045 | |
| 29300073 | CHARLES COUNTY TAX COLLECTOR | PO BOX 2607 | LA PLATA | MD | 20646-2607 | |
| 30203580 | CHARLES SHERMAN MOVERS | 505 EMIL DR | FORT PIERCE | FL | 34982 | |
| 29300074 | CHARLESTON CO TREASURER | PO BOX 603517 | CHARLOTTE | NC | 28260-3517 | |
| 30203581 | CHARLOTTE ALARM MGMT SVCS | PO BOX 602486 | CHARLOTTE | NC | 28260-2486 | |
| 29300075 | CHARLOTTE COUNTY BOARD OF | 18500 MURDOCK CIR | PORT CHARLOTTE | FL | 33948-1068 | |
| 30216341 | CHARLOTTE COUNTY SHERIFFS OFFI | 7474 UTILITIES RD | PUNTA GORDA | FL | 33982-2417 | |
| 30203582 | CHARMS CO | PO BOX 99403 | CHICAGO | IL | 60693-9403 | |
| 30203583 | CHARTER OAK REALTY GROUP LLC | 911 EAST COUNTY LINE RD STE 206 | LAKEWOOD | NJ | 08701-2069 | |
| 29300076 | CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | CLINTON TOWNSHIP | MI | 48038-2900 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300077 | CHARTER TOWNSHIP OF MERIDIAN (INGHAM) | 5151 MARSH ROAD | OKEMOS | MI | 48864-1198 | |
| 29300078 | CHARTER TOWNSHIP OF UNION | 2010 S LINCOLN ROAD | MT PLEASANT | MI | 48858-9036 | |
| 29300079 | CHARTER TWP OF SHELBY | DEPT 77598, PO BOX 77000 | DETROIT | MI | 48277 | |
| 30216342 | CHATSWORTH GROUP INTERNATIONAL LLC | 141 HAWKINS PL | BOONTON | NJ | 07005 | |
| 29300080 | CHATTANOOGA CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 37401-0191 | |
| 30203584 | CHATTANOOGA TRAILER & RENTAL | 7445 LEE HWY | CHATTANOOGA | TN | 37421-1406 | |
| 29300081 | CHAVES COUNTY TREASURER | PO BOX 1772 | ROSWELL | NM | 88202-1772 | |
| 30203586 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | ATLANTA | GA | 30374-2884 | |
| 30203587 | CHECKSAMMY INC | 7801 ALMA DR STE 105-281 | PLANO | TX | 75001-3482 | |
| 30203588 | CHEEZE KURLS LLC | 2915 WALKENT DR NW | GRAND RAPIDS | MI | 49544-1400 | |
| 29306242 | CHELAN COUNTY TREASURER | PERSONAL PROPERTY TAX, PO BOX 1441 | WENATCHEE | WA | 98807-1441 | |
| 30216346 | CHELKO CONSULTING GROUP | 24651 CENTER RIDGE RD STE 110 | WESTLAKE | OH | 44145 | |
| 30203589 | CHEP USA | 15226 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29306243 | CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST #225 | MURPHY | NC | 28906 | |
| 29306244 | CHEROKEE COUNTY TAX COMM | 2780 MARIETTA HWY | CANTON | GA | 30114-8208 | |
| 29306245 | CHEROKEE COUNTY TREASURER | PO BOX 935835 | ATLANTA | GA | 31193-5835 | |
| 30203590 | CHEROKEE PLAZA INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 30203591 | CHERRY CENTRAL COOPERATIVE | PO BOX 72676 | CLEVELAND | OH | 44192-0002 | |
| 29306246 | CHESAPEAKE CITY TAX COLLECTOR | PO BOX 1606 | CHESAPEAKE | VA | 23327-1606 | |
| 30203592 | CHESAPEAKE MERCHANDISING | 4615 B WEDGEWOOD BLVD | FREDERICK | MD | 21703-1204 | |
| 30203593 | CHESTER C & JOANN KERSTEIN | 2100 ARTESIAN RD | EAGLE | ID | 83616-5645 | |
| 29306247 | CHESTER COUNTY TREASURER | PO BOX 686 | CHESTER | SC | 29706 | |
| 29306248 | CHESTERFIELD COUNTY | C/O CIRCUIT COURT CLERK, PO BOX 125 | CHESTERFIELD | VA | 23832-0909 | |
| 29306249 | CHESTERFIELD COUNTY TAX COLLECTOR | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306250 | CHESTERFIELD COUNTY TREASURER | PO BOX 71111 | CHARLOTTE | NC | 28272-1111 | |
| 29306251 | CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 | |
| 30203594 | CHESTERFIELD TOWNSHIP POLICE | 46525 CONTINENTAL | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 29306252 | CHICAGO DEPT OF REVENUE | 333 S STATE ST STE 300 | CHICAGO | IL | 60604-3982 | |
| 30203595 | CHICAGO TAG & LABEL | 2501 COMMERCE DR | LIBERTYVILLE | IL | 60048 | |
| 30203596 | CHICKEN OF THE SEA INTL | 2150 E GRAND AVE | EL SEGUNDO | CA | 90245 | |
| 30203597 | CHICKEN SOUP FOR THE PET | PO BOX 700 | COS COB | CT | 06807-0369 | |
| 29306253 | CHICO ENTERPRISE RECORD | PO BOX 9 | CHICO | CA | 95927-0009 | |
| 30203598 | CHILD SUPPORT ENFORCEMENT | PO BOX 1800 | CARROLLTON | GA | 30112-1800 | |
| 30203599 | CHILD SUPPORT SERVICE | PO BOX 45011 | SALT LAKE CITY | UT | 84145-5011 | |
| 30203600 | CHILI MZL LLC | 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | |
| 30203601 | CHIN SHU WOODEN LTD | 456 YUNGSHUN RD NANTUN DIST | TAICHUNG | | | TAIWAN |
| 30203602 | CHOATE | TWO INTERNATIONAL STREET | BOSTON | MA | 02110-4104 | |
| 30216349 | CHOON'S DESIGN | 23660 RESEARCH DR | FARMINGTON HILLS | MI | 48335 | |
| 29306254 | CHRISTIAN COUNTY TAX COLLECTOR | 701 WEST 7TH ST | HOPKINSVILLE | KY | 42240 | |
| 30203603 | CHRISTOPHER J MCCORMICK | 669 HALYARD LANE | LONGBOAT KEY | FL | 34228 | |
| 30203604 | CHRISTOPHER WERNER | 3833 WILLOWSWITCH LANE | COLUMBUS | OH | 43207-3483 | |
| 30203605 | CHUB ASSOCIATES | PO BOX 19068 | IRVINE | CA | 92623-9068 | |
| 30203606 | CHUN, PENG | 4120 APPIAN WAY CT APT R | GAHANNA | OH | 43230 | |
| 30203607 | CHURCH & DWIGHT CLOSEOUT | PO BOX 95055 | CHICAGO | IL | 60694-5055 | |
| 30203608 | CHURCH & DWIGHT CO INC | PO BOX 95055 | CHICAGO | IL | 60694-5055 | |
| 29898421 | Church & Dwight Co., Inc. | TROUTMAN PEPPER LOCKE LLP, Attn: Tori L. Remington, Hercules Plaza, 1313 Market Street, Suite 1000 | Wilmington | DE | 19899-1709 | |
| 30162082 | Church & Dwight Co., Inc. | TROUTMAN PEPPER LOCKE LLP, Attn: Francis J. Lawall, 3000 Two Logan Square , 18th & Arch Streets | Philadelphia | PA | 19103-2799 | |
| 30203609 | CICERO 8148 LLC | 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453-1105 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29884112 | Cicero 8148 LLC | Hiller Law LLC, Attn: Adam Hiller, 300 Delaware Avenue, Suite 210, #227 | Wilmington | DE | 19801 | |
| 30216352 | CINCINNATI BELL TECHNOLOGY | 1507 SOLUTIONS CTR | CHICAGO | IL | 60677-1005 | |
| 29306255 | CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVE STE 600 | CINCINNATI | OH | 45202-5799 | |
| 30203610 | CINTAS | PO BOX 630910 | CINCINNATI | OH | 45263-0910 | |
| 30203611 | CINTAS. | PO BOX 88005. | CHICAGO | IL | 60680-1005 | |
| 30203612 | CIRCLE 8 PROPERTIES | PO BOX 548 | GRANBURY | TX | 76048-0548 | |
| 30216355 | CIRCLE SALES & IMPORT USA, INC | 1751 RUE RICHARDSON, SUITE 1110 | MONTREAL | QC | H3K 1G6 | CANADA |
| 30203613 | CIRCLEVILLE SHOPPING CENTER LLC | 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| 30162131 | Circleville Shopping Center LLC | Bailey Cavalieri LLC, Attn: Robert B. Berner, 409 E. Monument Ave, Suite 103 | Dayton | OH | 45402 | |
| 30097792 | Circleville Shopping Center LLC | ESBROOK P.C., Attn: Scott J. Leonhardt, 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |
| 30203614 | CIRCUIT CLERK FINANCE DEPT | 10 N TUCKER | ST LOUIS | MO | 63101-2044 | |
| 30203615 | CIRCUIT COURT CLERK | 115 JUSTICE CENTER STE 1237 | ROGERSVILLE | TN | 37857-6924 | |
| 29300082 | CIRCUIT COURT CLERK | 135 W CAMERON ST | CULPEPPER | VA | 22701-3045 | |
| 29300083 | CIRCUIT COURT FOR CHARLES CNTY | PO BOX 370 | LA PLATA | MD | 20646-0970 | |
| 30203616 | CIRCUIT COURT MONTGOMERY CO | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| 30203617 | CIRCUIT COURT OF AUTAUGE CO | 134 N COURT ST | PRATTVILLE | AL | 36067-3048 | |
| 30203618 | CIRCUIT CT OF MONTGOMERY CO | 251 S LAWRENCE ST | MONTGOMERY | AL | 36104 | |
| 30216356 | CIS SECURITY SOLUTIONS | 6526 KANNER HWY STE 229 | STUART | FL | 34997-6396 | |
| 30203619 | CISION US INC | PO BOX 417215 | BOSTON | MA | 02241-7215 | |
| 30203620 | CITIBANK USA | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | |
| 29300085 | CITY AND COUNTY OF DENVER | PO BOX 660859 | DALLAS | TX | 75266-0859 | |
| 29300086 | CITY AND COUNTY OF SAN FRANCISCO | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| 29300087 | CITY AUDITOR | 800 4TH AVENUE EAST STE 1 | WEST FARGO | ND | 58078-2015 | |
| 30203621 | CITY CLERK | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | |
| 29300088 | CITY COLLECTOR | PO BOX 28290 | KANSAS CITY | MO | 64188-0290 | |
| 29300089 | CITY COUNTY TAX COMMISSIONER | PO BOX 4724 | MACON | GA | 31208-4724 | |
| 29300090 | CITY HALL | 628 MYRICK ST | WAYNESBORO | GA | 30830-1472 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300091 | CITY INCOME TAX BUREAU | CITY | ALLEGHENY COLLEGE | PA | 16335 | |
| 30203622 | CITY LIGHTING PRODUCTS CO | PO BOX 2452 | WEST CHESTER | PA | 19380-2452 | |
| 30203623 | CITY OF ABILENE | PO BOX 141596 | IRVING | TX | 75014-1596 | |
| 29300093 | CITY OF ABILENE | PO BOX 60 | ABILENE | TX | 79604-0060 | |
| 29300094 | CITY OF ADAMSVILLE | C/O DEPT OF REVENUE, PO BOX 309 | ADAMSVILLE | AL | 35005-0309 | |
| 29306256 | CITY OF AIKEN | PO BOX 2458 | AIKEN | SC | 29802-2458 | |
| 29306257 | CITY OF ALAMOGORDO | 1376 NINTH STREET | ALAMOGORDO | NM | 88310-5855 | |
| 30203624 | CITY OF ALBUQUERQUE | PO BOX 25700 | ALBUQUERQUE | NM | 87125 | |
| 29306258 | CITY OF ALCOA | 223 ASSOCIATES BLVD | ALCOA | TN | 37701-1948 | |
| 29306259 | CITY OF ALEXANDRIA | PO BOX 71 | ALEXANDRIA | LA | 71309-0071 | |
| 29306260 | CITY OF ALLEN | 305 CENTURY PKWY | ALLEN | TX | 75013-8042 | |
| 29306261 | CITY OF ALLENTOWN | 435 W HAMILTON ST RM 110 | ALLENTOWN | PA | 18101-1699 | |
| 29306262 | CITY OF ALPHARETTA | 2 PARK PLAZA | ALPHARETTA | GA | 30009-3680 | |
| 29306263 | CITY OF ALPHARETTA | C/O FINANCE DEPARTMENT-TAX, PO BOX 117022 | ATLANTA | GA | 30368-7022 | |
| 29306264 | CITY OF AMARILLO HEALTH DEPT. | ENVIRONMENTAL HEALTH, PO BOX 1971 | AMARILLO | TX | 79105-1971 | |
| 29306265 | CITY OF ANAHEIM | BUS | ANAHEIM | CA | 92803 | |
| 29306266 | CITY OF ANAHEIM | PO BOX 61042 | ANAHEIM | CA | 92803-6142 | |
| 29306267 | CITY OF ANDALUSIA | PO BOX 429 | ANDALUSIA | AL | 36420-1208 | |
| 29306268 | CITY OF ANDERSON | 1887 HOWARD ST | ANDERSON | CA | 96007-3396 | |
| 29306269 | CITY OF ANNISTON | PO BOX 2168 | ANNISTON | AL | 36202-2168 | |
| 30203625 | CITY OF ANTIOCH | PO BOX 142317 | IRVING | TX | 75014 | |
| 29300095 | CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 29300096 | CITY OF APPLETON | DEPT OF FINANCE, PO BOX 2519 | APPLETON | WI | 54912 | |
| 29300097 | CITY OF ARCADIA | 240 WEST HUNTINGTON DR | ARCADIA | CA | 91066-6021 | |
| 30203626 | CITY OF ARLINGTON | 620 W DIVISION ST | ARLINGTON | TX | 76011-7421 | |
| 29300098 | CITY OF ARLINGTON HEALTH DEPT | 101 W ABRAM ST 2ND FLOOR | ARLINGTON | TX | 76010-7102 | |
| 29300099 | CITY OF ARNOLD | 2101 JEFFCO BLVD | ARNOLD | MO | 63010-2746 | |
| 29300100 | CITY OF ASHLAND | P.O. BOX 1839 | ASHLAND | KY | 41105-1839 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300101 | CITY OF ATASCADERO | 6500 PALMA | ATASCADERO | CA | 93422-4292 | |
| 29300102 | CITY OF ATHENS | PO BOX 1089 | ATHENS | AL | 35612-1089 | |
| 29300103 | CITY OF ATHENS SALES TAX DIV | PO BOX 1324 | HARTSELLE | AL | 35640-1324 | |
| 29300105 | CITY OF ATTLEBORO | C/O CITY HALL ATTN MAYORS OFFICE, 77 PARK STREET | ATTLEBORO | CT | 02703-2334 | |
| 29300104 | CITY OF ATTLEBORO | FRANK WOJCIECHOWSKI, 77 PARK ST | ATTLEBORO | MA | 02703-2353 | |
| 29300106 | CITY OF ATTLEBORO | PO BOX 4173 | WOBURN | MA | 01888-4173 | |
| 29300107 | CITY OF ATWATER | PO BOX 367 | FRESNO | CA | 93637-3548 | |
| 30216359 | CITY OF AUBURN | 60 COURT ST | AUBURN | ME | 04210 | |
| 29306271 | CITY OF AUBURN | 60 COURT ST | AUBURN | ME | 04210-5983 | |
| 29306270 | CITY OF AUBURN | C/O FINANCE DEPT, 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 | |
| 29306272 | CITY OF AUBURNDALE | PO BOX 186 | AUBURNDALE | FL | 33823-0186 | |
| 30203628 | CITY OF AURORA | 15151 E ALAMEDA PARKWAY | AURORA | CO | 80012-1555 | |
| 29306273 | CITY OF AUSTELL | 5000 AUSTELL POWDER SPRINGS RD 141 | AUSTELL | GA | 30106-2430 | |
| 29306274 | CITY OF AVON PARK | 110 E MAIN ST | AVON PARK | FL | 33825-3800 | |
| 29306275 | CITY OF AZUSA | PO BOX 1395 | AZUSA | CA | 91702-1395 | |
| 29306276 | CITY OF BAKER | PO BOX 707 | BAKER | LA | 70704-0707 | |
| 29306277 | CITY OF BALLWIN | 14811 MANCHESTER RD | BALLWIN | MO | 63011-4617 | |
| 29306278 | CITY OF BANNING | BUSINESS LICENSE DEPT, PO BOX 998 | BANNING | CA | 92220 | |
| 29306279 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST STE A | BARSTOW | CA | 92311-7305 | |
| 29306280 | CITY OF BATON ROUGE | 300 N 10TH ST | BATON ROUGE | LA | 70802-4603 | |
| 29306281 | CITY OF BATON ROUGE | PO BOX 2590 | BATON ROUGE | LA | 70821-2590 | |
| 29306282 | CITY OF BAYTOWN | HEALTH DEPT, PO BOX 424 | BAYTOWN | TX | 77522-0424 | |
| 29306283 | CITY OF BEAUFORT | 1911 BOUNDARY ST | BEAUFORT | SC | 29902-3825 | |
| 29300108 | CITY OF BEAUMONT | 550 EAST 6TH STREET | BEAUMONT | CA | 92223-2253 | |
| 30216360 | CITY OF BEAUMONT | PO BOX 3827 | BEAUMONT | TX | 77704 | |
| 29300109 | CITY OF BEAVERTON | PO BOX 4755 | BEAVERTON | OR | 97006 | |
| 29300110 | CITY OF BECKLEY | PO BOX 2514 | BECKLEY | WV | 25802-2514 | |
| 30203629 | CITY OF BEDFORD | 2121 L DON DODSON DR | BEDFORD | TX | 76021-5832 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300111 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR STE 200 | BELLFLOWER | CA | 90706-5478 | |
| 29300112 | CITY OF BESSEMER | 1806 3RD AVE N | BESSEMER | AL | 35020-4906 | |
| 29300113 | CITY OF BETHLEHEM | 10 E CHURCH ST | BETHLEHEM | PA | 18018-6028 | |
| 29300114 | CITY OF BIDDEFORD | PO BOX 0235 | BRATTLEBORO | VT | 05302-0235 | |
| 29300115 | CITY OF BIRMINGHAM | PO BOX 830638 | BIRMINGHAM | AL | 35283-0638 | |
| 29300116 | CITY OF BLOOMINGTON | CITY CLERKS OFFICE, 109 E OLIVE ST | BLOOMINGTON | IL | 61701-5219 | |
| 29300117 | CITY OF BOAZ | PO BOX 537 | BOAZ | AL | 35957-0537 | |
| 29300118 | CITY OF BONITA SPRINGS | 9220 BONITA BEACH RD STE 111 | BONITA SPRINGS | FL | 34135-4205 | |
| 29300119 | CITY OF BOSSIER | PO BOX 5399 | BOSSIER CITY | LA | 71171-5399 | |
| 29300120 | CITY OF BOULDER | SALES TAX OFFICE, PO BOX 791 | BOULDER | CO | 80306-0791 | |
| 29306284 | CITY OF BOYNTON BEACH | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | |
| 29306285 | CITY OF BRANDENBURG | 737 HIGH STREET | BRANDENBURG | KY | 40108-1257 | |
| 29306286 | CITY OF BRANSON | PO BOX 1309 | BRANSON | MO | 65615-1309 | |
| 29306287 | CITY OF BRISTOL | PO BOX 1189 | BRISTOL | TN | 37621-1189 | |
| 29306288 | CITY OF BROOK PARK | 5590 SMITH ROAD | BROOK PARK | OH | 44142-2027 | |
| 29306289 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PKWY | MINNEAPOLIS | MN | 55430-2199 | |
| 29306290 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | BROWNSVILLE | TX | 78520-5106 | |
| 29306291 | CITY OF BROWNWOOD | PO BOX 1389 | BROWNWOOD | TX | 76804-1389 | |
| 29306292 | CITY OF BRUNSWICK | PO BOX 550 | BRUNSWICK | GA | 31521-0550 | |
| 29306293 | CITY OF BUENA PARK | FINANCE DEPARTMENT, 6650 BEACH BLVD | BUENA PARK | CA | 90621-2985 | |
| 29306294 | CITY OF BUFFALO | C/O OFFICE OF FUEL DEVICES, 65 NIAGARA SQ 313 | BUFFALO | NY | 14204 | |
| 29306295 | CITY OF BUFORD | 2300 BUFORD HWY | BUFORD | GA | 30518-6044 | |
| 29306296 | CITY OF BULLHEAD CITY | PO BOX 23189 | BULLHEAD CITY | AZ | 86439-3189 | |
| 29306297 | CITY OF BURIEN | 400 SW 152ND ST STE 300 | BURIEN | WA | 98166-1911 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300121 | CITY OF BURLESON | 141 W RENFRO ST | BURLESON | TX | 76028-4261 | |
| 29300122 | CITY OF BURLESON | ENVIRONMENTAL SERVICES, 725 SE JOHN JONES | BURLESON | TX | 76028 | |
| 30203630 | CITY OF BURLESON | PO BOX 140068 | IRVING | TX | 75014-0068 | |
| 29300123 | CITY OF BURTON | C/O PERSONAL PROPERTY TAX, 4303 S CENTER ROAD | BURTON | MI | 48519-1449 | |
| 29300124 | CITY OF BYRON | PO BOX 129 | BYRON | GA | 31008-0129 | |
| 29300125 | CITY OF CALEXICO | 608 HEBER AVE | CALEXICO | CA | 92231-2840 | |
| 29300126 | CITY OF CALHOUN | PO BOX 248 | CALHOUN | GA | 30703-0248 | |
| 29300127 | CITY OF CALLAWAY | EMILY FRANKLIN, 6601 E HWY | CALLAWAY | FL | 32404-9542 | |
| 29300128 | CITY OF CALUMET CITY | PO BOX 1519 | CALUMET CITY | IL | 60409 | |
| 29300129 | CITY OF CAMARILLO | 601 CARMEN DR | CAMARILLO | CA | 93010-6091 | |
| 29300130 | CITY OF CAMDEN | PO BOX 7002 | CAMDEN | SC | 29021-7002 | |
| 29300131 | CITY OF CAMPBELL | C/O FINANCE DEPT, 70 N 1ST ST | CAMPBELL | CA | 95008-1458 | |
| 29300132 | CITY OF CAMPBELLSVILLE | C/O JANET MILLS, 110 S COLUMBIA AVE STE B | CAMPBELLSVILLE | KY | 42718-1354 | |
| 29300133 | CITY OF CAMPBELLSVILLE KY | 203 N COURT ST STE 10 | CAMPBELLSVILLE | KY | 42718-2252 | |
| 29300092 | CITY OF CANADA FLINTRIDGE | BUSINESS LICENSE, 1 CIVIC CENTER DR | LA CANADA FLINTRIDGE | CA | 91011-2186 | |
| 29306298 | CITY OF CAPE GIRARDEAU | PO BOX 617 | CAPE GIRARDEAU | MO | 63702-0617 | |
| 29306299 | CITY OF CARROLLTON | PO BOX 110535 | CARROLLTON | TX | 75011-0535 | |
| 29306300 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707-3399 | |
| 29306301 | CITY OF CERES | 2720 2ND ST | CERES | CA | 95307-3292 | |
| 30203632 | CITY OF CHANDLER | PO BOX 142435 | IRVING | TX | 75014 | |
| 29306302 | CITY OF CHANDLER | PO BOX 15001 | CHANDLER | AZ | 85244-5001 | |
| 29306303 | CITY OF CHANDLER | PO BOX 4008 | CHANDLER | AZ | 85244-4008 | |
| 29306304 | CITY OF CHARLESTON | 915 QUARRIER ST STE 4 | CHARLESTON | WV | 25301-2622 | |
| 29306305 | CITY OF CHARLESTON | PO BOX 22009 | CHARLESTON | SC | 29413-2009 | |
| 29306306 | CITY OF CHARLESTON | PO BOX 2749 | CHARLESTON | WV | 25330-2749 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306307 | CITY OF CHARLESTON | PO BOX 7786 | CHARLESTON | WV | 25356-0786 | |
| 29306308 | CITY OF CHARLOTTE | C/O NEIGHBORHOOD & BUSINESS SVC, 700 N TRYON ST | CHARLOTTE | NC | 28202-2222 | |
| 30203633 | CITY OF CHARLOTTE | PO BOX 31032 | CHARLOTTE | NC | 28231-1032 | |
| 29306309 | CITY OF CHARLOTTESVILLE TREAS | PO BOX 2854 | CHARLOTTESVILLE | VA | 22902-2854 | |
| 29306310 | CITY OF CHATTANOOGA | 101 E 11TH ST STE 100 | CHATTANOOGA | TN | 37402-4284 | |
| 29306311 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | CHESTERFIELD | MO | 63017-0760 | |
| 29300134 | CITY OF CHICO | PO BOX 889396 | LOS ANGELES | CA | 90088-9396 | |
| 29300135 | CITY OF CHINO | PO BOX 667 | CHINO | CA | 91708-0667 | |
| 29300136 | CITY OF CHINO HILLS | 14000 CITY CENTER DR | CHINO HILLS | CA | 91709-5442 | |
| 29300137 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621-5634 | |
| 29300138 | CITY OF CLARKSVILLE | PO BOX 956026 | SAINT LOUIS | MO | 63195-6026 | |
| 29300139 | CITY OF CLEARWATER | 10 S MISSOURI AVE | CLEARWATER | FL | 33756 | |
| 29300140 | CITY OF CLEARWATER | PO BOX 4748 | CLEARWATER | FL | 33758-4748 | |
| 29300141 | CITY OF CLEBURNE | PO BOX 677 | CLEBURNE | TX | 76033-0677 | |
| 30203634 | CITY OF CLEBURNE FALSE ALARM | PO BOX 140518 | IRVING | TX | 75014 | |
| 29300142 | CITY OF CLEWISTON | 121 CENTRAL AVE | CLEWISTON | FL | 33440-3701 | |
| 29300143 | CITY OF CLINTON | 100 BOWLING ST | CLINTON | TN | 37716-2999 | |
| 29300144 | CITY OF CLINTON | C/O COMMUNITE DEVELOPMENT, 961 HIGHWAY 80 EAST | CLINTON | MS | 39056-5246 | |
| 29300145 | CITY OF CLOVIS | PO BOX 760 | CLOVIS | NM | 88102-0760 | |
| 29300146 | CITY OF COAL RUN VILLAGE | 105 CHURCH STREET | PIKEVILLE | KY | 41501-3219 | |
| 29306312 | CITY OF COLDWATER TAX | 1 GRAND ST | COLDWATER | MI | 49036-1620 | |
| 29306313 | CITY OF COLUMBIA | PO BOX 7997 | COLUMBIA | SC | 29202-7997 | |
| 29306314 | CITY OF COLUMBUS | 750 PIEDMONT RD | COLUMBUS | OH | 43224-3266 | |
| 29306315 | CITY OF CONCORD | 1950 PARKSIDE DR | CONCORD | CA | 94519-2578 | |
| 29306316 | CITY OF CONCORD | C/O CARRIE DEAL, PO BOX 308 | CONCORD | NC | 28026-0308 | |
| 29306317 | CITY OF CONCORD TAX COLLECTOR | PO BOX 580473 | CHARLOTTE | NC | 28258-0473 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306318 | CITY OF CONYERS | C/O BILLING & COLLECTIONS, PO BOX 1259 | CONYERS | GA | 30012-1259 | |
| 30203635 | CITY OF CONYERS | PO BOX 1259 | CONYERS | GA | 30012-1259 | |
| 29306319 | CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | CORAL SPRINGS | FL | 33065-4103 | |
| 29306320 | CITY OF CORINTH TAX DEPT | PO BOX 669 | CORINTH | MS | 38835-0669 | |
| 29306321 | CITY OF CORNELIA | PO BOX 785 | CORNELIA | GA | 30531 | |
| 29306322 | CITY OF CORONA | PO BOX 940 | CORONA | CA | 92878-0940 | |
| 30203637 | CITY OF CORPUS CHRISTI | PO BOX 33940 | SAN ANTONIO | TX | 78265-3940 | |
| 30216361 | CITY OF CORSICANA | 200 N 12TH ST | CORSICANA | TX | 75110 | |
| 29306323 | CITY OF CORSICANA | 200 N 12TH ST | CORSICANA | TX | 75110-4616 | |
| 29306324 | CITY OF CORSICANA TAX OFFICE | PO BOX 3118/111 | CORSICANA | TX | 75151 | |
| 30203639 | CITY OF COVINGTON | 20 W PIKE ST | COVINGTON | KY | 41011-2300 | |
| 29300148 | CITY OF COVINGTON | BUSINESS LICENSE, PO BOX 778 | COVINGTON | LA | 70434-0778 | |
| 29306325 | CITY OF COVINGTON | PO BOX 122655 | COVINGTON | KY | 41012-2655 | |
| 29300147 | CITY OF COVINGTON | PO BOX 1527 | COVINGTON | GA | 30015-1527 | |
| 29300149 | CITY OF CREST HILL | 20600 CITY CENTER BLVD | CREST HILL | IL | 60403-1988 | |
| 29300150 | CITY OF CRESTVIEW | PO BOX 1209 | CRESTVIEW | FL | 32536-1209 | |
| 29300151 | CITY OF CRYSTAL LAKE | PO BOX 597 | CRYSTAL LAKE | IL | 60039-0597 | |
| 29300152 | CITY OF CRYSTAL RIVER | 123 NW US HIGHWAY 19 | CRYSTAL RIVER | FL | 34428-3930 | |
| 29300153 | CITY OF CUDAHY | CITY HALL, 5220 SANTA ANA ST | CUDAHY | CA | 90201-6024 | |
| 29300154 | CITY OF CUDAHY | PO BOX 100380 | CUDAHY | WI | 53110-6106 | |
| 29300155 | CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 30203640 | CITY OF CULVER CITY | PO BOX 3153 | CULVER CITY | CA | 90231-3153 | |
| 29300156 | CITY OF CUMBERLAND | 57 N LIBERTY ST | CUMBERLAND | MD | 21502-2331 | |
| 29300157 | CITY OF CUMMING | 100 MIAN ST | CUMMING | GA | 30040-2499 | |
| 29300158 | CITY OF CUYAHOGA FALLS | 2310 SECOND ST | CUYAHOGA FALLS | OH | 44221 | |
| 29300159 | CITY OF CYNTHIANA | PO BOX 67 | CYNTHIANA | KY | 41031-0067 | |
| 29306326 | CITY OF DADE CITY | PO BOX 1355 | DADE CITY | FL | 33526-1355 | |
| 29306327 | CITY OF DALLAS | 1500 MARILLA ST RM 2DS | DALLAS | TX | 75201-6318 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306328 | CITY OF DALLAS | C/O TAX DEPARTMENT, 200 MAIN ST | DALLAS | GA | 30132-4269 | |
| 29306329 | CITY OF DALTON | PO BOX 1205 | DALTON | GA | 30722-1205 | |
| 29306330 | CITY OF DANVILLE | P O BOX 3308 | DANVILLE | VA | 24543 | |
| 30203641 | CITY OF DANVILLE VA | PO BOX 480 | DANVILLE | VA | 24543 | |
| 29306331 | CITY OF DAVENPORT | BUSINESS LICENSING, 226 W 4TH ST | DAVENPORT | IA | 52801-1398 | |
| 29306332 | CITY OF DE PERE | DOREAN, 335 S BROADWAY | DE PERE | WI | 54115-2593 | |
| 29306334 | CITY OF DECATUR | 509 N. MCDONOUGH ST., P.O. BOX 220 | DECATUR | GA | 30031 | |
| 29306333 | CITY OF DECATUR | PO BOX 488 | DECATUR | AL | 35602-0488 | |
| 30216362 | CITY OF DELRAY BEACH | 501 WEST ATLANTIC AVENUE | DELRAY BEACH | FL | 33444 | |
| 29306335 | CITY OF DELRAY BEACH | OCCUPATIONAL LICENSING, PO BOX 8139 | DELRAY BEACH | FL | 33482-8139 | |
| 29306336 | CITY OF DENHAM SPRINGS | BUSINESS LICENSE OFFICE, PO BOX 1629 | DENHAM SPRINGS | LA | 70726-1629 | |
| 29306337 | CITY OF DENTON | PO BOX 660150 | DALLAS | TX | 75266-0150 | |
| 29306338 | CITY OF DENVER | PO BOX 660860 | DALLAS | TX | 75266-0860 | |
| 29306339 | CITY OF DES PLAINES | 1420 MINER ST | DES PLAINES | IL | 60016-4498 | |
| 30203642 | CITY OF DESOTO | PO BOX 843389 | DALLAS | TX | 75284-3389 | |
| 29300160 | CITY OF DESTIN | 4200 INDIAN BAYOU TRAIL | DESTIN | FL | 32541-4305 | |
| 29300161 | CITY OF D'IBERVILLE | PO BOX 6519 | DIBERVILLE | MS | 39540-6519 | |
| 29300162 | CITY OF DOTHAN | PO BOX 2128 | DOTHAN | AL | 36302-2128 | |
| 29300163 | CITY OF DOUGLAS | PO BOX 470 | DOUGLAS | GA | 31534-0470 | |
| 29300164 | CITY OF DOVER DEPT OF INSPECT | PO BOX 475 | DOVER | DE | 19903-0475 | |
| 29300165 | CITY OF DUBLIN | 100 CIVIC PLZ | DUBLIN | CA | 94568-2658 | |
| 29300166 | CITY OF DUBLIN OCCUPATIONAL TAX | PO BOX 690 | DUBLIN | GA | 31040 | |
| 29300167 | CITY OF DULUTH | 3167 MAIN ST | DULUTH | GA | 30096-3263 | |
| 29300168 | CITY OF DUNN | 401 E BROAD ST PO BOX 1065 | DUN | NC | 28335-1065 | |
| 29300169 | CITY OF DURHAM | 101 CITY HALL PLZ | DURHAM | NC | 27701-3328 | |
| 29300170 | CITY OF EASLEY | PO BOX 466 | EASLEY | SC | 29641-0466 | |
| 29300171 | CITY OF EDEN | PO BOX 70 | EDEN | NC | 27289-0070 | |
| 29300172 | CITY OF EDMOND | PO BOX 2970 | EDMOND | OK | 73083-2970 | |
| 29306340 | CITY OF EL CENTRO | 1275 W MAIN ST | EL CENTRO | CA | 92243-2816 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306341 | CITY OF EL DORADO | PO BOX 2170 | EL DORADO | AR | 71731-2170 | |
| 29306342 | CITY OF EL PASO | CITY DEVELOPMENT DEPT, 811 TEXAS AVE | EL PASO | TX | 79901-1503 | |
| 29306343 | CITY OF ELIZABETH CITY | PO BOX 347 | ELIZABETH CITY | NC | 27907-0347 | |
| 29306344 | CITY OF ELIZABETHTON | 136 S SYCAMORE ST | ELIZABETHTON | TN | 37643-3300 | |
| 29306345 | CITY OF ELIZABETHTOWN | PO BOX 550 | ELIZABETHTOWN | KY | 42702-0550 | |
| 29306346 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | ELK GROVE | CA | 95758-8045 | |
| 30203646 | CITY OF ELK GROVE | PO.BOX 888822 | LOS ANGELES | CA | 90088-8822 | |
| 30203647 | CITY OF ELKHART | 229 S SECOND STREET | ELKHART | IN | 46516-3112 | |
| 29306347 | CITY OF ERIE - BUREAU OF REVEN | PO BOX 18706 | BALDWIN | PA | 15236 | |
| 29306348 | CITY OF ERIE BUREAU OF REVENUE | INCOME TAX DIVISION, 626 STATE ST RM 107 | ERIE | PA | 16501-1189 | |
| 29306349 | CITY OF ESCONDIDO | 201 N BROADWAY | ESCONDIDO | CA | 92025-2798 | |
| 29306350 | CITY OF EULESS | 201 N ECTOR DR BLDG C | EULESS | TX | 76039-3595 | |
| 29306351 | CITY OF EVERETT | 2930 WETMORE AVE STE 1-A | EVERETT | WA | 98201-4067 | |
| 29306352 | CITY OF FAIRFIELD | 5350 PLEASANT AVE | FAIRFIELD | OH | 45014-3597 | |
| 29306353 | CITY OF FAIRVIEW HEIGHTS | KATHY FRAWLEY, 10025 BUNKUM RD | FAIRVIEW HEIGHTS | IL | 62208-1798 | |
| 29300173 | CITY OF FARGO NORTH DAKOTA | CITY AUDITORS OFFICE, PO BOX 1607 | FARGO | ND | 58107 | |
| 29300174 | CITY OF FERGUSON | 110 CHURCH ST | SAINT LOUIS | MO | 63135-2411 | |
| 29300175 | CITY OF FITCHBURG | 166 BOULDER DR | FITCHBURG | MA | 01420-3198 | |
| 29300176 | CITY OF FITCHBURG | PO BOX 312 | MEDFORD | MA | 02155-0004 | |
| 29300177 | CITY OF FITCHBURG BOARD OF HEALTH, | 718 MAIN ST RM 307 | FITCHBURG | MA | 01420-3125 | |
| 29300178 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | FLAGSTAFF | AZ | 86001-5399 | |
| 29300179 | CITY OF FLAGSTAFF SALES TAX | PO BOX 22518 | FLAGSTAFF | AZ | 86002-2518 | |
| 29300180 | CITY OF FLINT | PO BOX 99 | FLINT | MI | 48501-0099 | |
| 29300181 | CITY OF FLORENCE | PO BOX 1327 | FLORENCE | KY | 41022-1327 | |
| 29300182 | CITY OF FOLSOM | 50 NATOMA ST | FOLSOM | CA | 95630-2696 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203649 | CITY OF FOLSOM | 535 GLENN DRIVE | FOLSOM | CA | 95630 | |
| 29300183 | CITY OF FOLSOM | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 30203648 | CITY OF FOLSOM | PO BOX 398101 | SAN FRANCISCO | CA | 90088 | |
| 29300185 | CITY OF FONTANA | 8353 SIERRA AVE | FONTANA | CA | 92335-3598 | |
| 29306354 | CITY OF FORT COLLINS-MFI | DEPT OF FINANCE, PO BOX 440 | FORT COLLINS | CO | 80522-0439 | |
| 29306355 | CITY OF FORT MEYERS | 1825 HENDRY ST STE 101 | FORT MYERS | FL | 33901-3054 | |
| 29306356 | CITY OF FORT PIERCE | PO BOX 1480 | FORT PIERCE | FL | 34954-1480 | |
| 29306357 | CITY OF FORT SMITH | COLLECTIONS DEPARTMENT, PO BOX 1908 | FORT SMITH | AR | 72902-1908 | |
| 29306358 | CITY OF FORT WORTH | 818 MISSOURI AVE RM 154 | FORT WORTH | TX | 76104-3618 | |
| 29306359 | CITY OF FRANKFURT | PO BOX 697 | FRANKFORT | KY | 40602-0697 | |
| 29306360 | CITY OF FRANKLIN | PO BOX 306100 | NASHVILLE | TN | 37230-6100 | |
| 29306361 | CITY OF FRANKLIN | PO BOX 681749 | FRANKLIN | TN | 37068-1749 | |
| 29306362 | CITY OF FRANKLIN TAX | 109 3RD AVE S | FRANKLIN | TN | 37064-2530 | |
| 29306363 | CITY OF FRANKLIN VA COMMISSIONER | PO BOX 389 | FRANKLIN | VA | 23851 | |
| 29306364 | CITY OF FREDERICK | 101 N COURT ST | FREDERICK | MD | 21701-5415 | |
| 29306365 | CITY OF FREDERICKSBURG TREASUR | CITY OF TREASURER, P O BOX 17149 | BALTIMORE | MD | 21297-0490 | |
| 29306366 | CITY OF FREMONT | REVENUE & TREASURY DIVISON, PO BOX 5006 | FREMONT | CA | 94538 | |
| 29306367 | CITY OF FRESNO | PO BOX 45017 | FRESNO | CA | 93718-5017 | |
| 30203650 | CITY OF FRISCO | 7200 STONEBROOK PKWY | FRISCO | TX | 75034 | |
| 29300186 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | FULLERTON | CA | 92832-1775 | |
| 29300187 | CITY OF GADSDEN | REVENUE DEPT, PO BOX 267 | GADSDEN | AL | 35902-0267 | |
| 29300188 | CITY OF GAINESVILLE | 214 E MAIN ST | GAINESVILLE | TX | 76240-4808 | |
| 30203651 | CITY OF GAINESVILLE | PO BOX 2496 | GAINESVILLE | GA | 30503-2496 | |
| 29300189 | CITY OF GALAX | 111 E GRAYSON ST STE 109 PO BOX 112 | GALAX | VA | 24333-1128 | |
| 29300190 | CITY OF GALLUP | PO BOX 1270 | GALLUP | NM | 87305-1270 | |
| 29300191 | CITY OF GARDEN CITY | 6015 N GLENWOOD ST | GARDEN CITY | ID | 83714-1347 | |
| 29300192 | CITY OF GARDENA | BUSINESS LICENSE OFFICE, 1700 W 162ND ST STE 104 | GARDENA | CA | 90247-3778 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203652 | CITY OF GARDENA | PO BOX 3707 | GARDENA | CA | 90247-3732 | |
| 29300193 | CITY OF GARDNER | TAX COLLECTOR, 95 PLEASANT ST RM 118 | GARDNER | MA | 01440-2630 | |
| 29300194 | CITY OF GARDNER BD OF HEALTH | 95 PLEASANT ST RM 29 | GARDNER | MA | 01440-2625 | |
| 29300195 | CITY OF GARLAND | PO BOX 462010 | GARLAND | TX | 75046-2010 | |
| 29300196 | CITY OF GARLAND HEALTH DEPT | PO BOX 469002 | GARLAND | TX | 75046-9002 | |
| 29300197 | CITY OF GASTONIA | REVENUE DIVISION, PO BOX 1748 | GASTONIA | NC | 28053-1748 | |
| 29300084 | CITY OF GAYLORD | 305 E MAIN ST | GAYLORD | MI | 49735-1339 | |
| 29300198 | CITY OF GEORGETOWN | 100 N COURT ST | GEORGETOWN | KY | 40324-1653 | |
| 29306368 | CITY OF GEORGETOWN | 808 MARTIN LUTHER KING JR ST | GEORGETOWN | TX | 78626 | |
| 29306369 | CITY OF GEORGETOWN | REVENUE MANAGER, PO BOX 939 | GEORGETOWN | SC | 29442 | |
| 29306370 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6197 | |
| 29306371 | CITY OF GLASGOW | PO BOX 278 | GLASGOW | KY | 42142-0278 | |
| 29306372 | CITY OF GLENDALE | TAX & LICENSE DIVISION, 5850 W GLENDALE AVE | GLENDALE | AZ | 85301-2599 | |
| 29306373 | CITY OF GONZALES | 120 S IRMA BLVD | GONZALES | LA | 70737-3698 | |
| 29306374 | CITY OF GOOSE CREEK | 519 GOOSE CREEK BLVD. NORTH | GOOSE CREEK | SC | 29445-1768 | |
| 29306375 | CITY OF GRAND JUNCTION | 250 N 5TH ST | GRAND JUNCTION | CO | 81501-2668 | |
| 29306376 | CITY OF GRAND JUNCTION | 250 NORTH 5TH ST | GRAND JUNCTION | CO | 81501-2628 | |
| 29306377 | CITY OF GRANDVILLE | 3195 WILSON AVE SW | GRANDVILLE | MI | 49418-1274 | |
| 29306378 | CITY OF GRANTS PASS | 101 NW A ST | GRANTS PASS | OR | 97526-2091 | |
| 29306379 | CITY OF GREELEY | 1000 10TH ST | GREELEY | CO | 80631-3808 | |
| 30216364 | CITY OF GREEN BAY | PO BOX 141027 | IRVING | TX | 75014 | |
| 30203655 | CITY OF GREENACRES | 5800 MELALEUCA LN | GREENACRES | FL | 33463-3515 | |
| 29306380 | CITY OF GREENBELT | 25 CRESCENT RD | GREENBELT | MD | 20770-1891 | |
| 29306381 | CITY OF GREENVILLE | DEPT OF COMMUNITY DEVELOPMENT, PO BOX 1049 | GREENVILLE | TX | 75403-1049 | |
| 29300199 | CITY OF GREENVILLE | PO BOX 7207 | GREENVILLE | NC | 27835-7207 | |
| 29300200 | CITY OF GREENWOOD CITY TAX | PO BOX 907 | GREENWOOD | MS | 38935-0907 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300201 | CITY OF GREER | 301 E POINSETT ST | GREER | SC | 29651-3708 | |
| 29300202 | CITY OF GULFPORT | PO BOX 1780 | GULFPORT | MS | 39502 | |
| 29300203 | CITY OF GUNTERSVILLE | BUSINESS LICENSE, 341 GUNTER AVE | GUNTERSVILLE | AL | 35976-1128 | |
| 29300204 | CITY OF HALLANDALE BEACH | 121 SW 3RD ST | HALLANDALE | FL | 33009-6394 | |
| 29300205 | CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY | HALLANDALE | FL | 33009-6439 | |
| 29300206 | CITY OF HANFORD | 315 N DOUTY ST | HANFORD | CA | 93230-3903 | |
| 29300207 | CITY OF HARLAN | PO BOX 783 | HARLAN | KY | 40831-0783 | |
| 30216366 | CITY OF HARLINGEN | 1018 FAIR PARK BLVD | HARLINGEN | TX | 78550-2474 | |
| 29300208 | CITY OF HARLINGEN | 502 E TYLLER | HARLINGEN | TX | 78550-9124 | |
| 29300209 | CITY OF HARLINGEN | PO BOX 2643 | HARLINGEN | TX | 78551-2643 | |
| 29300210 | CITY OF HARRISON OHIO TAX | 300 GEORGE ST | HARRISON | OH | 45030-1515 | |
| 29300211 | CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE, 409 S MAIN STREET | HARRISONBURG | VA | 22801-3610 | |
| 29306382 | CITY OF HARTSVILLE | PO DRAWER 2497 | HARTSVILLE | SC | 29551-2497 | |
| 29306383 | CITY OF HATTIESBURG CITY CLERKS OFF | PO BOX 1898 | HATTIESBURG | MS | 39403 | |
| 29306384 | CITY OF HAWTHORNE | PO BOX 6590 | FRESNO | CA | 93703-6590 | |
| 29306385 | CITY OF HAYWARD | 777 B ST | HAYWARD | CA | 94541-5007 | |
| 29306386 | CITY OF HAZARD | PO BOX 420 | HAZARD | KY | 41702-0420 | |
| 29306387 | CITY OF HEMET | BUSINESS LICENSE, 445 E FLORIDA AVE | HEMET | CA | 92543-4265 | |
| 30203657 | CITY OF HENDERSON | PO BOX 671 | HENDERSON | KY | 42419-0671 | |
| 29306388 | CITY OF HENDERSON | PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| 30203658 | CITY OF HENDERSON BUILDING & | PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| 30203659 | CITY OF HENDERSONVILLE | 160 6TH AVE E | HENDERSONVILLE | NC | 28792-3775 | |
| 29306389 | CITY OF HENDERSONVILLE | C/O EVELYN EUBANKS, 101 MAPLE DR N | HENDERSONVILLE | TN | 37075-2586 | |
| 29306390 | CITY OF HENDERSONVILLE | PO BOX 603536 | CHARLOTTE | NC | 28260-3536 | |
| 29306391 | CITY OF HIALEAH | DEPT 213365 | MIAMI | FL | 33121-3365 | |
| 29306392 | CITY OF HIALEAH | PO BOX 918661 | ORLANDO | FL | 32891 | |
| 29306393 | CITY OF HIGHLAND | 27215 BASELINE ST | HIGHLAND | CA | 92346-3113 | |
| 29306394 | CITY OF HILLIARD | 3800 MUNICIPAL WAY | HILLIARD | OH | 43026-1696 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306395 | CITY OF HILLSDALE | 97 N BROAD ST | HILLSDALE | MI | 49242-1695 | |
| 29300212 | CITY OF HOBBS | 200 E BROADWAY ST | HOBBS | NM | 88240-8425 | |
| 29300213 | CITY OF HOLLYWOOD | PO BOX 229045 | HOLLYWOOD | FL | 33022-9045 | |
| 30203660 | CITY OF HOLLYWOOD | PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | |
| 29300214 | CITY OF HOMESTEAD | 790 N HOMESTEAD BLVD | HOMESTEAD | FL | 33030 | |
| 29300215 | CITY OF HOOVER | BUSINESS LICENSE, PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | |
| 29300216 | CITY OF HOPKINSVILLE | LICENSE FEE DEPARTMENT, PO BOX 707 | HOPKINSVILLE | KY | 42240-0707 | |
| 30203661 | CITY OF HOPKINSVILLE | PO BOX 707 | HOPKINSVILLE | KY | 42240-0707 | |
| 30203662 | CITY OF HOUSTON | P O BOX 203887 | HOUSTON | TX | 77216-3887 | |
| 29300217 | CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPT, PO BOX 1562 | HOUSTON | TX | 77251-1562 | |
| 29300218 | CITY OF HOUSTON HEALTH & HUMAN | PO BOX 300008 | HOUSTON | TX | 77230-0008 | |
| 29495794 | City of Houston Public Works | Attn: Effie Green, 4200 Leeland | Houston | TX | 77023 | |
| 29300219 | CITY OF HUBER HEIGHTS | DIVISION OF TAXATION, PO BOX 24309 | DAYTON | OH | 45424-0309 | |
| 29300220 | CITY OF HUNTINGTON BEACH | PO BOX 711 | HUNTINGTON BEACH | CA | 92648-0711 | |
| 29300221 | CITY OF HUNTSVILLE | CITY CLERK TREASURER, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| 29300222 | CITY OF INDEPENDENCE HEALTH DEPT | PO BOX 1019 | INDEPENDENCE | MO | 64051-0519 | |
| 29300223 | CITY OF INDIO | PO BOX 1788 | INDIO | CA | 92202-1788 | |
| 29300224 | CITY OF INGLEWOOD | FINANCE DEPARTMENT, ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301-1750 | |
| 30203664 | CITY OF INGLEWOOD | PO BOX 6500 | INGLEWOOD | CA | 90312-6500 | |
| 29306396 | CITY OF INVERNESS | 212 W MAIN ST | INVERNESS | FL | 34450-4801 | |
| 29306397 | CITY OF IRVING | 825 W IRVING BLVD | IRVING | TX | 75060-2860 | |
| 29306398 | CITY OF JACKSON | 101 E MAIN ST STE 101 | JACKSON | TN | 38301-6207 | |
| 29306399 | CITY OF JACKSON | BUSINESS LICENSE DEPT, PO BOX 2508 | JACKSON | TN | 38302-2508 | |
| 29884106 | City of Jacksonville | 117 W. Duval St. | Jacksonville | FL | 32202 | |
| 29884105 | City of Jacksonville | Kell Kinsey, 815 New Bridge St | Jacksonville | NC | 28540 | |
| 29306400 | City of Jacksonville | PO Box 128 | Jacksonville | NC | 28541-0128 | |
| 29306401 | CITY OF JANESVILLE | PO BOX 5005 | JANESVILLE | WI | 53548-2928 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306402 | CITY OF JEFFERSON | 320 E MCCARTY ST | JEFFERSON CITY | MO | 65101-3169 | |
| 29306403 | CITY OF JOHNSON CITY | PO BOX 2227 | JOHNSON CITY | TN | 37605-2227 | |
| 29306404 | CITY OF JONESBORO CITY COLL | PO BOX 1845 | JONESBORO | AR | 72403-1845 | |
| 29306405 | CITY OF JOPLIN | 602 S MAIN | JOPLIN | MO | 64801-2316 | |
| 29306406 | CITY OF JOPLIN HEALTH DEPT | 321 E 4TH ST | JOPLIN | MO | 64801-2208 | |
| 29306407 | CITY OF KANKAKEE | 385 E OAK ST RM 209 | KANKAKEE | IL | 60901-3924 | |
| 29306408 | CITY OF KANSAS CITY | 701 N 7TH ST | KANSAS CITY | KS | 66101-3035 | |
| 29306409 | CITY OF KANSAS CITY | C/O REVENUE DIVISION, PO BOX 843956 | KANSAS CITY | MO | 64184-3956 | |
| 29300225 | CITY OF KENNEWICK | PO BOX 6108 | KENNEWICK | WA | 99336-0108 | |
| 29300226 | CITY OF KENTWOOD-TAX | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| 29300227 | CITY OF KILGORE | 815 N KILGORE STREET | KILGORE | TX | 75662-5860 | |
| 29300228 | CITY OF KINGMAN | 310 N 4TH ST | KINGMAN | AZ | 86401-5890 | |
| 30203666 | CITY OF KINGSPORT | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 | |
| 30203667 | CITY OF KISSIMMEE | 101 CHURCH STREET | KISSIMMEE | FL | 34741-5054 | |
| 29300229 | CITY OF LA CROSSE TREASURER | PO BOX 2408 | LA CROSSE | WI | 54602-2408 | |
| 29300230 | CITY OF LA MESA BUSINESS LICEN | PO BOX 937 | LA MESA | CA | 91944-0937 | |
| 29300231 | CITY OF LA VERNE | 3660 D ST | LA VERNE | CA | 91750-3599 | |
| 29300232 | CITY OF LACEY | 420 COLLEGE ST SE | LACEY | WA | 98503-1238 | |
| 29300233 | CITY OF LAFAYETTE | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | |
| 29300234 | CITY OF LAFOLLETTE TAX | 207 S TENNESSEE AVE | LA FOLLETTE | TN | 37766-3606 | |
| 30203668 | CITY OF LAGRANGE GA | 200 RIDLEY AVE RM 109 | LAGRANGE | GA | 30240-2726 | |
| 29300235 | CITY OF LAKE WALES | PO BOX 1320 | LAKE WALES | FL | 33859-1320 | |
| 29300236 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | LAKE WORTH | TX | 76135-3509 | |
| 29300237 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | LAKELAND | FL | 33801-5086 | |
| 29306410 | CITY OF LAKEWOOD | 6000 MAIN ST SW | LAKEWOOD | WA | 98499-5027 | |
| 29306411 | CITY OF LAKEWOOD | PO BOX 261450 | DENVER | CO | 80226-9450 | |
| 29306412 | CITY OF LAKEWOOD FINANCE DEPT | PO BOX 220 | LAKEWOOD | CA | 90714-0220 | |
| 29306413 | CITY OF LANCASTER | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306414 | CITY OF LANCASTER | PO BOX 1149 | LANCASTER | SC | 29721-1149 | |
| 29306415 | CITY OF LAPEER TREASURER | 576 LIBERTY PARK | LAPEER | MI | 48446 | |
| 29306416 | CITY OF LAREDO | PO BOX 6548 | LAREDO | TX | 78042-6548 | |
| 29306417 | CITY OF LAREDO HEALTH DEPT | PO BOX 2337 | LAREDO | TX | 78044-2337 | |
| 30203670 | CITY OF LAS CRUCES BUS LIC | PO BOX 20000 | LAS CRUCES | NM | 88004-9002 | |
| 30203671 | CITY OF LAS VEGAS | 495 S MAIN ST | LAS VEGAS | NV | 89101 | |
| 29306418 | CITY OF LAS VEGAS | BUSINESS LICENSE, PO BOX 748018 | LOS ANGELES | CA | 90074-8018 | |
| 29306419 | CITY OF LAUDERDALE LAKES | OCCUPATIONAL LICENSE DEPT, 4300 NW 36TH ST | FORT LAUDERDALE | FL | 33319-5599 | |
| 29306420 | CITY OF LAUDERHILL | CITY HALL | LAUDERHILL | FL | 33313 | |
| 29306421 | CITY OF LAURINBURG | 305 W CHURCH ST | LAURINBURG | NC | 28352-3719 | |
| 29306422 | CITY OF LAVISTA | 8116 PARKVIEW BLVD | LA VISTA | NE | 68128-2198 | |
| 29306423 | CITY OF LAWRENCEBURG | 233 GENSON RD STE 4 | LAWRENCEBURG | TN | 38464-6772 | |
| 29300238 | CITY OF LAWRENCEVILLE/TAX | PO BOX 2200 | LAWRENCEVILLE | GA | 30046-2200 | |
| 29300239 | CITY OF LAWTON | REVENUE SERVICES, 103 SW 4TH ST | LAWTON | OK | 73501-4080 | |
| 29300240 | CITY OF LAYTON | 437 WASATCH DR | LAYTON | UT | 84041-3275 | |
| 29300241 | CITY OF LEADINGTON | 12 WEIR ST | LEADINGTON | MO | 63601-4463 | |
| 29300243 | CITY OF LEBANON | 50 S BROADWAY ST | LEBANON | OH | 45036 | |
| 29300242 | CITY OF LEBANON | C/O HAL D BITTINGER, 200 N CASTLE HEIGHTS AVE #117 | LEBANON | TN | 37087-2740 | |
| 29300244 | CITY OF LEES SUMMIT | 220 SE GREEN | LEE'S SUMMIT | MO | 64063 | |
| 29300245 | CITY OF LEESBURG | PO BOX 490630 | LEESBURG | FL | 34749-0630 | |
| 29300246 | CITY OF LEWISVILLE | PO BOX 299002 | LEWISVILLE | TX | 75029-9002 | |
| 29300247 | CITY OF LINCOLN PARK | 1355 SOUTHFIELD RD | LINCOLN PARK | MI | 48146-2380 | |
| 30203673 | CITY OF LIVONIA | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3060 | |
| 29300248 | CITY OF LIVONIA | PO BOX 537928 | LIVONIA | MI | 48153-7928 | |
| 29300249 | CITY OF LODI | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 30203674 | CITY OF LODI | PO BOX 142045 | IRVING | TX | 75014 | |
| 29300250 | CITY OF LOMITA | PO BOX 339 | LOMITA | CA | 90717-0339 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216369 | CITY OF LONG BEACH | 333 W OCEAN BVLD | LONG BEACH | CA | 90802-4604 | |
| 29306424 | CITY OF LONG BEACH | PO BOX 630 | LONG BEACH | CA | 90842-0001 | |
| 29306425 | CITY OF LONGMONT | 350 KIMBARK ST | LONGMONT | CO | 80501-5500 | |
| 29306426 | CITY OF LONGMONT | CIVIC COMPLEX CTR | LONGMONT | CO | 80501-5937 | |
| 29306427 | CITY OF LONGVIEW | PO BOX 128 | LONGVIEW | WA | 98632-7073 | |
| 29306428 | CITY OF LORAIN HEALTH DEPT | FOOD LICENSE, 1144 W ERIE AVE | LORAIN | OH | 44052-1445 | |
| 29306429 | CITY OF LOS ANGELES | PO BOX 102655 | PASADENA | CA | 91189-2655 | |
| 29306430 | CITY OF LOS ANGELES | PO BOX 513996 | LOS ANGELES | CA | 90051-3996 | |
| 30203675 | CITY OF LOS ANGELES | PO BOX 53200 | LOS ANGELES | CA | 90053-0200 | |
| 29306431 | CITY OF LOS ANGELES OFC OF | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | |
| 29306432 | CITY OF LOS BANOS | 520 J STREET | LOS BANOS | CA | 93635-4240 | |
| 29306433 | CITY OF LOUISVILLE | 749 MAIN ST | LOUISVILLE | CO | 80027-1896 | |
| 29306434 | CITY OF LOVELAND SALES TAX ADM | PO BOX 0845 | LOVELAND | CO | 80539-0845 | |
| 29306435 | CITY OF LUBBOCK | 1625 13TH ST STE 105 | LUBBOCK | TX | 79401-3830 | |
| 30203676 | CITY OF LUBBOCK | PO BOX 2000 | LUBBOCK | TX | 79457 | |
| 29889747 | CITY OF LUMBERTON | 500 North Cedar Street | Lumberton | NC | 28358 | |
| 29306436 | CITY OF LUMBERTON | PO BOX 1388 | LUMBERTON | NC | 28359-1388 | |
| 29306437 | CITY OF LYNCHBURG | PO BOX 603 | LYNCHBURG | VA | 24505-0603 | |
| 29300251 | CITY OF LYNN | 3 CITY HALL SQUARE RM 401 | LYNN | MA | 01901-1019 | |
| 29300252 | CITY OF MADERA | 205 W 4TH ST | MADERA | CA | 93637-3527 | |
| 29300253 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | MADISON HEIGHTS | MI | 48071-1804 | |
| 29300254 | CITY OF MADISON INSPECT UNIT | PO BOX 2984 | MADISON | WI | 53701-2984 | |
| 29300255 | CITY OF MADISON TREASURER | PO BOX 2999 | MADISON | WI | 53701-2999 | |
| 29300256 | CITY OF MADISONVILLE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 29300257 | CITY OF MANSFIELD | 620 S WISTERIA ST | MANSFIELD | OH | 76063-2423 | |
| 29300258 | CITY OF MAPLEWOOD | 7601 MANCHESTER RD STOP 1 | SAINT LOUIS | MO | 63143-2840 | |
| 29300259 | CITY OF MARION | PO DRAWER 700 | MARION | NC | 28752-0700 | |
| 29300260 | CITY OF MARQUETTE | 300 W BARAGA AVE | MARQUETTE | MI | 49855-4763 | |
| 29300261 | CITY OF MARTIN BUSINESS LICENSE | PO BOX 290 | MARTIN | TN | 38237 | |
| 30203679 | CITY OF MAYFIELD | 211 E BROADWAY ST | MAYFIELD | KY | 42066-2300 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300262 | CITY OF MC MINNVILLE | 230 NE Second Street | McMinnville | OR | 97128 | |
| 29300263 | CITY OF MCALLEN | 311 N 15TH ST | MCALLEN | TX | 78501 | |
| 29306438 | CITY OF MCALLEN HEALTH DEPT | PO BOX 220 | MCALLEN | TX | 78505-0220 | |
| 29306439 | CITY OF MCALLEN TAX OFFICE | PO BOX 220-311 NORTH 15TH | MCALLEN | TX | 78505-0220 | |
| 29306440 | CITY OF MCKINNEY | CODE COMPLIANCE/FOOD, 314 S CHESTNUT ST STE 103 | MCKINNEY | TX | 75069-5608 | |
| 29306441 | CITY OF MCKINNEY CODE SVC/FOOD | PO BOX 517 | MCKINNEY | TX | 75070-8013 | |
| 30203680 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901 | |
| 29306442 | CITY OF MEMPHIS, TENNESSEE | 125 N MAIN ST STE 375 | MEMPHIS | TN | 38103-2080 | |
| 29306443 | CITY OF MERCED | 678 W 18TH ST DEPT BL | MERCED | CA | 95340-4708 | |
| 29306444 | CITY OF MESA | C/O BUSINESS LICENSE, PO BOX 1466 | MESA | AZ | 85211-1466 | |
| 30203681 | CITY OF MESA | P O BOX 1466 | MESA | AZ | 85211-1466 | |
| 29306445 | CITY OF MESQUITE | PO BOX 850267 | MESQUITE | TX | 75185-0267 | |
| 29306446 | CITY OF MESQUITE-HEALTH DEPT | PO BOX 850137 | MESQUITE | TX | 75185-0137 | |
| 29306447 | CITY OF METHUEN | OFFICE OF TREASURY, PO BOX 397 | METHUEN | MA | 01844-0668 | |
| 29306448 | CITY OF MIAMI | 444 SW 27TH AVE APT & | MIAMI | FL | 33135-2959 | |
| 30203682 | CITY OF MIAMI | 444 SW 2ND AVE 4TH FLOOR | MIAMI | FL | 33130 | |
| 29306449 | CITY OF MIAMI GARDENS | C/O OFFICE OF THE CITY MANAGER, 18605 NW 27TH AVE | MIAMI GARDENS | FL | 33056-3106 | |
| 30203683 | CITY OF MIDDLESBORO | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | |
| 29306450 | CITY OF MIDDLESBOROUGH | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | |
| 29306451 | CITY OF MIDDLETOWN | DEPT OF HEALTH, 245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 | |
| 29300264 | CITY OF MIDDLETOWN | PO BOX 8739 | MIDDLETOWN | OH | 45042-8739 | |
| 29300265 | CITY OF MIDLAND | PO BOX 4905 | MIDLAND | TX | 79704 | |
| 29300266 | CITY OF MILFORD | LICENSING, 180 VICKERS DR | MILFORD | DE | 19963-5393 | |
| 29300267 | CITY OF MILFORD | PO BOX 710992 | CINCINNATI | OH | 45271 | |
| 29300268 | CITY OF MILFORD HEALTH DEPT | 82 NEW HAVEN AVE | MILFORD | CT | 06460-4827 | |
| 29300269 | CITY OF MILLEDGEVILLE | 119 E HANCOCK ST | MILLEDGEVILLE | GA | 31061-3413 | |
| 29300270 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035-5479 | |
| 29300271 | CITY OF MILTON | PO BOX 909 | MILTON | FL | 32572-0909 | |
| 29300272 | CITY OF MILWAUKEE | 200 E WELLS ST RM 105 | MILWAUKEE | WI | 53202-3571 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300273 | CITY OF MOBILE | PO BOX 1147 | BIRMINGHAM | AL | 35246-1530 | |
| 29300274 | CITY OF MOBILE | PO BOX 3065 | MOBILE | AL | 36652-3065 | |
| 29300275 | CITY OF MODESTO | PO BOX 3442 | MODESTO | CA | 95353-3442 | |
| 29300276 | CITY OF MOLINE | 1630 8TH AVE | MOLINE | IL | 61265-2115 | |
| 29306452 | CITY OF MONROE | PO BOX 725 | MONROE | GA | 30655-0725 | |
| 29306453 | CITY OF MONTEBELLO | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29306455 | CITY OF MONTGOMERY | DEPT RBT 3 LICENSE REMITTANCE, PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| 29306454 | CITY OF MONTGOMERY | PO BOX 1111 | MONTGOMERY | AL | 36101-1111 | |
| 30203684 | CITY OF MONTGOMERY | PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | |
| 29306456 | CITY OF MONTICELLO | PO BOX 550 | MONTICELLO | KY | 42633-0550 | |
| 30203685 | CITY OF MOREHEAD | PO BOX 490 | MOREHEAD | KY | 40351-0490 | |
| 29306458 | CITY OF MOUNT PLEASANT | 501 N MADISON AVE | MOUNT PLEASANT | TX | 75455-3650 | |
| 29306457 | CITY OF MOUNT PLEASANT | BUILDING DEPT, 500 N MADISON | MOUNT PLEASANT | TX | 75455-3650 | |
| 29306459 | CITY OF MOUNT STERLING | 33 N MAYSVILLE ST | MOUNT STERLING | KY | 40353-1315 | |
| 29306460 | CITY OF MURRAY | PO BOX 1236 | MURRAY | KY | 42071-0022 | |
| 29306461 | CITY OF MURRIETA | C/O BUSINESS LICENSE, 24601 JEFFERSON AVE | MURRIETA | CA | 92562 | |
| 29306462 | CITY OF MUSCLE SHOALS | 1000 AVALON AVE | MUSCLE SHOALS | AL | 35661-2402 | |
| 29306464 | CITY OF MUSKEGON | C/O INCOME TAX DEPT, PO BOX 88072 | CHICAGO | IL | 60680-1072 | |
| 29306463 | CITY OF MUSKEGON | PO BOX 536 | MUSKEGON | MI | 49443-0536 | |
| 29306465 | CITY OF MUSKOGEE | PO BOX 1927 | MUSKOGEE | OK | 74402 | |
| 29300277 | CITY OF MYRTLE BEACH | PO BOX 2468 | MYRTLE BEACH | SC | 29578-2468 | |
| 29300278 | CITY OF NACOGDOCHES | PO BOX 635030 | NACOGDOCHES | TX | 75963-5030 | |
| 29300279 | CITY OF NASHUA | 18 MULBERRY ST | NASHUA | NH | 03060-3897 | |
| 29300280 | CITY OF NATCHEZ | CITY CLERK, PO BOX 1185 | NATCHEZ | MS | 39121-1185 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300281 | CITY OF NEW BERN TAX COLLECTOR | PROPERTY TAX PMTS, PO BOX 580498 | CHARLOTTE | NC | 28258-0498 | |
| 29300282 | CITY OF NEW BRAUNFELS | 550 LANDA ST | NEW BRUANFELS | TX | 78130-6110 | |
| 30216370 | CITY OF NEW BRAUNFELS | PO BOX 140457 | IRVING | TX | 75014-0457 | |
| 29300283 | CITY OF NEW IBERIA | 457 E MAIN ST RM 304 | NEW IBERIA | LA | 70560-3700 | |
| 29300284 | CITY OF NEW ORLEANS | PO BOX 60047 | NEW ORLEANS | LA | 70160-0047 | |
| 29300285 | CITY OF NEW ORLEANS | PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 | |
| 29300286 | CITY OF NEW ORLEANS | PO BOX 62600 DEPT 165025 | NEW ORLEANS | LA | 70162-2600 | |
| 29300287 | CITY OF NEW PHILADELPHIA | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 | |
| 29300288 | CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK | CA | 94560-3796 | |
| 29300289 | CITY OF NEWBERRY | PO BOX 538 | NEWBERRY | SC | 29108-0538 | |
| 29306466 | CITY OF NEWNAN | FINANCE DEPARTMENT, PO BOX 1193 | NEWNAN | GA | 30264 | |
| 29306468 | CITY OF NEWPORT | LICENSE DIVISION, PO BOX 540 | NEWPORT | KY | 41072-0540 | |
| 29306467 | CITY OF NEWPORT | PO BOX 370 | NEWPORT | TN | 37822-0370 | |
| 29306469 | CITY OF NEWPORT NEWS | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| 29306470 | CITY OF NICHOLASVILLE | PO BOX 590 | NICHOLASVILLE | KY | 40340-0590 | |
| 29306471 | CITY OF NILES | 34 W STATE ST | NILES | OH | 44446-5036 | |
| 29306472 | CITY OF NOGALES | 777 N GRAND AVE | NOGALES | AZ | 85621-2296 | |
| 29306473 | CITY OF NORMAN | PO BOX 370 | NORMAN | OK | 73070-0370 | |
| 29306474 | CITY OF NORTH AUGUSTA | PO BOX 6400 | NORTH AUGUSTA | SC | 29861-6400 | |
| 29306475 | CITY OF NORTH BEND | 835 CALIFORNIA ST | NORTH BEND | OR | 97459-3480 | |
| 29306476 | CITY OF NORTH CHARLESTON | BUSINESS LICENSE DEPT, 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405-7464 | |
| 29306477 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | NORTH LITTLE ROCK | AR | 72119-5757 | |
| 29306478 | CITY OF NORTH MYRTLE BEACH | 1018 2ND AVE S | NORTH MYRTLE BEACH | SC | 29582-3100 | |

Exhibit E
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306479 | CITY OF NORTH RICHLAND HILLS | HEALTH DEPT, 4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180-8316 | |
| 29300290 | CITY OF NORTHAMPTON | 212 MAIN ST RM INSPECTION | NORTHAMPTON | MA | 01060-3167 | |
| 29300291 | CITY OF NORTHAMPTON | PO BOX 4121 | WOBURN | MA | 01888-4121 | |
| 29300292 | CITY OF NORTHGLEN | PO BOX 330061 | NORTHGLENN | CO | 80233-8061 | |
| 29300293 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | NORTHGLENN | CO | 80233-8061 | |
| 29300294 | CITY OF NORTHGLENN | JOHANNA SMALL, PO BOX 5305 | DENVER | CO | 80217-5305 | |
| 29300295 | CITY OF NOVATO | C/O BUSINESS LICENSE, 75 ROWLAND WAY STE 200 | NOVATO | CA | 94945-3232 | |
| 29300296 | CITY OF NOVI | PO BOX 79001 | DETROIT | MI | 48279-0002 | |
| 29300297 | CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD RD | OAKBROOK TERRACE | IL | 60181-4041 | |
| 29300298 | CITY OF OAKLAND | C/O BUSINESS TAX SECTION, PO BOX 6100 | SAN FRANCISCO | CA | 94161 | |
| 29300299 | CITY OF OCEAN SPRINGS MISSISSI | PO BOX 1800 | OCEAN SPRINGS | MS | 39566-1800 | |
| 29300300 | CITY OF ONTARIO | 303 E B ST | ONTARIO | CA | 91764-4196 | |
| 29300301 | CITY OF ORANGEBURG | PO BOX 1183 | ORANGEBURG | SC | 29116-1183 | |
| 30203686 | CITY OF ORLANDO | 1250 W SOUTH ST | ORLANDO | FL | 32805 | |
| 29300302 | CITY OF ORMOND BEACH | PO BOX 217 | ORMOND BEACH | FL | 32175-0217 | |
| 29306480 | CITY OF OROVILLE | 1735 MONTGOMERY ST | OROVILLE | CA | 95965-4897 | |
| 29306481 | CITY OF OWENSBORO | PO BOX 10008 | OWENSBORO | KY | 42302-9008 | |
| 29306482 | CITY OF OXNARD | 305 W 3RD ST | OXNARD | CA | 93030-5730 | |
| 29306483 | CITY OF PADUCAH | PO BOX 9001241 | LOUISVILLE | KY | 40290-1241 | |
| 29306484 | CITY OF PAINTSVILLE | PO BOX 71 | PAINTSVILLE | KY | 41240-0071 | |
| 29306485 | CITY OF PALATKA | 201 N 2ND ST | PALATKA | FL | 32177-3717 | |
| 29306486 | CITY OF PALM BAY | 120 MALABAR RD SE | PALM BAY | FL | 32907-3099 | |
| 29306487 | CITY OF PALMDALE | 38250 SIERRA HWY | PALMDALE | CA | 93550-4609 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306488 | CITY OF PAPAGOULD | 301 WEST COURT STREET | PARAGOULD | AR | 72450-4319 | |
| 29306489 | CITY OF PARAMOUNT | 16400 COLORADO AVE | PARAMOUNT | CA | 90723-5050 | |
| 29306490 | CITY OF PARMA DIV OF TAX | PO BOX 94734 | CLEVELAND | OH | 44101-4734 | |
| 29306491 | CITY OF PARMA HEIGHTS | 6281 PEARL RD | PARMA HEIGHTS | OH | 44130-3084 | |
| 29306492 | CITY OF PASADENA | 100 N GARFIELD AVE RM 345 | PASADENA | CA | 91101-1782 | |
| 29306493 | CITY OF PASADENA | PO BOX 7115 | PASADENA | CA | 91109-7215 | |
| 29300303 | CITY OF PASADENA HEALTH DEPT | PO BOX 672 | PASADENA | TX | 77501-0672 | |
| 29300304 | CITY OF PEARL | PO BOX 5948 | PEARL | MS | 39288-5948 | |
| 29300305 | CITY OF PELHAM | PO BOX 1238 | PELHAM | AL | 35124-5238 | |
| 29300306 | CITY OF PEMBROKE PINES | 501 CITY CENTER WAY 4TH FL | PEMBROKE PINES | FL | 33025-4459 | |
| 30203690 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | PEMBROKE PINES | FL | 33025 | |
| 29300307 | CITY OF PEORIA | 419 FULTON ST | PEORIA | IL | 61602-1217 | |
| 30203691 | CITY OF PEORIA ALARM PROGRAM | PO BOX 143337 | IRVING | TX | 75014 | |
| 29300308 | CITY OF PETOSKEY | 101 EAST LAKE STREET | PETOSKEY | MI | 49770-2491 | |
| 29300309 | CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102-1619 | |
| 29300310 | CITY OF PHILADELPHIA | 321 UNIVERSITY AVE 2ND FL | PHILADELPHIA | PA | 19104-4543 | |
| 29300311 | CITY OF PHILADELPHIA | MUNICIPAL SVCS BLDG RM 240 | PHILADELPHIA | PA | 19107 | |
| 29300312 | CITY OF PHILADELPHIA | PO BOX 1393 | PHILADELPHIA | PA | 19105 | |
| 30203693 | CITY OF PHOENIX | 200 W WASHINGTON ST 2ND FLOOR | PHOENIX | AZ | 85003 | |
| 29300313 | CITY OF PHOENIX | CITY TREASURER, PO BOX 2005 | PHOENIX | AZ | 85001-2005 | |
| 29300314 | CITY OF PHOENIX | PHOENIX POLICE DEPT ALARM UN, PO BOX 29380 | PHOENIX | AZ | 85038-9380 | |
| 30203692 | CITY OF PHOENIX | PO BOX 29115 | PHOENIX | AZ | 85038-9115 | |
| 29300315 | CITY OF PHOENIX | PO BOX 53218 | PHOENIX | AZ | 85072-3218 | |
| 29306494 | CITY OF PHOENIX ARIZONA | PO BOX 29125 | PHOENIX | AZ | 85038-9125 | |
| 29306495 | CITY OF PICKERINGTON | 100 LOCKVILLE RD | PICKERINGTON | OH | 43147-1321 | |
| 29306496 | CITY OF PINE BLUFF | 200 E 8TH AVE | PINE BLUFF | AR | 71601-5095 | |
| 29306497 | CITY OF PINELLES PARK | PO BOX 1100 | PINELLAS PARK | FL | 33780 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306498 | CITY OF PITTSBURG | 201 W 4TH ST | PITTSBURG | KS | 66762-4701 | |
| 29306499 | CITY OF PITTSFIELD | CITY CLERKS OFFICE, 70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 | |
| 29306500 | CITY OF PITTSFIELD | PO BOX 546 | PITTSFIELD | MA | 01202-0546 | |
| 29306501 | CITY OF PLACENTIA | 401 E CHAPMAN AVE | PLACENTIA | CA | 92870-6199 | |
| 29306502 | CITY OF PLACERVILLE | 3101 CENTER ST | PLACERVILLE | CA | 95667-5503 | |
| 29306503 | CITY OF PLANO | 1520 K AVE STE 210 | PLANO | TX | 75074-6297 | |
| 29306504 | CITY OF PLANO | PO BOX 860358 | PLANO | TX | 75086-0358 | |
| 29306505 | CITY OF PLANT CITY | PO BOX C | PLANT CITY | FL | 33564-9003 | |
| 29306506 | CITY OF PLANTATION | 400 NW 73RD AVE | FORT LAUDERDALE | FL | 33317-1609 | |
| 29306507 | CITY OF POMPANO BEACH | BUSINESS TAX RECEIPTS DIV, PO DRAWER 1300 | POMPANO BEACH | FL | 33061-1300 | |
| 30203694 | CITY OF POMPANO BEACH | PO DRAWER 1300 | POMPANO BEACH | FL | 33061 | |
| 29300316 | CITY OF PONTIAC | C/O DEPT 3111, PO BOX 33661 | DETROIT | MI | 48232-5661 | |
| 29300317 | CITY OF PONTIAC | PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | |
| 29300318 | CITY OF PONTIAC BUSINESS LICENSING | 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 | |
| 29300319 | CITY OF POPLAR BLUFF | 501 VINE ST | POPLAR BLUFF | MO | 63901-5240 | |
| 29300320 | CITY OF PORT HUENEME | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29300321 | CITY OF PORT ORANGE | 1000 CITY CENTER CIR | PORT ORANGE | FL | 32129-9619 | |
| 29300322 | CITY OF PORT ORCHARD | 216 PROSPECT ST | PORT ORCHARD | WA | 98366-5304 | |
| 30203695 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002 | |
| 29300323 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002-5117 | |
| 29300324 | CITY OF PORTLAND | 111 SW COLUMBIA ST STE 600 | PORTLAND | OR | 97201-5896 | |
| 29300325 | CITY OF PORTLAND | 1120 SW 5TH AVE SUITE 800 | PORTLAND | OR | 97204-1912 | |
| 29300326 | CITY OF PORTLAND TREASURY | PO BOX 16050 | LEWISTON | ME | 04243-9533 | |
| 29300327 | CITY OF POWAY | PO BOX 789 | POWAY | CA | 92074-0789 | |
| 29300328 | CITY OF PRATTVILLE | PO BOX 680190 | PRATTVILLE | AL | 36068-0190 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306508 | CITY OF PRESCOTT | C/O TAX AND LICENSING DIVISION, 201 S CORTEZ | PRESCOTT | AZ | 86303-3938 | |
| 29306509 | CITY OF PRESTONBURG | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 | |
| 30203696 | CITY OF PRESTONBURG TAX | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 | |
| 29306510 | CITY OF PUEBLO | C/O FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| 30203697 | CITY OF PUEBLO | PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| 29306511 | CITY OF PUYALLUP | PO BOX 314 | SEAHURST | WA | 98062-0314 | |
| 29306512 | CITY OF RAINBOW CITY | 3700 RAINBOW DR | RAINBOW CITY | AL | 35906-6324 | |
| 29306513 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91729-0807 | |
| 30203698 | CITY OF RAPID CITY | 300 KANSAS CITY STREET. | RAPID CITY | SD | 57701 | |
| 29306514 | CITY OF REDLANDS | 35 CAJON ST STE 15B | REDLANDS | CA | 92373-4746 | |
| 29306515 | CITY OF REDLANDS | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 29306516 | CITY OF REDWOOD CITY | PO BOX 3355 | REDWOOD CITY | CA | 94064-3355 | |
| 29306517 | CITY OF RENO | BUSINESS LICENSE DIVISION, PO BOX 1900 | RENO | NV | 89505-1900 | |
| 29306518 | CITY OF REVERE | 281 BROADWAY | REVERE | MA | 02151-5027 | |
| 29306519 | CITY OF REVERE BOARD OF HEALTH | 249 BROADWAY | REVERE | MA | 02151 | |
| 29306520 | CITY OF RIALTO | BUSINESS LICENSE, 150 S PALM AVE | RIALTO | CA | 92376-6487 | |
| 30203699 | CITY OF RIALTO | PO BOX 845083 | LOS ANGELES | CA | 90084 | |
| 30203700 | CITY OF RICHMOND | PO BOX 1268 | RICHMOND | KY | 40476-1268 | |
| 29306521 | CITY OF RICHMOND FINANCE DEPT | PO BOX 68 | RICHMOND | KY | 40476-0068 | |
| 29300329 | CITY OF RIVERDALE | 971 WILSON RD | RIVERDALE | GA | 30296-2227 | |
| 29300330 | CITY OF ROANOKE | ROANOKE FIRE-EMS MARSHALL OFFICE, 713 THIRD ST SW | ROANOKE | VA | 24016-4009 | |
| 29300331 | CITY OF ROANOKE RAPIDS | PO BOX 38 | ROANOKE RAPIDS | NC | 27870-0038 | |
| 29300332 | CITY OF ROANOKE TREASURER | PO BOX 1451 | ROANOKE | VA | 24007-1451 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300333 | CITY OF ROCK HILL | 155 JOHNSTON ST STE 300 | ROCK HILL | SC | 29730-4505 | |
| 29300334 | CITY OF ROCKINGHAM TAX DEPT | 514 ROCKINGHAM RD | ROCKINGHAM | NC | 28379-3616 | |
| 29300335 | CITY OF ROCKY MOUNT | BUSINESS LICENSE, PO BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | |
| 29300336 | CITY OF ROGERS CITY CLERKS OFC | 113 N 4TH STREET | ROGERS | AR | 72756-3709 | |
| 30203702 | CITY OF ROHNERT PARK | 130 AVRAM AVE | ROHNERT PARK | CA | 94928 | |
| 29300337 | CITY OF ROSWELL | BUSINESS REGISTRATION OFFICE, 38 HILL ST STE 210 | ROSWELL | GA | 30075-4537 | |
| 29300338 | CITY OF ROSWELL | PO BOX 1838 | ROSWELL | NM | 88202-1838 | |
| 29300339 | CITY OF ROSWELL | PO BOX 732685 | DALLAS | TX | 75373-2685 | |
| 29300340 | CITY OF ROWLETT | 5702 ROWLETT ROAD | ROWLETT | TX | 75089-3401 | |
| 29306522 | CITY OF SACRAMENTO | 915 I ST STE 1214 | SACRAMENTO | CA | 95814-2605 | |
| 30203703 | CITY OF SACRAMENTO.. | PO BOX 1018 | SACRAMENTO | CA | 65812-1018 | |
| 29306523 | CITY OF SAGINAW | CITY CLERKS OFFICE, 1315 S WASHINGTON AVE | SAGINAW | MI | 48601-2599 | |
| 29306524 | CITY OF SAGINAW | P O BOX 5081 | SAGINAW | MI | 48605-5081 | |
| 29306525 | CITY OF SAINT LOUIS | 1520 MARKET ST RM 4051 | SAINT LOUIS | MO | 63103-2626 | |
| 29306526 | CITY OF SALEM - INCOME TAX | 231 S BROADWAY AVE | SALEM | OH | 44460-3090 | |
| 29306527 | CITY OF SALEM TREASURER | PO BOX 869 | SALEM | VA | 24153-0869 | |
| 30203704 | CITY OF SALINA | PO BOX 141567 | IRVING | TX | 75014 | |
| 30203705 | CITY OF SALINAS | PO BOX 142315 | IRVING | TX | 75014 | |
| 29306528 | CITY OF SALISBURY | 125 N DIVISION ST | SALISBURY | MD | 21801-5030 | |
| 29306529 | CITY OF SAN ANGELO | 72 W COLLEGE | SAN ANGELO | TX | 76903-5814 | |
| 29306530 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | SAN CLEMENTE | CA | 92673-6247 | |
| 29306531 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER, PO BOX 121536 | SAN DIEGO | CA | 92112-1536 | |
| 29306532 | CITY OF SAN JOSE | 170 W SAN CARLOS ST FL 4TH | SAN JOSE | CA | 95113-2005 | |
| 29306533 | CITY OF SAN JOSE | DEPT 34370, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 29306534 | CITY OF SAN JOSE | PO BOX 45679 | SAN FRANCISCO | CA | 94145-0679 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306535 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | SAN JUAN CAPISTRANO | CA | 92675-3679 | |
| 29300341 | CITY OF SAN MARCOS | 105 RICHMAR AVE | SAN MARCOS | CA | 92069-1616 | |
| 29300342 | CITY OF SAN PABLO | 13831 SAN PABLO AVE BLDG 3 | SAN PABLO | CA | 94806-3703 | |
| 29300343 | CITY OF SANDY SPRINGS REVENUE | OCCUPATIONAL LICENSE, 7840 ROSWELL RD BLDG 500 | SANDY SPRINGS | GA | 30350-4891 | |
| 29300344 | CITY OF SANFORD | TASHA MOORE, PO BOX 3729 | SANFORD | NC | 27331-3729 | |
| 29300345 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3792 | |
| 29300346 | CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | SANTA FE SPRINGS | CA | 90670-3679 | |
| 30203706 | CITY OF SANTA MARIA | PO BOX 140548 | IRVING | TX | 75014-0548 | |
| 29300347 | CITY OF SARALAND | 943 SARALAND BLVD SOUTH | SARALAND | AL | 36571-3693 | |
| 29300348 | CITY OF SARASOTA | 1565 1ST STREET | SARASOTA | FL | 34236-8501 | |
| 29300349 | CITY OF SAVANNAH | REVENUE DEPT, PO BOX 1228 | SAVANNAH | GA | 31402-1228 | |
| 29300350 | CITY OF SCOTTSDALE | PO BOX 1949 | SCOTTSDALE | AZ | 85252-1949 | |
| 29300351 | CITY OF SCOTTSDALE | PO BOX 8110 | SCOTTSDALE | AZ | 85252-8110 | |
| 29300352 | CITY OF SEARCY | 300 WEST ARCH STREET | SEARCY | AR | 72143-5202 | |
| 29300353 | CITY OF SEDALIA | 200 S OSAGE AVE | SEDALIA | MO | 65301-4334 | |
| 29306536 | CITY OF SELMA | PO BOX 450 | SELMA | AL | 36702-0450 | |
| 29306537 | CITY OF SEMINOLE | 9199 113TH ST | SEMINOLE | FL | 33772-2806 | |
| 29306538 | CITY OF SENECA | PO BOX 4773 | SENECA | SC | 29679-4773 | |
| 29306539 | CITY OF SEVIERVILLE TAX | PO BOX 5500 | SEVIERVILLE | TN | 37864-5500 | |
| 29306540 | CITY OF SHAWNEE | 11110 JOHNSON DR | SHAWNEE | KS | 66203-2799 | |
| 29306541 | CITY OF SHEBOYGAN | 828 CENTER AVE STE 205 | SHEBOYGAN | WI | 53081-4442 | |
| 29306543 | CITY OF SHELBYVILLE | BUSINESS LICENSE, PO BOX 185 | SHELBYVILLE | TN | 37162-0185 | |
| 29306542 | CITY OF SHELBYVILLE | PO BOX 1289 | SHELBYVILLE | KY | 40066-1289 | |
| 29306544 | CITY OF SHEPHERDSVILLE KY | PO BOX 400 | SHEPHERDSVILLE | KY | 40165-0400 | |
| 30216376 | CITY OF SHOW LOW | 180 N 9TH ST | SHOW LOW | AZ | 85901 | |
| 29306545 | CITY OF SHOW LOW | 180 N 9TH ST | SHOW LOW | AZ | 85901-4907 | |
| 29306546 | CITY OF SHREVEPORT | PO BOX 30040 | SHREVEPORT | LA | 71130-0040 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306547 | CITY OF SIERRA VISTA | 1011 N CORONADO DR | SIERRA VISTA | AZ | 85635-6334 | |
| 29306548 | CITY OF SIKESTON | 105 E CENTER ST STE A | SIKESTON | MO | 63801-4196 | |
| 29306549 | CITY OF SIOUX FALLS | 521 N MAIN STREET SUITE 101 | SIOUX FALLS | SD | 57104-5963 | |
| 29300354 | CITY OF SLIDELL | PO BOX 828 | SLIDELL | LA | 70459-0828 | |
| 30203707 | CITY OF SMYRNA | 3180 ATLANTA RD | SMYRNA | GA | 30080-8256 | |
| 29300355 | CITY OF SMYRNA | PO BOX 1226 | SMYRNA | GA | 30081-1226 | |
| 29300356 | CITY OF SNELLVILLE | 2342 OAK RD | SNELLVILLE | GA | 30078-2361 | |
| 29300357 | CITY OF SOMERS POINT | CITY HALL 1 W NEW JERSEY AVE | SOMERS POINT | NJ | 08244 | |
| 29300358 | CITY OF SOUTH OGDEN | PO BOX 143 | BOUNTIFUL | OH | 84011-0143 | |
| 29300359 | CITY OF SOUTH PASADENA | 1414 MISSION ST | SOUTH PASADENA | CA | 91030-3298 | |
| 29300360 | CITY OF SOUTHHAVEN | 8710 NORTHWEST DR | SOUTHAVEN | MS | 38671-2410 | |
| 29300361 | CITY OF SPARKS | 431 PRATER WAY | SPARKS | NV | 89432-0857 | |
| 30203708 | CITY OF SPARKS | PO BOX 141388 | IRVING | TX | 75014 | |
| 30203709 | CITY OF SPARTANBURG | PO BOX 602829 | CHARLOTTE | NC | 28260 | |
| 29300362 | CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | SPOKANE | WA | 99201-3336 | |
| 29300363 | CITY OF SPRINGDALE | 201 SPRING ST | SPRINGDALE | AR | 72764-4554 | |
| 30216378 | CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105 | |
| 29300364 | CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105-1112 | |
| 29300365 | CITY OF SPRINGFIELD | C/O PERSONAL PROPERTY TAX, PO BOX 4124 | WOBURN | MA | 01888-4124 | |
| 29300366 | CITY OF SPRINGFIELD | PO BOX 788 | SPRINGFIELD | TN | 37172-0788 | |
| 29306550 | CITY OF SPRINGFIELD DEPT OF | PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | |
| 29306552 | CITY OF ST CLOUD | 400 2ND ST S | ST CLOUD | MN | 56301-3699 | |
| 29306551 | CITY OF ST CLOUD | OCCUPATIONAL LICENSE, 1300 NINTH ST | ST CLOUD | FL | 34769 | |
| 29306553 | CITY OF ST JOSEPH | 1100 FREDERICK AVE STE 106 | ST JOSEPH | MO | 64501-2344 | |
| 29306554 | CITY OF ST LOUIS PARK | 5005 MINNETONKA BLVD | ST LOUIS PARK | MN | 55416-2216 | |
| 29306555 | CITY OF ST MATTHEWS | PO BOX 7097 | LOUISVILLE | KY | 40257-0097 | |
| 29306556 | CITY OF ST PETERS | PO BOX 9 | SAINT PETERS | MO | 63376-0009 | |
| 30203710 | CITY OF ST PETERSBURG | PO BOX 141235 | IRVING | TX | 75014-1235 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306557 | CITY OF STARKVILLE | CITY HALL LAMPKIN ST | STARKVILLE | MS | 39759 | |
| 30203711 | CITY OF STATESBORO | PO BOX 348 | STATESBORO | GA | 30459-0348 | |
| 29306558 | CITY OF STATESVILLE | PO BOX 1111 | STATESVILLE | NC | 28687-1111 | |
| 29306559 | CITY OF STAUNTON VIRGINIA | PO BOX 4 | STAUNTON | VA | 24402 | |
| 30216380 | CITY OF STERLING HEIGHTS | 40555 UTICA ROAD PO BOX 8009 | STERLING HEIGHTS | MI | 48311-8009 | |
| 29306560 | CITY OF STERLING HEIGHTS | DEPARTMENT 296201, PO BOX 55000 | DETROIT | MI | 48255-2962 | |
| 29306561 | CITY OF STOCKBRIDGE | 4640 N HENRY BLVD | STOCKBRIDGE | GA | 30281-3651 | |
| 29306562 | CITY OF STONECREST | 3120 STONECREST BLVD STE 190 | LIVONIA | GA | 30038-2695 | |
| 29306563 | CITY OF STUART | 121 SW FLAGLER AVE | STUART | FL | 34994-2192 | |
| 29300367 | CITY OF SUGAR HILL | 5039 W BROAD ST | SUGAR HILL | GA | 30518-4611 | |
| 29300368 | CITY OF SUGAR LAND | 111 GILLINGHAM LANE | SUGAR LANE | TX | 77478-3150 | |
| 29300369 | CITY OF SUNRISE | 1601 NW 136 AVE BLDG 1 | SUNRISE | FL | 33323-2835 | |
| 29300370 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | SURPRISE | AZ | 85374-7463 | |
| 29300371 | CITY OF SYLACAUGA | PO BOX 390 | SYLACAUGA | AL | 35150-0390 | |
| 29300372 | CITY OF TALLAHASSEE | 300 S ADAMS ST | TALLAHASSEE | FL | 32301-1731 | |
| 29300373 | CITY OF TAMPA | OCCUPATIONAL LIC TAX DIV, PO BOX 2200 | TAMPA | FL | 33602 | |
| 29300374 | CITY OF TARPON SPRINGS | PO BOX 5004 | TARPON SPRINGS | FL | 34688-5004 | |
| 30203712 | CITY OF TAYLOR | PO BOX 335 | TAYLOR | MI | 48180-0335 | |
| 29300375 | CITY OF TEMECULA | 41000 MAIN STREET | TEMECULA | CA | 92590-2764 | |
| 29300376 | CITY OF TEMPE | PO BOX 5002 | TEMPE | AZ | 85280-5002 | |
| 29300377 | CITY OF TEMPE TAX | PO BOX 29618 | PHOENIX | AZ | 85038-9618 | |
| 30203713 | CITY OF TEMPLE | 209 E AVENUE A | TEMPLE | TX | 76501-4298 | |
| 30216381 | CITY OF TEMPLE F.A.R.P. | 209 E AVENUE A | TEMPLE | TX | 76501-4298 | |
| 30203714 | CITY OF TERRELL | PO BOX 142676 | IRVING | TX | 75014 | |
| 29300378 | CITY OF TERRELL | PO BOX 310 | TERRELL | TX | 75160-0005 | |
| 29300379 | CITY OF TEXARKANA TEXAS | PO BOX 1967 | TEXARKANA | TX | 75504-1967 | |
| 29306564 | CITY OF THOMASVILLE TAX DEPT | PO BOX 1540 | THOMASVILLE | GA | 31799-1540 | |
| 29306565 | CITY OF THOMSON | 210 RAILROAD STREET SUITE 1544 | THOMSON | GA | 30824-2737 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306566 | CITY OF THORNTON | DEPT 222 | THORNTON | CO | 80291-0222 | |
| 29306567 | CITY OF TIFFIN | PO BOX 518 | TIFFIN | OH | 44883-0518 | |
| 29306568 | CITY OF TIFTON | PO BOX 229 | TIFTON | GA | 31793-0229 | |
| 29306569 | CITY OF TORRANCE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503-5059 | |
| 29306570 | CITY OF TROTWOOD | TAX DEPT, 4 STRADER DR | TROTWOOD | OH | 45426-3343 | |
| 29306571 | CITY OF TROY | PO BOX 549 | TROY | AL | 36081-0549 | |
| 29306572 | CITY OF TUCSON | PO BOX 27320 | TUCSON | AZ | 85726-7320 | |
| 29306573 | CITY OF TULARE | 411 E KERN AVE STE F | TULARE | CA | 93274-4255 | |
| 29306574 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | TULSA | OK | 74101 | |
| 29306575 | CITY OF TUPELO | PO BOX 1485 | TUPELO | MS | 38802 | |
| 29306576 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5456 | |
| 29306577 | CITY OF TUSTIN | 300 CENTENNIAL WAY | TUSTIN | CA | 92780-3767 | |
| 30203715 | CITY OF TYLER POLICE DEPT | 711 WEST FERGUSON ST | TYLER | TX | 75702-5696 | |
| 29300380 | CITY OF UNION CITY | 5047 UNION ST | UNION CITY | GA | 30291-1455 | |
| 29300381 | CITY OF UNION CITY | PO BOX 9 | UNION CITY | TN | 38281-0009 | |
| 29300382 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 30203716 | CITY OF VALDOSTA GA | PO BOX 1125 | VALDOSTA | GA | 31603-1125 | |
| 29300383 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5939 | |
| 29300384 | CITY OF VANCOUVER WASHINGTON | PO BOX 8995 | VANCOUVER | WA | 98668-8995 | |
| 29300385 | CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285-2098 | |
| 29300386 | CITY OF VENTURA | 501 POLI ST | VENTURA | CA | 93001-2697 | |
| 29300387 | CITY OF VICKSBURG | PO BOX 150 | VICKSBURG | MS | 39181-0150 | |
| 29300388 | CITY OF VICTORVILLE | 14343 CIVIC DR | VICTORVILLE | CA | 92392-2399 | |
| 29300389 | CITY OF VIENNA | OFFICE OF THE TREASURER, PO BOX 5097 | VIENNA | WV | 26105-5097 | |
| 30203717 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9120 | |
| 29300390 | CITY OF VIRGINIA BEACH TREAS | FIRE MARSHALL'S OFFICE FCP, 2408 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9129 | |
| 29300391 | CITY OF VISALIA | PO BOX 4002 | VISALIA | CA | 93278-4002 | |
| 29300392 | CITY OF VISTA | 200 CIVIC CENTER DRIVE | VISTA | CA | 92084-6275 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306578 | CITY OF WARNER ROBINS | 202 DAVIS DR PMB 718 | WARNER ROBINS | GA | 31093-3348 | |
| 30203718 | CITY OF WARNER ROBINS | PO BOX 8629 | WARNER ROBINS | GA | 31095-8629 | |
| 29306579 | CITY OF WARWICK | LICENSING, 99 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4699 | |
| 29306580 | CITY OF WARWICK-TAX | PO BOX 981027 | BOSTON | MA | 02298-1027 | |
| 29306581 | CITY OF WATERBURY | 235 GRAND ST | WATERBURY | CT | 06702-1915 | |
| 29306582 | CITY OF WAXAHACHIE | PO BOX 757 | WAXAHACHIE | TX | 75168-1045 | |
| 29306583 | CITY OF WAYCROSS | PO BOX 99 | WAYCROSS | GA | 31502-0099 | |
| 29306584 | CITY OF WAYNESBORO | CLERK OF CIRCUIT CT, PO BOX 910 | PARK | VA | 22980 | |
| 29306585 | CITY OF WEATHERFORD | ANGEL CHANDLER, PO BOX 255 | WEATHERFORD | TX | 76086-0255 | |
| 29306586 | CITY OF WEBSTER | 101 PENNSYLVANIA | WEBSTER | TX | 77598-5226 | |
| 29306587 | CITY OF WEBSTER GROVES | 4 E LOCKWOOD AVE | WEBSTER GROVES | MO | 63119-3088 | |
| 29306588 | CITY OF WENATCHIE | PO BOX 519 | WENATCHEE | WA | 98807 | |
| 29306589 | CITY OF WESLACO | 255 S KANSAS AVE | WESLACO | TX | 78596-6158 | |
| 29306590 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | WEST ALLIS | WI | 53214-4648 | |
| 29306591 | CITY OF WEST BEUCHEL | 3705 BASHFORD AVE | LOUISVILLE | KY | 40218-2533 | |
| 29300393 | CITY OF WEST JORDAN | BUSINESS LICENSE, 8000 REDWOOD RD | WEST JORDAN | UT | 84088-4604 | |
| 29300394 | CITY OF WEST MINSTER | 8200 WESTMINSTER BLVD | WESTMINSTER | CA | 92683-3395 | |
| 29300395 | CITY OF WEST MONROE | 2305 N 7TH ST | WEST MONROE | LA | 71291-5278 | |
| 29300396 | CITY OF WEST SACRAMENTO | BUSINESS LICENSE, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691-2717 | |
| 29300397 | CITY OF WEST SACRAMENTO | PO BOX 2220 | WEST SACRAMENTO | CA | 95691-7220 | |
| 29300398 | CITY OF WESTFIELD | HEALTH DEPARTMENT, 59 COURT ST | WESTFIELD | MA | 01085-3520 | |
| 29300399 | CITY OF WESTLAND | PO BOX 554887 | DETROIT | MI | 48255-4887 | |
| 29300401 | CITY OF WESTMINSTER | PO BOX 17107 | DENVER | CO | 80217-0107 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203719 | CITY OF WESTMINSTER | PO BOX 742845 | LOS ANGELES | CA | 90074-2845 | |
| 29300400 | CITY OF WESTMINSTER | TAX DEPT, 45 W MAIN ST | WESTMINSTER | MD | 21157-4818 | |
| 29300403 | CITY OF WHEAT RIDGE | 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | |
| 29300402 | CITY OF WHEAT RIDGE | ATTN: FINANCE DIVISION/BAG FEE, 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | |
| 29300404 | CITY OF WHITE BEAR LAKE | 4701 HIGHWAY 61 N | SAINT PAUL | MN | 55110-3277 | |
| 29300405 | CITY OF WHITEVILLE | 125 WASHINGTON ST STE A | WHITEVILLE | NC | 28472-3315 | |
| 30203721 | CITY OF WHITTIER | 13230 E PENN ST | WHITTIER | CA | 90602-1772 | |
| 29306592 | CITY OF WHITTIER PUBLIC SERVIC | 13230 PENN ST | WHITTIER | CA | 90602-1772 | |
| 29306593 | CITY OF WICHITA | BUSINESS LICENSE, 455 N MAIN ST FL 1TH | WICHITA | KS | 67202-1622 | |
| 30216383 | CITY OF WICHITA FALLS | 710 FLOOD ST | WICHITA FALLS | TX | 76301-2842 | |
| 29306594 | CITY OF WICKLIFFE | PO BOX 125 | WICKLIFFE | OH | 44092-0125 | |
| 29306595 | CITY OF WINDCREST | 8601 MIDCROWN DR | SAN ANTONIO | TX | 78239-2598 | |
| 29306596 | CITY OF WOODSTOCK | 12453 HIGHWAY 92 | WOODSTOCK | GA | 30188 | |
| 29306597 | CITY OF WORCESTER | INSPECTIONAL SERVICES, 25 MEADE ST | WORCESTER | MA | 01610-2715 | |
| 29306598 | CITY OF XENIA | PO BOX 490 | XENIA | OH | 45385-0490 | |
| 29306599 | CITY OF YUBA | 1201 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3097 | |
| 29306600 | CITY OF YUCAIPA | 34272 YUCAIPA BLVD | YUCAIPA | CA | 92399-2434 | |
| 29306601 | CITY RECORDER | PO BOX 7088 | MC MINNVILLE | TN | 37111-7088 | |
| 29306602 | CITY TAX COLLECTOR | PO BOX 1519 | CLEVELAND | TN | 37364-1519 | |
| 29306603 | CITY TAX COLLECTOR | PO BOX 488 | DECHERD | TN | 37324-0488 | |
| 29306604 | CITY TREASURER | 100 OLD HAMPTON LN | HAMPTON | VA | 23669-4096 | |
| 29306605 | CITY TREASURER | 503 W MAIN ST STE 105 | WAYNESBORO | VA | 22980-4546 | |
| 29300406 | CITY TREASURER | PO BOX 1597 | MANITOWOC | WI | 54221-1597 | |
| 29300407 | CITY TREASURER | PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | |
| 29300408 | CITY TREASURER | PO BOX 98490 | LOUISVILLE | KY | 40298-8490 | |
| 30203722 | CITY VIEW TOWNE CROSSING | 270 COMMERCE DR | ROCHESTER | NY | 14623-3506 | |
| 29300409 | CITY/COUNTY OF MOBILE | PO BOX 11407 DEPT 1530 | BIRMINGHAM | AL | 35246-1407 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216384 | CIUTI INTERNATIONAL INC | 10865 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 30203723 | CK BRANDS LIMITED | 77 MODY RD RM 803 8/F CHI | TST EAST KOWLOON | | | HONG KONG |
| 30216385 | CL GUPTA EXPORTS LTD. | 18 KM STONE DELHI RD VILL | MORADBAD | | | INDIA |
| 29300410 | CLACKAMAS CO TAX COLLECTOR | PO BOX 6100 | PORTLAND | OR | 97228-6100 | |
| 29300411 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | PORTLAND | OR | 97228-6100 | |
| 29300412 | CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | PORT ANGELES | WA | 98362-3000 | |
| 30203724 | CLAREMONT ASSOCIATES | 33 S SERVICE RD | JERICHO | NY | 11753-1036 | |
| 29300413 | CLAREMONT CITY HEALTH DEPT | 14 NORTH ST | CLAREMONT | NH | 03743-2319 | |
| 30216386 | CLAREMONT HOME TEXTILES PVT LTD | SHOP NOS.32 TO 36, SATYAM ARCADE, M | AHMEDABAD | | | INDIA |
| 30203725 | CLAREMORE BLUE STARR INVESTMENTS LL | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | |
| 30203726 | CLARENCE CRAWFORD | 628 RACINE AVE | COLUMBUS | OH | 43205-2960 | |
| 29300414 | CLARK COUNTY | PO BOX 35150 | SEATTLE | WA | 98124-5150 | |
| 29300415 | CLARK COUNTY ASSESSOR | 309 S 3RD ST | LAS VEGAS | NV | 89101-6001 | |
| 29300416 | CLARK COUNTY CLERK | PO BOX 551604 | LAS VEGAS | NV | 89155 | |
| 29300417 | CLARK COUNTY DEPT OF BUSINESS | PO BOX 551810 | LAS VEGAS | NV | 89155-4502 | |
| 29300418 | CLARK COUNTY HEALTH DEPT | PO BOX 9825 | VANCOUVER | WA | 98666-8825 | |
| 29306606 | CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | ATHENS | GA | 30603-1768 | |
| 30203727 | CLARKSVILLE SQUARE LLC | PO BOX 681955 | PRATTVILLE | AL | 36068-1955 | |
| 30184131 | Clarksville Square, LLC | Jones Walker LLP, C. Ellis Brazeal III (admitted pro hac vice), 420 20th Street N, Suite 1100 | Birmingham | AL | 35203 | |
| 30183961 | Clarksville Square, LLC | Seitz, Van Ogtrop & Green, P.A., R. Karl Hill (2747), 222 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| 29306607 | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | LIBERTY | MO | 64068-2368 | |
| 29306608 | CLAY COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 218 | GREEN COVE SPRINGS | FL | 32043 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306609 | CLAYTON COUNTY | PO BOX 530101 | ATLANTA | GA | 30353-0101 | |
| 30203728 | CLEAN CUT BUILDERS AND CONTRACTORS | 122 MONACO CT | DELRAY BEACH | FL | 33446 | |
| 30203729 | CLEAN HARBORS ENV SERVICES | PO BOX 734867 | DALLAS | TX | 75373-4867 | |
| 29306610 | CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | DALLAS | TX | 75265-0395 | |
| 30203730 | CLEARLY FOOD & BEVERAGE COMPANY LLC | 71 MCMURRAY ROAD | PITTSBURGH | PA | 15241 | |
| 30203731 | CLEARWATER PAPER | PO BOX 207029 | DALLAS | TX | 75320-7029 | |
| 30203732 | CLERK OF ALLEN CIRCUIT & SUPERIOR | 715 S CALHOUN RM 200 | FORT WAYNE | IN | 46802-1805 | |
| 29306611 | CLERK OF CIRCIUT COURT | 100 W PATRICK ST | FREDERICK | MD | 21701-5578 | |
| 29306612 | CLERK OF CIRCUIT COURT | 129 E MAIN ST RM 108 | ELKTON | MD | 21921-5971 | |
| 29306614 | CLERK OF CIRCUIT COURT | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678-3337 | |
| 29306615 | CLERK OF CIRCUIT COURT | 9311 LEE AVE | MANASSAS | VA | 20110-5586 | |
| 29306616 | CLERK OF CIRCUIT COURT | BUSINESS LICENSE, PO BOX 6754 | TOWSON | MD | 21285-6754 | |
| 29306613 | CLERK OF CIRCUIT COURT | KATHLEEN M DUVALL, 11 N WASHINGTON ST STE 16 | EASTON | MD | 21601-3195 | |
| 29306617 | CLERK OF CIRCUIT COURT | PO BOX 891 | SALEM | VA | 24153-0891 | |
| 29306618 | CLERK OF CIRCUIT COURT FOR | COURTHOUSE | CENTREVILLE | MD | 21617 | |
| 30203733 | CLERK OF COURT | 300 E FALL CREEK PKWY N DR #130 | INDIANAPOLIS | IN | 46205-4294 | |
| 30203734 | CLERK OF COURT GEN SESSIONS | 600 MARKET ST | CHATTANOOGA | TN | 37402-4808 | |
| 30203735 | CLERK OF KOSCIUSKO | 121 N LAKE ST | WARSAW | IN | 46580-2711 | |
| 30203736 | CLERK OF ST JOSEPH SUPERIOR CT | 112 S LAFAYETTE BLVD RM 103 | SOUTH BEND | IN | 46601-1519 | |
| 29306619 | CLERK OF SUPERIOR COURT | PO BOX 803 | WAYNESBORO | GA | 30830-0803 | |
| 30203737 | CLERK OF THE CIRCUIT COURT | 350 E MARION AVE | PUNTA GORDA | FL | 33951 | |
| 30203738 | CLERK OF THE COMBINED COURT | PO BOX 190 | FAIRPLAY | CO | 80440-0190 | |
| 29300419 | CLERK OF THE COURT | 8 CHURCH CIRCLE ROOM H 101 | ANNAPOLIS | MD | 21401-1934 | |
| 30203739 | CLERK OF VIGO COUNTY | 33 S THIRD ST | TERRE HAUTE | IN | 48707-3425 | |
| 30203740 | CLERK OF WELLS | 102 W MARKET | BLUFFTON | IN | 46714-2050 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300420 | CLERK'S OFFICE | 345 S MAIN ST | HARRISONBURG | VA | 22801-3606 | |
| 30203741 | CLEVELAND BROTHERS | PO BOX 417094 | BOSTON | MA | 02241-7094 | |
| 29300421 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 760 | SHELBY | NC | 28151 | |
| 29300422 | CLEVELAND COUNTY TREASURER | 201 S JONES AVE STE 100 | NORMAN | OK | 73069-6076 | |
| 30203742 | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | CLEVELAND | OH | 44113-1645 | |
| 30203743 | CLEVELAND OH CENTER LLC | 295 MADISON AVE 37TH FLOOR | NEW YORK | NY | 10017-6343 | |
| 29300423 | CLIA LABORATORY PROGRAM | PO BOX 3056 | PORTLAND | OR | 97208-3056 | |
| 30203744 | CLIFFORD POWER SYSTEMS INC | DEPT 1754 | TULSA | OK | 74182 | |
| 29300424 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVE | CLIFTON | NJ | 07013-2708 | |
| 30203745 | CLIFTON MUNICIPAL COURT | 900 CLIFTON AVE | CLIFTON | NJ | 07013 | |
| 30203746 | CLIFTON PLAZA 46 LLC | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| 29300425 | CLINTON CITY TAX COLLECTOR | 100 N. BOWLING STREET | CLINTON | TN | 37716 | |
| 30203747 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | COLUMBUS | IN | 47203-3406 | |
| 30162112 | Clover Cortez LLC | Martinez-Monfort P.A., Attn: Luis Martinez-Monfort, Esq., 4427 W Kennedy Blvd., Suite 250 | Tampa | FL | 33609 | |
| 30203748 | CLOVER CORTEZ LLC | PO BOX 71150 | RICHMOND | VA | 23255-1150 | |
| 29901582 | Clover Cortez LLC | SULLIVAN · HAZELTINE · ALLINSON LLC, Attn: William A. Hazeltine, 919 North Market Street, Suite 420 | Wilmington | DE | 19801 | |
| 30203749 | CLOVIS IA LLC | 1234 E 17TH ST | SANTA ANA | CA | 92701-2612 | |
| 30203750 | CLT LOGISTICS INC | 2535 GERRARD ST EAST | TORONTO | ON | M1N 1W9 | CANADA |
| 30203751 | CLUB FOREST GRAND STRAND LLC | PO BOX 699 | FOUNTAIN INN | SC | 29644-0699 | |
| 30203752 | CLYDE J. PEERY | 1407 OLD NILES FERRY RD | MARYVILLE | TN | 37803-3105 | |
| 30203753 | CM7 DELIVERY INC | 4845 SANTA ANA ST #35 | CUDAHY | CA | 90201-5906 | |
| 30203754 | CMPC LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| 30216389 | CMS/NEXTECH | 1045 S JOHN RHODES BLVD | MELBOURNE | FL | 32904-2000 | |
| 30203755 | CMSI REALTY LLC | 698 1/2 OGDEN ST | BUFFALO | NY | 14206-2317 | |
| 30203756 | CMSPI | 55 IVAN ALLEN JR BLVD | ATLANTA | GA | 30308 | |
| 30203757 | CNSN PROPERTIES LLC | 24165 IH 10 WEST STE 217-440 | SAN ANTONIO | TX | 78257-1160 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216391 | CO OF HENRICO | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 30203758 | COAST PROFESSIONAL INC | PO BOX 979128 | ST LOUIS | MO | 63197-9000 | |
| 30203759 | COASTAL COCKTAILS INC | 18011 MITCHELL S STE B | IRVINE | CA | 92614 | |
| 30203760 | COASTAL DELIVERY CARRIERS LLC | 106 SEASIDE AVE | EGG HARBOR TWP | NJ | 08234 | |
| 30203761 | COBB COUNTY BUSINESS LICENSE | PO BOX 649 | MARIETTA | GA | 30061-0649 | |
| 29300426 | COBB COUNTY TAX COLLECTOR | PO BOX 100127 | MARIETTA | GA | 30061-7027 | |
| 30203762 | COCA COLA ABARTA | 200 ALPHA DR | PITTSBURGH | PA | 15238-2906 | |
| 30203763 | COCA COLA BEVERAGES FLORIDA LLC | PO BOX 740909 | ATLANTA | GA | 30374-0909 | |
| 30203764 | COCA COLA BOTTLING CO CONSOLIDATED | PO BOX 602937 | CHARLOTTE | NC | 28231-1487 | |
| 30203765 | COCA COLA BOTTLING CO HEARTLAND | PO BOX 74008600 | CHICAGO | IL | 60674-8600 | |
| 30203766 | COCA COLA BOTTLING CO OF | 605 LAKE KATHY DR | BRANDON | FL | 33510-3904 | |
| 30203767 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 LOCKBOX 2260 | BIRMINGHAM | AL | 35246-2260 | |
| 30203768 | COCA COLA BOTTLING OF HOT SPRINGS | 321 MARKET ST | HOT SPRINGS | AR | 71901-4014 | |
| 30203769 | COCA COLA CHESTERMAN SD | PO BOX 3657 | SIOUX CITY | IA | 51102-3657 | |
| 30203770 | COCA COLA GREAT LAKES DISTRIBUTION | PO BOX 809082 | CHICAGO | IL | 60680-9082 | |
| 30203771 | COCA COLA LIBERTY BEVERAGES LLC | PO BOX 780810 | PHILADELPHIA | PA | 19178-0810 | |
| 30203772 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 | |
| 30203773 | COCA COLA-CLARK BEVERAGE GROUP INC | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | |
| 30203774 | COCA-COLA ABERDEEN BTLG | PO BOX 518 | ABERDEEN | NC | 28315-0518 | |
| 30203775 | COCA-COLA ADA | PO BOX 1607 | ADA | OK | 74821-1607 | |
| 30203776 | COCA-COLA ATLANTIC | PO BOX 110 | ATLANTIC | IA | 50022-0110 | |
| 30203777 | COCA-COLA BEVERAGES NORTHEAST | 1 EXECUTIVE PARK DR STE 330 | BEDFORD | NH | 03110-6977 | |
| 30203778 | COCA-COLA BOTTLING OF | 660 W SAN MATEO RD | SANTA FE | NM | 87505 | |
| 30203779 | COCA-COLA COLUMBUS | 1334 WASHINGTON ST | COLUMBUS | IN | 47201-5724 | |
| 30203780 | COCA-COLA DECATUR | PO BOX 1687 | DECATUR | AL | 35602-1687 | |
| 30203781 | COCA-COLA DOUGLAS COUNTY | 612 NW CECIL AVE | ROSEBURG | OR | 97470-1987 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203782 | COCA-COLA DURANGO BTLG CO | PO BOX 760 | DURANGO | CO | 81302-0760 | |
| 30203783 | COCA-COLA HUNTSVILLE BTLG | PO BOX 2709 | HUNTSVILLE | AL | 35804-2709 | |
| 30203784 | COCA-COLA KOKOMO | PO BOX 1049 | KOKOMO | IN | 46903-1049 | |
| 30203785 | COCA-COLA LOVE BOTTLING | PO BOX 625 | MUSKOGEE | OK | 74402-0625 | |
| 30203786 | COCA-COLA LUFKIN | 704 WEBBER ST | LUFKIN | TX | 75904-2612 | |
| 30203787 | COCA-COLA MILLLEBORO BTLG | PO BOX 1468 | MIDDLESBORO | KY | 40965 | |
| 30203788 | COCA-COLA OF CASPER | PO BOX 798 | RAPID CITY | SD | 57709-0798 | |
| 30203789 | COCA-COLA OF FORT SMITH | PO BOX 6607 | FORT SMITH | AR | 72906-6607 | |
| 30203790 | COCA-COLA ORANGEBURG | PO BOX 404 | ORANGEBURG | SC | 29116-0404 | |
| 30203791 | COCA-COLA OZARKS | PO BO 11250 | SPRINGFIELD | MO | 65803-1250 | |
| 30203792 | COCA-COLA PASCO | PO BOX 2405 | PASCO | WA | 99302-2405 | |
| 30203793 | COCA-COLA RAND BOTTLING | 3214 HILLSBOROUGH RD | DURHAM | NC | 27705-3005 | |
| 30203794 | COCA-COLA ROCK HILL | PO BOX 37000 | ROCK HILL | SC | 29732-0542 | |
| 30203795 | COCA-COLA TUPELO | PO BOX 239 | CORINTH | MS | 38835-0239 | |
| 30216421 | COCA-COLA WESTERN KY | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | |
| 29300427 | COCHISE COUNTY HEALTH DEPARTMENT | 450 S HASKELL AVE | WILCOX | AZ | 85643-2790 | |
| 29300428 | COCHISE COUNTY TREASURER | PO BOX 1778 | BISBEE | AZ | 85603-2778 | |
| 29300429 | COCKE COUNTY TRUSTEE | 111 COURT AVE RM 107 | NEWPORT | TN | 37821-3102 | |
| 30203796 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200 | WICHITA | KS | 67206-2552 | |
| 29300430 | COCONINO COUNTY DEPT OF HEALTH SVCS | 2625 N KING ST | FLAGSTAFF | AZ | 86004-1884 | |
| 29306620 | COCONINO COUNTY TREASURER | 110 E CHERRY AVE | FLAGSTAFF | AZ | 86001-4627 | |
| 30203797 | CODE RED NOVELTIES LLC | 16 E 34TH ST | NEW YORK | NY | 10016-4328 | |
| 30203798 | COFFEE COUNTY GEN SESSIONS | 300 HILLSBORO BLVD BOX 16 | MANCHESTER | TN | 37355-1786 | |
| 29306621 | COFFEE COUNTY REVENUE COMM | PO BOX 411 | ELBA | AL | 36323-0411 | |
| 29306622 | COFFEE COUNTY TAX COMMISSIONER | PO BOX 1207 | DOUGLAS | GA | 31534-1207 | |
| 29306623 | COFFEE COUNTY TRUSTEE | PO BOX 467 | MANCHESTER | TN | 37349 | |
| 30203799 | COFFEE FAMILY'S LLC | 5189 FULLERTON DRIVE | COLUMBUS | OH | 43232 | |
| 30203800 | COKE SWIRE | 12634 S 265 W | DRAPER | UT | 84020-7930 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203801 | COLAVITA USA LLC | 1 RUNYONS LN | EDISON | NJ | 08817-2219 | |
| 29306624 | COLBERT CO JUDGE OF PROBATE | COLBERT COUNTY HOUSE CT, PO BOX 47 | TUSCUMBIA | AL | 35674 | |
| 29306625 | COLBERT COUNTY | PO BOX 3989 | MUSCLE SHOALS | AL | 35662 | |
| 29306626 | COLBERT COUNTY REVENUE COMM | PO BOX 741010 | TUSCUMBIA | AL | 35674-7423 | |
| 29306627 | COLE COUNTY TAX COLLECTOR | 311 E. HIGH ST., ROOM 100 | JEFFERSON CITY | MO | 65101 | |
| 30216424 | COLEMAN BACKHOME PRODUCTS, LLC | 8321 E EVANS RD, STE 101 | SCOTTSDALE | AZ | 85260 | |
| 30203802 | COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS AVE | CHICAGO | IL | 60693-0020 | |
| 30216425 | COLLABORATIVE ADVANTAGE MARKETING | 2987 FRANKLIN ST | DETROIT | MI | 48207-4262 | |
| 30203803 | COLLECTION SERVICES CENTER | PO BOX 9125 | DES MOINES | IA | 50306-9125 | |
| 30203804 | COLLECTIONS USA INC | 21640 N 19TH AVE #B-3 | PHOENIX | AZ | 85027-2720 | |
| 29306628 | COLLECTOR OF REVENUE | PO BOX 140 | CAMDENTON | MO | 65020-0140 | |
| 29306629 | COLLECTOR OF REVENUE | PO BOX 66877 | SAINT LOUIS | MO | 63166-6877 | |
| 29306630 | COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 | WALLINGFORD | CT | 06492-7503 | |
| 30203805 | COLLEGE SQUARE ASSOCIATES | 737 W CHESTER PIKE STE 5 | HAVERTOWN | PA | 19083-4441 | |
| 29306631 | COLLEGE TWNSP MUNICIPAL OFFICE | FOOD LICENSE, 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801-6891 | |
| 29306633 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR | NAPLES | FL | 34112-5758 | |
| 29306632 | COLLIER COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE DEPT, 2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 | |
| 29300431 | COLLIN COUNTY TAX ASSESSOR COL | PO BOX 8046 | MCKINNEY | TX | 75070-8046 | |
| 29898558 | COLLIN CREEK ASSOCIATES LLC | CHAMBERLAIN HRDLICKA WHITE WILLIAMS & AUGHTRY PC, JARROD B. MARTIN, TARA T. LEDAY, 1200 SMITH STREET, SUITE 1400 | HOUSTON | TX | 77002 | |
| 30203806 | COLLIN CREEK ASSOCIATES LLC | PO BOX 310300 | DES MOINES | IA | 50331-0300 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29898559 | COLLIN CREEK ASSOCIATES LLC | SULLIVAN HAZELTINE ALLINSON LLC, WILLIAM A. HAZELTINE, 919 NORTH MARKET STREET, SUITE 420 | WILMINGTON | DE | 19801 | |
| 30203807 | COLLINGWOOD WATER CO INC | 710 BERDAN AVE | TOLEDO | OH | 43610-1095 | |
| 30203808 | COLOMBINA CANDY CO INC | 6303 BLUE LAGOON DR STE 425 | MIAMI | FL | 33126 | |
| 30203809 | COLONIAL ACRES LTD PTNRSHP | PO BOX 54601 | NEW ORLEANS | LA | 70154-4601 | |
| 29300432 | COLONIAL HEIGHTS CIRCUIT COURT | 401 TEMPLE AVE | COLONIAL HEIGHTS | VA | 23834-2841 | |
| 29300433 | COLONY | 6800 MAIN ST | THE COLONY | TX | 75056-1133 | |
| 30203810 | COLONY MARKETPLACE TENANCY | 4560 BELTLINE RD STE 400 | ADDISON | TX | 75001-4563 | |
| 29300434 | COLORADO DEPT OF AGRICULTURE | C/O ISC/EGG PROGRAM, 2331 W 31ST AVE | DENVER | CO | 80211-3859 | |
| 29300435 | COLORADO DEPT OF AGRICUTURE | C/O DIV OF INSP & CONSUMER SERVICE, 305 INTERLOCKEN PKWY | BROOMFIELD | CO | 80021-3484 | |
| 29300436 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | DENVER | CO | 80203 | |
| 29300437 | COLORADO DEPT OF REVENUE | 1881 PIERCE STREET | LAKEWOOD | CO | 80214-3503 | |
| 29300438 | COLORADO STATE TREASURER | 1580 LOGAN ST STE 500 | DENVER | CO | 80203-1941 | |
| 29300439 | COLQUITT COUNTY TAX COMMISSION | PO BOX 99 | MOULTRIE | GA | 31776-0099 | |
| 29300440 | COLUMBIA CITY TAX COLLECTOR | 700 N GARDEN ST | COLUMBIA | TN | 38401 | |
| 30203811 | COLUMBIA COUNTY | PO BOX 141327 | IRVING | TX | 75014-1327 | |
| 29300441 | COLUMBIA COUNTY CLERK OF COURTS | 640 RONALD REGAN DR | EVANS | GA | 30809-7603 | |
| 29300442 | COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 | LAKE CITY | FL | 32055-4006 | |
| 29306634 | COLUMBIA COUNTY TAX COMMISSIONER | PO BOX 3030 | EVANS | GA | 30809 | |
| 30203812 | COLUMBIA GROUP BIG LLC | 10940 WILSHIRE BLVD STE 1960 | LOS ANGELES | CA | 90024-3954 | |
| 30203813 | COLUMBIA NORTHEAST LLC | 85-A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| 30203814 | COLUMBIA PARK RETAIL OWNER LLC | PO BOX 715922 | PHILADELPHIA | PA | 19171-5922 | |
| 30203815 | COLUMBIA PLAZA | PO BOX 825 | MINNEAPOLIS | MN | 55480-0825 | |
| 29306635 | COLUMBIA TOWNSHIP JEDZ TAX DEPT | 5903 HAWTHORNE AVE | CINCINNATI | OH | 45227-3630 | |
| 29306636 | COLUMBIANA COUNTY HEALTH DEPT. | PO BOX 309 | LISBON | OH | 44432-0309 | |
| 29306637 | COLUMBUS BAR ASSOCIATION | 175 S 3RD ST | COLUMBUS | OH | 43215-5152 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306638 | COLUMBUS CITY TREASURER | 109 N FRONT ST RM 401 | COLUMBUS | OH | 43215-9021 | |
| 30203816 | COLUMBUS CITY TREASURER | 111 N FRONT ST 8TH FL | COLUMBUS | OH | 43215 | |
| 29306639 | COLUMBUS COUNTY TAX ADMN. | PO BOX 1468 | WHITEVILLE | NC | 28472-1468 | |
| 29306640 | COLUMBUS LAW LIBRARY ASSOC | 369 S HIGH ST FL 10TH | COLUMBUS | OH | 43215-4516 | |
| 29306641 | COMAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 659480 | SAN ANTONIO | TX | 78265-9480 | |
| 29306642 | COMANCHE CO TREASURER | 315 SW 5TH ST RM 300 | LAWTON | OK | 73501-4371 | |
| 29763475 | COMANCHE CO TREASURER | COMANCHE CO. DA'S OFFICE, RYLEE SEABOLT, ASISTANT DISTRICT ATTORNEY, 315 SW 5TH ST., RM. 502 | LAWTON | OK | 73501-4371 | |
| 29306643 | COMANCHE COUNTY HEALTH DEPT | PO BOX 87 | LAWTON | OK | 73501 | |
| 29306644 | COMDISCO INC | 5600 North River Road Suite 800 | Rosemont | IL | 60018 | |
| 30216427 | COMFORT MILLS S.A DE C.V | 160 RANCH RD 6086D | LAREDO | TX | 78046 | |
| 30203817 | COMFORT REVOLUTION INC | PO BOX 1290 | WEST LONG BRANCH | NJ | 07764 | |
| 30203818 | COMMAND7 LLC | 6440 SOUTH MILLROCK DRIVE | SALT LAKE CITY | UT | 84121 | |
| 29306645 | COMMERCE TOWNSHIP TREASURER | ATTN: 116801, PO BOX 67000 | DETROIT | MI | 48267-0002 | |
| 30216430 | COMMERCIAL BRANDS LLC | 1103 E. AIRTEX DR. | HOUSTON | TX | 77073 | |
| 30203819 | COMMERCIAL ELECTRONICS SYSTEMS | 14 INVERNESS DRIVE EAST G112 | ENGLEWOOD | OH | 80112 | |
| 30203820 | COMMERCIAL LAND DEVELOP INC | PO BOX 40 | MORGANTOWN | WV | 26507-0040 | |
| 29306646 | COMMISSION OF REVENUE | CITY OF CHESAPEAKE, PO BOX 15285 | CHESAPEAKE | VA | 23328 | |
| 29306647 | COMMISSIONER OF INSURANCE | INSURANCE PREMIUM TAX DIVISION, PO BOX 94214 | BATON ROUGE | LA | 70804-9214 | |
| 29300443 | COMMISSIONER OF REVENUE | PO BOX 283 | WILLIAMSBURG | VA | 23187-0283 | |
| 29300444 | COMMISSIONER OF REVENUE | PO BOX 480 | DANVILLE | VA | 24543-0480 | |
| 29300445 | COMMISSIONER OF REVENUE | SERVICE, DEPT OF REVENUE, PO BOX 5055 | HARTFORD | CT | 06102-5055 | |
| 29300446 | COMMISSIONER OF REVENUE SERV | PO BOX 2974 | HARTFORD | CT | 06104-2974 | |
| 29300447 | COMMISSIONER OF THE REVENUE | PO BOX 1000 | LEESBURG | VA | 20177-1000 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300448 | COMMISSIONER OF THE REVENUE | PO BOX 2964 | CHARLOTTESVILLE | VA | 22902-2964 | |
| 29300449 | COMMISSIONER OF THE REVENUE | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | |
| 30203821 | COMMODORE REALTY INC | 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | |
| 29300450 | COMMONWEALTH CODE INSPECTION | 1102 SHELLER AVE STE B | CHAMBERSBURG | PA | 17201-2974 | |
| 30216432 | COMMONWEALTH HOME FASHION | 8800 PIE IX | MONTREAL | QC | H1Z 3V1 | CANADA |
| 29300451 | COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PL 12TH FL | BOSTON | MA | 02108-1608 | |
| 30203823 | COMMONWEALTH OF MASSACHUSETTS | 1000 WASHINGTON STREET SUITE 510 | BOSTON | MA | 02118 | |
| 29300452 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | BOSTON | MA | 02114-2151 | |
| 29306648 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE, PO BOX 7022 | BOSTON | MA | 02204 | |
| 29300453 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 414478 | BOSTON | MA | 02241-4478 | |
| 29300454 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 417103 | BOSTON | MA | 02241-7103 | |
| 30203822 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 | BOSTON | MA | 02205-5140 | |
| 29306649 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 | BOSTON | MA | 02204-7046 | |
| 29306650 | COMMONWEALTH OF MASSACHUSETTS | TOWN OF DANVERS | DANVERS | MA | 01924 | |
| 29306651 | COMMONWEALTH OF PA | DEPT 281041 | HARRISBURG | PA | 17128-1041 | |
| 29306652 | COMMONWEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | HARRISBURG | PA | 17110-9405 | |
| 30216434 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| 29306653 | COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY, PO BOX 783473 | PHILADELPHIA | PA | 19178-3473 | |
| 29306655 | COMMONWEALTH OF VIRGINIA | CENTRAL PROCESSING, PO BOX 1777 | RICHMOND | VA | 23218-1777 | |
| 29306654 | COMMONWEALTH OF VIRGINIA | DEPT OF AGRICULTURE & CONSUMER SRVS, PO BOX 1163 | RICHMOND | VA | 23218-1163 | |
| 30203824 | COMPASS GROUP | PO BOX 417632 | BOSTON | MA | 02241-7632 | |
| 30203825 | COMPASS MECHANICAL LLC | 1310 WEBB FERRELL RD S | ARLINGTON | TX | 76002-4573 | |
| 29306656 | COMPTROLLER OF FLORIDA | 101 E GAINES ST STE B23 | TALLAHASSEE | FL | 32399-6501 | |
| 29398772 | Comptroller Of Maryland | Attn: Genereal Counsel, 7  St. Paul Place | Baltimore | MD | 21202 | |
| 29398773 | Comptroller of Maryland | Attn: Unclaimed Property Division, 7 St. Paul Street, Suite 320 | Baltimore | MD | 21202 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306657 | COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV, 110 CARROLL ST | ANNAPOLIS | MD | 21411-0001 | |
| 30203826 | COMPUTERSHARE INC | DEPT CH 19228 | PALATINE | IL | 60055-9228 | |
| 30203827 | CON AGRA SPECIALTY SNACKS | 6131 FALLS OF NEUSE RD | RALEIGH | NC | 27609-3518 | |
| 30203828 | CONAGRA GROCERY PRODUCTS | PO BOX 98666 | CHICAGO | IL | 60693-8666 | |
| 30203829 | CONCEPTS IN TIME LLC | 45 W 36TH ST 5TH FL | NEW YORK | NY | 10018-7637 | |
| 30203830 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29306658 | CONESTOGA VALLEY SCHOOL | 2110 HORSESHOE RD | LANCASTER | PA | 17601-6099 | |
| 30203831 | CONIFER SPECIALTIES INC | LOCK BOX #774183/ PO BOX 8541831550 | MINNEAPOLIS | MN | 55485-4183 | |
| 30203832 | CONIMAR GROUP LLC DBA HIGHLAND HOME | PO BOX 1509 | OCALA | FL | 34478-1509 | |
| 30203833 | CONNECTICUT - CCSPC | PO BOX 990032 | HARTFORD | CT | 06199-0032 | |
| 29306659 | CONNECTICUT DEPT OF REVENUE | PO BOX 2965 | HARTFORD | CT | 06104-2965 | |
| 29306660 | CONNECTICUT SECRETARY OF STATE | PO BOX 50470 | HARTFORD | CT | 06106-1663 | |
| 30203834 | CONNECTRIA LLC | 10845 OLIVE BLVD STE 300 | ST LOUIS | MO | 63141 | |
| 30203835 | CONNI USA, DBA THE HB GROUP LLC | 15892 S ROCKWELL PARK COVE | HERRIMAN | UT | 84096 | |
| 30203836 | CONNOLLY REALTY COMPANY | 481 UNION ST | LUZERNE | PA | 18709-1297 | |
| 30183793 | Connor Recreational Center Inc. | Gellert Seitz Busenkell & Brown LLC, Attn: Michael Busenkell, 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 30203837 | CONRAD URATA 4 LLC | 1300 NATIONAL DR #100 | SACRAMENTO | CA | 95834-1981 | |
| 30203838 | CONROAD ASSOCIATES LP | 907 CAMINO SANTANDER | SANTA FE | NM | 87505-5958 | |
| 30203839 | CONROAD ASSOCIATES LP | 907 CAMINO SANTANDER | SANTE FE | NM | 87505-5958 | |
| 30183831 | Conroad Associates, LP | Lloyd Abrams, 40700 Desert Creek Lane | Rancho Mirage | CA | 92270 | |
| 30203840 | CONSERVE | PO BOX 979111 | ST LOUIS | MO | 63197-9000 | |
| 30203841 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR STE 200 | IRVINE | CA | 92618 | |
| 30203842 | CONSTABLE FOR WARD 8 | 64511 CHURCH ST | PEARL RIVER | LA | 70452-4941 | |
| 30216445 | CONTE COFFEE COMPANY | 1042 SPRINGFIELD AVE | NEW PROVIDENCE | NJ | 07974-1944 | |
| 30203843 | CONTEMPORARY LANDSCAPE & | 11860 LOCUST LANE | APPLE VALLEY | CA | 92308 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216446 | CONTINENTAL GENERAL MERCHANDISE | 19151 PARTHENIA ST | NORTHRIDGE | CA | 91324 | |
| 30203844 | CONTINENTAL MILLS INC | PO BOX 740882 | LOS ANGELES | CA | 90074-0882 | |
| 30216447 | CONTOUR PRODUCTS | 3400 INT'L AIRPORT DR SUITE 900 | CHARLOTTE | NC | 28208 | |
| 29306661 | CONTRA COSTA COUNTY | 2380 BISSO LANE | CONCORD | CA | 94520-4807 | |
| 29300455 | CONTRA COSTA COUNTY TAX COLLEC | PO BOX 7002 | SAN FRANCISCO | CA | 94120-7002 | |
| 29300456 | CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 51104 | LOS ANGELES | CA | 90051-5404 | |
| 29300457 | CONTRA COSTA COUNTY TREASURER | 625 COURT ST STE 100 | MARTINEZ | CA | 94553-1231 | |
| 30203845 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE STE 320 C | MARTINEZ | CA | 94553 | |
| 29300458 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERILAS PROG DIV, 4585 PACHECO BLVD STE 100 | MARTINEZ | CA | 94553-2233 | |
| 30203846 | CONTRAST INC. | 31800 HAYMAN STREET | HAYWARD | CA | 94544 | |
| 30203847 | CONTROL (TEK) GROUP COMPANIES LLC | 200 CROSSING BLVD, FL 2 | BRIDGEWATER | NJ | 08807 | |
| 29300459 | CONTROLLER ANNE ARUNDEL CO | 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 | |
| 30203848 | CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | CHICAGO | IL | 60678-1352 | |
| 29300460 | COOK COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV, 10220 S 75TH AVE RM 250 | BRIDGEVIEW | IL | 60455-2451 | |
| 29300461 | COOK COUNTY TREASURER | PO BOX 805436 | CHICAGO | IL | 60680-4166 | |
| 30203849 | COOK LAW OFFICE | PO BOX 286 | GOODLETTSVILLE | TN | 37070-0286 | |
| 29300462 | COOKE CO. APPRAISAL DISTRICT | C/O DONNA ALLEN, 201 N DIXON ST | GAINESVILLE | TX | 76240-3974 | |
| 29300463 | COOKE COUNTY TAX DEPT | 200 W CALIFORNIA ST | GAINESVILLE | TX | 76240-3905 | |
| 29300464 | COOKEVILLE CITY TAX COLLECTOR | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | |
| 30203850 | COOKEVILLE TRAILER RENTAL | PO BOX 1288 | COOKEVILLE | TN | 38503-1288 | |
| 30203851 | COOKIES UNITED LLC | 141 FREEMAN AVE | ISLIP | NY | 11751-1428 | |
| 30183937 | Cookies United LLC | Archer & Greiner PC, Natasha M. Songonuga, 300 Delaware Avenue, Suite 1100 | Wilmington | DE | 19801 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30184970 | Cookies United LLC | Archer & Greiner PC, Gerard DiConza, 1211 Avenue of the Americas | New York | NY | 10036 | |
| 30216451 | COOL GEAR INTERNATIONAL | PO BOX 677234 | DALLAS | TX | 75267-7234 | |
| 30203852 | COOLING & WINTER | PO BOX 100150 | MARIETTA | GA | 30061-9918 | |
| 30203853 | COOLSYS LIGHT COMMERCIAL SOLUTIONS | 645 E MISSOURI AVE STE 205 | PHOENIX | AZ | 85012 | |
| 30216453 | COOPER STREET COOKIES, LLC | 320 MARTIN STREET | BIRMINGHAM | MI | 48009 | |
| 29300465 | COOS COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX, 250 N BAXTER ST | COQUILLE | OR | 97423-1875 | |
| 29300466 | CORBIN CITY TAX COLLECTOR | PO BOX 1343 | CORBIN | KY | 40702 | |
| 30203854 | CORCENTRIC LLC | 62861 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 30203855 | CORE HIGHLAND PLAZA LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| 30203856 | CORE HOME | 42 W 39TH ST | NEW YORK | NY | 10018-3841 | |
| 30203857 | CORE NORTH HILLS LLC | 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | |
| 30203858 | CORE PLAZA LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-1126 | |
| 30203859 | CORE SHOPPES AT GLOUCESTER LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| 30203860 | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 30216456 | CORPORATE HOUSING SYSTEMS | 4338 TULLER RD | DUBLIN | OH | 43017-5028 | |
| 29306662 | CORPORATIONS DIVISION | SECRETARY OF STATE, PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| 29306663 | CORPUS CHRISTI-NUECES COUNTY | 2406 LEOPARD ST | CORPUS CHRISTI | TX | 78408-3720 | |
| 29306664 | CORSICANA ISD TAX OFFICE | 601 N 13TH ST | CORSICANA | TX | 75110-3098 | |
| 29306665 | CORSICANA-NAVARRO COUNTY | HEALTH DISTRICT, 618 N MAIN ST | CORSICANA | TX | 75110-3028 | |
| 30203861 | CORTA STEVENS POINT LLC | 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | |
| 29884115 | CORTA Stevens Point, LLC | CROSS & SIMON, LLC, Attn: Kevin S. Mann, 1105 N. Market Street, Suite 901 | Wilmington | DE | 19801 | |
| 29889401 | CORTA Stevens Point, LLC | RICHMAN & RICHMAN LLC, Attn: Michael P. Richman, Esq., 122 W. Washington Avenue, Suite 850 | Madison | WI | 53703 | |
| 30203863 | CORVEL CORPORATION | PO BOX 22369 | MILWAUKIE | OR | 97269-2369 | |
| 30203862 | CORVEL CORPORATION | PO BOX 713303 | PHILADELPHIA | PA | 19171-3303 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306666 | COSHOCTON PUBLIC HEALTH DISTRICT | 637 CHESTNUT ST | COSHOCTON | OH | 43812-1212 | |
| 30203864 | COSMIC PET | 1315 W MACARTHUR RD BLDG 300 | WICHITA | KS | 67217-2736 | |
| 30203865 | COTTONWOOD MEADOW PROPERTIES LP | 6399 WILSHIRE BLVD STE 604 | LOS ANGELES | CA | 90048-5709 | |
| 30203866 | COUNTRY ART AND CRAFT LLP | SPECIAL-1 , E.P.I.P. | JODHPUR | | | INDIA |
| 30203867 | COUNTRY CLUB SHOPS INC | 14 REGENCY DRIVE | FAIRMONT | WV | 26554 | |
| 30203868 | COUNTRY HOLDINGS LLC | 1033 W VAN BUREN ST 6TH FL | CHICAGO | IL | 60607-2956 | |
| 30203869 | COUNTRY KHATON LLC | PO BOX 725 | LAFAYETTE | CA | 94549-0725 | |
| 30216458 | COUNTRY PURE FOODS INC | PO BOX 931437 | ATLANTA | GA | 31193 | |
| 29306667 | COUNTY CLERK | 400 WEST SINTON STREET ROOM 124 | SINTON | TX | 78387-2450 | |
| 29306668 | COUNTY CLERK | PO BOX 751 | RIVERSIDE | CA | 92502-0751 | |
| 29306669 | COUNTY CLERK GUADALUPE COUNTY | 101 E COURT ST | SEGUIN | TX | 78155-5729 | |
| 30203870 | COUNTY CLERK, CODE ENFORCEMENT | 111 NW 1ST ST STE 1750 . | MIAMI | FL | 33128-1981 | |
| 29306670 | COUNTY CLERK'S OFFICE | 500 S GRAND CENTRAL PKWY FL 6TH | LAS VEGAS | NV | 89106 | |
| 30203871 | COUNTY LINE PLAZA REALTY ASSOC LP | 200 RIDGE PIKE STE 100 | CONSHOHOCKEN | PA | 19428-3702 | |
| 29306671 | COUNTY OF ALBEMARLE | DEPT OF FINANCE, 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902-4596 | |
| 29306672 | COUNTY OF BEXAR | C/O PUBLIC WORKS, 1948 PROBANDT ST | SAN ANTONIO | TX | 78214-1240 | |
| 29306673 | COUNTY OF BUTTE WEIGHTS & MEAS | 316 NELSON AVE | OROVILLE | CA | 95965-3318 | |
| 29306674 | COUNTY OF CHARLESTON | COURTHOUSE SQ RM 105 | CHARLESTON | SC | 29401 | |
| 29306675 | COUNTY OF DELAWARE WEIGHTS & | EVELYN YANCOSKIE, 201 W FRONT ST | MEDIA | PA | 19063-2708 | |
| 29300468 | COUNTY OF DURHAM | OFFICE OF TAX ADMIN, PO BOX 3397 | DURHAM | NC | 27702-3397 | |
| 29300467 | COUNTY OF DURHAM | PO BOX 30090 | DURHAM | NC | 27702-3090 | |
| 29300469 | COUNTY OF FAIRFAX | PO BOX 10202 | FAIRFAX | VA | 22035-0202 | |
| 29300470 | COUNTY OF FAIRFAX OFFICE OF FINANCE | PO BOX 10201 | FAIRFAX | VA | 22035-0201 | |
| 29300471 | COUNTY OF FRESNO | CLERK OF BOARD, 2281 TULARE ST ROOM 301 | FRESNO | CA | 93721-2135 | |
| 29300472 | COUNTY OF HANOVER | PO BOX 91754 | RICHMOND | VA | 23291 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300474 | COUNTY OF KERN | 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2370 | |
| 29300473 | COUNTY OF KERN | CLERK OF BOARD, 1115 TRUXTUN AVE 5TH FL | BAKERSFIELD | CA | 93301-4617 | |
| 29300476 | COUNTY OF LEXINGTON | 212 SOUTH LAKE DRIVE | LEXINGTON | SC | 29072 | |
| 29300475 | COUNTY OF LEXINGTON | C/O LEXINGTON COUNTY TREASURER OFFI, PO BOX 3000 | LEXINGTON | SC | 29071-3000 | |
| 29300478 | COUNTY OF LOS ANGELES | DEPT OF HEALTH SERVICES, 12440 IMPERIAL HWY STE 519 | NORWALK | CA | 90650-8397 | |
| 29306676 | COUNTY OF LOS ANGELES | PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | |
| 29300477 | COUNTY OF LOS ANGELES | WEIGHTS AND MEASURES, 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 | |
| 29306677 | COUNTY OF LOS ANGELES TAX COLL | 225 N HILL ST | LOS ANGELES | CA | 90012-3232 | |
| 29306678 | COUNTY OF LOUDOUN | C/O PERSONAL PROPERTY TAX, PO BOX 1000 | LEESBURG | VA | 20177-1000 | |
| 30203872 | COUNTY OF LOUDOUN | PO BOX 3232 | LEESBURG | VA | 20177 | |
| 29306679 | COUNTY OF MADERA | COMMUNITY AND ECO DEVELOPMENT, 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 | |
| 29306680 | COUNTY OF MARIN | 1682 NOVATO BLVD STE 150A | NOVATO | CA | 94947-7021 | |
| 29306681 | COUNTY OF MARIN | 3501 CIVIC CTR DR STE 236 | SAN RAFAEL | CA | 94903 | |
| 29306682 | COUNTY OF MENDOCINO | ASSESSMENT APPEALS BOARD, 501 LOW GAP RD ROOM 1010 | UKIAH | CA | 95482-3734 | |
| 29306683 | COUNTY OF MERCED | 2222 M STREET | MERCED | CA | 95340-3729 | |
| 29306684 | COUNTY OF MOBILE | PO BOX 2207 | MOBILE | AL | 36652-2207 | |
| 29306685 | COUNTY OF MONTEREY | ASSESSMENT APPEALS BOARD, PO BOX 1728 | SALINAS | CA | 93902-1728 | |
| 29306686 | COUNTY OF ORANGE | PO BOX 1198 | SANTA ANA | CA | 92702-1198 | |
| 29306687 | COUNTY OF ORANGE | PO BOX 4005 | SANTA ANA | CA | 92702-4005 | |
| 29306688 | COUNTY OF RICHMOND | C/O TAX COLLECTOR, PO BOX 1070 | CHARLOTTE | NC | 28201-1070 | |
| 29306689 | COUNTY OF RIVERSIDE | CLERK OF THE BOARD, PO BOX 1628 | RIVERSIDE | CA | 92502-1628 | |
| 30216460 | COUNTY OF RIVERSIDE | PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| 29300479 | COUNTY OF ROCKBRIDGE | PO BOX 1160 | LEXINGTON | VA | 24450-1160 | |

Exhibit E
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300481 | COUNTY OF SACRAMENTO | C/O FRANK CARL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 | |
| 29300480 | COUNTY OF SACRAMENTO | ENVIRO MANAGEMENT DEPARTMENT, 11080 WHITE ROCK ROAD STE 200 | RANCH CORDOVA | CA | 95670-6352 | |
| 29300482 | COUNTY OF SACRAMENTO EMD | 10590 ARMSTRONG AVE STE C | MATHER | CA | 95655-4153 | |
| 29300483 | COUNTY OF SAN BERNARDINO | 172 W 3RD ST FL 1ST | SAN BERNARDINO | CA | 92415-1007 | |
| 29300484 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415-0160 | |
| 29300486 | COUNTY OF SAN DIEGO | PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| 29300485 | COUNTY OF SAN DIEGO | WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 | |
| 30203873 | COUNTY OF SAN DIEGO DEPARTMENT OF | PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| 29300487 | COUNTY OF SAN JOAQUIN | CLERK OF THE BOARD, 44 N SAN JOAQUIN ST STE 627 | STOCKTON | CA | 95202-2931 | |
| 29300488 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | SAN LUIS OBISPO | CA | 93401-4556 | |
| 29300489 | COUNTY OF SANTA BARBARA | CLERK OF BOARD, 105 E ANAPAMU ST RM 407 | SANTA BARBARA | CA | 93101-6054 | |
| 29300490 | COUNTY OF SANTA CLARA | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | |
| 30216461 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 29306690 | COUNTY OF SEIVER | 125 COURT AVE STE 202E | SEVIERVILLE | TN | 37862-3585 | |
| 29306691 | COUNTY OF TULARE | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | |
| 30203874 | COUNTY OF TUOLUMNE OFFICE OF | 2 SOUTH GREEN STREET | SONORA | CA | 95370 | |
| 29306692 | COUNTY OF VENTURA | 800 S VICTORIA AVE | VENTURA | CA | 93009-0003 | |
| 30216462 | COUNTY OF VENTURA | 800 S VICTORIA AVE L #1750 | VENTURA | CA | 93009-0003 | |
| 29306693 | COUNTY OF VENTURA DEPARTMENTS | WEIGHTS AND MEASURES, 555 AIRPORT WAY STE E | CARMARILLO | CA | 93010-8530 | |
| 29306694 | COUNTY OF VOLUSIA | PO BOX 23237 | TAMPA | FL | 33623-2237 | |
| 29306695 | COUNTY OF VOLUSIA | PO BOX 41265 | JACKSONVILLE | FL | 32203-1265 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306696 | COUNTY OF VOLUSIA FINANCIAL | 250 N BEACH ST STE 104A | DAYTONA BEACH | FL | 32114-3395 | |
| 29306697 | COUNTY OF YORK | PO BOX 189 | YORKTOWN | VA | 23690-0189 | |
| 29306698 | COUNTY OF YORK | PO BOX 79172 | BALTIMORE | MD | 21279-0172 | |
| 29306699 | COUNTY TREASURER | 111 S CHERRY ST | OLATHE | KS | 66061-3421 | |
| 30203875 | COURT COST COLLECTIONS | 322 N SECOND ST | SUNBURY | PA | 17801-1804 | |
| 30203878 | COURT OFFICER | PO BOX 270 | CHATHAM | NJ | 07928-0270 | |
| 30203877 | COURT OFFICER | PO BOX 39 | SOMERDALE | NJ | 08083-0039 | |
| 30203876 | COURT OFFICER | PO BOX 8203 | NORTH BERGEN | NJ | 07047-8203 | |
| 30203879 | COURTYARD ACQUISITIONS LLC | 18000 W 9 MILE STE 700 | SOUTHFIELD | MI | 48075-4013 | |
| 30203880 | COVINGTON GROUP LLC | 1201 MONSTER RD SW STE 350 | RENTON | WA | 98057-2996 | |
| 30203881 | COVINGTON MALL LLC | 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | |
| 29306700 | COWETA COUNTY TAX COLLECTOR | 87 NEWNAN STATION DR, STE 100 | NEWNAN | GA | 30265-1195 | |
| 29306701 | COWLITZ COUNTY TREASURER | 207 N 4TH AVE | KELSO | WA | 98626-4192 | |
| 30203882 | CP ANTELOPE SHOPS LLC | 2009 PORTER FIELD WAY STE 9 | UPLAND | CA | 91786-1106 | |
| 30203883 | CP CROSSING LLC | 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211-2396 | |
| 30203884 | CPM ASSOCIATES LP | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | |
| 30203885 | CPP SIERRA VISTA LLC | 5951 JEFFERSON NE STE A | ALBUQUERQUE | NM | 87109-3450 | |
| 30203886 | CPSC I LIMITED PARTNERSHIP | PO BOX 100068 | FORT WORTH | TX | 76185-0068 | |
| 30203887 | CPT NETWORK SOLUTIONS | PO BOX 85031 | CHICAGO | IL | 60689-5031 | |
| 30216464 | CRAIG ELECTRONICS INC | PO BOX 279130 | MIRAMAR | FL | 33027 | |
| 30183971 | Craig Electronics LLC | Greenberg Traurig LLP, Dennis A. Meloro, 222 Delaware Avenue, Suite 1600 | Wilmington | DE | 19801 | |
| 29306702 | CRAIGHEAD COUNTY COLLECTOR | P O BOX 9276 | JONESBORO | AR | 72403-9276 | |
| 30216465 | CRAMCO | 2200 E ANN ST | PHILADELPHIA | PA | 19134-4199 | |
| 29306703 | CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK ST | NEW BERN | NC | 28560-4981 | |
| 29300491 | CRAWFORD CO HEALTH DEPARTMENT | 130 N WALNUT ST STE B | BUCYRUS | OH | 44820-2357 | |
| 30216466 | CRA-Z-ART CORP | 1578 SUSSEX TPKE BLDG #5 | RANDOLPH | NJ | 07869-1833 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203888 | CRAZY GO NUTS | 2996 N MIAMI AVE SUITE 101 | FRESNO | CA | 93727 | |
| 30203889 | CRE ONLINE VENTURES LLC | 741 MONROE DR NE | ATLANTA | GA | 30308-1701 | |
| 30203890 | CREATE A TREAT LTD | 1555 CLARK BLVD | BRAMPTON | ON | L6T 4G2 | CANADA |
| 30203891 | CREATIVE CONVERTING | PO BOX 155 | MILWAUKEE | WI | 53288 | |
| 30203892 | CREATIVE DESIGN LTD | UNIT 1 10 2F VANTA INDUSTRIAL CTE | KWAI CHUNG | | | HONG KONG |
| 30203893 | CREATIVE FINANCIAL STAFFING | PO BOX 95111 | CHICAGO | IL | 60694-5111 | |
| 30203894 | CREATIVE HOME AND KITCHEN LLC | 8460 NW 30 TERRACE | DORAL | FL | 33122-1911 | |
| 30216471 | CREATIVE HOME LTD | 3600 ELDORADO PKWY | MCKINNEY | TX | 75070 | |
| 30216472 | CREATIVE KIDS FAR EAST | 77 MODY RD RM 803 8/F CHI | TST EAST KOWLOON | | | HONG KONG |
| 30203895 | CREDIT ACCEPTANCE CORP | 297 COURT ST 2ND FLOOR | APPOMATTOX | VA | 24522-0187 | |
| 30203896 | CREDIT ACCEPTANCE CORP | 8028 RITCHIE HWY S-300 | PASADENA | MD | 21122-1075 | |
| 30203899 | CREDIT ACCEPTANCE CORPORATION | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2757 | |
| 30203898 | CREDIT ACCEPTANCE CORPORATION | 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | |
| 30203897 | CREDIT ACCEPTANCE CORPORATION | PO BOX 698 | HILLSVILLE | VA | 24343-0698 | |
| 30203900 | CREDIT SERVICE CO INC | PO BOX 1120 | COLORADO SPRINGS | CO | 80901-1120 | |
| 30203901 | CREDITS INCORPORATED | PO BOX 127 | HERMISTON | OR | 97838-0127 | |
| 30203902 | CRENSHAW CO CIRCUIT CLERK | PO BOX 167 | LUVERNE | AL | 36049-0167 | |
| 30216473 | CREST HOME DESIGN | 1407 BROADWAY RM 2702 | NEW YORK | NY | 10018-2593 | |
| 30203903 | CRESTVIEW CORNERS LLC | PO BOX 16167 | MOBILE | AL | 36616-0167 | |
| 30203904 | CRI NEW ALBANY SQUARE LLC | 250 CIVIC CENTER DR STE 500 | COLUMBUS | OH | 43215-5088 | |
| 30203905 | CRIMZON ROSE A DIVISION OF | 1600 DIVISION RD | WEST WARWICK | RI | 02893-7504 | |
| 30203906 | CROCS LIGHTER INC | PO BOX 549 | BREA | CA | 92822-0549 | |
| 30203907 | CROJACK CAPITAL INC | 4115 SHERBROOKE STREET WEST SUITE 1 | WESTMOUNT | QC | H3Z 1K9 | CANADA |
| 30216477 | CROSS POINT SALES INC | 3158 S STATE ST | LOCKPORT | IL | 60441-5041 | |
| 30203908 | CROSSGATES SHOPPING CENTER LLC | 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | |
| 30203909 | CROSSPOINT PROPERTIES LLC | 20722 TIMBERLAKE ROAD STE 5 | LYNCHBURG | VA | 24502-7219 | |
| 30203910 | CROSSROAD PARTNERS INC | 1955 W TC JESTER BLVD | HOUSTON | TX | 77008-1256 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203911 | CROSSROADS PLAZA NOTE LLC | 6007 E GRANT RD | TUCSON | AZ | 85712-2316 | |
| 30203912 | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 30203913 | CROSSROADS X LLC | 6725 W CENTRAL STE U | TOLEDO | OH | 43617-1154 | |
| 29300492 | CROSSVILLE CITY TAX COLLECTOR | 392 N MAIN ST | CROSSVILLE | TN | 38555 | |
| 30203914 | CROWN ASSET MANAGEMENT LLC | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | |
| 30216478 | CROWN JEWLZ LLC | 1651 KING RD | ASHLAND | OH | 44805-3653 | |
| 30203915 | CRP CHI MERRILLVILLE II OWNER LLC | 6400 CONGRESS AVE STE 1050 | BOCA RATON | FL | 33487-2810 | |
| 30203916 | CRYSTAL ART GALLERY | DEPT CH 16738 | PALATINE | IL | 60055-6738 | |
| 30203917 | CRYSTAL PURE OF ALTOONA | 445 N LOGAN BLVD | ALTOONA | PA | 16602-1750 | |
| 30203918 | CRYSTAL SPRINGS | PO BOX 403628 | ATLANTA | GA | 30384-3628 | |
| 30203919 | CRYSTALLINE HEALTH & BEAUTY INC | 350 5TH AVE FL 59TH | NEW YORK | NY | 10118-5999 | |
| 30216483 | CSC | PO BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| 30203920 | CSC-TAX COMPLIANCE INC | 13500 EVENING CREEK DRIVE NORTH SUI | SAN DIEGO | CA | 92128 | |
| 30203921 | CSN LLC | 115 W 8TH STREET | ANDERSON | IN | 46016-1410 | |
| 30203922 | CSS ENTERPRISES LLC | PO BOX 347104 | PARMA | OH | 44134 | |
| 30203923 | CSS INC | 35 LOVE LN | NETCONG | NJ | 07857-1013 | |
| 29300493 | CT DEPT OF AGRICULTURE | PO BOX 150404 | HARTFORD | CT | 06115-0404 | |
| 30216486 | CT MATTRESS BROTHER CO.,LTD. | NO.188 YINCHENG ROAD(M),SHANGHAI,CH | SHANGHAI | | | CHINA |
| 30203924 | CT024 CAROLINA LLC | PO BOX 71242 | CHICAGO | IL | 60694-1242 | |
| 30203925 | CTO REALTY GROWTH INC | 1140 N WILLIAMSON BLVD SUITE 140 | DAYTONA BEACH | FL | 32114-8112 | |
| 30203926 | CUGINO'S LLC | 940 GREENLEAF AVE | ELK GROVE VILLAGE | IL | 60007 | |
| 29300494 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | CULLMAN | AL | 35056-1206 | |
| 29300495 | CULPEPER COUNTY TREASURER | PO BOX 1447 | CULPEPER | VA | 22701-6447 | |
| 29300496 | CUMBERLAND CNTY DEPT OF HEALTH | 309 BUCK ST | MILLVILLE | NJ | 08332-3819 | |
| 29300497 | CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 538313 | ATLANTA | GA | 30353-8313 | |
| 30203927 | CUMBERLAND SQUARE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203928 | CUMMING 400 LLC | 85 A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| 29300498 | CURRY COUNTY TREASURER | C/O TREASURER, PO BOX 897 | CLOVIS | NM | 88102-0897 | |
| 30203929 | CURTS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234-4234 | |
| 30203930 | CUSTOM QUEST, INC. | 6511 WEST CHESTER ROAD | WEST CHESTER | OH | 45069 | |
| 30203931 | CUYAHOGA INVESTMENTS LLC | 2080 BYERS RD | MIAMISBURG | OH | 45342-1167 | |
| 30203932 | CVB INC | 1525 W 2960 SOUTH | LOGAN | UT | 84321-5798 | |
| 30203933 | CVH COMPANY LIMITED | RM 1201-1202 12/F TELFORD HOUSE | KOWLOON BAY KOWLOON | | | HONG KONG |
| 30203934 | CW PARK OAKS LLC | PO BOX 206988 | DALLAS | TX | 75320-6988 | |
| 30203935 | CYNTHIA T JAMISON-MARCY | 1220 WRIGHTWOOD AVENUE | CHICAGO | IL | 60614 | |
| 29300499 | CYPRESS-FAIRBANKS ISD TAX OFFICE | 10494 JONES RD, STE 106 | HOUSTON | TX | 77065 | |
| 30203936 | CYRUSONE LLC | 3581 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | |
| 30203937 | D & L LOWE LP | 985 E MANNING AVE | REEDLEY | CA | 93654-2348 | |
| 30203938 | D EDWARD LEASING COMPANY INC | PO BOX 278 | WINDBER | PA | 15963 | |
| 30216492 | D S SIMON PRODUCTIONS INC | 229 W 36TH STREET 9TH FLOOR | NEW YORK | NY | 10018 | |
| 30203939 | D&J MASTER CLEAN INC | 680 DEARBORN PARK LN | COLUMBUS | OH | 43085 | |
| 30203940 | D&L FERGUSON RENTALS LLC | 110 MAIN ST | WINTERSVILLE | OH | 43953-3734 | |
| 30216493 | D&R MOVERS LLC | 7715 CLAY STREET | MERRILLVILLE | IN | 46410 | |
| 29884170 | D.H. Pace Company, Inc. | CHIPMAN BROWN CICERO & COLE, LLP, Attn: Mark L. Desgrosseilliers, Hercules Plaza, 1313 N. Market Street, Suite 5400 | Wilmington | DE | 19801 | |
| 29898500 | D.M. Trans LLC d/b/a Arrive Logistics | Benesch Friedlander Coplan & Aronoff LLP, Kevin M. Capuzzi, Steven L. Walsh, 1313 North Market Street, Suite 1201 | Wilmington | DE | 19801-6101 | |
| 30203941 | DADE CITY SHOPPING PLAZA LLC | 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617-3004 | |
| 29300500 | DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST STE 1201 | MIAMI | FL | 33130-1575 | |
| 30203942 | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220 | DALLAS | TX | 75205-4175 | |
| 30203943 | DAILY SERVICES | PO BOX 859076 | MINNEAPOLIS | MN | 55485-9076 | |
| 30203944 | DAJON | PO BOX 663 | COUDERSPORT | PA | 16915-0663 | |
| 30203945 | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A | SEARCY | IL | 72143-5176 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300501 | DALLAS COUNTY | C/O SUSIE P WATKINS, PO BOX 997 | SELMA | AL | 36702-0997 | |
| 29300502 | DALLAS COUNTY CLERK | 500 ELM ST | DALLAS | TX | 75202-6308 | |
| 29306704 | DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | DALLAS | TX | 75313-9066 | |
| 30203946 | DAM NECK CROSING LLC | 55 WATERMILL LANE STE 100 | GREAT NECK | NY | 11022-4206 | |
| 30203947 | DANCOR INC | 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| 30203948 | DANCOR SOLUTIONS | 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| 30216496 | DAN-DEE INT'L LLC | 880 APOLLO ST STE 246 | EL SEGUNDO | CA | 90245 | |
| 30203949 | DANGOOD RSM LP | 15901 RED HILL AVE STE 205 | TUSTIN | CA | 92780-7318 | |
| 30203950 | DANIEL & SON MOVING | 33 URBANA AVE | DAYTON | OH | 45404 | |
| 30203951 | DANIEL DEVELOPMENT PTNRSHP LLLP | 304 E ROSSER AVE STE 200 | BISMARCK | ND | 58501-4012 | |
| 30203952 | DANIEL G KAMIN MICHIGAN ENTERPRISES | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 30203953 | DANIEL G KAMIN MIDDLETOWN | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 30203954 | DANIEL G KAMIN PALATINE BRIDGE LLC | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 30203955 | DANIEL G KAMIN TACOMA LLC | 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206-4274 | |
| 30203956 | DANIEL G KAMIN YORKSHIRE LLC | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 29306705 | DANIEL L CARLTON TREASURER | PO BOX 769 | JENISON | MI | 49429-0769 | |
| 30203957 | DANIELS INVESTMENT LIMITED CO | 4350 WESTOWN PKWY STE 100 | WEST DES MOINES | IA | 50266-1062 | |
| 30203958 | DANONE US LLC | 12002 AIRPORT WAY | BROOMFIELD | CO | 80021-2546 | |
| 29306706 | DANVILLE SCHOOLS | C/O COLLECTOR, 115 E LEXINGTON AVE | DANVILLE | KY | 40422-1517 | |
| 30203959 | DARBY YARD LLC | PO BOX 93124 | AUSTIN | TX | 78709-3124 | |
| 30203960 | DARCELL MORRISSEY | 6521 STATE ROAD APT 104 | PARMA | OH | 44134-7720 | |
| 30203961 | DARE FOODS INC | BOX 347103 | PITTSBURGH | PA | 15251-4103 | |
| 30203962 | D'ARGENT COMPANIES LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301-3406 | |
| 30203963 | DARIO PINI | 1335 MISSION RIDGE RD | SANTA BARBARA | CA | 93103-2056 | |
| 29306707 | DARKE COUNTY HEALTH DEPT | 300 GARST AVE | GREENVILLE | OH | 45331-2389 | |
| 29306708 | DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | DARLINGTON | SC | 29532-3213 | |
| 30203964 | DARNESTOWN ROAD PROPERTIES | PO BOX 9537 | GREENSBORO | NC | 27429-0537 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203965 | DAT | PO BOX 783801 | PHILADELPHIA | PA | 19178 | |
| 30203966 | DATA 2 E-COMM | PO BOX 60083 | FORT MYERS | FL | 33906 | |
| 30203967 | DATA 2 LOGISTICS | 4310 METRO PKWY | FORT MYERS | FL | 33916-9457 | |
| 30216498 | DATA CLEAN LLC | 1033 GRACELAND AVENUE | DES PLAINES | IL | 60016 | |
| 30216499 | DATA MAX SYSTEM SOLUTIONS | 6251 PARK OF COMMERCE BLVD | BOCA RATON | FL | 33487-8232 | |
| 30203968 | DATAMINR INC | 135 MADISON AVE 9TH FL | NEW YORK | NY | 10016 | |
| 30203969 | DATASPAN HOLDINGS INC | PO BOX 671356 | DALLAS | TX | 75267-1356 | |
| 29306709 | DATCP | PO BOX 93598 | MILWAUKEE | WI | 53293-0598 | |
| 30203970 | DAT'L DO IT INC | 1750 TREE BLVD STE 2 | SAINT AUGUSTINE | FL | 32084 | |
| 30203971 | DAUPHIN PLAZA LLC | 151 BODMAN PL STE 201 | RED BANK | NJ | 07701-1064 | |
| 30216503 | DAVID BREEDING | 858 N MAIN STREET | MARION | OH | 43302 | |
| 30203972 | DAVID G HOLLANDER FAMILY LP | 3109 STIRLING RD STE 200 | FT LAUDERDALE | FL | 33312-6558 | |
| 30203973 | DAVID M DILLEY | 20539 BARKER ROAD | MARYSVILLE | OH | 43040 | |
| 29306710 | DAVIDSON COUNTY CLERK | 523 MAINSTREAM DR | NASHVILLE | TN | 37228-1238 | |
| 29306711 | DAVIDSON COUNTY TAX COLLECTOR | PO BOX 1577 | LEXINGTON | NC | 27293-1577 | |
| 29306712 | DAVIE COUNTY TAX COLLECTOR | 123 SOUTH MAIN STREET | MOCKSVILLE | NC | 27028 | |
| 29306713 | DAVIESS COUNTY SHERIFF | 212 SAINT ANN ST | OWENSBORO | KY | 42303-4148 | |
| 29306714 | DAVIS COUNTY ASSESOR | PO BOX 618 | FARMINGTON | UT | 84025-0618 | |
| 30203974 | DAWSON AUTO SALES | PO BOX 256 | WEST PLAINS | MO | 65775-3419 | |
| 29306715 | DAWSON CLERK OF SUPERIOR COURT | 25 TUCKER AVE | DAWSONVILLE | GA | 30534-3434 | |
| 29306716 | DAWSON COUNTY BUSINESS LICENSE | PO BOX 192 | DAWSONVILLE | GA | 30534-0004 | |
| 30203975 | DC CHILD SUPPORT CLEARINGHOUSE | PO BOX 37868 | WASHINGTON | DC | 20013-7868 | |
| 29306717 | DC TREASURER | UNCLAIMED PROPERTY UNIT, 1101 4TH ST SW STE 800W | WASHINGTON | DC | 20024-4457 | |
| 30203976 | DCSE | PO BOX 12287 | WILMINGTON | DE | 19850 | |
| 30203977 | DDR CAROLINA PAVILION LP | PO BOX 37685 | BALTIMORE | MD | 21297-3685 | |
| 29300503 | DEARBORN CITY TREASURER (WAYNE) | PO BOX 30516 | LANSING | MI | 48909-8016 | |
| 29300504 | DEARBORN OCUNTY TREASURER | 165 MARY ST | LAWRENCEBURG | IN | 47025-1921 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30203978 | DEBEUKELAER CORPORATION | PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | |
| 30216505 | DECORWARE INC. | 10220 FOURTH ST. | RANCHO CUCAMONGA | CA | 91730 | |
| 29300505 | DEER PARK ISD TAX OFFICE | PO BOX 1180 | DEER PARK | TX | 77536-1180 | |
| 30203979 | DEERFIELD COMPANY INC | PO BOX 22425 | LOUISVILLE | KY | 40252-0425 | |
| 30203980 | DEES FURNITURE DELIVERY | 3037 LIBERTY HILLS DRIVE | FRANKLIN | TN | 37067 | |
| 29300506 | DEFIANCE COUNTY AUDITOR | 500 SECOND ST STE 301 | DEFIANCE | OH | 43512-2158 | |
| 29300507 | DEFIANCE COUNTY HEALTH DEPT | 1300 E 2ND ST STE 100 | DEFIANCE | OH | 43512-2484 | |
| 30203981 | DEFIANCE MUNICIPAL COURT | 665 PERRY ST | DEFIANCE | OH | 43512-2734 | |
| 30203982 | DEGASA USA LLC | 12111 J E F DR | LAREDO | TX | 78045 | |
| 29300508 | DEKALB COUNTY TAX COMMISSION | PO BOX 117545 | ATLANTA` | GA | 30368-7545 | |
| 30203983 | DEKALB PLAZA SPE LLC | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 30203984 | DEL LINDEN LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | |
| 30203985 | DEL MONTE FOODS INC | 7775 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 29300509 | DEL ROSARIO SHIRLEY | 8729 N 27TH ST | TAMPA | FL | 33604-2240 | |
| 30203986 | DEL VISO LLC | PO BOX 291867 | DAVIE | FL | 33329-1867 | |
| 30203987 | DELAWARE CIRCUIT COURT #2 | 3100 S TILLOTSON AVE | MUNCIE | IN | 47302-6544 | |
| 29300510 | DELAWARE COUNTY AUDITOR | 145 N UNION ST | DELAWARE | OH | 43015-1705 | |
| 30203988 | DELAWARE COUNTY COMMON PLEAS COURT | 117 N UNION ST | DELAWARE | OH | 43015-8006 | |
| 29300511 | DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY ST | MUNCIE | IN | 47305-2836 | |
| 29300512 | DELAWARE COUNTY TREASURER | 100 W MAIN ST RM 102 | MUNCIE | IN | 47305-2881 | |
| 29300513 | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | DELAWARE | OH | 43015-1799 | |
| 29300514 | DELAWARE DEPT OF AGRICULTURE | 2320 S DUPONT HWY | DOVER | DE | 19901-5501 | |
| 29306718 | DELAWARE DEPT OF FINANCE | RECEIPTS AND WIRES TEAM, 820 NORTH FRENCH ST 9TH FL | WILMINGTON | DE | 19801-3509 | |
| 29306719 | DELAWARE DEPT OF LABOR | 4425 N Market St | Wilmington | DE | 19802-1307 | |
| 29306720 | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | WILMINGTON | DE | 19899-2044 | |
| 29306721 | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | WILMINGTON | DE | 19899-2340 | |
| 29306722 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON | DE | 19899-8750 | |
| 29306723 | DELAWARE GENERAL HEALTH DIST | 470 S SANDUSKY ST | DELAWARE | OH | 43015-2623 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30203990 | DELAWARE SHOPPING CENTER LLC | 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| 30162135 | Delaware Shopping Center LLC | Bailey Cavalieri LLC, Attn: Robert B. Berner, 409 E. Monument Ave., Suite 103 | Dayton | OH | 45402 | |
| 30161116 | Delaware Shopping Center LLC | ESBROOK P.C., Attn: Scott J. Leonhardt, 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |
| 29306724 | DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY, 8TH FL 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| 30203991 | DELCO DEVELOPMENT COMPANY | PO BOX 27855 | NEWARK | NJ | 07101-7855 | |
| 30203992 | DELILLE OXYGEN COMPANY | PO BOX 7809 | COLUMBUS | OH | 43207-0809 | |
| 30203993 | DELIVERY NOW | 27619 N 65TH DR | PHOENIX | AZ | 85083 | |
| 30203994 | DELIVERY SOLUTIONS | 6009 W PARKER RD #149-370 | PLANO | TX | 75093 | |
| 30203995 | DELL FINANCIAL SERVICES LLC | PO BOX 5292 | CAROL STREAM | IL | 60197-6547 | |
| 30203996 | DELL MARKETING LP | PO BOX 643561 | PITTSBURGH | PA | 15264-3561 | |
| 30203997 | DELRAY REALTY ASSOCIATES LLC | 17927 LAKE ESTATES DR | BOCA RATON | FL | 33496-1429 | |
| 30203998 | DELTA CARBONA LP | 16 CHAPIN ROAD SUITE 911 | PINE BROOK | NJ | 07058 | |
| 30203999 | DELTA FURNITURE MFG LLC | 292 INDUSTRIAL DR | PONTOTOC | MS | 38863-1324 | |
| 30204000 | DELTA SILVER LLC | 2 BENNETT STREET | GREENVILLE | SC | 29601 | |
| 29306725 | DELTA TOWNSHIP TREASURER (EATON) | 7710 W SAGINAW HWY | LANSING | MI | 48917 | |
| 29306726 | DENNIS MUNICIPAL TAX COLLECTOR | P O BOX 1019 | MEDFORD | MA | 02155-0011 | |
| 29306727 | DENTON COUNTY | PO BOX 90223 | DENTON | TX | 76202-5223 | |
| 29306728 | DENTON COUNTY CLERK | 1450 E MCKINNEY ST | DENTON | TX | 76209-4524 | |
| 29306729 | DENVER COUNTY TAX COLLECTOR | PO BOX 17420 | DENVER | CO | 80217-0420 | |
| 29306730 | DENVER DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | DENVER | CO | 80202-5330 | |
| 29306731 | DENVER MANAGER OF REVENUE | 144 W COLFAX AVE | DENVER | CO | 80202-5307 | |
| 29300515 | DEPARTMEMENT OF CONSERVATION | C/O COLLECTIONS, 801 K STREET MS 19-02 | SACRAMENTO | CA | 95814-3533 | |
| 29300516 | DEPARTMENT OF AGRICULTURE | 765 ASYLUM AVE | HARTFORD | CT | 06105-2822 | |
| 29300517 | DEPARTMENT OF HOUSING | 500 MERO STREET 1ST FLOOR | FRANKFORT | KY | 40601-1987 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300518 | DEPARTMENT OF LABOR&INDUSTRY | DIVISION OF BEDDING&UPHOLSTERY, 7TH & FORSTER ST RM 1539 | HARRISBURG | PA | 17120-0019 | |
| 29398776 | Department of Resources Recycling and Recovery | Attn: Genereal Counsel, PO Box 4025 | Sacramento | CA | 95812-4025 | |
| 30204001 | DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0100 | |
| 29300519 | DEPARTMENT OF REVENUE | PO BOX 740397 | ATLANTA | GA | 30374-0397 | |
| 29300520 | DEPARTMENT OF REVENUE | PO BOX6309 | HELENA | MT | 59604-6309 | |
| 29300521 | DEPARTMENT OF STATE | 1560 BROADWAY STE 200 | DENVER | CO | 80202-5169 | |
| 29300522 | DEPARTMENT OF STATE | PO BOX 6327 | TALLAHASSEE | FL | 32314-1300 | |
| 29300523 | DEPARTMENT OF STATE | PO BOX 8722 | HARRISBURG | PA | 17105-8722 | |
| 29300524 | DEPARTMENT OF TAX AND REVENUE | PO BOX 3694 | CHARLESTON | WV | 25336-3694 | |
| 29398779 | Department Of Taxation And Finance | Attn: Genereal Counsel, PO Box 4127 | Binghampton | NY | 13902-4127 | |
| 30204002 | DEPARTMENT OF WORKFORCE SERVICES | PO BOX 143003 | SALT LAKE CITY | UT | 84114-3003 | |
| 30204003 | DEPENDABLE VENDING INC | 1431 W 9TH ST B | UPLAND | CA | 91786 | |
| 29300525 | DEPT OF AGRICULTURE | STATE HOUSE STATION 28 | AUGUSTA | ME | 04333 | |
| 29300526 | DEPT OF ALCHOLIC BEV CONTROL | 3927 LENNANE DR STE 100 | SACRAMENTO | CA | 95834-2917 | |
| 29306732 | DEPT OF FINANCE & ADMIN | CORPORATION INCOME TAX SECTION, PO BOX 919 | LITTLE ROCK | AR | 72203-0919 | |
| 29306733 | DEPT OF FINANCIAL INSTITUTIONS | PO BOX 978 | MILWAUKEE | WI | 53293 | |
| 29306734 | DEPT OF INSPECTIONS & APPEALS | C/O FOOD SAFETY, 321 E 12TH ST | DES MOINES | IA | 50319 | |
| 29306735 | DEPT OF INSURANCE & STATE | PO BOX 600 | TALLAHASSEE | FL | 32314-6100 | |
| 29306736 | DEPT OF LABOR & TRAINING | PO BOX 20157 | CRANSTON | RI | 02920-0942 | |
| 30204004 | DEPT OF LABOR AND INDUSTRIES | PO BOX 24106 | SEATTLE | WA | 98124-6524 | |
| 29306737 | DEPT OF PLANT INDUSTRY | CLEMSON UNIVERSITY, 511 WESTINGTONHOUSE RODA | PENDLETON | SC | 29670-8841 | |
| 30204005 | DEPT OF REVENUE | PO BOX 23338 | JACKSON | MS | 39225-3338 | |
| 29306738 | DEPT OF REVENUE SERVICES | PO BOX 2990 | HARTFORD | CT | 06104-2990 | |
| 29306739 | DEPT OF REVENUE SERVICES | PO BOX 5031 | HARTFORD | CT | 06102-5031 | |
| 30204006 | DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7888 | MADISON | WI | 53707-7888 | |
| 30204007 | DEPTFORD ASSOCIATES LLC | 7811 MONTROSE RD STE 420 | POTOMAC | MD | 20854-3332 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216510 | DEROMA | PO BOX 203855 | DALLAS | TX | 75320 | |
| 30204008 | DES MOINES CO SHERIFF | 512 N MAIN STE 2 | BURLINGTON | IA | 52601-5257 | |
| 29306740 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | BEND | OR | 97708-7559 | |
| 30204009 | DESERT ROCK CAPITAL | PO BOX 911731 | ST GEORGE | UT | 84791-1371 | |
| 30216511 | DESIGNS DIRECT LLC | 605 PHILADELPHIA ST | COVINGTON | KY | 41011-1240 | |
| 29306741 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST #110 | HERNANDO | MS | 38632-2144 | |
| 29306742 | DESOTO HEALTH DEPARTMENT | 211 E PLEASANT RUN RD | DESOTO | TX | 75115-3901 | |
| 30204010 | DEW SEVEN LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | |
| 30216512 | DEWAN & SONS | LAKRI FAZALPUR MINI BYPASS DELHI | MORADABAD UTTAR PRADESH | | | INDIA |
| 29889555 | Dewan & Sons | Sarachek Law Firm, Attn: Zachary E. Mazur, 670 White Plains Road, Penthouse Suite | Scarsdale | NY | 10583 | |
| 29884121 | Dewan & Sons | The Rosner Law Group LLC, Attn: Frederick B. Rosner, 824 N. Market Street, Suite 810 | Wilmington | DE | 19801 | |
| 30204011 | DEWAN & SONS EXPORTS PVT LTD | LAKRI FAZALPUR MINI BYPASS DELHI | MORADABAD UTTAR PRADESH | | | INDIA |
| 30204012 | DGL GROUP LTD | 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837 | |
| 30204013 | DGN PROPERTIES LLC | 201 W MARION AVE UNIT 1214 | PUNTA GORDA | FL | 33950-4466 | |
| 30204014 | DH PACE COMPANY INC | 1901 E 119TH STREET | OLATHE | KS | 66061-9502 | |
| 29306743 | DHH/OPH SANITARIAN SERVICES | PO BOX 60630 | NEW ORLEANS | LA | 70160 | |
| 30204015 | DI NIELSEN MARKS LLC | 4790 N CORNELIA AVENUE | FRESNO | CA | 93722-3825 | |
| 30216515 | DIAL INDUSTRIES INC | 3628 NOAKES ST | LOS ANGELES | CA | 90023 | |
| 30204016 | DIAMOND COSMETICS, INC | 6201 N. NOB HILL ROAD | TAMARAC | FL | 33321 | |
| 30216517 | DIAMOND STAR CORPORATION | 1010 E. BELMONT ST | ONTARIO | CA | 91761 | |
| 30204017 | DIANA VALENT | 2811 REAGAN ST W | INVERNESS | FL | 34453 | |
| 30204018 | DIBA REAL ESTATE INVESTMENTS LLC | 28008 HARRISON PKWY | VALENCIA | CA | 91355-4162 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306744 | DICKSON CITY TAX COLLECTOR | 600 E WALNUT ST | DICKSON | TN | 37055-2506 | |
| 29306745 | DICKSON COUNTY CLERK | 106 N MAIN ST | DICKSON | TN | 37055-1837 | |
| 29300527 | DICKSON COUNTY TRUSTEE | PO BOX 246 | CHARLOTTE | TN | 37036 | |
| 30204019 | DIEFFENBACHS POTATO CHIPS | 51 HOST RD | WOMELSDORF | PA | 19567-9310 | |
| 30216518 | DIGICERT INC | 2801 N THANKSGIVING WAY STE 500 | LEHI | UT | 84043-5803 | |
| 30204020 | DIGITAL MEDIA INNOVATIONS LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | |
| 30216520 | DING ZHI FURNITURE COMPANY LTD | LOT LAND 524, MAP NO.36 | UYEN HUNG INDUSTRIAL ZONE UYEN HUN | | | VIET NAM |
| 29300528 | DIR OF TAXATION | KANSAS DEPT OF REVENUE | TOPEKA | KS | 66625-0001 | |
| 30204021 | DIRECT HOME TEXTILES GRP | 95 GROVE PARK LANE | WOODSTOCK | GA | 30189-1599 | |
| 29300529 | DIRECTOR OF FINANCE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 30204022 | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD PO BOX 70 | SPARTA | NC | 28675-9393 | |
| 30204023 | DISCOVER BANK | 1618 SW FIRST AVE STE 205 | PORTLAND | OR | 97201-5721 | |
| 30204024 | DISTRIBUTION SOLUTIONS | PO BOX 736847 | DALLAS | TX | 75373-6847 | |
| 30204025 | DISTRICT & URBAN TEXAS INC | 19517 DOERRE ROAD | SPRING | TX | 77379-3202 | |
| 29300530 | DISTRICT COURT 12-1-01 | 2125 PAXTON CHURCH RD | HARRISBURG | PA | 17110-9684 | |
| 30204026 | DISTRICT COURT OF AUTAUGA CO | 134-36 N COURT ST RM 114 | PRATTVILLE | AL | 36067-3048 | |
| 30204027 | DISTRICT COURT OF LEE CO | 2311 GATEWAY DR STE 104 | OPELIKA | AL | 36801-6877 | |
| 30204028 | DISTRICT COURT OF MONTGOMERY COUNTY | 251 S LAWRENCE ST | MONTGOMERY | AL | 36104-4232 | |
| 30204029 | DISTRICT COURT OF TUSCALOOSA | PO BOX 2883 | TUSCALOOSA | AL | 35403-2883 | |
| 30204030 | DISTRICT COURT OF WHITE COUNTY | PO BOX 958 | SEARCY | AR | 72145-9998 | |
| 29300531 | DIV OF STATE POLICE RECORDS | IDENTIFICATION SECTION, PO BOX 7068 | WEST TRENTON | NJ | 08628 | |
| 30204031 | DIVISION OF CHILD SUPPORT | PO BOX 14059 | LEXINGTON | KY | 40512-4059 | |
| 29300532 | DIVISION OF OCCUPATIONAL SAFETY | 464 W 4TH ST STE 332 | SAN BERNARDINO | CA | 92401-1429 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300533 | DIVISION OF PUBLIC HEALTH | FOOD BORNE DISEASE PREVENTION, 5 N RURAL ST FL 3838 | INDIANAPOLIS | IN | 46201-3207 | |
| 29300534 | DIVISION OF REGULATORY SVCS | UNIVERSITY OF KENTUCKY, 103 REGULATORY SERVICES BLDG | LEXINGTON | KY | 40546-0275 | |
| 29300535 | DIVISION OF REVENUE | PO BOX 14058 | LEXINGTON | KY | 40512-4058 | |
| 29300536 | DIVISION OF STATE LANDS | 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 29300537 | DIVISION OF TAXATION RHODE IS | 1 CAPITOL HL STE 21 | PROVIDENCE | RI | 02908-5813 | |
| 30204033 | DIVISIONS INC | 3513 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | |
| 30204034 | DIXIE ELECTRIC COMPANY INC | 580 TRADE CENETR ST | MONTGOMERY | AL | 36108-2108 | |
| 30204035 | DIXIE ELECTRIC PLUMBING AND AIR | 580 TRADE CENETR ST | MONTGOMERY | AL | 36108-2108 | |
| 30216524 | DJ&A PTY. LTD. | BUILDING 10A - 1 HALE STREET | BOTANY | | | AUSTRALIA |
| 30204036 | DKR INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 30204037 | DKR INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| 30204038 | DLC PROPERTIES LLC | PO BOX 37 | HENDERSON | AR | 72544-0037 | |
| 30204039 | DMI | 1600 INTERNATIONAL DR | MCLEAN | VA | 22102 | |
| 30204040 | DML WESTCHASE PLAZA LP | 12440 EMILY CT STE 404 | SUGAR LAND | TX | 77478-4539 | |
| 30204041 | DOLE PACKAGED FOODS | PO BOX 842345 | DALLAS | TX | 75284-2345 | |
| 30204042 | DOLLY INC | 901 5TH AVE | SEATTLE | WA | 98164-2086 | |
| 30204043 | DOMINION SQUARE-CULPEPER LLC | 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| 30204044 | DON R ERSHIG KENS PLAZA DBA ERSHIG | PO BOX 634181 | CINCINNATI | OH | 45263-4181 | |
| 29300538 | DON WILKINSON AGENCY INC | 1144 WYOMING AVE | KINGSTON | PA | 18704-4015 | |
| 29306746 | DON WILKINSON AGENCY INC | PO BOX 308 | BERWICK | PA | 18603-0308 | |
| 29306747 | DONA ANA COUNTY TREASURER | PO BOX 1179 | LAS CRUCES | NM | 88004-1179 | |
| 30204046 | DONLEN LLC | LOCK BOX 70042 | CHICAGO | IL | 60673-0042 | |
| 30204047 | DONNAMAX INC | 765 MCDONALD AVE | BROOKLYN | NY | 11218-5605 | |
| 30216528 | DONNELLON MCCARTHY ENTERPRISES | 10855 MEDALLION DR | CINCINNATI | OH | 45241-4829 | |
| 30204048 | DOORDASH G&C | PO BOX 736203 | DALLAS | TX | 75373-6203 | |
| 29306748 | DORCHESTER COUNTY TREASURER | PO BOX 834 | SAINT GEORGE | SC | 29477 | |
| 29306749 | DORCHESTER COUNTY TREASURER | PO BOX 936782 | ATLANTA | GA | 31193-6782 | |
| 30204049 | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302 | MELVILLE | NY | 11747-4810 | |
| 30204050 | DOREL JUVENILE GROUP | 2525 STATE ST | COLUMBUS | IN | 47201-7494 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204051 | DORSAN DEVELOPMENTS LIMITED | 4901 NW 17TH WAY STE 103 | FORT LAUDERDALE | FL | 33309-3770 | |
| 30216531 | DOS AMIGOS INC. | 826 ORANGE AVE STE 135 | CORONADO | CA | 92118-2619 | |
| 30204052 | DOSKOCIL MANUFACTURING COMPANY INC. | 1315 W MACARTHUIR RD BLDG 300 | WICHITA | KS | 67217-2736 | |
| 30165287 | Doskocil Manufacturing Company, Inc. | c/o Cooch and Taylor, P.A, Attn: R. Grant Dick IV, The Brandywine Building, 1000 N. West Street, Suite 1500 | Wilmington | DE | 19801 | |
| 30165906 | Doskocil Manufacturing Company, Inc. | c/o Foley & Lardner LLP, Attn: Matthew D. Lee, 150 E Gilman St, Suite 5000 | Madison | WI | 53703-1482 | |
| 30216532 | DOTS PRETZELS LLC | PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| 30204053 | DOUG SHANNON | 25769 N US HIGHWAY 119 | CUMBERLAND | KY | 40823-8113 | |
| 29306750 | DOUGLAS CO TREASURER | PO BOX 999 | CASTLE ROCK | CO | 80104-0999 | |
| 29306751 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | MEDFORD | OR | 97501-0803 | |
| 29306752 | DOUGLAS COUNTY TAX COMMISSION | 6200 FAIRBURN RD | DOUGLASVILLE | GA | 30134-1930 | |
| 29306753 | DOUGLAS COUNTY TREASURER | PO BOX 1208 | CASTLE ROCK | CO | 80104-1208 | |
| 29306754 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | OMAHA | NE | 68103-2855 | |
| 30204054 | DOUGLAS LAVELLE | 774 BAYLEY HAZEN ROAD | HARDWICK | VT | 05843-9757 | |
| 30216533 | DOUGLASS TOWNSHIP POLICE DEPT | 1456 E PHILADELPHIA AVE PO BOX 297 | GILBERTSVILLE | PA | 19525-9574 | |
| 30204055 | DOUGLASVILLE PAVILLION LLC | 2415 W ALABAMA ST STE 205 | HOUSTON | TX | 77098-2263 | |
| 30204056 | DOVER DE RETAIL LLC | 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334-2566 | |
| 29306755 | DOVER HEALTH DEPARTMENT | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | |
| 30216534 | DP SOLUTIONS INC | PO BOX 51115 | NEWARK | NJ | 07101-5115 | |
| 30204057 | DPS ASSOCIATES | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| 30204058 | DR PEPPER BOTTLING OF WEST | PO BOX 34 | WEST JEFFERSON | NC | 28694-0034 | |
| 30204059 | DR PEPPER SNAPPLE GROUP | PO BOX 277237 | ATLANTA | GA | 30384-7237 | |
| 30204060 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734-3207 | |
| 30204061 | DREAM HOME NY LLC | 112 W 34TH STREET 7TH FL | NEW YORK | NY | 10120 | |
| 30204062 | DREAM PRETZELS LLC | 350 MOTOR PARKWAY, SUITE 204 | HAUPPAUGE | NY | 11788 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204063 | DREAMGRO ENTERPRISES LLC | 16 EAST 34TH STREET | NEW YORK | NY | 10016 | |
| 30204064 | DREAMWEAR INC | 183 MADISON AVE | NEW YORK | NY | 10016-4501 | |
| 30204065 | DRINKRH | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 30204066 | DSD ALARM ADMINISTRATION | PO BOX 1088 | AUSTIN | TX | 78767 | |
| 30204067 | DSD PARTNERS DR PEPPER SNAPPLE GRP | PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 30204068 | DSE SPE LLC | PO BOX 3329 | SEAL BEACH | CA | 90740-2329 | |
| 30204070 | DSM MB I LLC | 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | |
| 30204069 | DSM MB I LLC | PO BOX 419021 | BOSTON | MA | 02241-9021 | |
| 30204071 | DSM MB II LLC | PO BOX 419030 | BOSTON | MA | 02241-9030 | |
| 30204072 | DSS HOLDINGS LLC | PO BOX 10483 | FORT WAYNE | IN | 46852-0483 | |
| 30204073 | DSS/CCU | PO BOX 260222 | BATON ROUGE | LA | 70826-0222 | |
| 30204074 | DT & SONS ENTERPRISE LLC | 2091 CORY DRIVE | HUDSONVILLE | MI | 49426-7571 | |
| 30204075 | DT AHWATUKEE FOOTHILLS LLC | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122-7200 | |
| 30204076 | DT ROUTE 22 RETAIL LLC | 3300 ENTERPISE PKWY | BEACHWOOD | OH | 44122-7200 | |
| 30204077 | DTS PROPERTIES II LLC | 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173-4996 | |
| 29306756 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM. 105 | JASPER | IN | 47546 | |
| 30204078 | DUCK DUCK GOOSE | 8320 STATE ROUTE 559 | EAST LIBERTY | OH | 43319-9424 | |
| 30216544 | DUCK RIVER TEXTILE INC | 55 TALMADGE RD | EDISON | NJ | 08817 | |
| 30216545 | DUDTE EXCAVATING LLC | 581 EMERICK STREET | WOOSTER | OH | 44691-3418 | |
| 30204079 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | |
| 29306757 | DURHAM COUNTY REGISTER OF DEEDS | 201 E MAIN ST 2ND FL | DURHAM | NC | 27701-3640 | |
| 30204080 | DURHAM COUNTY TAX COLLECTOR | PO BOX 3397 | DURHAM | NC | 27702-3397 | |
| 29306758 | DURHAM COUNTY TAX COLLECTOR | PO BOX 580240 | CHARLOTTE | NC | 28258-0240 | |
| 30204081 | DURHAM PLAZA SHOPPING CENTER LLC | PO BOX 603264 | CHARLOTTE | NC | 28260 | |
| 29306759 | DUVAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | |
| 29300539 | DYERSBURG CITY RECORDER | PO BOX 1360 | DYERSBURG | TN | 38025-1360 | |
| 29300540 | DYERSBURG CITY TAX COLLECTOR | PO BOX 1358 | DYERSBURG | TN | 38025-1358 | |
| 30204082 | DYNAMIC COLLECTORS | 790 S MARKET | CHEHALIS | WA | 98532-3420 | |
| 30204083 | DYNAMIC DISTRIBUTORS INC | 135 CROTTY RD | MIDDLETOWN | NY | 10941 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204084 | E MISHAN & SONS | 230 5TH AVE STE 800 | NEW YORK | NY | 10001-7851 | |
| 30204085 | E&A WORLDWIDE TRADERS INC | 4709 30TH ST FL 4 | LONG ISLAND CITY | NY | 11101 | |
| 30204086 | E. BATON ROUGE PARISH SHERIFF | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| 30204087 | E.T. BROWNE DRUG CO INC | PO BOX 416131 | BOSTON | MA | 02241-6131 | |
| 30204088 | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | |
| 30204089 | EAGLE FAMILY FOODS GROUP LLC | 1975 E 61ST ST | CLEVELAND | OH | 44103-3810 | |
| 30204090 | EAGLE LEASING COMPANY | PO BOX 923 1 IRVING EAGLE PLACE | ORANGE | CT | 06477-0923 | |
| 30204091 | EAGLE NORTH HILLS SHOPPING CENTRE L | PO BOX 12670 | DALLAS | TX | 75225-0670 | |
| 30204092 | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | |
| 30204093 | EAN SERVICES LLC | PO BOX 402383 | ATLANTA | GA | 30384-2383 | |
| 30204094 | EARHART PROPANE | PO BOX 981045 | BOSTON | MA | 02298-1045 | |
| 29300541 | EARL BULLOCK DALLAS CO CLERK | 509 MAIN ST STE 2ND | DALLAS | TX | 75202-5712 | |
| 29300542 | EARNED INCOME TAX OFFICER | SOMERSET TWP, PO BOX 146 | SOMERSET | PA | 15501 | |
| 30216550 | EARTHSIDE FARMS, LLC | 224 W 35TH ST | NEW YORK | NY | 10001 | |
| 30204095 | EAST BATON ROUGE SHERIFF'S OFFICE | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | |
| 29300543 | EAST HARTFORD TOWN TAX COLLECTOR | PO BOX 150424 | HARTFORD | CT | 06115 | |
| 29300544 | EAST HAVEN TAX COLLECTOR | 250 MAIN ST | EAST HAVEN | CT | 06512-0306 | |
| 29300545 | EAST PIKELAND TOWNSHIP | PO BOX 58 | KIMBERTON | PA | 19442-7000 | |
| 30204096 | EAST RIDGE CROSSING LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| 29300546 | EAST STROUDSBURG BOROUGH | 24 ANALOMINK ST | EAST STROUDSBURG | PA | 18301-2801 | |
| 30204097 | EAST WEST IMPORT EXPORT, INC. | 2410 E. 38TH ST. | VERNON | CA | 90058 | |
| 29898440 | East West Import Export, Inc. | Werb & Sullivan, Attn: Brian A. Sullivan, 1225 N. King Street, Suite 600 | Wilmington | DE | 19801 | |
| 30204098 | EASTERN LIFT TRUCK COMPANY INC | PO BOX 307. | MAPLE SHADE | NJ | 08052 | |
| 30216552 | EASTERN TEA CORPORATION | 1 ENGLEHARD DR | MONROE TWP | NJ | 08831-3722 | |
| 30204099 | EASTGROVE SHOPPING CENTER LLC | 395 LIBRARY PARK CT | COLUMBUS | OH | 43215-4704 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30162159 | Eastgrove Shopping Center LLC | Bailey Cavalieri LLC, Attn: Robert B. Berner, 409 E. Monument Ave., Suite 103 | Dayton | OH | 45402 | |
| 29898146 | Eastgrove Shopping Center LLC | ESBROOK P.C., Attn: Scott J. Leonhardt, 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |
| 30204100 | EASTLAND INC | 12345 E SKELLY DR | TULSA | OK | 74128-2411 | |
| 29300547 | EASTON TOWN TAX COLLECTOR (TALBOT) | PO BOX 520 | EASTON | MD | 21601 | |
| 29300548 | EASTPOINTE CITY TREASURER (MACOMB) | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021 | |
| 30204101 | EASTPOINTE VILLAGE LLC | PO BOX 252451 | W BLOOMFIELD | MI | 48325-2451 | |
| 30204102 | EASY MOVING COMPANY | 9236 CLIFTON MEADOW DR | MATTHEWS | NC | 28105 | |
| 30216553 | EBIX INC | PO BOX 654038 | DALLAS | TX | 75265-4038 | |
| 30204103 | EC FOUNDATION SCHERERVILLE LLC | 6750 W PERIOIA AVE STE 110 | PEORIA | AZ | 85345-9317 | |
| 30204104 | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626-4484 | |
| 30204105 | ECHO STORAGE OPTIONS LLC | PO BOX 6487 | KINGMAN | AZ | 86402 | |
| 30204106 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | ATLANTA | GA | 30384-4303 | |
| 30204107 | ECOL PARTNERSHIP LLC | 5520 KIETZKE LN STE 400 | RENO | NV | 89511-3041 | |
| 29889620 | ECOL Partnership, LLC | HOLLAND & HART LLP, Attn: Matthew J. Ochs, 555 17th Street, Suite 3200 | Denver | CO | 80202 | |
| 29884139 | ECOL Partnership, LLC | MONTGOMERY McCRACKEN WALKER & RHOADS LLP, Attn: Marc J. Phillips, 1105 North Market Street, Suite 1500 | Wilmington | DE | 19801 | |
| 29300549 | ECTOR COUNTY APPRAISAL DIST | 1301 E 8TH ST | ODESSA | TX | 79761-4726 | |
| 29300550 | ECTOR COUNTY CHIEF APPRAISER | 1301 E 8TH ST | ODESSA | TX | 79761-4722 | |
| 29306760 | ECTOR COUNTY CLERK | PO BOX 707 | ODESSA | TX | 79760-0707 | |
| 30204108 | EDCO TOOL & SUPPLY | PO BOX 28146A | COLUMBUS | OH | 43228-0146 | |
| 29306761 | EDDY COUNTY TAX COLLECTOR | 101 W GREENE ST, SUITE 117 | CARLSBAD | NM | 88220 | |
| 30204109 | EDGAR RIVERA | 14908 S BRADLEY DRIVE | OLATHE | KS | 66062-2632 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204110 | EDGE INFORMATION MANAGEMENT INC | 1682 W HIBISCUS BLVD | MELBOURNE | FL | 32901 | |
| 30204111 | EDGE PLASTICS | 449 NEWMAN ST | MANSFIELD | OH | 44902-1123 | |
| 30204112 | EDGEWATER PARTNERSHIP LP | PO BOX 62659 | BALTIMORE | MD | 21264-2659 | |
| 30204113 | EDGEWOOD PARTNERS INS CTR | 29545 NETWORK PLACE | CHICAGO | IL | 60673-1295 | |
| 30204114 | EDIFIS LJC LTD | 5301 KATYFWY STE 200 | HOUSTON | TX | 77007-3866 | |
| 30204115 | EDIFIS USC LLC | 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | |
| 30204116 | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | |
| 30204117 | EDISON PARK LTD | 6151 WILSON MILLS RD STE 100 | HIGHLAND HEIGHTS | OH | 44143-2128 | |
| 29306762 | EGG HARBOR TOWNSHIP | OFFICE OF TOWNSHIP CLERK, 3515 BARGAINTOWN RD | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | |
| 30204118 | EHDEN INVESTMENTS INC | 2600 SOUTH DOUGLAS ROAD STE 610 | CORAL GABLES | FL | 33134 | |
| 30216558 | EK HEALTH SERVICE INC | PO BOX 92289 | LAS VEGAS | NV | 89193-2289 | |
| 30216559 | EKA | GUANGYUANXI RD, SOUTH, INDUSTRIAL Z | YANGJIANG | | | CHINA |
| 29306763 | EL DORADO CO. RECORDER/CLERK | 360 FAIR LN | PLACERVILLE | CA | 95667-4107 | |
| 29306764 | EL DORADO COUNTY | C/O BOARD OF EQUALIZATION, 330 FAIR LANE | PLACERVILLE | CA | 95667-4103 | |
| 29306765 | EL DORADO COUNTY TAX COLLECTOR | P.O. BOX 678002 | PLACERVILLE | CA | 95667-8002 | |
| 29306766 | EL DORADO ENVIRONMENTAL MGMT | 2850 FAIRLANE CT BLDG C | PLACERVILLE | CA | 95667-4100 | |
| 30204119 | EL GATO GRANDE LIMITED PARTNERSHIP | PO BOX 370 | EAST CHATHAM | NY | 12060-0370 | |
| 29306767 | EL PASO COUNTY COLORADO | PO BOX 2018 | COLORADO SPRINGS | CO | 80901-2018 | |
| 29306768 | EL PASO COUNTY DEPT. OF HEALTH & | STE 2044, 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 | |
| 29306769 | EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | |
| 30204120 | EL RINCONCITO CRIOLLO | 2093 HONEYTREE CT | COLUMBUS | OH | 43229 | |
| 30204121 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910 | ROYAL OAK | MI | 48068-1910 | |
| 30204122 | ELEVATOR TECHNICIANS COLORADO | 1153 BERGEN PARKWAY STE I BOX 320 | EVERGREEN | CO | 80439 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204123 | ELEVENTH AVENUE EXPORTS & IMPORTS L | 13 DEBORAH DR | SOMERSET | NJ | 08873 | |
| 30204124 | ELI ERLICH | 1840 NICHOLAS DR | HUNTINGDON VALLEY | PA | 19006-7929 | |
| 30204125 | ELICO LTD | 230 5TH AVE | NEW YORK | NY | 10001-7751 | |
| 30204126 | ELITE COMFORT SOLUTIONS | 1115 FARRINGTON ST SW | CONOVER | NC | 28613 | |
| 30204127 | ELIZABETH ARDEN INC | PO BOX 418906 | BOSTON | MA | 02241-8906 | |
| 30204128 | ELIZABETH LAPUMA | 546 NORTH STREET | GREENWICH | CT | 06830 | |
| 29306770 | ELKHART COUNTY HEALTH DEPT | 4230 ELKHART RD | GOSHEN | IN | 46526-5820 | |
| 29306771 | ELKHART COUNTY TREASURER | P.O. BOX 116 | GOSHEN | IN | 46527-0116 | |
| 29306772 | ELKIN CITY TAX COLLECTOR | PO BOX 857 | ELKIN | NC | 28621-0857 | |
| 30204129 | ELKIN VILLAGE PARTNERS LLC | 2326 N NC BUSINESS HWY | DENVER | NC | 28037-8353 | |
| 30204130 | ELKTON VILLAGE LP | PO BOX 7189 | WILMINGTON | DE | 19803-0189 | |
| 30204131 | ELLA PLAZA LP | PO BOX 38294 | HOUSTON | TX | 77238-8294 | |
| 29306773 | ELLIOT TRADING LIMITED | 27 MCGLENNY DRIVE | AURORA | ON | L4G 5P7 | CANADA |
| 29300551 | ELLIS COUNTY CLERK | PO BOX 250 | WAXAHACHIE | TX | 75168-0250 | |
| 29300552 | ELLIS COUNTY TAX ASSESSOR-COLLECTOR | PO DRAWER 188 | WAXAHACHIE | TX | 75168-0188 | |
| 30204132 | ELLIS MOVING COMPANY | PO BOX 99651 | PITTSBURGH | PA | 15233 | |
| 30204133 | ELM HOLDINGS 3 LLC | 138 BUNTROCK AVE | THIENSVILLE | WI | 53092-1535 | |
| 29300553 | ELYRIA CITY HEALTH DEPT | 202 CHESTNUT ST | ELYRIA | OH | 44035-5398 | |
| 30204134 | ELYRIA MUNICIPAL COURT | 601 E BROAD ST | ELYRIA | OH | 44035-6533 | |
| 30204135 | EMBASSY PLAZA LLC | 555 E RIVER RD STE 201 | TUCSON | AZ | 85704-5843 | |
| 30204136 | EMERALD ELECTRONICS | 90 DAYTON AVENUE | PASSAIC | NJ | 07055 | |
| 30204137 | EMERALD HOME FURNISHINGS | 3025 PIONEER WAY E | TACOMA | WA | 98443-1602 | |
| 30204138 | EMERALD WHOLESALE LLC | PO BOX 4208 | DALTON | GA | 30719-1201 | |
| 30204139 | EMERSON HEALTHCARE | LOCKBOX 510782 | PHILADELPHIA | PA | 19175-0782 | |
| 30216568 | EMERSON RADIO CORP | 959 ROUTE 46 E | PARSIPPANY | NJ | 07054-0231 | |
| 30204140 | EMPIRE PROPERTY MGMT GROUP LLC | 7120 CREEK WOOD DRIVE | CHAPEL HILL | NC | 27514-7450 | |
| 29300554 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826846 | SACRAMENTO | CA | 94246-0001 | |
| 29300555 | EMPLOYMENT SECURITY DEPT | PO BOX 34188 | SEATTLE | WA | 98124 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204141 | ENCHANTE ACCESSORIES | 4 E 34TH ST | NEW YORK | NY | 10016-4333 | |
| 30184128 | Enchante Companies | Balasiano & Associates PLLC, Steven Balasiano, 6701 Bay Parkway, 3rd Floor | Brooklyn | NY | 11204 | |
| 30183812 | Enchante Companies | Joyce LLC, Attn: Michael J. Joyce, 1225 King Street, Suite 800 | Wilmington | DE | 19801 | |
| 30204142 | ENCORE TECHNOLOGIES | 4620 WESLEY AVE | CINCINNATI | OH | 45212-2234 | |
| 29300556 | ENCORP PACIFIC (CANADA) | 206-2250 BOUNDARY RD | BURNABY | BC | V5M 3Z3 | CANADA |
| 30204143 | ENGAGE3 | 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | |
| 30204144 | ENGIE INSIGHT | 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201-2330 | |
| 30204145 | ENGLEWOOD MARKETING GROUP | 1471 PARTNERSHIP DR | GREEN BAY | WI | 54304-5685 | |
| 29300557 | ENVIRONMENTAL HEALTH FUND | 3901 PENN AVE | PITTSBURGH | PA | 15224-1318 | |
| 30216572 | ENVIRONMENTAL HEALTH SERVICES | 225 CAMINO DEL REMEDIO. | SANTA BARBARA | CA | 93110 | |
| 30204146 | ENVIRONMETAL HEALTH DIVISION | 800 S. VICTORIA AVE | VENTURA | CA | 93009-1730 | |
| 30216574 | EOLO TOYS USA, INC. | 10002 INDIGO DRIVE | EDEN PRAIRIE | MN | 55347 | |
| 30204147 | EPOCA INTERNATIONAL INC | 931 CLINT MOORE RD | BOCA RATON | FL | 33487-2802 | |
| 29300558 | EPRA | BOX 141 14 COURT ST STE 200 | TRURO | NS | B2N 3H7 | CANADA |
| 30216576 | EPURE GLASS | 107 TRUMBALL ST | ELIZABETH | NJ | 07206 | |
| 30204148 | EQUIFAX WORKFORCE SOLUTIONS LLC | 11432 LACKLAND ROAD | SAINT LOUIS | MO | 83146 | |
| 30204149 | EQUILAR | 1100 MARSHALL ST | REDWOOD CITY | CA | 94063 | |
| 30204150 | EQUITY DEVELOPMENT PARTNERS LLC | 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055-6918 | |
| 29300559 | ERATH COUNTY TAX ASSESSOR-COLLECTOR | 222 E COLLEGE ST | STEPHENVILLE | TX | 76401 | |
| 30204151 | ERIE COUNTY BUREAU OF | 2380 CLINTON ST | BUFFALO | NY | 14227-1735 | |
| 30204152 | ERIE COUNTY COMPTROLLER | 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227 | |
| 29300560 | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227-1735 | |
| 29300561 | ERIE COUNTY COMPTROLLERS | PO BOX 3267 | BUFFALO | NY | 14240-3267 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204153 | ERIE COUNTY DEPT OF HEA. | 606 W 2ND ST | ERIE | PA | 16507-1199 | |
| 29300562 | ERIE COUNTY HEALTH DEPT | 420 SUPERIOR ST | SANDUSKY | OH | 44870-1849 | |
| 30204154 | ERIE COUNTY SHERIFFS OFFICE | PO BOX 8000 DEPT 831 | BUFFALO | NY | 14267-8000 | |
| 30216578 | ERIN BAKERS | 427 OHIO STREET | BELLINGHAM | WA | 98225 | |
| 30204155 | ERNST & YOUNG LLP | PO BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| 30204156 | ERSHCO LLC | PO BOX 634147 | CINCINNATI | OH | 45263-4147 | |
| 30204157 | ERSHIG PROPERTIES INC | PO BOX 634185 | CINCINNATI | OH | 45263-4185 | |
| 30204158 | ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29306774 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | PENSACOLA | FL | 32591 | |
| 30204159 | ESCONDIDO SAN JUAN RETAIL XVII LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 30204160 | ESI CASES AND ACCESSORIES INC | 44 E 32ND ST 6TH FLOOR | NEW YORK | NY | 10016-5508 | |
| 30204161 | ESSENTIAL DECOR & BEYOND, INC | 2067 E. 55TH ST | VERNON | CA | 90058 | |
| 30204162 | ESTATE OF BARBARA BEAGHAN | 615 2ND STREET APT 2 | JACKSON | MI | 49203 | |
| 30204163 | ESTATE OF DYAN DAR | 33 YORKSHIRE CV | JACKSON | TN | 38305 | |
| 30204164 | ESTATE OF HORACE JONES | 4439 TRENTON MILL RD | UPPER | MD | 21155 | |
| 30204165 | ESTATE OF LUKE LYNCH | 604 SNYDER ST | POTTSVILLE | PA | 17901 | |
| 30204166 | ESTATE OF MARY MADRUGA | 927 AUGUSTINE ST | COOS BAY | OR | 97420 | |
| 30204167 | ESTATE OF MISTY WILSON | 5694 S SHAEFFER RD | FAYETTEVILLE | AR | 72701 | |
| 30204168 | ESTATE OF PATRICIA CAPRIOLA | 3855 WESTLYNN AVE NW | MASSILON | OH | 44646 | |
| 30204169 | ESTATE OF PATRICIA CAPRIOLA | 3855 WESTLYNN AVE NW | MASSILLON | OH | 44646 | |
| 30204170 | ESTATE OF VICKY NUHFER | 123 W DUDLEY ST APT 4 | MAUMEE | OH | 43537 | |
| 30204171 | ESTED INDUSTRIES INC | 8484 AVENUE DE L | MONTREAL | QC | H2P 2R7 | CANADA |
| 30204172 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE STE 100 | SACRAMENTO | CA | 95834-1981 | |
| 30216583 | ETHICAL PRODUCTS INC | 27 FEDERAL PLAZA | BLOOMFIELD | NJ | 07003-5636 | |
| 29306775 | ETOWAH COUNTY SALES & USE TAX | PO BOX 1369 | HARTSELLE | AL | 35640-1369 | |
| 30204173 | EUCLID SHOPPING CENTER LLC | 8294 MIRA MESA BLVD | SAN DIEGO | CA | 92126-2604 | |
| 30204174 | EUROPEAN HOME DESIGNS | 347 5TH AVE FL 2ND | NEW YORK | NY | 10016-5037 | |
| 30204175 | EUSTIS PLAZA INC | PO BOX 538600 | ATLANTA | GA | 30353-8600 | |
| 30204177 | EVANS BEST LLC | 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319-3132 | |
| 30204176 | EVANS BEST LLC | PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| 30204178 | EVANS FOOD GROUP | 5257 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0047 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204179 | EVANSVILLE PARTNERS LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 30204180 | EVERBRIDGE INC | 155 N LAKE AVE SUITE 900 | PASADENA | CA | 91101 | |
| 30204181 | EVEREST TECHNOLOGIES INC | 1105 SCHROCK RD STE 500 | COLUMBUS | OH | 43229 | |
| 30216587 | EVERGREEN LICENSING LLC | 5737 KANAN ROAD UNIT 344 | AGOURA HILLS | CA | 91301 | |
| 30204182 | EVERGREEN SBT | 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | |
| 30204183 | EVERGREEN USA LLC | 380 MOUNTAIN RD UNIT 206 | UNION CITY | NJ | 07087-7302 | |
| 30204184 | EVERSTAR MERCHANDISE CO | UNIT 12 13 11F HATBOUR CNTR TWR1 | KOWLOON | | | CHINA |
| 30204185 | EVOLUTION GROUP USA LLC | 1471 NE 26TH ST, STE 200 | FORT LAUDERDALE | FL | 33305 | |
| 30204186 | EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5 | WEST NEWTON | MA | 02465-1062 | |
| 30204187 | EXELA TECHNOLOGIES INC | 2701 E GRAUWYLER ROAD | IRVING | TX | 75061 | |
| 30204188 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | |
| 30204189 | EXMARN INT'L PVT LTD | 268 SANT NAGAR EAST OF KAILASH | NEW DELHI | | | INDIA |
| 30204190 | EXPEDITION CENTER LLC | 6605 SILVER LACE CT | LOUISVILLE | KY | 40228-1284 | |
| 30204191 | EXPRESS FREIGHT HANDLERS | PO BOX 30 | GLEN HEAD | NY | 11545 | |
| 30204192 | EXPRESS RECOVERY SERVICES INC | PO BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | |
| 30204193 | EXPRESS SERVICES INC | PO BOX 203901 | DALLAS | TX | 75320-3901 | |
| 30216594 | EXPRESSIVE DESIGN GROUP | 49 GARFIELD ST | HOLYOKE | MA | 01040-5407 | |
| 30204194 | EXPRESSWAY PARTNERS LLC | 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | |
| 29306776 | EXTENSION DESK OF KANSAS CUSTOMER | PO BOX 12001 | TOPEKA | KS | 66612 | |
| 30204195 | EXTRA CREDIT UNION | 24525 HARPER AVE STE 2 | ST CLAIR SHORES | MI | 48080-1286 | |
| 30204196 | EZDO | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| 30204197 | F C YOUNG & CO INC | 400 HOWELL ST | BRISTOL | PA | 19007-3525 | |
| 30204198 | F&F INVESTMENTS LLC | 1616 ANACAPA ST 1 | SANT A BARBARA | CA | 93101-1910 | |
| 30204199 | F&M TOOL PLASTICS INC | 163 PIONEER DR | LEOMINSTER | MA | 01453-3499 | |
| 30204200 | FAIRBANKS SCALES INC | PO BOX 419655 | KANSAS CITY | MO | 64121-9655 | |
| 30204201 | FAIRFAX CIRCUIT COURT | 4110 CHAIN BRIDGE RD 4TH FL | FAIRFAX | VA | 22030-4020 | |
| 29306777 | FAIRFIELD DEPT OF HEALTH | 1550 SHERIDAN DR STE 100 | LANCASTER | OH | 43130-1380 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204202 | FAIRFIELD PROCESSING CORPORATION | PO BOX 1157 | DANBURY | CT | 06813-1157 | |
| 30204203 | FAIRFIELD PROPERTY LLC | 6190 CHOCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| 30204204 | FAISON ASHLEY LANDING LLC | 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| 30204205 | FALCON FACILITY MAINTENANCE CORP | PO BOX 566 | MIDDLESEX | NJ | 08846 | |
| 30204206 | FALSE ALARM REDUCTION SECTION | PO BOX 83399 | GAITHERSBURG | MD | 20883-3399 | |
| 30204207 | FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | LA PLATA | MD | 20646-2150 | |
| 30204208 | FALSE ALARM REDUCTION UNIT | PO BOX 715888 | PHILADELPHIA | PA | 19171-5888 | |
| 30204209 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | JEFFERSON CITY | MO | 65110-9001 | |
| 30204210 | FAMILY SUPPORT REGISTRY | PO BOX 2171 | DENVER | CO | 80201-2171 | |
| 30204211 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | STATE COLLEGE | PA | 16803-2935 | |
| 30204212 | FANCYPANTS BAKING CO. | 160 ELM STREET | WALPOLE | MA | 02081 | |
| 29306778 | FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HIGHWAY 56 | BONHAM | TX | 75418-8604 | |
| 29306779 | FARGO CASS PUBLIC HEALTH | 401 3RD AVE N | FARGO | ND | 58102-4839 | |
| 30204213 | FARMER JON'S POPCORN | 25-55 PHIL BANKS AVE | ROCHESTER | NY | 14613 | |
| 30204214 | FASHION SNOOPS INC | 39 W 38TH ST 5TH FL | NEW YORK | NY | 10018 | |
| 29306780 | FAULKNER COUNTY TAX COLLECTORQ | 806 FAULKNER ST | CONWAY | AR | 72034-5225 | |
| 29306781 | FAYETTE COUNTY HEALTH DEPT | 202 CHURCH ST | FAYETTEVILLE | WV | 25840-1295 | |
| 29306782 | FAYETTE COUNTY HEALTH DEPT | 317 S FAYETTE ST | WASHINGTON COURT HOUSE | OH | 43160-2235 | |
| 29306783 | FAYETTE COUNTY TAX COLLECTOR | PO BOX 11518 | LEXINGTON | KY | 40576-1518 | |
| 29306784 | FAYETTE COUNTY TAX COLLECTOR | PO BOX 509 | FAYETTEVILLE | WV | 25840 | |
| 29306785 | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | FAYETTEVILLE | GA | 30214-0070 | |
| 30204215 | FAYETTE PAVILION LLC | 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | |
| 30204216 | FAYETTE SQUARE INVESTORS LLC | 455 FAIRWAY DR STE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 30204217 | FB BILLERICA REALTY INVESTORS LLC | 810 7TH AVE 10TH FLOOR | NEW YORK | NY | 10019-5818 | |
| 30204218 | FB INDUSTRIES | PLOT # 04 & 05 , SECTOR-12D NORTH K | KARACHI, PAKISTAN | | | PAKISTAN |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216599 | FBA INTERNATIONAL USA INC | 1080 MOUNT VERNON AVE | RIVERSIDE | CA | 92507-1841 | |
| 30204219 | FC ROBSON PROPERTIES LLC | PO BOX 986 | CLAREMORE | OK | 74017 | |
| 30204220 | FEDERAL HEATH SIGN COMPANY LLC | PO BOX 670222 | DALLAS | TX | 75267-0222 | |
| 30204221 | FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| 30204222 | FEDEX FREIGHT | PO BOX 223125 | PITTSBURGH | PA | 15250-2125 | |
| 30204223 | FENGTUO INTERNATIONAL (HK) LIMITED | UNIT 1002A, TOWER B, HUNGHOM COMMER | HONG KONG | | | CHINA |
| 29306786 | FENNELL CONTAINER COMPANY | PO BOX 62679 | NORTH CHARLESTON | SC | 29419-2679 | |
| 30204224 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | HOUSTON | TX | 77055-6013 | |
| 30204225 | FETCH FOR COOL PETS LLC | 1407 BROADWAY STE 601 | NEW YORK | NY | 10018-5396 | |
| 30204226 | FGX INTERNATIONAL | 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | |
| 30183973 | FGX International Inc. | Whiteford, Taylor & Preston LLC, William F. Taylor, Jr. (DE #2936), 600 North King Street, Suite 300 | Wilmington | DE | 19801 | |
| 30197381 | FGX International Inc. | Whiteford, Taylor & Preston LLP, David W. Gaffey, Esq., 3190 Fairview Park Drive, Suite 800 | Falls Church | VA | 22042-4510 | |
| 30204227 | FH ONE INC | 1505 BRIDGEWAY STE 125 | SAUSALITO | CA | 94965-1967 | |
| 30216603 | FIBRIX LLC | PO BOX 743879 | ATLANTA | GA | 30374-3879 | |
| 30204228 | FICOSOTA MARKETING NEW YORK LLC | 258 NEWARK STREET | HOBOKEN | NJ | 07030 | |
| 30204229 | FIDELITY INVESTMENTS INSTITUTIONAL | PO BOX 73307 | CHICAGO | IL | 60673-7307 | |
| 30204230 | FIELDS TOWING | 337-339-341 RIEGEL ST | SYRACUSE | NY | 13206 | |
| 30204231 | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | |
| 30204232 | FIFTH GRAND HOLDINGS LLC | 3300 RIVERSIDE DR STE 100 | UPPER ARLINGTON | OH | 43221-1766 | |
| 30162153 | Fifth/Grand Holdings, LLC | Bailey Cavalieri LLC, Attn: Robert B. Berner, 409 E. Monument Ave., Suite 103 | Dayton | OH | 45402 | |
| 30097760 | Fifth/Grand Holdings, LLC | ESBROOK P.C., Attn: Scott J. Leonhardt, 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306787 | FINANCIAL CREDIT NETWORK | COLLECTIONS, PO BOX 3084 | VISALIA | CA | 93278-3084 | |
| 29300563 | FINDLAY CITY HEALTH DEPT. | 1644 TIFFIN AVE STE A | FINDLAY | OH | 45840-6849 | |
| 30204233 | FINE ITALIAN FOOD. | 4821 OLINDA WAY #3601 | FORT MYERS | FL | 33912-8967 | |
| 30204234 | FINMARC RALEIGH LLC | 7200 WISCONSIN AVE STE 1100 | BETHESDA | MD | 20814-4845 | |
| 30216605 | FIRE BRANDS LLC | 406 N. SANGAMON ST | CHICAGO | IL | 60642 | |
| 30216606 | FIRE BRIGADE ALARM SYSTEMS | 1882 PORTER LAKE DR #107 | SARASOTA | FL | 34240 | |
| 30204235 | FIRST & MAIN SOUTH NO 1 LLC | 111 SOUTH TEJON ST STE 222 | COLORADO SPRINGS | CO | 80903-2246 | |
| 30204236 | FIRST CONTACT LLC | PO BOX 604036 | CHARLOTTE | NC | 28260-4036 | |
| 30204237 | FIRST LATROBE COMPANY | 5 E LONG ST STE 1200 | COLUMBUS | OH | 43215-2938 | |
| 30204238 | FIRST MAIN PARTNERS LLC | PO BOX 845974 | LOS ANGELES | CA | 90084-5974 | |
| 30204239 | FIRST ONSITE | PO BOX 734756 | CHICAGO | IL | 60673-4756 | |
| 30204240 | FISHER PRICE BRNDS | PO BOX 198049 | ATLANTA | GA | 30384-8049 | |
| 30204241 | FISHERS LANDING TENANTS IN COMMOM | 915 W 11TH STREET | VANCOUVER | WA | 98660-3058 | |
| 30204242 | FISHER'S POPCORN OF DELAWARE, INC | PO BOX 3130 | OCEAN CITY | MD | 21843 | |
| 30204243 | FIVE TOWN STATION LLC | PO BOX 645287 | PITTSBURGH | PA | 15264 | |
| 30204244 | FIVE TREES REALTY INC | 3645 W LAKE RD | ERIE | PA | 16505-3450 | |
| 30204245 | FL TARPON SQUARE HA LLC | 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |
| 30204246 | FLEET EQUIPMENT INC | PO BOX 110 | DARRAGH | PA | 15625-0110 | |
| 29300564 | FLINT TOWNSHIP TREASURER (GENESEE) | PO BOX 772322 | DETROIT | MI | 48277-2322 | |
| 30204247 | FLORANCE/SAV LLC | 400 MALL BLVD STE M | SAVANNAH | GA | 31406-4820 | |
| 29300565 | FLORENCE COUNTY TREASURER | PO BOX 100501 | FLORENCE | SC | 29502-0501 | |
| 30204248 | FLORENCE JILES | 707 ETNA ST | IRONTON | OH | 45638-1343 | |
| 30204249 | FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29398782 | Florida Department of Financial Services | Attn: Division of Unclaimed Property, PO Box 6350 | Tallahassee | FL | 32314-6350 | |
| 29398783 | Florida Department Of Revenue | Attn: Genereal Counsel, 5050 W Tennessee Street | Talahassee | FL | 32399-0120 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300566 | FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 | |
| 29300567 | FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0100 | |
| 29300568 | FLORIDA DEPT OF AGR AND CONSUMER | PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 | |
| 29300569 | FLORIDA DEPT OF AGRICULTURE | 3125 CONNER BLVD BLDG C26 | TALLAHASSEE | FL | 32399-6576 | |
| 30204250 | FLORIDA DEPT OF AGRICULTURE | PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 | |
| 29300570 | FLORIDA DEPT OF FINANCIAL SVC | REPORTING SECTION, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | |
| 29300571 | FLORIDA DEPT OF REVENUE | PO BOX 6527 | TALLAHASSEE | FL | 32301 | |
| 29300572 | FLORIDA DEPT OF STATE | PO BOX 1300 | TALLAHASSEE | FL | 32302-1300 | |
| 30204251 | FLORIDA SHORES TRUCK CENTER | PO BOX 880 | EDGEWATER | FL | 32132-0880 | |
| 30204252 | FLORIDA UTILITY TRAILERS INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | |
| 30216610 | FLOWER CITY PRINTING INC | 1725 MOUNT READ BLVD | ROCHESTER | NY | 14606-2827 | |
| 30204253 | FLOWERS BAKING CO | PO BOX 751151 | CHARLOTTE | NC | 28275-1151 | |
| 29300573 | FLOYD COUNTY SHERIFF | PO BOX 152 | PRESTONSBURG | KY | 41653-0152 | |
| 29300574 | FLOYD COUNTY TAX COLLECTOR | PO BOX 26 | ROME | GA | 30162 | |
| 29306788 | FLOYD COUNTY TREASURER | PO BOX 3697 | EVANSVILLE | IN | 47736 | |
| 30204254 | FLY BY NIGHT | PLOT NO. 47, SECTOR-27C | FARIDABAD | | | INDIA |
| 30216612 | FMH CONVEYORS | PO BOX 71284 | CHICAGO | IL | 60694-1284 | |
| 30204255 | FOG CP LLC | 8902 N DALE MABRY HWY STE 200 | TAMPA | FL | 33614-1596 | |
| 30216613 | FOMIN LLC | 1351 W PARK AVE | REDLANDS | CA | 92373 | |
| 29436546 | Fond Du Lac City Collector | Attn: Genereal Counsel, PO Box 150 | Fond Du Lac | WI | 54936-0150 | |
| 29306789 | FOND DU LAC CITY COLLECTOR (FOND DU LAC) | PO BOX 150 | FOND DU LAC | WI | 54936-0150 | |
| 29306790 | FOND DU LAC CO HEALTH DEPT | 160 S MACY ST | FOND DU LAC | WI | 54935-4241 | |
| 29306791 | FOOD AND DRUG ADMINISTRATION | PO BOX 979108 | ST LOUIS | MO | 63197-9000 | |
| 30204256 | FOOD CASTLE INC | 10715 SHOEMAKER AVE | SANTA FE SPRINGS | CA | 90670 | |
| 30204258 | FOOD LION LLC | 1385 HANCOCK ST | QUINCY | MA | 02169-5103 | |
| 30204257 | FOOD LION LLC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| 30204259 | FOOTHILL LUXURY PLAZA LLC | 12031 GREEN RD S | WILTON | CA | 95693-9702 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204260 | FOPPERS GOURMET PET | 1005 W BROADWAY | LOGANSPORT | IN | 46947-2903 | |
| 30216615 | FORBES CANDIES | 1300 TAYLOR FARM ROAD | VIRGINIA BEACH | VA | 23453 | |
| 30204261 | FORBIDDEN FOODS US LLC | 276 E DEERPATH RD SUITE 110 | LAKE FOREST | IL | 60045 | |
| 30204262 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 30204263 | FORMANCO VASTGOOD DUNMORE LLC | 5000 MARKETPLACE WAY | ENOLA | PA | 17025-2431 | |
| 29306792 | FORREST CO TAX COLLECTOR | PO BOX 1689 | HATTIESBURG | MS | 39403-1689 | |
| 29306793 | FORSYTH CO BUSINESS LICENSE | 110 E MAIN ST STE 100 | CUMMING | GA | 30040-2468 | |
| 29306794 | FORSYTH CO TAX COMMISSIONER | 1092 TRIBBLE GAP RD | CUMMING | GA | 30040-2236 | |
| 29306795 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | WINSTON-SALEM | NC | 27102-0082 | |
| 29306797 | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4277 | HOUSTON | TX | 77210-4277 | |
| 30204264 | FORT MYERS ALARM PROGRAM | PO BOX 98 | FORT MYERS | FL | 33902 | |
| 30204265 | FORT OGLETHORPE MARKETPLACE LLC | 780 OLD ROSWELL PLACE STE 100 | ROSWELL | GA | 30076-1729 | |
| 30216616 | FORT PIERCE FARP | PO BOX 947482 | ATLANTA | GA | 30394-7482 | |
| 30204266 | FORT WAYNE MATADOR INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30204267 | FORT WILLIAMS SQUARE LLC | PO BOX 681955 | PRATTVILLE | AL | 36068-1955 | |
| 30204268 | FORT WORTH FALSE ALARM MANAGEMENT | PO BOX 208767 | DALLAS | TX | 75320-8767 | |
| 30204269 | FORTIS SOLUTIONS GROUP LLC | 2505 HAWKEYE COURT | VIRGINIA BEACH | VA | 23452 | |
| 30204270 | FORUM HOLDINGS LLC | PO BOX 889135 | LOS ANGELES | CA | 90088-9135 | |
| 30216617 | FOSHAN HONGYANG PLASTIC CO.LTD | JUNJING GARDEN OF AREA C, 03 SHOPPI | FOSHAN | | | CHINA |
| 30204271 | FOTO ELECTRIC SUPPLY CO | 1 REWE ST | BROOKLYN | NY | 11211-1707 | |
| 30161173 | Foto Electric Supply Co., Inc. | Womble Bond Dickinson (US) LLP, Attn: Marcy J. McLaughlin Smith, 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30162249 | Foto Electric Supply Co., Inc. | Womble Bond Dickinson (US) LLP, Attn: Edward L. Schnitzer, 950 Third Avenue, Suite 2400 | New York | NY | 10022 | |
| 30204272 | FOUNDER INC | 900 ROUTE 9 STE 601 | WOODBRIDGE | NJ | 07095-1003 | |
| 29306798 | FOUNTAINHEAD MUD (HARRIS) | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| 30204273 | FOUR SEASONS GENERAL MDSE INC | 2801 E VERNON AVE | LOS ANGELES | CA | 90058-1803 | |
| 30204274 | FOX RUN LIMITED PARTNERSHIP | PO BOX 645324 | CINCINNATI | OH | 45246-5324 | |
| 30204275 | FP MAILING SOLUTIONS | PO BOX 157 | BEDFORD PARK | IL | 60499-0157 | |
| 30204276 | FRANCHISE TAX BOARD | PO BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | |
| 29306799 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0501 | |
| 30204277 | FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-2867 | |
| 30204278 | FRANCIS CARRINGTON | PO BOX 1328 | EUREKA | CA | 95502-1328 | |
| 30204279 | FRANCO MFG CO INC | 21422 NETWORK PL | CHICAGO | IL | 60673-1214 | |
| 30204280 | FRANK C ROBSON REVOCABLE TRUST | PO BOX 986 | CLAREMORE | OK | 74018-0986 | |
| 30204281 | FRANKFORD CANDY CO | PO BOX 826349 | PHILADELPHIA | PA | 19182-6349 | |
| 29306800 | FRANKILN COUNTY TRUSTEE | PO BOX 340 | WINCHESTER | TN | 37398-0340 | |
| 30204282 | FRANKLIN CO GENERAL SESSIONS COURT | 360 ILTON CIRCLE RM 164 | WINCHESTER | TN | 37398-2641 | |
| 30204283 | FRANKLIN CORP | PO BOX 569 | HOUSTON | MS | 38851-0569 | |
| 30204284 | FRANKLIN COUNTY | 375 S HIGH ST | COLUMBUS | OH | 43215-4520 | |
| 29306801 | FRANKLIN COUNTY AUDITOR | 373 S HIGH ST | COLUMBUS | OH | 43215-4591 | |
| 29300575 | FRANKLIN COUNTY CLERK | COURTHOUSE | WINCHESTER | TN | 37398 | |
| 29300576 | FRANKLIN COUNTY CLERK | PO BOX 338 | FRANKFORT | KY | 40602-0338 | |
| 29300577 | FRANKLIN COUNTY TAX COLLECTOR | 400 E LOCUST, RM 103 | UNION | MO | 63084 | |
| 29300578 | FRANKLIN COUNTY TAX COLLECTOR | PO BOX 5260 | FRANKFORT | KY | 40602 | |
| 30204285 | FRANKLIN COUNTY TREASURER | 373 S HIGH STREET 17TH FLOOR | COLUMBUS | OH | 43215-6306 | |
| 29300579 | FRANKLIN MUNICIPAL TAX COLLECTOR | PO BOX 986 | MEDFORD | MA | 02155-0010 | |
| 30204286 | FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325 | WELLESLEY | MA | 02481-6209 | |
| 30204287 | FRANKLIN SQUARE LP | 537 ROCHESTER RD | PITTSBURGH | PA | 15237-1747 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300580 | FREDERICK COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES, 350 MONETVUE LANE | FREDERICK | DE | 21702-8214 | |
| 30204288 | FREDERICKA KING | 1425 7TH AVE N | BESSEMER | AL | 35020 | |
| 30204289 | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | |
| 30204290 | FREE TO EAT, INC. | 225 42ND ST SW, STE H | LOVELAND | CO | 80537 | |
| 30204291 | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | |
| 30204292 | FREESTAR INVESTMENTS LLC | 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | |
| 30204293 | FRENCHTOWN SHOPPING CENTER | 611 COLE RD | MONROE | MI | 48162-4183 | |
| 29300581 | FRENCHTOWN TOWNSHIP TREASURER (MONROE) | 2744 VIVIAN RD | MONROE | MI | 48162-9212 | |
| 30204294 | FRESHPAWZ COMPANY LLC | ATTN: KATE VU | MORGAN HILL | CA | 95037 | |
| 29300582 | FRESNO COUNTY CLERK | 2221 KERN ST | FRESNO | CA | 93721-2600 | |
| 29300583 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | FRESNO | CA | 93715-1192 | |
| 29300584 | FRESNO COUNTY TREASURER | PO BOX 11800 | FRESNO | CA | 93775-1800 | |
| 29300585 | FRISCO DEVELOPMENT SERVICES | HEALTH & FOOD SAFETY, 6101 FRISCO SQ BLVD 3RD FL | FRISCO | TX | 75034-9014 | |
| 29300586 | FRISCO ISD | PO BOX 547 | FRISCO | TX | 75034-0010 | |
| 30204296 | FRITO LAY | PO BOX 643104 | PITTSBURGH | PA | 15264-3104 | |
| 29306802 | FRONT ROYAL TOWN TAX COLLECTOR | PO BOX 1560 | FRONT ROYAL | VA | 22630-0033 | |
| 30204297 | FRONTLINE REAL ESTATE PARTNERS LLC | 477 ELM PL | HIGHLAND PARK | IL | 60035-2509 | |
| 29306803 | FRUITLAND CITY TAX COLLECTOR (WICOMICO) | 401 E MAIN ST | FRUITLAND | MD | 21826-0120 | |
| 30204298 | FRUITLAND PLAZA LLC | 206 E MAIN STREET | SALISBURY | MD | 21801-4923 | |
| 30204299 | FSS TECHNOLOGIES LLC | 3858 BESTECH DRIVE STE F | YSPILANTI | MI | 48197 | |
| 30204300 | FULL CIRCLE HOME | 131 W 35TH ST, SUITE 801 | NEW YORK | NY | 10001 | |
| 30204301 | FULMERS STORAGE TRAILERS | 829 LOCKCUFF RD | WILLIAMSPORT | PA | 17701 | |
| 29306804 | FULTON COUNTY CLERK | RECORDING DIVISION, 136 PRYOR ST SW | ATLANTA | GA | 30303-3406 | |
| 29306805 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | ATLANTA | GA | 30348-5052 | |
| 29306806 | FULTON COUNTY TREASURER | 152 S FULTON ST STE 155 | WAUSEON | OH | 43567-1390 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204302 | FUN ONLINE CORPORATION | 368 3RD AVE #3C | NEW YORK | NY | 10016 | |
| 30204303 | FUN SWEETS LLC | 501 103RD AVE N SUITE 100 | ROYAL PALM BEACH | FL | 33411 | |
| 30216628 | FUNCTIONAL FOODS INC | PO BOX 94 | LAWRENCE | NY | 11559 | |
| 30204304 | FUNDAMENTALS COMPANY INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30204305 | FUSION FURNITURE INC. | PO BOX 734183 | DALLAS | TX | 75373-4183 | |
| 30204306 | FUZHOU BIQUAN TRADING CO LTD | NO 157 JINYAN RD JIANXIN TOWN | FUZHOU | | | CHINA |
| 30204307 | FW PARKWEST LLC | 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | |
| 30204308 | FXI INC | PO BOX 747067 | ATLANTA | GA | 30374-7067 | |
| 30204309 | G & J EUGENE LLC | 855 BROAD ST STE 300 | BOISE | ID | 83702-7154 | |
| 30216631 | G A GERTMENIAN & SONS | 300 W AVENUE 33 | LOS ANGELES | CA | 90031-3503 | |
| 30216632 | G FUEL LLC | 100 WIRELESS BLVD | HAUPPAUGE | NY | 11788 | |
| 30204310 | G G GARFIELD COMMONS 2012 LP | 500 GRANT ST STE 2000 | PITTSBURGH | PA | 15219-2502 | |
| 30204311 | G&I IX SOUTHGATE SHOPPING | 3200 N MILITARY TRL FL 4 | BOCA RATON | FL | 33431-6343 | |
| 30204312 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | BOSTON | MA | 02241-1350 | |
| 30204313 | G&J PEPSI-COLA BOTTLERS, INC | PO BOX 643383 | CINCINNATI | OH | 45264-3379 | |
| 30204314 | G&S METAL PRODUCTS CO INC | PO BOX 78510 | CLEVELAND | OH | 44105-8510 | |
| 29306807 | GA DEPT OF REVENUE | SALES TAX DIVISION, PO BOX 105296 | ATLANTA | GA | 30348 | |
| 29306808 | GAINESVILLE CITY TAX COLLECTOR | PO BOX 2496 | GAINESVILLE | GA | 30503-2496 | |
| 30204315 | GAINESVILLE REALTY LTD | PO BOX 124 | ADDISON | TX | 75001 | |
| 30204316 | GALATIANS LLC | 4653 TRUEMAN BLVD STE 100 | HILLIARD | OH | 43026-2490 | |
| 30204317 | GALAX COMBINED COOURT | 353 N MAIN ST STE 204 | GALAX | VA | 24333-2911 | |
| 29306809 | GALLENA PARK ISD TAX COLLECTOR | PO BOX 113 | GALENA PARK | TX | 77547-0113 | |
| 29306810 | GALLIA COUNTY HEALTH DEPT | 499 JACKSON PIKE STE D | GALLIPOLIS | OH | 45631-1399 | |
| 30204318 | GALLUP CAPITAL LLC | 120 S EL CAMINO DR STE 116 | BEVERLY HILLS | CA | 90212-2722 | |
| 29306811 | GALVESTON COUNTY TAX OFFICE | 722 MOODY | GALVESTON | TX | 77550-2317 | |
| 30216634 | GAM FAMILY USA INC | 16153 SW 151 ST | MIAMI | FL | 33196 | |
| 30216635 | GARDENBEST OUTDOOR LIMITED | RM 102 UNIT B3 ZHONGHANGTIAN | SHENZEN GUANGDONG | | | CHINA |
| 29306812 | GARDNER MUNICIPAL TAX COLLECTOR | 95 PLEASANT ST, RM 118 | GARDNER | MA | 01440 | |
| 29306813 | GARFIELD COUNTY HEALTH DEPT | PO BOX3266 | ENID | OK | 73702-3266 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306814 | GARFIELD COUNTY TREASURER | PO BOX 489 | ENID | OK | 73702-0489 | |
| 29306815 | GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684 | |
| 30204319 | GARLAND ALARM MANAGEMENT PROG | PO BOX 207780 | DALLAS | TX | 75320-7780 | |
| 29300587 | GARLAND COUNTY | 200 WOODBINE ST STE 108 | HOT SPRINGS | AR | 71901-5146 | |
| 29300588 | GARLAND ISD TAX OFFICE | PO BOX 461407 | GARLAND | TX | 75046-1407 | |
| 29300589 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | GASTONIA | NC | 28053-1578 | |
| 30204320 | GASTONIA RESTORATION PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLETN | TN | 37204-3719 | |
| 30204321 | GASTROENTEROLOGY ASSOC OF TIDEWATER | 307 ALBEMARLE DR | CHESAPEAKE | VA | 23322-5573 | |
| 30204322 | GATEKEEPER SYSTEMS INC | 90 ICON | FOOTHILL | CA | 92610 | |
| 29300590 | GATEWAY DIST. HEALTH DEPT | PO BOX 555 | OWINGSVILLE | KY | 40360-0555 | |
| 30204323 | GATEWAY FINANCIAL SERVICES INC | PO BOX 3257 | SAGINAW | MI | 48605-3257 | |
| 30204324 | GATEWAY PLAZA FRONT ROYAL LLC | 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| 30204325 | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| 30204326 | GATOR CLIFTON PARTNERS LTD | 7850 NORTHWEST 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| 30204327 | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 30204328 | GATOR DANVILLE LLC | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 30204329 | GATOR FAIRHAVEN PARTNERS LTD | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 30204330 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |
| 30204331 | GATOR SARASOTA LLC | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 30204332 | GATOR SWANSEA PARTNERS LLLP | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 30204333 | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET | MIAMI LAKES | FL | 33016-1564 | |
| 30204334 | GB ASSOCIATES LP | 6824 ELM ST STE 200 | MCLEAN | VA | 22101-3866 | |
| 30204335 | GBR GREENEVILLE LTD | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5535 | |
| 30204336 | GBR MORELOCK LLC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5587 | |
| 30204337 | GBR NORTH KING LLC | 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | |
| 30204338 | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | |
| 30204339 | GC INSTALLATIONS | 2028 E BEN WHITE BLVD STE 240-7898 | AUSTIN | TX | 78741 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300591 | GCDHES | ATTN: EH PERMITS, 5515 S APACHE AVE STE 100 | GLOBE | AZ | 85501-4429 | |
| 30204340 | GCE INTERNATIONAL INC | 1385 BROADWAY | NEW YORK | NY | 10018-6001 | |
| 30216639 | GDB INTERNATIONAL | ONE HOME NEWS ROAD | NEW BRUNSWICK | NJ | 08901 | |
| 30204341 | GDC INVESTMENT CO | 159 S MAIN ST STE 400 | AKRON | OH | 44308-1305 | |
| 29300592 | GEAUGA COUNTY AUDITOR | 231 MAIN STREET 1-A | CHARDON | OH | 44024-1234 | |
| 30216640 | GEL SPICE COMPANY | 3250 CAMINO DEL SOL | OXNARD | CA | 93030 | |
| 30204342 | GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150 | SPRING | TX | 77380-4121 | |
| 30204343 | GEMMY INDUSTRIES (HK) LIMITED | 117 WRANGLER DR STE 100 | COPPELL | TX | 75019-4711 | |
| 30204344 | GEMMY INDUSTRIES CORP | 117 WRANGLER DR | COPPELL | TX | 75201-6203 | |
| 29300593 | GEN TREASURER STATE OF RI | 3 CAPITOL HILL ROOM 3 | PROVIDENCE | RI | 02908-5097 | |
| 30204345 | GENERAL INFORMATION SOLUTIONS LLC | PO BOX 841243 | DALLAS | TX | 75284-1243 | |
| 30204346 | GENERAL MILLS INC | PO BOX 714 | MINNEAPOLIS | MN | 55440-0714 | |
| 30204348 | GENERAL SESSIONS COURT | 200 SHELBY ST STE 266 | KINGSPORT | TN | 37660-4261 | |
| 30204347 | GENERAL SESSIONS COURT | 240 WEST GAINES NBU 12 | LAWRENCEBURG | TN | 38464-6734 | |
| 30204349 | GENERAL SESSIONS COURT CLERK | PO BOX 1360 | DYERSBURG | TN | 38024 | |
| 29300594 | GENERAL TREA. STATE OF R.I. | DEPARTMENT OF HEALTH, PO BOX 1615 | PROVIDENCE | RI | 02901-1615 | |
| 30204350 | GENIEMODE GLOBAL INC. | 257, OLD CHURCHMANS ROAD | NEW CASTLE | DE | 19720 | |
| 29300595 | GENOA TOWNSHIP | 2911 DORR RD | BRIGHTON | MI | 48116-9436 | |
| 30204351 | GEODIS USA LLC | 62216 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 30204352 | GEOFFREY LEWIS | 2448 VERA AVE APT 4 | CINCINNATI | OH | 45237 | |
| 30204353 | GEORGE R CHABY INC | 1039 N LAWRENCE ST. | PHILADELPHIA | PA | 19123 | |
| 30216643 | GEORGE R CHABY INC | 10981 DECATUR RD UNIT 2 | PHILADELPHIA | PA | 19154-3215 | |
| 29300596 | GEORGETOWN CITY TAX COLLECTOR | 629 N BROADWAY | GEORGETOWN | KY | 40324 | |
| 29300597 | GEORGETOWN COUNTY TREASURER | PO BOX 1422 | COLUMBIA | SC | 29202-1422 | |
| 30204354 | GEORGETOWN MGT CO | 332 GEORGETOWN SQ | WOOD DALE | IL | 60191-1832 | |
| 29300598 | GEORGETOWN SCOTT COUNTY | INCOME TAX DEPT, PO BOX 800 | GEORGETOWN | KY | 40324-0800 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204355 | GEORGETOWN SCOTT COUNTY | PO BOX 800 | GEORGETOWN | KY | 40324-0800 | |
| 29436547 | Georgia Department Of Revenue | Attn: Genereal Counsel, PO Box 105408 | Atlanta | GA | 30348-5408 | |
| 29436548 | Georgia Department of Revenue | Attn: Unclaimed Property, 4125 Welcome All Road | Atlanta | GA | 30349 | |
| 29306816 | GEORGIA DEPT OF AGRICULTURE | SEED FERTILIZER & FEED SECTION, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 | |
| 29306817 | GEORGIADIS DEBRA | 426 PENHALE AVE | CAMPBELL | OH | 44405-1508 | |
| 30204356 | GEP | 100 WALNUT AVE 3RD FLOOR | CLARK | NJ | 07066 | |
| 30204357 | GERRIT J VERBURG CO | 12238 GERMANY RD | FENTON | MI | 48430-9429 | |
| 30204358 | GG LAGRANGE LLC | 1501 JOHNSON FERRY RD STE 125 | MARIETTA | GA | 30062-8178 | |
| 30204359 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | |
| 30204360 | GH2 NSB BB LLC | PO BOX 1273 | MOUNT DORA | FL | 32756-1273 | |
| 30161204 | GH2 NSB BB, LLC | Gellert Seitz Busenkell & Brown, LLC, Ronald S. Gellert (DE 4259), 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 30163234 | GH2 NSB BB, LLC | GrayRobinson, P.A, Steven J. Solomon, Esq. (pro hac vice forthcoming), Florida Bar No. 931969, 333 SE 2nd Avenue, Suite 3200 | Miami | FL | 33131 | |
| 30204361 | GHOSTS INC. | 6380 WILSHIRE BLVD | LOS ANGELES | CA | 90048 | |
| 30204364 | GIBRALTAR MANAGEMENT CO INC | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5521 | |
| 30204365 | GIBRALTAR MANAGEMENT CO INC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | |
| 29306818 | GIBSON COUNTY RECORDER | PO BOX 1078 | PRINCETON | IN | 47670-0778 | |
| 29884262 | Giftree Craft Company Limited | Porzio, Bromberg & Newman, P.C., Attn: Cheryl A. Santaniello, 300 Delaware Avenue, Suite 1220 | Wilmington | DE | 19801 | |
| 29891721 | Giftree Craft Company Limited | Porzio, Bromberg & Newman, P.C. , Attn: Kelly D. Curtin, Jenny Zhou, 100 Southgate Parkway, P.O. Box. 1997 | Morristown | NJ | 07962 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216646 | GIFTREE CRAFTS CO LTD | KING TREE OFFICE, WEST FL. 6TH, BLDG 4, FEILETTE INDUSTRIAL PARK, NO. 88 JIAOYU NORTH RD. | SHENZHEN, GUANGDONG | | 518117 | CHINA |
| 30204366 | GIFTREE CRAFTS CO LTD | NO 50 FAGANG DEVELOPMENT | SHENZHEN GUANGDONG | | | CHINA |
| 29306819 | GILA COUNTY DIVISION OF HEALTH | 107 W FRONTIER ST STE A | PAYSON | AZ | 85541-5397 | |
| 29306820 | GILA COUNTY TREASURER | PO BOX 1093 | GLOBE | AZ | 85502 | |
| 30204367 | GILBRALTER MANAGEMENT COMPANY INC | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5521 | |
| 30204368 | GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| 30162236 | Gina Concepts LLC | Balasiano & Associates, PLLC, Attn: Steven Balasiano, 6701 Bay Parkway, 3rd Floor | Brooklyn | NY | 11204 | |
| 30161152 | Gina Concepts LLC | Joyce, LLC, Attn: Michael J. Joyce, 1225 King Street, Suite 800 | Wilmington | DE | 19801 | |
| 30204369 | GINA GROUP LLC | 10 W 33RD ST STE 312 | NEW YORK | NY | 10001 | |
| 30204370 | GK HOLIDAY VILLAGE LLC | PO BOX 1577 | MILES CITY | MT | 59301-1577 | |
| 29306821 | GK SKAGGS | 2151 MICHELSON DR STE 200 | IRVINE | CA | 92612-1311 | |
| 30204371 | GKT UNIVERSITY SQUARE GREELEY LL2 L | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 30204372 | GLASGOW RETAIL LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29306822 | GLASSBORO ECONOMIC DEVELOPMENT | 1 S MAIN STREET | GLASSBORO | NJ | 08028-2539 | |
| 30204373 | GLC MAP MCKINLEY PROPERTIES | 8044 MONTGOMERY RD STE 370 | CINCINNATI | OH | 45236-2923 | |
| 30204374 | GLEASON MALL LP | PO BOX 204227 | AUGUSTA | GA | 30917-4227 | |
| 30204375 | GLENNON LAW FIRM LLC | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | |
| 30204376 | GLENWOOD AVE BINGHAMPTON LLC | 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 30204377 | GLENWOOD PLAZA LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29306823 | GLICK & GLICK | STEPHANIE MAYFIELD, 6800 HERITAGE PKWY STE 201 | ROCKWALL | TX | 75087-8746 | |
| 30204378 | GLOBAL DISTRIBUTORS INC | 208 TAMPA STREET | TURLOCK | CA | 95382-1046 | |
| 30204379 | GLOBAL HARVEST FOODS | 16000 CHRISTENSEN RD #300 | SEATTLE | WA | 98188-2967 | |
| 30204380 | GLOBAL USA, INC. | 147 LFI COMPLEX LN | LEXINGTON | NC | 27292 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306824 | GLOUCESTER COUNTY DEPT OF HEALTH | 204 E HOLLY AVE | SEWELL | NJ | 08080-2641 | |
| 29306825 | GLOUCESTER COUNTY TAX COLLECTOR | 6489 MAIN ST | GLOUCESTER | VA | 23061 | |
| 29306826 | GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | BRUNSWICK | GA | 31520-6434 | |
| 30204381 | GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |
| 30204382 | GMS MGMT. CO. | 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |
| 30216651 | GMT-GLOBAL MATERIAL | 8468 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | |
| 30204383 | GNHH LLC | 10413 SAINT CHARLES ROCK RD | SAINT ANN | MO | 63074-1815 | |
| 30204384 | GO2 PARTNERS | 701 LEE ST STE 1050 | DES PLAINES | IL | 60016-4572 | |
| 30204385 | GOAL INVESTMENTS INC | 400 38TH ST STE 222 | UNION CITY | NJ | 07087-4848 | |
| 30204386 | GODINGER SILVER ART CO LTD | 63-15 TRAFFIC AVE | RIDGEWOOD | NY | 11385-2629 | |
| 30216654 | GOFFA INTERNATIONAL CORP | 200 MURRAY HILL PKWY | EAST RUTHERFORD | NJ | 07073-2144 | |
| 30204387 | GOJO INDUSTRIES | PO BOX 931105 | CLEVELAND | OH | 44193-0004 | |
| 30204388 | GOLD MEDAL INTERNATIONAL | 225 W 37TH STREET 6TH FLOOR | NEW YORK | NY | 10018 | |
| 30204389 | GOLD STONE LLC | 32153 JOHN R ROAD | MADISON HEIGHTS | MI | 48071-4722 | |
| 30204390 | GOLDEN MILE MARKETPLACE LLC | PO BOX 280 | STEVENSON | MD | 21153-0280 | |
| 30204391 | GOLDEN TOUCH IMPORTS, INC. | 500 7TH AVENUE | NEW YORK | NY | 10018 | |
| 30216657 | GONPA EV GERECLERI DIS TICARET LTD. | MAHMUTBEY MAH. GONDOL PLAZA ISTOC C | ISTANBUL | | | TURKEY |
| 30204392 | GOOD2GROW | PO BOX 731866 | DALLAS | TX | 75373-1866 | |
| 30204393 | GOODFIBERS LLC | PO BOX 19128 | PHOENIX | AZ | 85005-9128 | |
| 30204394 | GOODMAN FROST PLLC | 20300 W 12 MILE RD STE 101 | SOUTHFIELD | MI | 48076-6409 | |
| 30204395 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100 | ENGLEWOOD CLIFFS | NJ | 07632-3174 | |
| 30204396 | GOODYEAR RETAIL I LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 29306827 | GOOSE CREEK CISD TAX OFFICE | PO BOX 2805 | BAYTOWN | TX | 77522-2805 | |
| 30204397 | GORDON AYLWORTH & TAMI PC | 4023 W 1ST AVE | EUGENE | OR | 97402-9391 | |
| 30204398 | GORDON BROTHERS COMMERCIAL & INDUST | 800 BOYLSTON STREET, 27TH FLOOR | BOSTON | MA | 02199 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204399 | GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON STREET 27TH FLOOR | BOSTON | MA | 02199 | |
| 30216658 | GOSECURE INC | PO BOX 501277 | SAN DIEGO | CA | 92150 | |
| 30204400 | GOT SNACKS LLC | 1356 BROADWAY 6TH FL | NEW YORK | NY | 10018-7300 | |
| 30184127 | Gourmet Companies | Balasiano & Associates PLLC, Attn: Steven Balasiano, 6701 Bay Parkway, 3rd Floor | Brooklyn | NY | 11204 | |
| 30183800 | Gourmet Companies | Joyce LLC, Attn: Michael J. Joyce, 1225 King Street, Suite 800 | Wilmington | DE | 19801 | |
| 30204401 | GOURMET HOME PRODUCTS LLC | 347 5TH AVE STE 204 | NEW YORK | NY | 10016-5010 | |
| 30204402 | GOURMET INTERNATIONAL INC | 6605 BROADMOOR AVE SE | CALEDONIA | MI | 49316-9511 | |
| 30204403 | GOVDOCS INC | 355 RANDOLPH AVE STE 200 | ST PAUL | MN | 55102 | |
| 30204404 | GOVERNOR PLAZA ASSOCIATES | PO BOX 8500-9320 | PHILADELPHIA | PA | 19178 | |
| 30204405 | GPR INVESTMENTS LLC | 350 N OLD WOODWARD AVE STE 300 | BIRMINGHAM | MI | 48009-5390 | |
| 30204406 | GR SPONAUGLE AND SONS INC | 4391 CHAMBERS HILL RD | HARRISBURG | PA | 17111-2402 | |
| 30204407 | GRACE BUSINESS HOLDINGS LLC | PO BOX 392 | RICHMOND | TX | 77406-0010 | |
| 30216662 | GRACE MANAGEMENT GROUP | 951 S PINE ST | SPARTANBURG | SC | 29302 | |
| 29306828 | GRAFTON VILLAGE TREASURER | PO BOX 125 | GRAFTON | WI | 53024-0125 | |
| 30204408 | GRAHAM COMPANY LTD | 6 WANG CHIU RD | KOWLOON BAY | | | HONG KONG |
| 30216664 | GRAND ART FURNITURE CO LTD | D17 ST MY PHUOC I INDUSTRIAL PARK | BEN CAT DIST | | | VIET NAM |
| 30204409 | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | |
| 30204410 | GRAND CENTRAL PLAZA INC | 1020 CENTER ST STE 4 | HORSEHEADS | NY | 14845-2774 | |
| 29306829 | GRAND RAPIDS TWP TREASURER | 1836 E BELTLINE AVE NE | GRAND RAPIDS | MI | 49525-4514 | |
| 30204411 | GRANT AND BOWMAN INC | 345 N MAPLE DR STE 190 | BEVERLY HILLS | CA | 90210-5197 | |
| 29300599 | GRANT COUNTY HEALTH DEPT | 401 S ADAMS ST STE 127 | MARION | IN | 46953-2031 | |
| 29300600 | GRANT COUNTY HEALTH DISTRICT | 1308 W IVY AVENUE 1 | MOSES LAKE | WA | 98837-2046 | |
| 29300601 | GRANT COUNTY TAX COLLECTOR | PO BOX 37 | EPHRATA | WA | 98823 | |
| 30204412 | GRANT COUNTY TREASURER | PO BOX 37 | EPHRATA | WA | 98823-0037 | |
| 29300602 | GRAPEVINE COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | GRAPEVINE | TX | 76051-5901 | |
| 30204413 | GRATIOT LLC | 6621 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85250-4421 | |

Exhibit E
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300603 | GRAVES COUNTY SHERIFF | SHERIFF'S OFFICE, 101 E SOUTH ST STE 3 | MAYFIELD | KY | 42066-2344 | |
| 30204414 | GRAVOIS BLUFFS III LLC | 639 GRAVOIS BLUFFS BLVD STE D | FENTON | MO | 63026-7738 | |
| 29300604 | GRAYSON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 205 N HOUSTON AVE | DENISON | TX | 75021-3014 | |
| 30204415 | GREAT BUY PRODUCTS | 2034 EAST 27TH STREET | VERNON | CA | 90058 | |
| 30204416 | GREAT EAST MALL INC | PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | |
| 30204417 | GREAT OASIS BAR & GRILL LLC | 8252 S HARVARD AVE STE 100 | TULSA | OK | 74137-1646 | |
| 30204418 | GREAT SPIRITS BAKING COMPANY | 103 W. LOCKWOOD AVE | SAINT LOUIS | MO | 63119 | |
| 30204419 | GREAT WORLD INC-LETTER OF CREDIT | RM 1 FLRSS NO 37 CHONG DE11TH RD | TAICHUNG CITY | | | TAIWAN |
| 29300605 | GREEN BAY CITY COLLECTOR (BROWN) | 100 N JEFFERSON ST, RM 106 | GREEN BAY | WI | 54301-5026 | |
| 30204420 | GREEN BLANKET | 338 W MAPLE ST | GRANVILLE | OH | 43023 | |
| 30204421 | GREEN GARDEN PLAZA 1989 L.P. | 500 GRANT ST STE 2000 | PITTSBURGH | PA | 15219-2502 | |
| 29300606 | GREENE COUNTY COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3802 | |
| 29300607 | GREENE COUNTY COMBINED HEALTH | PO BOX 250 | XENIA | OH | 45385-0250 | |
| 30204422 | GREENE COUNTY DISTRICT COURT | 320 W COURT ST | PARAGOULD | AR | 72450-4300 | |
| 29300608 | GREENE COUNTY TRUSTEE | 204 N CUTLER ST STE 216 | GREENEVILLE | TN | 37745-3847 | |
| 29300609 | GREENEVILLE CITY TAX COLLECTOR | 200 N COLLEGE ST | GREENEVILLE | TN | 37745 | |
| 30204423 | GREENFIELD FIRE TERRITORY | 17 W SOUTH ST | GREENFIELD | IN | 46140 | |
| 30204424 | GREENVILLE ASSOCIATES | 4736 HIGH POINT RD | KERNERSVILLE | NC | 27284-9161 | |
| 30204425 | GREENVILLE COUNTY ALARM BILLING | 4 MCGEE STREET STE 2 | GREENVILLE | SC | 29601-2298 | |
| 29300610 | GREENVILLE COUNTY TAX | PO BOX 100221 | COLUMBIA | SC | 29202-3221 | |
| 30204426 | GREENVILLE FIRE DEPARTMENT FALSE | PO BOX 6496 | GREENVILLE | SC | 29606 | |
| 30204427 | GREENWOOD 153 LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29306830 | GREGG COUNTY CLERK | 101 E METHVIN STE 200 | LONGVIEW | TX | 75601 | |
| 29306831 | GREGG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1431 | LONGVIEW | TX | 75606 | |
| 30204428 | GREGORY FX DALY | 1200 MARKET ST STE 410 | ST LOUIS | MO | 63103-2841 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204429 | GREWE LIMITED PARTNERSHIP | 639 GRAVOIS BLUFFS BLVD STE D | FENTON | MO | 63026-7738 | |
| 29306832 | GROSS INCOME TAX (NEW JERSEY) | PO BOX 248 | TRENTON | NJ | 08646-0248 | |
| 30204430 | GROUP SANTA FE LLC | 2300 NW CORPORATE BLVD STE 141 | BOCA RATON | FL | 33431-7359 | |
| 30216667 | GROVER INTERNATIONAL | O-34 | PANIPAT | | | INDIA |
| 30204431 | GROVES SHOPS LLC | 31 W 34TH ST STE 1012 | NEW YORK | NY | 10001-2946 | |
| 30216668 | GRUNFELD DESIDERIO LEBOWITZ | 399 PARK AVE FL 25TH | NEW YORK | NY | 10022-4954 | |
| 30204432 | GRYPHON FINANCIAL GROUP INC | PO BOX 2110 | MORGAN HILL | CA | 95038-2110 | |
| 30204433 | GSA PLAZA LLC | 1746 ATLANTA DR SE | SMYRNA | GA | 30080-1265 | |
| 30204434 | GTHANKYOU LLC | 2918 MARKETPLACE DR STE 202 | FITCHBURG | WI | 53719-5328 | |
| 30204435 | GTR REALTY LLC | 1150 FOOTHILL BLVD STE G | LA CANADA | CA | 91011-3270 | |
| 29306833 | GUADALUPE COUNTY ASSESSOR/COLL | TAX ASSESSOR/COL, 307 W COURT ST | SEGUIN | TX | 78155-5722 | |
| 30216670 | GUANGDONG YIBOXUAN CERAMICS CO LTD | WU ZHI SOUTH DONGMEN VILLAGE | CHAOZHOU GUANGDONG | | | CHINA |
| 29306834 | GUERNSEY CO GEN HEALTH DIST | 326 HIGHLAND AVE | CAMBRIDGE | OH | 43725-2595 | |
| 29306835 | GUERNSEY COUNTY AUDITOR | COURTHOUSE | CAMBRIDGE | OH | 43725 | |
| 30204436 | GUGGENHEIM SECURITIES LLC | 330 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 29306836 | GUILFORD COUNTY TAX COLLECTOR | PO BOX 71072 | CHARLOTTE | NC | 28272-1072 | |
| 30204437 | GULF GATE PLAZA LLC | 506 S DIXIE HWY | HALLANDALE | FL | 33009-6332 | |
| 30204438 | GUMBERG ASSOC MIFFLIN COUNTY COMMON | 535 SMITHFIELD RD STE 900 | PITTSBURGH | PA | 15222-2324 | |
| 30204439 | GUMBO SOFTWARE INC | 809 W HOWE ST | SEATTLE | WA | 98119-2955 | |
| 30204440 | GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DR | GOLDEN VALLEY | MN | 55427-4601 | |
| 30204441 | GURUNANDA LLC | 560 W LAMBERT RD STE B | BREA | CA | 92821-3945 | |
| 30204442 | GURWICZ CALIFORNIA AVENUE LLC | PO BOX 5 | NORTHFIELD | NJ | 08225-0005 | |
| 30204443 | GUY PROPERTIES LLC | 4401 E INDEPENDENCE BLVD STE 204 | CHARLOTTE | NC | 28205-0500 | |
| 30204444 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | ORANGE | CA | 92867-5109 | |
| 29306837 | GWINNET COUNTY LICENSING & REV | PO BOX 1045 | LAWRENCEVILLE | GA | 30046-1045 | |
| 30204445 | GWINNETT CO COURT | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30045 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306838 | GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | LAWRENCEVILLE | GA | 30046-0372 | |
| 30204446 | GWP/NORTHRIDGE GROVE SHOPPING CTR L | DEPT LA 25557 | PASADENA | CA | 91185-5557 | |
| 30204447 | H.E.R. ACCESSORIES | 10 W 33RD ST STE 718 | NEW YORK | NY | 10001-0008 | |
| 30204448 | H3 SPORTGEAR LLC | 2875 WHIPTAIL LOOP EAST | CARLSBAD | CA | 92010 | |
| 29306839 | HAB BPT | PO BOX 20227 | LEIGH VALLEY | PA | 18002-0227 | |
| 29306840 | HAB BPT | PO BOX 21810 | LEHIGH VALLEY | PA | 18002-1810 | |
| 29306841 | HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 | |
| 29306842 | HAB-BPT | PO BOX 915 | BANGOR | PA | 18013-0915 | |
| 30204449 | HAB-DLT BERKHEIMER | PO BOX 25153 | LEHIGH VALLEY | PA | 18002-5153 | |
| 29306843 | HABERSHAM COUNTY CLERK | PO BOX 2320 | CLARKESVILLE | GA | 30523-0039 | |
| 30204450 | HACCHE USA RETAIL LIMITED DBA GINGE | UNIT B4 | GLOUCESTERSHIRE | | | UNITED KINGDOM |
| 29300611 | HAGERSTOWN CITY TAX COLLECTOR | 1 EAST FRANKLIN ST. | HAGERSTOWN | MD | 21740-4978 | |
| 30204451 | HAIGHT BROWN & BONESTEEL LLP | 555 S FLOWER ST 45TH FL | LOS ANGELES | CA | 90071 | |
| 30204452 | HAIN CELESTIAL GROUP INC | 15497 COLLECTION CTR DR | CHICAGO | IL | 60693-0154 | |
| 30204453 | HAL WITHINGTON III | 21 GUILFORD COURT | EAST HAVEN | CT | 06512 | |
| 30204454 | HALEON US SERVICES INC. | PO BOX 640067 | PITTSBURGH | PA | 15264-0067 | |
| 29300612 | HALIFAX COUNTY TAX COLLECTOR | PO BOX 68 | HALIFAX | NC | 27839-0068 | |
| 30204455 | HALL & EVANS LLC | 1001 17TH ST STE 300 | DENVER | CO | 80202 | |
| 29300613 | HALL COUNTY BUILDING INSPTN | 440 PRIOR ST NE | GAINESVILLE | GA | 30501-3441 | |
| 29300614 | HALL COUNTY TAX COLLECTOR | PO BOX 1579 | GAINESVILLE | GA | 30503 | |
| 30204456 | HALL PARK LLC | PO BOX 50620 | IDAHO FALLS | ID | 83405-0620 | |
| 30204458 | HALPERN ENTERPRISES INC | 5200 ROSWELL RD | ATLANTA | GA | 30342 | |
| 30216674 | HAL'S BEVERAGE LLC | 5765 48TH STREET | MASPETH | NY | 11378 | |
| 30204459 | HAMBLEN CO GENERAL SESSIONS CRT | 511 W SECOND NORTH | MORRISTOWN | TN | 37814-3980 | |
| 29300615 | HAMBLEN COUNTY TAX COLLECTOR | 511 W SECOND NORTH ST | MORRISTOWN | TN | 37814-3980 | |
| 30204460 | HAMBREYS KINGS CANYON LLC | 1483 W SHAW AVE | FRESNO | CA | 93711-3608 | |
| 30216675 | HAMILTON BEACH/PROCTOR SILEX | PO BOX 602762 | CHARLOTTE | NC | 28260-2762 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204461 | HAMILTON COMMONS TEI EQUITIES LLC | 307 FELLOWSHIP RD STE 300 | MOUNT LAUREL | NJ | 08054-1233 | |
| 29300616 | HAMILTON COUNTY AUDITOR | LICENSE DIVISION, 138 E COURT ST #304 | CINCINNATI | OH | 45202-1226 | |
| 29300617 | HAMILTON COUNTY CLERK | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402-1425 | |
| 29300618 | HAMILTON COUNTY TREASURER | 33 N 9TH ST, STE 112 | NOBLESVILLE | IN | 46060 | |
| 29300619 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | CHATTANOOGA | TN | 37401-2047 | |
| 29300620 | HAMILTON TWP DIV. OF HEALTH | PO BOX 00150 | TRENTON | NJ | 08609-0150 | |
| 30204462 | HAMILTON VILLAGE STATION LLC | PO BOX 645414 | PITTSBURGH | PA | 15264-5252 | |
| 30216676 | HAMMONDS CANDIES SINCE 1920 II LLC | 5735 N WASHINGTON ST | DENVER | CO | 80216-1321 | |
| 29300621 | HAMPTON CITY TREASURER | PO BOX 3800 | HAMPTON | VA | 23663-3800 | |
| 29300622 | HANCOCK COUNTY HEALTH DEPT | 111 AMERICAN LEGION PL STE 150 | GREENFIELD | IN | 46140-2371 | |
| 29306844 | HANCOCK COUNTY HEALTH DEPT | JOLENE ZUROS, PO BOX 578 | NEW CUMBERLAND | WV | 26047-0578 | |
| 29306845 | HANCOCK COUNTY TAX COLLECTOR | PO BOX 458, 102 N COURT ST | NEW CUMBERLAND | WV | 26047 | |
| 29306846 | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 | |
| 29306847 | HANCOCK PUBLIC HEALTH | 2225 KEITH PKWY | FINDLAY | OH | 45840-1817 | |
| 30204463 | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | |
| 30204464 | HANGORA LIMITED LIABILTY CO | 2100 W 7TH ST | FORT WORTH | TX | 76107-2306 | |
| 30204465 | HANGZHOU SHENGYI TEXTILE CO | XINLINZHOU,XIAOSHAN | HANGZHOU | | | CHINA |
| 30204466 | HAP PROPERTY OWNER LP | PO BOX 945084 | ATLANTA | GA | 30394-5084 | |
| 30204467 | HAPPY TAILS | 1931 E. MILLS AVE | EL PASO | TX | 79901-1928 | |
| 30204468 | HARARY GROUP LLC | 2400 ROUTE 1 | NORTH BRUNSWICK | NJ | 08902-4303 | |
| 29306848 | HARDIN COUNTY AUDITOR | COURTHOUSE, FL 2ND | KENTON | OH | 43326 | |
| 29306849 | HARDIN COUNTY TAX COLLECTOR | 150 N PROVIDENT WAY, STE 101 | ELIZABETHTOWN | KY | 42701 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204469 | HARDY COURT SHOPPING CENTER | PO BOX 129 | GULFPORT | MS | 39502-0129 | |
| 29306850 | HARFORD COUNTY CLERK OF | 20 W COURTLAND ST | BEL AIR | MD | 21014-3783 | |
| 29306851 | HARFORD COUNTY ENVIRONMENTAL HEALTH | PO BOX 797 | BEL AIR | MD | 21014-0797 | |
| 29306852 | HARFORD COUNTY GOVERNMENT | PO BOX 64069 | BALTIMORE | MD | 21264-4069 | |
| 29306853 | HARLAN CITY TAX COLLECTOR | P.O. BOX 783 | HARLAN | KY | 40831-0783 | |
| 29306854 | HARLAN COUNTY HC | 402 E CLOVER ST | HARLAN | KY | 40831-2312 | |
| 30204470 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA RD STE 205 | OLDSMAR | FL | 34677-3223 | |
| 29306855 | HARNETT CO TAX ADMINISTRATOR | 305 W CORNELIUS HARNETT BLVD STE 1 | LILLINGTON | NC | 27546-6195 | |
| 30204471 | HARNETT CO TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD 101 | LILLINGTON | NC | 27546-6194 | |
| 30204472 | HAROLDS HEIRS LLC | 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305-5089 | |
| 29306856 | HARRIS COUNTY | 2221 WEST LOOP SOUTH STE 100 | HOUSTON | TX | 77027-3501 | |
| 30204473 | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DR STE A | HOUSTON | TX | 77039-6821 | |
| 29306857 | HARRIS COUNTY CLERK | PO BOX 1525 | HOUSTON | TX | 77251-1525 | |
| 29300623 | HARRIS COUNTY FWSD | 11111 KATY FREEWAY STE 725 | HOUSTON | TX | 77079-2197 | |
| 29300624 | HARRIS COUNTY M.U.D. # 102 | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 | |
| 29300625 | HARRIS COUNTY MUD #285 | PO BOX 4383 | HOUSTON | TX | 77210-4383 | |
| 29300626 | HARRIS COUNTY MUD #81 (HARRIS) | P O BOX 4383 | HOUSTON | TX | 77210 | |
| 29300627 | HARRIS COUNTY TAX ASSESSOR-COLLECTO | PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| 30204474 | HARRISON 135TH ST LLC | 7372 N CAMINO SIN VACAS | TUCSON | AZ | 85718-1268 | |
| 29300628 | HARRISON CAD | PO BOX 818 | MARSHALL | TX | 75671-0818 | |
| 29300629 | HARRISON CLARKSBURG HEALTH DEP | 330 W MAIN ST | CLARKSBURG | WV | 26301-2910 | |
| 29300630 | HARRISON COUNTY KY | PO BOX 708 | CYNTHIANA | KY | 41031-0708 | |
| 29300631 | HARRISON COUNTY SHERIFF | 301 W MAIN ST | CLARKSBURG | WV | 26301 | |
| 29300632 | HARRISON COUNTY TAX | COURTHOUSE | CYNTHIANA | KY | 41031 | |
| 29300633 | HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | GULFPORT | MS | 39502-1270 | |
| 29300634 | HARRISON COUNTY TAX OFFICE | C/O BETTY WRIGHT,TAX COLLECTOR, PO BOX 967 | MARSHALL | TX | 75671 | |
| 29300635 | HARRISON FIRE DEPARTMENT | 120 SOUTH SPRING STREET | HARRISON | AR | 72601-5104 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204475 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62706-2132 | |
| 30204476 | HARRISON OH PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 30204477 | HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A | RENO | NV | 89502-3432 | |
| 30204478 | HARVEY A TOLSON | 7150 W CENTRAL AVE STE 200 | TOLEDO | OH | 43617-1163 | |
| 30216678 | HASKEL TRADING | PO BOX 128 | CEDARHURST | NY | 11516 | |
| 30204479 | HAUCK HOLDINGS ALEXANDRIA LLC | 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| 30204480 | HAUCK HOLDINGS CLEVELAND BLD LLC | 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242-3706 | |
| 30204481 | HAULAWAY STORAGE CONTAINERS | PO BOX 186 | STANTON | CA | 90680-0186 | |
| 30204482 | HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 30204483 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29306858 | HAWAII DEPT OF TAXATION | DEPT OF TAXATION, PO BOX 1530 | HONOLULU | HI | 96806-1530 | |
| 29306859 | HAWAII STATE TAX COLLECTOR | PO BOX 3559 | HONOLULU | HI | 96811-3559 | |
| 30216680 | HAWKER POWERSOURCE INC | PO BOX 601164 | CHARLOTTE | NC | 28260-1164 | |
| 29306860 | HAWKINS COUNTY CLERK | 110 E. Main St., Room 204 | ROGERSVILLE | TN | 37857 | |
| 30204487 | HAWTHORNE APARTMENTS LLC | 42 TAMARADE DRIVE | LITTLETON | CO | 80127-3517 | |
| 30204488 | HAYMARKET INVESTORS LLC | 4622 PENNSYLVANIA AVE STE 700 | KANSAS CITY | MO | 64112-1412 | |
| 30204489 | HAYT HAYT & LANDAU | 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | |
| 30204490 | HAYWOOD CO GENERAL SESSIONS COURT | 100 S DUPREE | BROWNSVILLE | TN | 38012-3217 | |
| 29306861 | HAYWOOD COUNTY TAX COLLECTOR | PO BOX 63040 | CHARLOTTE | NC | 28263-3040 | |
| 29306862 | HAZARD CITY TAX COLLECTOR | P.O. BOX 420 | HAZARD | KY | 41702 | |
| 30204491 | HBL CREST HILL LLC | 5674 SONOMA DR | PLEASANTON | CA | 94566-8102 | |
| 29306863 | HC MUD #81 | PO BOX 3155 | HOUSTON | TX | 77253-3155 | |
| 30204492 | HC NILES DEVELOPERS LLC | 5215 OLD ORCHARD RD STE 880 | SKOKIE | IL | 60077-1094 | |
| 29306864 | HC WCID #109 | PO BOX 3155 | HOUSTON | TX | 77253-3155 | |
| 30204493 | HCP BLUE CANARY LLC | PO BOX 17459 | ANAHEIM | CA | 92817-7459 | |
| 30204494 | HDS TRADING CORP | 1575 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902-1609 | |
| 30204495 | HEALTHY CRUNCH | 160 MATHESON BLVD E UNIT 4 | MISSISSAUGA | ON | L4Z 1V4 | CANADA |
| 30204496 | HEARTHMARK LLC | PO BOX 745721 | ATLANTA | GA | 30374-5721 | |
| 30204497 | HEIGHTS PLAZA PARTNERS LLC | PO BOX 2155 | HADDONFIELD | NJ | 08033-0889 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204498 | HEINZ NORTH AMERICA | 22541 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 30204499 | HELIOS HVACR SERVICES LLC | 601 S LAKE DESTINY RD SUITE 200 | MAITLAND | FL | 32751 | |
| 30216684 | HELLENIC TREASURES, LLC | PO BOX 412 | LEVITTOWN | NY | 11756 | |
| 30216685 | HELLO SOFA LLC | 1020 NORTH GLOSTER ST | TUPELO | MS | 38804 | |
| 29889224 | Hello Sofa LLC | Phelps Dunbar LLP, Attn: Danielle Mashburn-Myrick, 101 Dauphin Street, Suite 1000 | Mobile | AL | 36602 | |
| 29884160 | Hello Sofa LLC | Saul Ewing LLP, Attn: Evan T. Miller, 1201 North Market Street, Suite 2300 | Wilmington | DE | 19801 | |
| 29306865 | HENDERSON CITY TAX COLLECTOR | PO BOX 716 | HENDERSON | KY | 42419 | |
| 29306866 | HENDERSON COUNTY TAX COLLECTOR | 20 N MAIN ST STE 112 | HENDERSON | KY | 42420 | |
| 30204500 | HENDERSON INVESTMENT CO INC | PO BOX 9909 | GREENWOOD | MS | 38930-8309 | |
| 29306867 | HENDRICKS COUNTY HEALTH DEPT | 355 S WASHINGTON STREET #210 | DANVILLE | IN | 46122-1798 | |
| 29306868 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | DANVILLE | IN | 46122 | |
| 29306869 | HENDRY COUNTY TAX COLLECTOR | PO BOX 1780 | LABELLE | FL | 33975-1780 | |
| 30204501 | HENKEL CORP | 15805 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0158 | |
| 30204502 | HENKEL CORPORATION | 1 HENKEL WAY | ROCKY HILL | CT | 06067-3581 | |
| 29306870 | HENNEPIN CO ENVIRONMENTAL HEAL | 1011 1ST ST S STE 215 | HOPKINS | MN | 55343-9477 | |
| 29306871 | HENRICO COUNTY TAX COLLECTOR | PO BOX 105155 | ATLANTA | GA | 30348-5155 | |
| 29300636 | HENRY CO TREASURER | 101 S MAIN ST STE 12 | NEW CASTLE | IN | 47362-4275 | |
| 29300637 | HENRY COUNTY HEALTH DEPT. | 1201 RACE ST STE 208 | NEW CASTLE | IN | 47362-4653 | |
| 29300638 | HENRY COUNTY RECORDER | PO BOX K | NEW CASTLE | IN | 47362-1051 | |
| 29300639 | HENRY COUNTY TAX COLLECTOR | PO BOX 218 | COLLINSVILLE | VA | 24078 | |
| 29300640 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | MCDONOUGH | GA | 30253-6696 | |
| 30204503 | HENRY LAMBERTZ | 271 US HGHWAY 46 WEST STE H201 | FAIRFIELD | NJ | 07004 | |
| 30204504 | HERITAGE HOME FASHIONS INC. | 150-5000 JEAN TALON STREET WEST | MONTREAL | QC | H4P 1W9 | CANADA |
| 30204505 | HERMITAGE TOWNE PLAZA | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4571 | |
| 29300641 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | BROOKSVILLE | FL | 34601-2892 | |
| 30204507 | HERR FOODS INC | 20 HERR DR | NOTTINGHAM | PA | 19362 | |
| 30204508 | HERSHEY CHOCOLATE CO | PO BOX 640227 | PITTSBURGH | PA | 15264-0227 | |
| 30204509 | HERSHEY COMPANY | 19 E CHOCOLATE AVE | HERSHEY | PA | 17033-1314 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204510 | HERTZ CORPORATION | PO BOX 121190 | DALLAS | TX | 75312-1190 | |
| 30204511 | HEUBEL MATERIAL HANDLING INC | PO BOX 870975 | KANSAS CITY | MO | 64187-0975 | |
| 30204512 | HG CAV INVESTOR LLC | PO BOX 5 | NORTHFIELD | NJ | 08225-0005 | |
| 30204513 | HGM LIFTPARTS INC | PO BOX 1139 | MOODY | AL | 35004-1139 | |
| 30204514 | HGP GROUP LLC | 22D CRAGWOOD ROAD | AVENEL | NJ | 07001-0041 | |
| 30204515 | HHC USA CORP. | 1008 S. BALDWIN AVE | ARCADIA | CA | 91007 | |
| 30204516 | HH-CASA GRANDE LLC | 5050 N 40TH ST STE 350 | PHOENIX | AZ | 85018-2197 | |
| 29889564 | HH-Laveen, LLC | Buchalter, PC, Khaled Tarazi, 15279 N. Scottsdale Road, Suite 400 | Scottsdale | AZ | 85252-2659 | |
| 29884129 | HH-Laveen, LLC | THE POWELL FIRM, LLC, Attn: JASON C. POWELL, ESQUIRE, 1813 N. Franklin Street, P.O. Box 289 | Wilmington | DE | 19899 | |
| 30204517 | HH-POCA FIESTA LLC | PO BOX 944303 | CLEVELAND | OH | 44194-0011 | |
| 30216693 | HICKORY FARMS LLC | 811 MADISPON AVE | TOLEDO | OH | 43604-5684 | |
| 30204518 | HICKORY SAP LLC | PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| 29300642 | HIDALGO COUNTY CLERK | PO BOX 58 | EDINBURG | TX | 78540-0058 | |
| 29300643 | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 178 | EDINBURG | TX | 78540 | |
| 29300644 | HIDALGO COUNTY TEXAS | PO BOX 3337 | EDINBURG | TX | 78540-3337 | |
| 30204519 | HIDDEN VALLEY MALL LLC | 3415 S IRONWOOD DR | SOUTH BEND | IN | 46614-2403 | |
| 30204520 | HIGH POINT FALSE ALARM | PO BOX 744088 | ATLANTA | GA | 30384-4088 | |
| 30204521 | HIGHLAND AND STERLING LLC | 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | |
| 29300645 | HIGHLAND CO. GEN HEALTH DIST. | 1487 N HIGH ST STE 400 | HILLSBORO | OH | 45133-8496 | |
| 29300646 | HIGHLAND COUNTY TREASURER | PO BOX 824 | HILLSBORO | OH | 45133-0824 | |
| 29300647 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | SEBRING | FL | 33870-3867 | |
| 30204522 | HIGHSTOCK, INC | 180 WEST 58TH STREET PHB | NEW YORK | NY | 10019 | |
| 30204523 | HILCO LLC | PO BOX 638953 | CINCINNATI | OH | 45263 | |
| 30204524 | HILLCREST CREDIT AGENCY | PO BOX 1865 | BOWLING GREEN | KY | 42102-1865 | |
| 30204525 | HILLCREST SHOPPING CENTER EQUITIES | PO BOX 714320 | CINCINNATI | OH | 45271 | |
| 30216696 | HILLMAN GROUP | PO BOX 532582 | ATLANTA | GA | 30357-2582 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306872 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | |
| 30204526 | HILTON DISPLAYS LLC | 125 HILLSIDE DR | GREENVILLE | SC | 29607 | |
| 30204527 | HILYER SERVICES INC.. | PO BOX 606 | MILLBROOK | AL | 36054-0012 | |
| 29306873 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | JACKSON | MS | 39215-1727 | |
| 29306874 | HINES COUNTY TAX ASSESSOR | PO BOX 22908 | JACKSON | MS | 39225-2908 | |
| 30204528 | HINT INCORPORATED | PO BOX 734571 | CHICAGO | IL | 60673-4571 | |
| 30204529 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031 | WICHITA | KS | 67202-2911 | |
| 30204530 | HKJV LLC | PO BOX 782098 | PHILADELPHIA | PA | 19178-2098 | |
| 30204531 | HLE GROUP LLC | 3700 S WATER ST STE 100 | PITTSBURGH | PA | 15203-2366 | |
| 30204532 | HOBART INVESTORS LP | 5215 OLD ORCHARD RD STE 880 | SKOKIE | IL | 60077-1094 | |
| 30204533 | HOBBY LOBBY STORES INC | 7707 SOUTHWEST 44TH ST | OKLAHOMA CITY | OK | 73179-4808 | |
| 30204534 | HOGAN REAL ESTATE COMPANY | 9300 SHELBYVILLE RD STE 1300 | LOUISVILLE | KY | 40222-5170 | |
| 30216699 | HOLIDAY DECOR GROUP LLC DBA HOLIDAY | 1575 JERSEY AVENUE | NORTH BRUNSWICK | NJ | 08902 | |
| 29306875 | HOLLAND TOWNSHIP TREASURER (OTTAWA) | 353 N 120TH AVE | HOLLAND | MI | 49424 | |
| 30204535 | HOLLINS & MCVAY P.A | 3615 SW 29TH ST | TOPEKA | KS | 66614 | |
| 30216700 | HOME CREATIONS INC | 2ND FL BLDG 1 NO 88 SHUANG LIAN | SHANGHAI | | | CHINA |
| 30186365 | Home Creations Inc. | Brower Law Group, APC, John W. Kim, 100 Pacifica, Suite 160 | Irvine | CA | 92618 | |
| 30183932 | Home Creations Inc. | Sullivan Hazeltine Allinson LLC, Elihu Ezekiel Allinson, III, Esq., 919 North Market Street, Suite 420 | Wilmington | DE | 19801 | |
| 30204536 | HOME DECOR FACTORY, INC. | 1455 S. CAMPUS AVE. | ONTARIO | CA | 91761 | |
| 30204537 | HOME ESSENTIALS & BEYOND INC | 200 THEODORE CONRAD DR | JERSEY CITY | NJ | 07305-4616 | |
| 30183822 | Home Essentials and Beyond Inc. | Avrom R. Vann Esq., 2 University Plaza, Suite 600 | Hackensack | NJ | 07601 | |
| 30204538 | HOME EXPRESSIONS INC | 195 RARITAN CENTER PKWY | EDISON | NJ | 08837-3650 | |
| 30204539 | HOME FASHIONS INT'L | 418 CHANDLER DR | GAFFNEY | SC | 29340 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204540 | HOME MERIDIAN GROUP LLC | PO BOX 743807 | ATLANTA | GA | 30374-3807 | |
| 29898163 | Home Meridian International | Connolly Gallagher LLP, Attn: Karen C. Bifferato, 1201 N. Market Street, 20th Floor | Wilmington | DE | 19801 | |
| 30162064 | Home Meridian International | Shumaker, Loop & Kendrick, LLP, Attn: David H. Conaway, Ronald D.P. Bruckmann, 101 South Tryon Street, Suite 2200 | Charlotte | NC | 28280 | |
| 30204541 | HOME WEAVERS INC | 23 ROOSEVELT AVE | SOMERSET | NJ | 08873 | |
| 30204542 | HOME WORLDWIDE LLC | P.O BOX 1036 | CHARLOTTE | NC | 28201 | |
| 29884785 | Homelegance Inc. | SAUL EWING LLP, Lucian B. Murley (DE Bar No. 4892), 1201 N. Market Street, Suite 2300, P.O. Box 1266 | Wilmington | DE | 19899 | |
| 29891520 | Homelegance Inc. | Turner N. Falk, Center Square West 1500 Marker Street, 38th Floor, 1500 Market Street, 38th Floor | Philadelphia | PA | 19102-2186 | |
| 30204543 | HOMELEGANCE, INC | 48200 FREMONT BLVD | FREMONT | CA | 94538 | |
| 30204544 | HOMETOWN FOOD COMPANY | PO BOX 776731 | CHICAGO | IL | 60677-6731 | |
| 30204545 | HOMEVIEW DESIGN INC | PO BOX 790 | LA VERNE | CA | 91750 | |
| 30204546 | HONEY CAN DO INTL LLC | 5300 ST CHARLES RD | BERKELEY | IL | 60163 | |
| 30204547 | HONGKONG GMS INTL CO LTD | 8TH FLR TIANXIN BLDG | NANTONG JIANGSU | | | CHINA |
| 30204548 | HOOD COMMONS BSD LLC | 3611 14TH AVE STE 552 | BROOKLYN | NY | 11218-3750 | |
| 29306876 | HOOD COUNTY CHIEF APPRAISER | PO BOX 819 | GRANBURY | TX | 76048 | |
| 30204549 | HOOVER CAPITAL GROUP LLC | PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | |
| 30204550 | HOOVER COMPANY | 62481 COLLECTON CENTER DR | CHICAGO | IL | 60693-0624 | |
| 30204551 | HOPKINS COUNTY FISCAL COURT | PO BOX 690 | MADISONVILLE | KY | 42431-0014 | |
| 29306877 | HOPKINS COUNTY HEALTH DEPT | PO BOX 1266 | MADISONVILLE | KY | 42431-0026 | |
| 29306878 | HOPKINS COUNTY SHERIFF | 56 N MAIN ST | MADISONVILLE | KY | 42431-1940 | |
| 30204552 | HORIZON BEAUTY GROUP, LLC | 1010 NORTHERN BLVD | GREAT NECK | NY | 11021 | |
| 30204553 | HORIZON BIG LLC | 75 VARICK STREET 15TH FLOOR | NEW YORK | NY | 10013 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204554 | HORIZON COMMONS LLC | PO BOX 263 | EMERSON | NJ | 07630-0263 | |
| 30204555 | HORIZON GROUP USA | PO BOX 5467 | CAROL STREAM | IL | 60197-5467 | |
| 30183982 | Horizon Media LLC a/k/a Horizon Big LLC | Landis Rath & Cobb LLP, Kimberly A. Brown, Joshua B. Brooks, 919 Market Street, Suite 1800 | Wilmington | DE | 19801 | |
| 30183985 | Horizon Media LLC a/k/a Horizon Big LLC | Loeb & Loeb LLP, William M. Hawkins, Noah Weingarten, Alexis Zobeideh, 345 Park Avenue | New York | NY | 10154 | |
| 30204556 | HORMEL FOODS CORP | 1 HORMEL PL | AUSTIN | MN | 55912-3680 | |
| 29306879 | HORRY COUNTY TREASURER | PO BOX 260107 | CONWAY | SC | 29528 | |
| 29306880 | HOUSATONIC VALLEY HEALTH DISTRICT | 77 MAIN ST NORTH STE 205 | SOUTHBURY | CT | 06488-2200 | |
| 29306881 | HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| 29306882 | HOUSTON COUNTY TAX COMMISSION | PO BOX 7799 | WARNER ROBINS | GA | 31095-7799 | |
| 29306883 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088-5889 | |
| 29306884 | HOUSTON I S D TAX COLLECTION | PO BOX 4668 | HOUSTON | TX | 77210-4668 | |
| 30204557 | HOUSTON TRIANGLE II LLC | 355 POST AVE STE 201 | WESTBURY | NY | 11590-2265 | |
| 30204558 | HOWARD CENTER LLC | 306 S COMMONWEALTH AVE | LOS ANGELES | CA | 90020-1108 | |
| 29306885 | HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 3370 | ELLICOTT CITY | MD | 21041 | |
| 29300648 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | KOKOMO | IN | 46901-4632 | |
| 29300649 | HOWARD COUNTY TREASURER | PO BOX 2589 | FORT WAYNE | IN | 46801-2589 | |
| 29300650 | HOWELL COUNTY COLLECTOR | 35 COURT SQUARE STE 201 | WEST PLAINS | MO | 65775-3443 | |
| 30204559 | HOWELL PROPERTY MANAGEMENT LLC | 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | |
| 30204560 | HRFC LLC | 2425 NIMMO PARKWAY CRTRM A | VIRGINIA BEACH | VA | 23456-9122 | |
| 30204561 | HROF II OTC LLC | 1801 W OLYMPIC BLVD FILE 2631 | PASADENA | CA | 91199-2631 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204562 | HS WAYNESBORO BL LLC | 3638 WALTON WAY EXTENSION STE 201 | AUGUSTA | GA | 30909-2358 | |
| 30204563 | HT TECH LLC | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| 30204564 | HUANGYAN FOREVER ARTS & C | 37 YOUTH RD WESTERN | HUANGYAN ZHEJIANG | | 130 | CHINA |
| 30204565 | HUHTAMAKI | 9640 COMMERCE DR STE 410 | CARMEL | IN | 46032-7638 | |
| 30204566 | HULL-NORLEX LLC | PO BOX 5778 | HIGH POINT | NC | 27262-5778 | |
| 29300651 | HUMBLE ISD TAX OFFICE | PO BOX 4020 | HOUSTON | TX | 77210 | |
| 30204567 | HUMPHREY TECHNICAL SERVICES | 229 MITCHELL HALL LN | TOPMOST | KY | 41862-9002 | |
| 29300652 | HUNT COUNTY TAX COLLECTOR | PO BOX 1042 | GREENVILLE | TX | 75403-1042 | |
| 30216715 | HUNTER PRODUCTS USA | 2901 WEST COAST HWY | NEWPORT BEACH | CA | 92663 | |
| 30204568 | HUNTING CREEK RETAIL LLC | 1303 HIGHTOWER TRAIL STE 201 | ATLANTA | GA | 30350-2919 | |
| 30204569 | HUNTSVILLE FALSE ALARM REDUCTION PR | PO BOX 748792 | ATLANTA | GA | 30374-8792 | |
| 29300653 | HURON GENERAL HEALTH DISTRICT | 180 MILAN AVE STE 8 | NORWALK | OH | 44857-1168 | |
| 30204570 | HYBRID APPAREL | PO BOX 912150 | DENVER | CO | 80291-2150 | |
| 29890277 | Hybrid Promotions, LLC d/b/a Hybrid Apparel | MANATT, PHELPS & PHILLIPS, LLP, Schuyler G. Carroll, 7 Times Square | New York | NY | 10036 | |
| 29884742 | Hybrid Promotions, LLC d/b/a Hybrid Apparel | THE WILLIAMS LAW FIRM, P.A., Attn: John Legaré Williams, Brian Charles Crawford, 1201 N. Orange Street, Suite 600 | Wilmington | DE | 19801 | |
| 30204571 | HYG FREMONT LLC | PO BOX 9646 | COLUMBUS | OH | 43209-0646 | |
| 30204572 | I WORLD LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 30204573 | IANTHA CORPORATION | PO BOX 746 | SHORT HILLS | NJ | 07078-0746 | |
| 29300654 | IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | NEW IBERIA | LA | 70562-9770 | |
| 30204574 | IBM | PO BOX 643600 | PITTSBURGH | PA | 15264-3600 | |
| 30216719 | ICIMS INC | 29348 NETWORK PLACE | CHICAGO | IL | 60673-1294 | |
| 30204575 | ICONIC CANDY LLC | 285 DEERFIELD ROAD | MORGANVILLE | NJ | 07751 | |
| 30216720 | ID SPECIALISTS | 1721 W 33RD STREET SUITE B | EDMOND | OK | 73013 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204576 | IDAHO BEVERAGES | 821 PULLIAM AVE | WORLAND | WY | 82401 | |
| 30204577 | IDAHO CHILD SUPPORT RECEIPTING | PO BOX 70008 | BOISE | ID | 83707-0108 | |
| 29300655 | IDAHO DEPT OF EMPLOYMENT | 317 W MAIN ST | BOISE | ID | 83735-0002 | |
| 29300656 | IDAHO STATE | PO BOX 7249 | BOISE | ID | 38707-1249 | |
| 29300657 | IDAHO STATE DEPARTMENT OF | PO BOX 790 | BOISE | ID | 83701 | |
| 29300658 | IDAHO STATE TAX COMMISSION | PO BOX 56 | BOISE | ID | 83756-0056 | |
| 29300659 | IDAHO STATE TAX COMMISSION | PO BOX 76 | BOISE | ID | 83707-0076 | |
| 30204578 | IDAHOAN FOODS LLC | PO BOX 52280 | IDAHO FALLS | ID | 83405-2280 | |
| 30204579 | IDEA NUOVA INC | 302 FIFTH AVE | NEW YORK | NY | 10001-3604 | |
| 30216723 | IDEAITALIA CONTEMPORARY FURNITURE | PO BOX 1298 | CONOVER | NC | 28613 | |
| 30204580 | IDENTITI RESOURCES LTD | 425 N MARTINGALE RD FL 18 | SCHAUMBURG | IL | 60173-2406 | |
| 30216725 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | COLUMBUS | OH | 43223-2917 | |
| 30204581 | IEG SERVICE | PO BOX 779218 | CHICAGO | IL | 60677-9218 | |
| 30204582 | IFS, INC | PO BOX 724 | WESTMINSTER | MD | 21157 | |
| 30204583 | IG DESIGN GROUP AMERICAS INC | 265 INDUSTRIAL BLVD | MIDWAY | GA | 31320-5200 | |
| 30204584 | IH SIERRA VISTA LLC | 1400 ROCKY RIDGE DR STE 150 | ROSEVILLE | CA | 95661-2828 | |
| 30216728 | IJB PRODUCTS LLC | 230 5TH AVENUE | NEW YORK | NY | 10001 | |
| 30204585 | IJK LTD | UNIT A 7TH FL SUMMIT BLDG | KOWLOON | | | HONG KONG |
| 30204586 | IKO IMPORTS LLC | 313 5TH AVE | NEW YORK | NY | 10016 | |
| 30204587 | ILF-CHERRY HILL LLC | 400 ANDREWS STREET STE 500 | ROCHESTER | NY | 14604-1461 | |
| 29300660 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | |
| 29306886 | ILLINOIS DEPT OF AGRICULTURE | INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 | |
| 29306887 | ILLINOIS DEPT OF REVENUE | PO BOX 19016 | SPRINGFIELD | IL | 62794-9016 | |
| 29436551 | Illinois State Treasurer | Attn: Genereal Counsel, PO Box 19495 | Springfield | IL | 62794-9495 | |
| 29306888 | ILLINOIS STATE TREASURERS OFFICE | 1 EAST OLD STATE CAPITOL PLAZA | SPRINGFIELD | IL | 62701-1390 | |
| 30204588 | ILLINOIS WHOLESALE CASH REGISTER | 2790 PINNACLE DR | ELGIN | IL | 60124-7943 | |
| 30216731 | IMAGINARIUM & CO., INC. | 187 ROUTE 36 SUITE 201 | WEST LONG BRANCH | NJ | 07764 | |
| 30216732 | IMPACT ABSORBENTS INC.. | 5255 TRAFFIC WAY | ATASCADERO | CA | 93422-7221 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204589 | IMPACT ANALYTICS INC. | 780 ELKRIDGE LANDING ROAD | LINTHICUM | MD | 21090 | |
| 30204590 | IMPACT CONFECTIONS INC | 10822 W TOLLER DR STE 350 | LITTLETON | CO | 80127-6328 | |
| 30204591 | IMPACT TECH INC | 223 E DE LA GUERRA ST # 2206 | SANTA BARBARA | CA | 93101 | |
| 29306889 | IMPERIAL COUNTY CLERK | 940 W MAIN ST STE 202 | EL CENTRO | CA | 92243-2865 | |
| 29306890 | IMPERIAL COUNTY DEPT OF WEIGHT & | 150 S NINTH ST | EL CENTRO | CA | 92243-2801 | |
| 29306891 | IMPERIAL COUNTY TAX COLLECTOR | 940 W MAIN ST STE 106 | EL CENTRO | CA | 92243-2864 | |
| 30204592 | IMPERIAL DADE | 3550 MILLIKENCOURT | COLUMBUS | OH | 43228 | |
| 30204593 | IMPERIAL IMPROVEMENTS LLC | PO BOX 5122 | WHITE PLAINS | NY | 10602-5122 | |
| 30204594 | IMPERIAL SQUARE LLC | P O BOX 1488 | LARGO | FL | 33779-1488 | |
| 30204595 | IMUSA USA LLC | 6000 NW 97 AVENUE UNIT 6 | MIAMI | FL | 33178-1639 | |
| 30204596 | IN HOME INDUSTRIAL CO LTD | NO 51 N FRIENDSHIP RD | TIANJIN | | | CHINA |
| 30204597 | IN THE CIRCUIT CT OF LARAMIE C | 309 W 20TH ST RM 2300 | CHEYENNE | WY | 82001-3674 | |
| 30204598 | IN THE LAKE SUPERIOR COURT | 15 W 4TH AVE RM 3 | GARY | IN | 46402-1259 | |
| 30204599 | IN THE WASHINGTON TOWNSHIP | 5302 N KEYSTONE AVE STE E | INDIANAPOLIS | IN | 46220-3668 | |
| 30216738 | INA INTERNATIONAL LTD | AR 3449 SUPERIOR COURT | OAKVILLE | ON | L6L 0C4 | CANADA |
| 30204600 | INCOMM CONFERENCING INC | 208 HARRISTOWN RD | GLEN ROCK | NJ | 07452 | |
| 30204601 | INDECOR INC | 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | |
| 30204602 | INDEED INC | PO BOX 660367 MAIL CODE 5160 | DALLAS | TX | 75266-0367 | |
| 30204603 | INDEPENDENT FURNITURE SUPPLY | P.O. BOX 2186 | TUPELO | MS | 38803 | |
| 30204604 | INDIAN CRAFTS | PLOT 10 RD 11 MIA BASNI PHASE II | JODHPUR | | | INDIA |
| 30204605 | INDIAN HILLS PLAZA LLC | PO BOX 856205 | MINNEAPOLIS | MN | 55485-6205 | |
| 30216743 | INDIAN NATION FIRE SPRINKLER LLC. | 8166 E 44TH ST | TULSA | OK | 74145 | |
| 30216744 | INDIAN NATIONS FIBER OPTICS | PO BOX 460 | SULPHUR | OK | 73086 | |
| 29306892 | INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961 | |
| 29306893 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7227 | INDIANAPOLIS | IN | 46207-7227 | |
| 29306894 | INDIANA DEPT OF REVENUE | 100 N SENATE AVE RM 208 | INDIANAPOLIS | IN | 46204-2253 | |
| 29306895 | INDIANA DEPT OF REVENUE | PO BOX 6074 | INDIANAPOLIS | IN | 46206-6074 | |
| 29306896 | INDIANA DEPT OF REVENUE | PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | |
| 29306897 | INDIANA DEPT OF REVENUE | PO BOX 7226 | INDIANAPOLIS | IN | 46207-7226 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204606 | INDIANA DEPT OF WORKFORCE DEVELOPME | 10 N SENATE AVE | INDIANAPOLIS | IN | 46204-2277 | |
| 29306898 | INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46204-2723 | |
| 29300661 | INDIANA STATE EGG BOARD | C/O PURDUE UNIVERSITY, 270 S RUSSELL ST CREIGHTON HALL | WEST LAFAYETTE | IN | 47907-2042 | |
| 30204607 | INDIANA WEST PLAZA LP | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1470 | |
| 30216745 | INDUSTRIAL BATTERY & CHARGER INC | PO BOX 896450 | CHARLOTTE | NC | 28289 | |
| 29300662 | INDUSTRIAL DEVELOPMENT BOARD OF | PO BOX 14 | MONTGOMERY | AL | 36101-0014 | |
| 29901507 | Industrias Mediasist, S.A. de C.V. d/b/a Cottonella | Raines Feldman Littrell LLP, Attn: Thomas J. Francella, Jr., Mark W. Eckard, 1200 N. Broom Street | Wilmington | DE | 19806 | |
| 30216746 | INDUSTRIAS MEDIASIST, SA CV, DBA | CAMINO REAL IZTACCIHUATL KM8.5 | SAN SALVADOR EL VERDE | | | MEXICO |
| 30204608 | INERTIA INTERNATIONAL | A-30 | NOIDA | | | INDIA |
| 30204609 | INFOARMOR INC | DEPT 3189 PO BOX 123189 | DALLAS | TX | 75312-3189 | |
| 30204610 | INFOSYS LIMITED | PLOT NO TP1/1 CENTRAL AVENUE | TAMILNADU | | | INDIA |
| 30183926 | Infosys Limited | Benesch Friedlander Coplan & Aronoff LLP, Kevin M. Capuzzi, Steven L. Walsh, 1313 North Market Street, Suite 1201 | Wilmington | DE | 19801-6101 | |
| 30204611 | INMOCEAN GROUP LLC | PO BOX 712674 | PHILADELPHIA | PA | 19171-2674 | |
| 30204612 | INMOMENT INC | 1240 B E STRINGHAM AVE #1008 | SALT LAKE CITY | UT | 84106 | |
| 30204613 | INNERSEC | 23785 EL TORO RD #172 | LAKE FOREST | CA | 92630 | |
| 30204614 | INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE SUITE 400 | HIGHLANDS RANCH | CO | 80129 | |
| 30204615 | INNOMARK COMMUNICATIONS LLC | PO BOX 715035 | CINCINNATI | OH | 45271-5035 | |
| 30204616 | INS & OUTS POTTERY DBA URBAN TRENDS | 2652 E 45TH ST | VERNON | CA | 90058 | |
| 30204617 | INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373-1061 | |
| 30204618 | INSIGNIAN HOME PVT LTD | G7 LAXMI MILLS ESTATE, DR E MOSES R | MUMBAI | | | INDIA |
| 30216752 | INSPIRED HOME DECOR LLC | 16 EAST 34TH STREET | NEW YORK | NY | 10016 | |
| 30204619 | INSTACART | PO BOX 103272 | PASADENA | CA | 91189 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30216754 | INTEGRITY OUTDOOR LIVING CONCEPTS, | 14463 PLYMOUTH ROCK DRIVE | CARMEL | IN | 46033 | |
| 30204620 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | |
| 30204621 | INTERBAKE FOODS LLC | 3500 LACEY RD. | DOWERS GROVE | IL | 60515 | |
| 30216757 | INTERDESIGN INC | PO BOX 39606........................ | SOLON | OH | 44139-4380 | |
| 30204622 | INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | |
| 30216759 | INTERMODAL AIR INC | 308 SONWIL DRIVE | BUFFALO | NY | 14225 | |
| 29300663 | INTERNAL REVENUE SERVICE | 501 W OCEAN BLVD STE 2100 | LONG BEACH | CA | 90802-4216 | |
| 29300664 | INTERNAL REVENUE SERVICE | BEN FRANKLIN STATION, PO BOX 7604 | WASHINGTON | DC | 20044-7604 | |
| 30204623 | INTERNAL REVENUE SERVICE | PO BOX 219236 | KANSAS CITY | MO | 64121-9236 | |
| 29300665 | INTERNAL REVENUE SERVICE | SERVICE CTR | OGDEN | UT | 84201-0039 | |
| 30204625 | INTERNATIONAL HOLDINGS | PO BOX 209421 | AUSTIN | TX | 78720-9281 | |
| 30204626 | INTERNATIONAL PURCHASE SYSTEM | 534 FURNACE DOCK RD | CORTLANDT MANOR | NY | 10567-6219 | |
| 30204627 | INTERNATIONAL TOUCH CONSOLIDATOR IN | 147-20 181 STREET 2ND FLOOR UNIT H | JAMAICA | NY | 11413 | |
| 30204628 | INTERSELL VENTURES LLC | 1 HARMON MEADOW BLVD. | SECAUCUS | NJ | 07094 | |
| 30216762 | INTERTEK CONSUMER GOODS NA | PO BOX 99959 | CHICAGO | IL | 60696-7759 | |
| 30216763 | INTRALINKS | PO BOX 392134 | PITTSBURGH | PA | 15251-9134 | |
| 30204629 | INTRASTATE DISTRIBUTORS, INC | 6400 E EIGHT MILE ROAD | DETROIT | MI | 48234-1111 | |
| 30216764 | INUSA MANUFACTURING LLC | 2500 SW 32ND AVENUE | PEMBROKE PARK | FL | 33023 | |
| 30204630 | INVESTA CAPITAL LLC | PO BOX 25539 | FORT WAYNE | IN | 46825-0539 | |
| 30204631 | INVESTMENT RETRIEVERS INC | PO BOX 4733 | EL DORADO HILLS | CA | 95762-4733 | |
| 30204632 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | CHICAGO | IL | 60694-9900 | |
| 29300666 | IOWA DEPT OF AGRICULTURE | NURSERY PERMITS, 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 | |
| 29300667 | IOWA DEPT OF REVENUE & FINANCE | PO BOX 10468 | DES MOINES | IA | 50306-0468 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300668 | IOWA TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION, PO BOX 10430 | DES MOINES | IA | 50306-0430 | |
| 30204633 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | |
| 30204634 | IPANEMA NOMI III LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | |
| 30216765 | IPM FOODS | 4260 CAPITAL CIRCLE | JANESVILLE | WI | 53546 | |
| 30204635 | IQ ACCESSORIES INC | 10799 BREN RD EAST | MINNETONKA | MN | 55343-4421 | |
| 29300669 | IREDELL COUNTY REG. OF DEEDS | PO BOX 904 | STATESVILLE | NC | 28687-0904 | |
| 29300670 | IREDELL COUNTY TAX COLLECTOR | PO BOX 63030 | CHARLOTTE | NC | 28263-3030 | |
| 30204636 | IRELAND BILOXI LTD | 85 WESTON RD UNIT 101 | WESTON | FL | 33326-1158 | |
| 30204637 | IRELAND LAWRENCE LTD | 85 WESTON RD UNIT 101 | WESTON | FL | 33326-1158 | |
| 30216766 | IRIS & DECK CO LTD | 2602 AVE U | BROOKLYN | NY | 11229 | |
| 29300671 | IRON COUNTY ASSESSOR | PO BOX 537 | PAROWAN | UT | 84761-0537 | |
| 30204638 | IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| 30204639 | IRS/AUTOMATED COLLECTION SERV | PO BOX 24017 | FRESNO | CA | 93779-4017 | |
| 29300672 | IRVING INDEPENDENT SCHOOL DIST | PO BOX 152021 | IRVING | TX | 75015-2021 | |
| 30204640 | IRVING PLAZA LLC | 901 MAIN ST STE 4200 | DALLAS | TX | 75202-3723 | |
| 30204641 | IRWIN BOB BASSEL | 1133-4300 BOUL DE MAISONNEUVE O | WESTMOUNT | QC | H3Z 1K8 | CANADA |
| 30204642 | ISAAC PROPERTY HOLDING COMPANY | 1 SEAGATE FL 26 | TOLEDO | OH | 43604-1527 | |
| 30204643 | ISHAAN ROCKWOOD LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | |
| 30204644 | ISHAAN TOWNE SQUARE LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | |
| 30204645 | ISLE OF WIGHT GENERAL DISTRICT | PO BX 122 | ISLE OF WIGHT | VA | 23397-0122 | |
| 30216768 | ISO SERVICES INC | PO BOX 27508 | NEW YORK | NY | 10087-7508 | |
| 30204646 | ISRAM PRADO LLC | 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009-6332 | |
| 30204647 | ISRAM VILLAGE MARKETPLACE LLC | 506 S DIXIE HWY | HALLANDALE | FL | 33009-6332 | |
| 30204648 | J & J BAIL BONDS | 1940 EASTERN AVENUE | GRAND RAPIDS | MI | 49507-2771 | |
| 30204649 | J COOPERUSA | 1754 TUSCAN RIDGE CIR | SOUTHLAKE | TX | 76092-3458 | |
| 30204650 | J P HARRIS ASSOCIATES LLC | PO BOX 226 | MECHANICSBURG | PA | 17055-0226 | |
| 30204651 | J P JENSEN COLLECTIONS LLC | 507 BATHURST RD | CATONSVILLE | MD | 21228-4010 | |
| 30216770 | J&C PET SUPPLY LLC | 1095 TOWBIN AVE | LAKEWOOD | NJ | 08701-5931 | |
| 30204652 | J.M. DISTRIBUTING INC | 8222 118TH AVE STE 665 | LARGO | FL | 33773-5057 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204653 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRY SCHOLLS DR STE 110 | BEAVERTON | OR | 97007-9237 | |
| 30204654 | JACKIE FINNEY | PO BOX 430423 | PPONTIAC | MI | 48343 | |
| 29306899 | JACKSON CITY TAX COLLECTOR | P.O BOX 2508 | JACKSON | TN | 38302-2508 | |
| 29306900 | JACKSON CO ENV HEALTH DIVISION | PO BOX 160 | GRAIN VALLEY | MO | 64029-0160 | |
| 29306901 | JACKSON CO PAYMENT CENTER | PO BOX 5020 | PORTLAND | OR | 97208 | |
| 30204655 | JACKSON COUNTY | 415 E 12TH ST | KANSAS CITY | MO | 64106-2706 | |
| 29306902 | JACKSON COUNTY COLLECTOR | PO BOX 219747 | KANSAS CITY | MO | 64121-9747 | |
| 29306904 | JACKSON COUNTY HEALTH DEPT | 801 W 2ND ST | SEYMOUR | IN | 47274-2711 | |
| 29306903 | JACKSON COUNTY HEALTH DEPT | ENVIRONMENTAL DEPT., 504 CHURCH ST S | RIPLEY | WV | 25271-1698 | |
| 29306905 | JACKSON COUNTY HEALTH DEPT. | 200 E MAIN ST | JACKSON | OH | 45640-1790 | |
| 29306906 | JACKSON COUNTY SHERIFF | PO BOX 106 | RIPLEY | WV | 25271-0106 | |
| 29306907 | JACKSON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 1569 | MEDFORD | OR | 97501-0242 | |
| 29306908 | JACKSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 697 | MARIANNA | FL | 32447-0697 | |
| 30216772 | JACKSON'S CHIPS | S64W15569 COMMERCE CENTER PARKWAY | MUSKEGO | WI | 53150 | |
| 30204657 | JACKSONVILLE MZL LLC | 254 W 31ST ST 4TH FLOOR | NEW YORK | NY | 10001-2813 | |
| 30204658 | JACLYN APPAREL | JACLYN APPAREL | NEW YORK | NY | 10018 | |
| 30204659 | JACMAX INDUSTRIES | 473 WORTMAN AVENUE | BROOKLYN | NY | 11208-5425 | |
| 30204660 | JACQUELINE ANDERSON SMITH CLERK | 716 N RICHARD ARRINGTON BLVD RM 500 | BIRMINGHAM | AL | 35203-0101 | |
| 30204661 | JADA FOODS LLC | 3126 JOHN P CURCI DR BAY 1 | HALLANDALE BEACH | FL | 33009-3827 | |
| 30204662 | JAHCO KELLER CROSSING LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | |
| 30204663 | JAIPUR HOME | 315 S LINCOLN STREET A-2 | LOWELL | AR | 72745 | |
| 30204664 | JAJOLO LIMITED PARTNERSHIP | 4065N LECANTO HIGHWAY SUITE 500 | BEVERLY HILLS | FL | 34465 | |
| 30204665 | JAMES A CRAIG | 4031 ASPEN GROVE DR STE 300 | FRANKLIN | TN | 37067-2950 | |
| 30204666 | JAMES C KOEHLER | 655 FOX RUN RD STE B | FINDLAY | OH | 45840-8401 | |
| 30204667 | JAMES E VONSICK | PO BOX 3145 | LOUISVILLE | KY | 40201-3145 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204668 | JAMES R CHAMBERS | 425 CHERRY LANE | MENDHAM | NJ | 07945-2719 | |
| 30204669 | JARA GROUP LP | 166 W CHESTNUT ST | WASHINGTON | PA | 15301-4423 | |
| 30204670 | JARROD MILLER, COURT OFFICER | PO BOX 218 | NEW GRETNA | NJ | 08224-0218 | |
| 30204671 | JA-RU INC | 12901 FLAGLER CENTER BLVD | JACKSONVILLE | FL | 32258 | |
| 30204672 | JASCO | PO BOX 268985 | OKLAHOMA CITY | OK | 73126-8985 | |
| 30204673 | JASMINE MEADOWS PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 30204674 | JASON MONFORT | 7706 STATE ROUTE 703458222923 | CELINA | OH | 45822-2923 | |
| 29306909 | JASPER COUNTY | PO BOX 421 | CARTHAGE | MO | 64836-0421 | |
| 30204675 | JASPER SOUTHGATE INDUSTRIES | 385 S US HWY 231 | JASPER | IN | 47546-3299 | |
| 30216776 | JAVA HOLDINGS INC | 16060 VENTURE BLVD STE 110-215 | ENCINO | CA | 91436-4411 | |
| 29306910 | JAY PASCHALL-TURNING POINT | INTERNATIONAL, 411 VAN REED MANOR DR | BRANDON | FL | 33511-7997 | |
| 30204676 | JB HUNT TRANSPORT | PO BOX 98545 | CHICAGO | IL | 60693-8545 | |
| 30204677 | JBK VENTURES LLC | 6725 116TH ABE NE STE 100 | KIRKLAND | WA | 98033-8455 | |
| 30204678 | JBL TRADING / CREST MILLS | 3 W 35TH ST 5TH FL | NEW YORK | NY | 10001-3073 | |
| 29898235 | JBL/Crest Mills | Benesch Friedlander Coplan & Aronoff LLP, Attn: Kevin M. Capuzzi, Steven L. Walsh, 1313 North Market Street, Suite 1201 | Wilmington | DE | 19801-6101 | |
| 30162078 | JBL/Crest Mills | Olshan Frome Wolosky LLP, Attn: Michael S. Fox, 1325 Avenue of Americas | New York | NY | 10019 | |
| 30204679 | JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250-1108 | |
| 29890367 | JCooperUSA LLC | c/o Keith Zagar, 1754 Tuscan Ridge Cir | Southlake | TX | 76092 | |
| 29884772 | JCooperUSA LLC | KASEN & KASEN, P.C., Jenny R. Kasen, Esquire (DE Bar No. 5849), 1213 N. King Street, Suite 2 | Wilmington | DE | 19801 | |
| 30204680 | JDA ENTERPRISES | 131 JACOBS LN | NORWELL | MA | 02061-1134 | |
| 30204681 | JEAN PIERRE INC | 320 5TH AVE 3RD FL | NEW YORK | NY | 10001-3115 | |
| 30204682 | JEANMARIE CREATIONS LLC | 4221 S 68TH EAST AVE | TULSA | OK | 74145-4617 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30216780 | JECO INC | 623 S DOUBLEDAY AVE | ONTARIO | CA | 91761-1520 | |
| 30204684 | JEFFERSON CAPITAL SYSTEMS LLC | 135 COURT ST STE 300 | TAZEWELL | VA | 24651-1081 | |
| 30204685 | JEFFERSON CAPITAL SYSTEMS LLC | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | |
| 30204686 | JEFFERSON CAPITAL SYSTEMS LLC | 200 14TH AVE EAST | SARTELL | MN | 56377-4500 | |
| 30204683 | JEFFERSON CAPITAL SYSTEMS LLC | PO BOX 17210 | GOLDEN | CO | 80402-6020 | |
| 29306912 | JEFFERSON CO DEPT OF HEALTH ENV | 1400 SIXTH AVE SOUTH | BIRMINGHAM | AL | 35223-1502 | |
| 29300673 | JEFFERSON CO TREASURER | PO BOX 1704 | LOUISVILLE | KY | 40201-1704 | |
| 29300674 | JEFFERSON COUNTY AL | PO BOX 12207 | BIRMINGHAM | AL | 35202-2207 | |
| 29300675 | JEFFERSON COUNTY CLERK | SANDY WILSON, PO BOX 1151 | BEAUMONT | TX | 77704 | |
| 29306911 | JEFFERSON COUNTY COLLECTOR | BETH MAHN, PO BOX 100 | HILLSBORO | MO | 63050 | |
| 29300676 | JEFFERSON COUNTY DEPT OF HEALTH | PO BOX 2648 | BIRMINGHAM | AL | 35202-2648 | |
| 29300677 | JEFFERSON COUNTY HEALTH DEPT | 715 GREEN RD | MADISON | IN | 47250-2143 | |
| 29300678 | JEFFERSON COUNTY HEALTH DEPT. | PO BOX 437 | HILLSBORO | MO | 63050-0437 | |
| 29300679 | JEFFERSON COUNTY PUBLIC HEALTH | 645 PARFET ST | LAKEWOOD | CO | 80215-5574 | |
| 29300680 | JEFFERSON COUNTY SHERIFF'S OFF | PO BOX 34570 | LOUISVILLE | KY | 40232-4570 | |
| 29300681 | JEFFERSON COUNTY TAX COLLECTOR | P.O. BOX 34570 | LOUISVILLE | KY | 40232-4570 | |
| 30204689 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29300682 | JEFFERSON PARISH CLERK OF | 1221 ELMWOOD PARK BLVD STE 503 | NEW ORLEANS | LA | 70123-2355 | |
| 30204690 | JEFFERSON PARISH SHERIFFS OFFICE | PO BOX 248 | GRETNA | LA | 70054 | |
| 29300683 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION, PO BOX 248 | GRETNA | LA | 70054 | |
| 29300684 | JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION | P.O. BOX 130 | GRETNA | LA | 70054-0130 | |
| 30204691 | JEFFNAN USA INC | PO BOX 1234 | SHERMAN | TX | 75091-1234 | |
| 30204692 | JEFFREY A BASS | 4484 N 4TH STREET | COLUMBUS | OH | 43224 | |
| 30216781 | JEFFS FINAL CUT | 405 SOUTH B STREET | CALERA | OK | 74730-2020 | |
| 30204693 | JEL SERT CO | PO BOX 7001 | CAROL STREAM | IL | 60197 | |
| 30204694 | JELLY BELLY CANDY CO | PO BOX 742799 | LOS ANGELES | CA | 90074 | |
| 30216782 | JEM ACCESSORIES | THE CIT GROUP/COMMERCIAL SERVICES P | CHARLOTTE | NC | 28201-1036 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204695 | JENNINGS COUNTY CLERK | 24 NORTH PIKE STREET | VERNON | IN | 47282-9700 | |
| 30204696 | JENSEN & SULLIVAN COLLECTIONS, INC. | PO BOX 150612 | OGDEN | UT | 84415 | |
| 30204698 | JENSEN F CHENG AND JADE CHENG | PO BOX 20188 | CASTRO VALLEY | CA | 94546-8188 | |
| 29306913 | JERSEY CITY DIV OF HEALTH | BUREAU OF LICENSING, 1 JACKSON SQUARE | JERSEY CITY | NJ | 07305-3499 | |
| 29306914 | JESSAMINE CO HEALTH DEPT | 215 E MAPLE ST | NICHOLASVILLE | KY | 40356-1203 | |
| 29306915 | JESSE WHITE IL SECRETARY STATE | 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | |
| 30204699 | JETRICH CANADA LIMITED | 3270 ORLANDO DRIVE | MISSISSAUGA | ON | L4V 1C6 | CANADA |
| 30204700 | JEWELL SQUARE RLLP | 1888 N SHERMAN ST STE 500 | DENVER | CO | 80203-6000 | |
| 30204701 | JFL DISTRIBUTION LLC | 971 TOWNSHIP ROAD 154 | ASHLAND | OH | 44805-9412 | |
| 30204702 | JFL ENTERPRISES INC | 4900 TRAIN AVE | CLEVELAND | OH | 44102-4519 | |
| 30204703 | JFP-AG/ROSWELL, LLC | 12301 GARWOOD DEAN | TRUCKEE | CA | 96161-5136 | |
| 30204704 | JIANGSU ZHONGHENG PET ART | NO.1388,CENTURY AVENUE | YANGCHENG CITY | | | CHINA |
| 30204705 | JIAXIN CERAMIC MANUFACURING LTD. | CAIPO VILLAGE, QIXIAN TOWN, XIUWU C | JIAOZUO CITY | | | CHINA |
| 30204706 | JIFFY FOIL CORPORATION | 135 E HINTZ RD | WHEELING | IL | 60090-6035 | |
| 30204707 | JIM HAWK TRUCK TRAILER INC | 3119 SOUTH 9TH ST | COUNCIL BLUFFS | IA | 51501 | |
| 30204708 | JLJ HOME FURNISHINGS LLC | 5840 LANCASTER HIGHWAY | FT LAWN | SC | 29714 | |
| 30204709 | JLY REALTY CO LLC | 90 FARMVIEW DR | UNIONTOWN | PA | 15401-5214 | |
| 30204710 | JMS INDUSTRIES INC | HUANBAO INDUSTRIAL ZONE | JIMO QINGDAO | | | CHINA |
| 30204711 | JOATMON LLC | 21877 ALLISON RD | NOTI | OR | 97461 | |
| 30204712 | JOBAR INTERNATIONAL INC | 21022 FIGUEROA ST | CARSON | CA | 90745-1937 | |
| 30204713 | JODI WALKER | 1119 S LINCOLN ST | PORT ANGELES | WA | 98362 | |
| 30204714 | JOE AMATO EAST END CENTRE LP | PO BOX 615 | WILKES BARRE | PA | 18703-0615 | |
| 30204715 | JOELE FRANK WILKINSON BRIMMER KATCH | 22 VANDERBILT AVE FLOOR 18 | NEW YORK | NY | 10017 | |
| 30204716 | JOEY COFFEEY C/O JAMES KONCILJA ESQ | 125 WEST B STREET ARCADIA BLDG | PUEBLO | CO | 81003 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204717 | JOFFE PROPERTIES LP | 860 SPRUCE ST | BERKELEY | CA | 94707-2043 | |
| 30204718 | JOHN C MCALEER III | PO BOX 1779 | MEMPHIS | TN | 38101-1779 | |
| 30204719 | JOHN GIBSON ENTERPRISES | 106 TERRACE DRIVE | MUNDELEIN | IL | 60060 | |
| 30204720 | JOHN J NIGRO | 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211-2367 | |
| 29306916 | JOHN R AMES CTA | PO BOX 139066 | DALLAS | TX | 75313 | |
| 30204722 | JOHNANN LLC | 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | |
| 30204723 | JOHNSON ACQUISITION CORP | 747 SHERIDAN BLVD UNIT 7D | LAKEWOOD | CO | 80214-2554 | |
| 30204724 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| 30204725 | JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371994 | PITTSBURGH | PA | 15250-7994 | |
| 29306917 | JOHNSON COUNTY CLERK | CURTIS H. DOUGLAS RM 101, PO BOX 1056 | CLEBURNE | TX | 76033-1056 | |
| 29306918 | JOHNSON COUNTY FISCAL COURT | PO BOX 868 | PAINTSVILLE | KY | 41240 | |
| 29306919 | JOHNSON COUNTY HEALTH DISTRICT | PO BOX 111 | PAINTSVILLE | KY | 41240-0111 | |
| 29306920 | JOHNSON COUNTY SHERIFF | 342 2ND ST | PAINTSVILLE | KY | 41240-1034 | |
| 29306921 | JOHNSON COUNTY TAX ASSESSOR CL | PO BOX 75 | CLEBURNE | TX | 76033-0075 | |
| 29306922 | JOHNSON COUNTY TREASURER | PO BOX 2902 | SHAWNEE MISSION | KS | 66201 | |
| 29306923 | JOHNSON COUNTY TREASURER | PO BOX 6095 | INDIANAPOLIS | IN | 46206-6095 | |
| 30204726 | JOHNSON MARK LLC | PO BOX 7811 | SANDY | UT | 84091-7811 | |
| 29306924 | JOHNSTON CO TAX COLLECTION DPT | PO BOX 63037 | CHARLOTTE | NC | 28263-3037 | |
| 30204727 | JONATHAN MARVISI | 23135 W BELTERRA WAY | WEST HILLS | CA | 91307 | |
| 29306925 | JONES CO. COLLECTOR | PO BOX 511 | LAUREL | MS | 39441-0511 | |
| 30204728 | JONNET NATIONAL PROPERTIES CORP | 4075 WILLIAM PENN HGWY | MONROEVILLE | PA | 15146-2504 | |
| 30204729 | JORDAN & RIDDLE LLC | 4200 MORGANTOWN RD STE 150 | FAYETTEVILLE | NC | 28314-0060 | |
| 29898190 | Jordan Manufacturing Company Inc | Barnes & Thornburg LLP, Kevin G. Collins, 222 Delaware Avenue, Suite 1200 | Wilmington | DE | 19801 | |
| 29972677 | Jordan Manufacturing Company Inc | David A. Hall, 171 Monroe Avenue NW, Suite 1000 | Grand Rapids | MI | 49503-2694 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216796 | JORDAN MFG CO INC | 1200 S 6TH ST | MONTICELLO | IN | 47960-8200 | |
| 29306926 | JORDAN TAX SERVICES INC | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | |
| 30204730 | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD | WESTLAKE | OH | 44145-4113 | |
| 30204731 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | |
| 30204732 | JOURNE BRANDS, INC. | 1080 MOUNT VERNON AVE | RIVERSIDE | CA | 92507-1841 | |
| 30204733 | JPMCC 2016-JP4 KINGHTS ROAD LLC | 2340 COLLINS AVE STE 700 | MIAMI BEACH | FL | 33139-1637 | |
| 30204734 | JS ROYAL HOME | 13451 SOUTH POINT BLVD | CHARLOTTE | NC | 28273 | |
| 30204735 | JSL FOODS INC | 1478 N INDIANA ST | LOS ANGELES | CA | 90063 | |
| 29300685 | JUDGE OF PROBATE | 1100 FAIRHOPE AVE | FAIRHOPE | AL | 36532-2958 | |
| 29300686 | JUDGE OF PROBATE | C/O TAMMY BROWN, PO BOX 970 | CULLMAN | AL | 35056-0970 | |
| 29300687 | JUDSON ISD TAX OFFICE | 8012 SHIN OAK DRIVE | LIVE OAK | TX | 78233-2413 | |
| 30204736 | JULIA HENNEMAN DALLAPE | 574 SYLVANDALE | OREGON | OH | 43616 | |
| 30204737 | JULIE BARNHILL | 419 REDMOND RD | COLUMBUS | OH | 43228 | |
| 30204738 | JUST BORN INC | PO BOX 642214 | PITTSBURGH | PA | 15264-2214 | |
| 30204739 | JUSTWATER, LLC | PO BOX 248 | RIVERSIDE | CT | 06878-0248 | |
| 30204740 | JW MOBILE LLC | 140 58TH ST UNIT 2I | BROOKLYN | NY | 11220-2101 | |
| 30204741 | K M BIGGS INC | 3550 ELIZABETHTOWN RD | LUMBERTON | NC | 28358-3350 | |
| 30216798 | K&Y INTIMATE/SWIM LLC | PO BOX 88926 | CHICAGO | IL | 60695 | |
| 30204742 | K7 DESIGN GROUP LLC | 1090 KING GEORGES POST RD | EDISON | NJ | 08837-3701 | |
| 30204743 | KA AT FAIRLESS HILLS LP | 25 A HANOVER RD SUITE 350 | FLORHAM PARK | NJ | 07932-1407 | |
| 30204744 | KAB ENTERPRISE CO LTD | 21F-1 NO 33 MING SHENG RD | HSIEN | | | TAIWAN |
| 30204745 | KACI PROPERTY MANAGEMENT INC | 4700 N MAPLEWOOD DR | BOISE | ID | 83703-3710 | |
| 30204746 | KAHN DEES DONOVAN & KAHN LLP | PO BOX 3646 | EVANSVILLE | IN | 47735-3646 | |
| 30204747 | KAHRS LAW OFFICES P.A. | PO BOX 780487 | WICHITA | KS | 67278-0487 | |
| 30204748 | KALBAUGH PFUND & MESSERSMITH PC | 901 MOOREFIELD PK DR STE 200 | RICHMOND | VA | 23236-3660 | |
| 30204749 | KAMIN REALTY CO | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | |
| 29300688 | KANAWHA CHARLESTON HEALTH | PO BOX 927 | CHARLESTON | WV | 25323-0927 | |
| 29300689 | KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST. E. RM 120 | CHARLESTON | WV | 25301-2530 | |
| 29300690 | KANE COUNTY HEALTH DEPT | 1240 N HIGHLAND AVE STE 5 | AURORA | IL | 60506-1453 | |
| 30216801 | KANE HOME PRODUCTS | PO BOX 58244 | SEATTLE | WA | 98138-1244 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300691 | KANKAKEE COUNTY HEALTH DEPT | 2390 W STATION ST | KANKAKEE | IL | 60901-3000 | |
| 29300692 | KANKAKEE COUNTY TREASURER | 1115 RIVERLANE DR | BRADLEY | IL | 60905 | |
| 30204750 | KANSAS CITY FARP | PO BOX 744924 | LOS ANGELES | CA | 90074-4924 | |
| 29300693 | KANSAS CITY HEALTH | C/O FOOD PROTECTION PROGRAM, 2400 TROOST AVE STE 3200 | KANSAS CITY | MO | 64108-2860 | |
| 29300694 | KANSAS DEPARTMENT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 | |
| 29300695 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | TOPEKA | KS | 66625-0002 | |
| 29300696 | KANSAS DEPT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 | |
| 29306927 | KANSAS DEPT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | TOPEKA | KS | 66625-0001 | |
| 30204751 | KANSAS PAYMENT CENTER | PO BOX 758599 | TOPEKA | KS | 66675-8599 | |
| 29306928 | KANSAS STATE TREASURER | 900 SW JACKSON ST RM 201 | TOPEKA | KS | 66612-1235 | |
| 30204752 | KAPOOR INDUSTRIES LIMITED | 29A 2/1 DESU RD MEHRAULI | NEW DEHLI | | | INDIA |
| 29884824 | Kapoor Industries Limited | c/o McCarter & English, LLP, Attn: Kate Roggio Buck; Shannon D. Humiston, Renaissance Centre, 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | |
| 30204753 | KAREWAY PRODUCT INC | 2550 S DOMINGUEZ HILLS DR | COMPTON | CA | 90220-6401 | |
| 30204754 | KARMIN INDUSTRIES | 1901 TRANSCANADA | DORVAL | QC | H9P 1J1 | CANADA |
| 30204755 | KARS NUTS | PO BOX 72586 | CLEVELAND | OH | 44192-0002 | |
| 30204756 | KATHY PERRY | 93 PINEVIEW DRIVE | BREWSTER | MA | 02631 | |
| 29306929 | KATY INDEPENDENT SCHOOL DIST | PO BOX 761 | KATY | TX | 77492-0761 | |
| 29306930 | KAUFFMAN COUNTY | PO BOX 339 | KAUFMAN | TX | 75142-0339 | |
| 29306931 | KAY COUNTY TREASURERS | 201 S MAIN ST STE E | NEWKIRK | OK | 74647-4598 | |
| 30216805 | KDI | 6 E 46TH ST RM 301 | NEW YORK | NY | 10017-2432 | |
| 30204757 | KDS ASSOCIATES LLC | 1211 CHAPEL ST | NEW HAVEN | CT | 06511-4799 | |
| 30204758 | KEARNS PROPERTY COMPANY LLC | PO BOX 65644 | SALT LAKE CITY | UT | 84165-0644 | |
| 30216806 | KEECO, LLC/22155 | PO BOX 809207 | CHICAGO | IL | 60680 | |
| 30204759 | KEENS STORAGE TRAILERS | PO BOX 2334 | HARRISONBURG | VA | 22801 | |
| 30204760 | KEITH D WEINER & ASSOCIATES CO LPA | 1100 SUPERIOR AVE EAST SUITE 1100 | CLEVELAND | OH | 44114-2520 | |
| 30204761 | KELLOGG SALES CO | 22658 NETWORK PL | CHICAGO | IL | 60673-1226 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306932 | KELLY TOWNSHIP | C/O ROBIN FOX, 1610 INDUSTRIAL BLVD STE 100 | LEWISBURG | PA | 17837-1292 | |
| 29306933 | KENDALL COUNTY HEALTH DEPT | 811 W JOHN ST | YORKVILLE | IL | 60560-9249 | |
| 30204762 | KENNEDY MALL LTD | PO BOX 932400 | CLEVELAND | OH | 44193-0012 | |
| 30204763 | KENNETH MCCLELLAND CONTABLE | PO BOX 905 | TRENTON | NJ | 08605-0905 | |
| 30204764 | KENNEY MANUFACTURING | PO BOX 84 5858 | BOSTON | MA | 02284-5500 | |
| 30204765 | KENNON JENKINS COURT OFFICER | PO BOX 781 | MOUNT HOLLY | NJ | 08060-0781 | |
| 30204766 | KENNY'S CANDY CO INC | PO BOX 74008042 | CHICAGO | IL | 60674-8042 | |
| 29306934 | KENOSHA COUNTY HEALTH DEPT | 8600 SHERIDAN RD STE 600 | KENOSHA | WI | 53143-6515 | |
| 30204767 | KENT TRAILER RENTAL | PO BOX 198 HIGHWAY 51 | FLUKER | LA | 70436-0198 | |
| 30204768 | KENTEX CORPORATION | 750 TWIN RIVERS DR | COLUMBUS | OH | 43215-1127 | |
| 30160248 | Kentex Corporation | Cross & Simon LLC, Attn: Christopher P. Simon, 1105 North Market Street, Suite 901 | Wilmington | DE | 19801 | |
| 29306935 | KENTON COUNTY TAX COLLECTOR | PO BOX 188070 | ERLANGER | KY | 41018-8070 | |
| 29306936 | KENTUCKY AGRICULTURAL | AGRICULTURAL SCIENCE CTR N RM S225 | LEXINGTON | KY | 40545-0091 | |
| 29306937 | KENTUCKY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | FRANKFORT | KY | 40601-8311 | |
| 29306938 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | FRANKFORT | KY | 40620-0003 | |
| 29306939 | KENTUCKY DEPT OF TREASURY | 1050 US HWY 127 S STE 100 | FRANKFORT | KY | 40601 | |
| 29300698 | KENTUCKY STATE TREASURER | C/O TREY GRAYSON, PO BOX 718 | FRANKFORT | KY | 40602-0718 | |
| 29306940 | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620 | |
| 29300697 | KENTUCKY STATE TREASURER | PO BOX 1150 | FRANKFORT | KY | 40602-1150 | |
| 29300699 | KENTWOOD CITY TREASURER (KENT) | PO BOX 8848 | KENTWOOD | MI | 49518-8848 | |
| 29300700 | KENTWOOD TAX COLLECTOR | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| 30216812 | KENVUE BRANDS LLC | 5618 COLLECTIONS CTR DRIVE | CHICAGO | IL | 60693 | |
| 30204769 | KEONNA BANKS | 732 MARINERS WAY APT F | NORFOLK | VA | 23503 | |
| 29300701 | KERN COUNTY TREASURER | PO BOX 541004 | LOS ANGELES | CA | 90054-1004 | |
| 29300702 | KERN VALLEY SUN | PO BOX 3074 | LAKE ISABELLA | CA | 93240-3074 | |
| 29300703 | KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 | KERRVILLE | TX | 78028-5390 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300704 | KERRVILLE INDEPENDENT SCHOOL | C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 | |
| 29300705 | KERSHAW COUNTY TREASURER | PO BOX 622 | CAMDEN | SC | 29020-0622 | |
| 30204770 | KETER CANADA INC | 205 MARKET DR | MILTON | ON | L9T 4Z7 | CANADA |
| 30204771 | KETER ENVIRONMENTAL SERVICES LLC | PO BOX 41768 | BOSTON | MA | 02241-7468 | |
| 30204772 | KEURIG GREEN MOUNTAIN INC | 5020 W 73RD ST | BEDFORD PARK | IL | 60499-2131 | |
| 30204773 | KEY 4 SUPPLY INC | 4088 FISHER ROAD | COLUMBUS | OH | 43228 | |
| 30204774 | KEY BRANDS DISTRIBUTORS INC | 16035 E ARROW HIGHWAY | IRWINDALE | CA | 91706-2049 | |
| 29300706 | KEYSTONE COLLECTIONS GROUP | MERCANTILE TAX, PO BOX 489 | IRWIN | PA | 15642-0489 | |
| 30204776 | KEYSTONE COLLECTIONS GROUP | PO BOX 499 | IRWIN | PA | 15642-0499 | |
| 30204775 | KEYSTONE COLLECTIONS GROUP | PO BOX 502 | IRWIN | PA | 15642-0502 | |
| 30204777 | KHAN PROPERTIES INC | 4841 FOLSE DRIVE | METAIRIE | LA | 70006-1116 | |
| 30204778 | KHANH QUANG TRAN | PO BOX 97 | IRMO | SC | 29063-0097 | |
| 30216816 | KID GALAXY INC | 150 DOW STREET UNIT 425B | MANCHESTER | NH | 03101 | |
| 30204779 | KIDS2 INC | PO BOX 740209 | ATLANTA | GA | 30074 | |
| 30204780 | KIK INTERNATIONAL | DEPT CH 14106 | PALATINE | IL | 60055-1406 | |
| 30204781 | KILGORE REALTY COMPANY INC | 304 OAKHILL RD | JASPER | AL | 35504-7465 | |
| 30204782 | KIMBERLEY A NEWTON | 3209 WEST 139TH STREET | LEAWOOD | KS | 66224 | |
| 30204783 | KIMBERLY CLARK | 4230 HARTFIELD CT | WESTLAKE VILLAGE | CA | 91361 | |
| 30204784 | KIMCO BAYSHORE LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30204785 | KIMCO CORAL SPRINGS 623 LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30204786 | KIMCO REALTY OP LLC | 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | |
| 30204788 | KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30204789 | KIN PROPERTIES, INC. #3221 | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30204790 | KIND LLC | PO BOX 705 MIDTOWN STATION | NEW YORK | NY | 10018-0012 | |
| 29300707 | KING COUNTY TREASURY | 201 S JACKSON ST #710 | SEATTLE | WA | 98104 | |
| 30204791 | KING SPRINGS JOINT VENTUR | 201 ALLEN RD NE STE 300 | ATLANTA | GA | 30328 | |
| 30204792 | KINGS COUNTY DEPT OF PUBLIC HEALTH | 460 KINGS COUNTY DR SUITE 101 & 102 | HANFORD | CA | 93230 | |
| 29300708 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | HANFORD | CA | 93230-4375 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29306941 | KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD BLDG 7 | HANFORD | CA | 93230-5962 | |
| 30204793 | KINGS III OF AMERICA LLC | 751 CANYON DR STE 100 | COPPELL | TX | 75019-0701 | |
| 29306942 | KINGSPORT CITY TAX COLLECTOR | 415 BROAD ST | KINGSPORT | TN | 37660 | |
| 29306943 | KINGSPORT CITY TREASURER | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 | |
| 30204794 | KINTON LAND AND BISON LLC | 18485 SW SCHOLLS FERRY RD | BEAVERTON | OR | 97007-8860 | |
| 30204795 | KIR MONTEBELLO LP | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30204796 | KIR TAMPA 003 LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30204797 | KIRKS NATURALLLC | 1820 AIRPORT EXCHANGE BLVD | ERLANGER | KY | 41018-3192 | |
| 30204799 | KITE REALTY GROUP LP | 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | |
| 30204798 | KITE REALTY GROUP LP | 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| 30216819 | KITH FURNITURE LLC | 7155 STATE HIGHWAY 13 | HALEYVILLE | AL | 35565 | |
| 29306944 | KITSAP COUNTY HEALTY DISTRICT | 345 6TH ST STE 300 | BREMERTON | WA | 98337-1866 | |
| 29306945 | KITSAP COUNTY TREASURER | PERSONAL PROPERTY TAX, PO BOX 169 | PORT ORCHARD | WA | 98366-0169 | |
| 30204800 | KITTRICH CORPORATION | DEPT 3883 | CAROL STREAM | IL | 60132 | |
| 30216821 | KLA LABORATORIES | 6800 CHASE RD | DEARBORN | MI | 48126-1749 | |
| 29306946 | KLAMATH COUNTY TAX COLLECTOR | C/O PERSONAL PROPERTY TAX, 305 MAIN ST ROOM 121 | KLAMATH FALLS | OR | 97601-6332 | |
| 30204801 | KLP BURIEN TOWN PLAZA LLC | 1421 34TH AVE STE 300 | SEATTLE | WA | 98122-3634 | |
| 30204802 | KM OF CHESAPEAKE VIRGINIA LP | 91-31 QUEENS BLVD STE 512 | ELMHURST | NY | 11373-5542 | |
| 30204803 | KMR REDDING LLC | 101 LARKSPUR LANDING CIR STE 120 | LARKSPUR | CA | 94939-1749 | |
| 30204804 | KNOX CO GENERAL SESSIONS | PO BOX 379 | KNOXVILLE | TN | 37901-0379 | |
| 29306947 | KNOX COUNTY CLERK | PO BOX 1566 | KNOXVILLE | TN | 37901 | |
| 30204805 | KNOX COUNTY FISCAL COURT | PO BOX 177 | BARBOURVILLE | KY | 40906 | |
| 29306948 | KNOX COUNTY HEALTH DEPARTMENT | 1361 W FREMONT ST | GALESBURG | IL | 61401-2436 | |
| 29306949 | KNOX COUNTY HEALTH DEPT | 11660 UPPER GILCHRIST RD | MOUNT VERNON | OH | 43050-9084 | |
| 29306950 | KNOX COUNTY HEALTH DEPT | 305 S 5TH STREET | VINCENNES | IN | 47591-1117 | |
| 29306951 | KNOX COUNTY TAX COLLECTOR | 103 ANNEX ST | BARBOURVILLE | KY | 40906 | |
| 29306952 | KNOX COUNTY TRUSTEE | PO BOX 70 | KNOXVILLE | TN | 37901 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29306953 | KNOXVILLE, CITY OF | PO BOX 15001 | KNOXVILLE | TN | 37901-5001 | |
| 30204806 | KOBAYASHI HEALTHCARE LLC | 245 KRAFT DRIVE | DALTON | GA | 30721-1502 | |
| 30204807 | KOCH SERVICE LLC | 755 JANICE LN | PICKERINGTON | OH | 43147-2032 | |
| 29306954 | KOCHVILLE TOWNSHIP OFFICE | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | |
| 29300709 | KOCHVILLE TOWNSHIP TREASURER (SAGINAW) | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | |
| 30204808 | KOHN LAW FIRM SC | 735 N WATER ST STE 1300 | MILWAUKEE | WI | 53202-4106 | |
| 30204809 | KOHRMAN JACKSON & KRANTZ LLP | 1375 E 9TH ST 29TH FL | CLEVELAND | OH | 44114-1793 | |
| 30204810 | KOLE IMPORTS | 24600 MAIN ST. | CARSON | CA | 90745 | |
| 30204811 | KONICA MINOLTA | DEPT CH 19188 | PALATINE | IL | 60055-9188 | |
| 30204812 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218-3322 | |
| 29300710 | KOOTENAI COUNTY SALES TAX DIV | PO BOX 6400 | COEUR D ALENE | ID | 83816 | |
| 30204813 | KORHANI | 7500 KEELE STREET | CONCORD | ON | L4K 1Z9 | CANADA |
| 30216828 | KORNBUSCH & STARTING US INC. | 14 PLAZA DRIVE | WESTMONT | IL | 60559 | |
| 29300711 | KOSCIUSKO COUNTY | 100 W CENTER ST | WARSAW | IN | 46580-2877 | |
| 29300712 | KOSCIUSKO COUNTY TREASURER | PO BOX 1764 | WARSAW | IN | 46581 | |
| 30204814 | KR COLLEGETOWN LLC. | PO BOX 654324 | CINCINNATI | OH | 45264-5324 | |
| 30204815 | KRAFT FOODS GLOBAL INC | 22541 NETWORK PL | CHICAGO | IL | 60673-1225 | |
| 30204816 | KRAUS-ANDERSON INC | 501 S EIGHTH ST | MINNEAPOLIS | MN | 55404 | |
| 30204817 | KRG LAS VEGAS CENTENNIAL | 62934 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0629 | |
| 29300713 | KRISTEN M. SCALISE, CPA, CFE | 1030 E TALLMADGE AVE | AKRON | OH | 44310-3563 | |
| 30204818 | KROGER CENTER MOREHEAD LLC | 300 GALLERIA PARKWAY 12TH FLOOR | ATLANTA | GA | 30339-3153 | |
| 30204819 | KROGER MID-ATLANTIC KMA | PO BOX 830182 | PHILADELPHIA | PA | 19182-0182 | |
| 30204820 | KROLL RESTRUCTURING ADMINSTRATION L | 55 EAST 52ND STREET 17TH FL | NEW YORK | NY | 10055 | |
| 29300714 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON ST RM 1414 | TOPEKA | KS | 66612-1244 | |
| 30204821 | KSE MFG | PO BOX 6643 | COLUMBUS | OH | 43206 | |
| 30216831 | KUKA(HK)TRADE CO LIMITED | RM 06 13A/FS TOWER WORLD FINANCE | HARBOUR CITY | | | HONG KONG |
| 30216832 | KUNACHIA LLC | 3565 E LAKE DR | LAND O LAKES | FL | 34639-0000 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204822 | KUNAL HOUSEWARES PVT LTD | GUT 51/61 MANOR PALGHAR ROAD NETALI | PALGHAR | | 416122 | INDIA |
| 30204823 | K-VA-T FOOD STORES INC | PO BOX 1158 | ABINGTON | VA | 24212-1158 | |
| 30216834 | KYC-LLC | PO BOX 309 | TOMPKINSVILLE | KY | 42167 | |
| 30216835 | L & G SOLUTIONS LTD | UNIT 512-514, 5/F, TOPSAIL PLAZA | SHATIN, N.T. | | | HONG KONG |
| 30204824 | L & R REAL ESTATE LLC | 30 HILLSDALE RD | EDISON | NJ | 08820-2534 | |
| 30204825 | L&K DISTRIBUTORS, INC. DBA BRAND N | PO BOX 230183 | BROOKLYN | NY | 11223 | |
| 29300715 | LA COUNTY | ENVIRONMENTAL HEALTH, 123 W MANCHESTER BLVD STE 224 | INGLEWOOD | CA | 90301-1753 | |
| 30204826 | LA CROIX SPARKLING WATER GRP | PO BOX 281335 | ATLANTA | GA | 30384-1001 | |
| 29300716 | LA CROSSE COUNTY HEALTH DEPARTMENT | 300 4TH STREET N | LA CROSSE | WI | 54601-3228 | |
| 29300717 | LA DEPT OF REVENUE&TAXATION | SALES TAX DIVISION, PO BOX 3138 | BATON ROUGE | LA | 70821 | |
| 29300718 | LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE. SUITE 102 | LA PORTE | IN | 46350-3372 | |
| 30204827 | LA RETAIL 1 LLC | PO BOX 740441 | LOS ANGELES | CA | 90074 | |
| 29300719 | LACLEDE COUNTY HEALTH DEPARTMENT | 405 HARWOOD AVE | LEBANON | MO | 65536-2319 | |
| 29300720 | LACLEDE COUNTY TAX COLLECTOR | 200 N ADAMS AVE | LEBANON | MO | 65536-3046 | |
| 29306955 | LAFAYETTE CONSOLIDATED GOVERNMENT | 220 WEST WILLOW ST BLDG B | LAFAYETTE | LA | 70501 | |
| 29306956 | LAFAYETTE COUNTY COLLECTOR | PO BOX 365 | LEXINGTON | MO | 64067-0365 | |
| 30204828 | LAFAYETTE FALSE ALARM | PO BOX 850563 | MINNEAPOLIS | MN | 55485-0563 | |
| 29306957 | LAFAYETTE PARISH SCHOOL BOARD | PO BOX 52706 | LAFAYETTE | LA | 70505-2706 | |
| 29306958 | LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 | LAFAYETTE | LA | 70505-2667 | |
| 30204829 | LAFAYETTE PLACE OMV LLC | 3607 S WEST SHORE BLVD | TAMPA | FL | 33629-8235 | |
| 30204830 | LAFAYETTE STATION LLC | PO BOX 644562 | PITTSBURGH | PA | 15264-8562 | |
| 29306959 | LAFOURCHE PARISH SCHOOL BOARD | C/O SALES/USE TAX DEPARTMENT, PO BOX 997 | THIBODAUX | LA | 70302-0997 | |
| 29306960 | LAFOURCHE PARISH SHERIFFS OFFICE | PO BOX 5608 | THIBODAUX | LA | 73202-5608 | |
| 29306961 | LAFOURCHE PARISH TAX COLLECTOR | PO BOX 669227 | DALLAS | TX | 75266-9227 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204831 | LAKANTO | 715 TIMPANOGOS PKWY | OREM | UT | 84097-6214 | |
| 29306962 | LAKE COUNTY HEALTH DEPT | 2900 WEST 93RD AVE | CROWN POINT | IN | 46307-1866 | |
| 29306963 | LAKE COUNTY TAX COLLECTOR | PO BOX 2480 | LADY LAKE | FL | 32158-2480 | |
| 29306964 | LAKE COUNTY TREASURER | 2293 MAIN ST | CROWN POINT | IN | 46307 | |
| 30204832 | LAKE FOREST BANK & TRUST | 450 SKOKIE BLVD SUIT 1000 | NORTHBROOK | IL | 60062-7917 | |
| 30204833 | LAKE GENEVA CENTER LLC | 400 38TH ST STE 222 | UNION CITY | NJ | 07087-4875 | |
| 29306965 | LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N | LAKE HAVASU CITY | AZ | 86403-5950 | |
| 30204834 | LAKE MEAD DEVELOPEMENT LLC | PO BOX 9 | BARRINGTON | IL | 60011-0009 | |
| 30204835 | LAKE MURRAY CENTER LLC | 3709 CONVOY ST SUITE 300 | SAN DIEGO | CA | 92115-3765 | |
| 30204836 | LAKEVIEW PKWY VENTURES LLC | 222 MUNICIPAL DR STE 138 | RICHARDSON | TX | 75080-3766 | |
| 29306966 | LAMAR C.I.S.D. | PO BOX 841977 | DALLAS | TX | 75284-1977 | |
| 29306967 | LAMAR COUNTY APPRAISAL DIST | PO BOX 400 | PARIS | TX | 75461-0400 | |
| 29306968 | LAMAR COUNTY CLERK | 119 NORTH MAIN STREET | PARIS | TX | 75460-4280 | |
| 29300721 | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | PURVIS | MS | 39475-0309 | |
| 29300722 | LANCASTER CO TAX BUREAU | PO BOX 3236 | LANCASTER | PA | 17604-3236 | |
| 29300723 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | LINCOLN | NE | 68508-2860 | |
| 29300724 | LANCASTER COUNTY TREASURER | PO BOX 729 | LANCASTER | SC | 29721 | |
| 29300725 | LANCASTER PUBLIC HEALTH CENTER | 117 W WHEELING ST | LANCASTER | OH | 43130-3708 | |
| 30204837 | LANDEN LAUDERDALE | 1368 RUNWAY BAY DRIVE APT 2D | COLUMBUS | OH | 43204-3869 | |
| 30204838 | LANDMARK SQUARE LP | 1100 SHIRLEY STREET STE 200 | COLUMBIA | SC | 29205-1370 | |
| 29300726 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | EUGENE | OR | 97440-2526 | |
| 30204839 | LANE LAND COMPANY INC | PO BOX 242403 | LITTLE ROCK | AR | 72223-0025 | |
| 30204840 | LANGUAGE LINE SERVICES | PO BOX 202564 | DALLAS | TX | 75320-2564 | |
| 30204841 | LANSING MART ASSOCIATES LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 30204842 | LAPORTE SUPERIOR COURT | 813 LINCOLNWAY | LAPORTE | IN | 46350-3436 | |
| 29300727 | LARAMIE COUNTY TREASURER | PO BOX 125 | CHEYENNE | WY | 82003 | |
| 29300728 | LAREDO ISD TAX OFFICE | TAX OFFICE, 904 JUAREZ AVE | LAREDO | TX | 78040-4951 | |
| 29300729 | LARIMER COUNTY DEPT OF HEALTH | 1525 BLUE SPRUCE DR | FORT COLLINS | CO | 80524-2004 | |
| 29300730 | LARIMER COUNTY TAX COLLECTOR | PO BOX 2336 | FORT COLLINS | CO | 80522-2336 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204843 | LARRYS RENTALS LLC | PO BOX 324 | CRAB ORCHARD | WV | 25827-0324 | |
| 30204844 | LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE | LOGAN | UT | 84321-6777 | |
| 30204845 | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGHPOINT DR N | OAKDALE | MN | 55128-7577 | |
| 29300731 | LASALLE COUNTY HEALTH DEPT | 717 E ETNA RD | OTTAWA | IL | 61350-1097 | |
| 30204846 | LATONIA COMMERCE LLC | 121 E 4TH ST | COVINGTON | KY | 41011-1752 | |
| 29300732 | LAUDERDALE COUNTY REVENUE | PO BOX 794 | FLORENCE | AL | 35631-0794 | |
| 29306969 | LAUDERDALE COUNTY SALES TAX DV | LG REC INC, PO BOX 1369 | HARTSELLE | AL | 35640-0139 | |
| 29306970 | LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 794 | FLORENCE | AL | 35631 | |
| 29306971 | LAUREL COUNTY HEALTH DEPT | TIM VORBECK, 525 WHITLEY ST | LONDON | KY | 40741-2626 | |
| 30204848 | LAUREL COUNTY OCC PT TAX OFFICE | PO BOX 650 | LONDON | KY | 40743-0650 | |
| 30204849 | LAUREL PIONEER LLC | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| 29306972 | LAURENS COUNTY TAX COMMISSIONER | PO BOX 2099 | DUBLIN | GA | 31040-2099 | |
| 29306973 | LAURENS COUNTY TREASURER | PO BOX 1049 | LAURENS | SC | 29360-1049 | |
| 29306974 | LAURINBURG CITY TAX COLLECTOR | PO BOX 249 | LAURINBURG | NC | 28353-0249 | |
| 30204850 | LAW OFFICE OF JEFFREY CARL HOEHLER | PO BOX 639 | MONTICELLO | KY | 42633-0639 | |
| 30204851 | LAW OFICES OF MICHAEL STEEL | 6303 WOOD DR | OAKLAND | CA | 94611-2106 | |
| 29306975 | LAWRENCE COUNTY CLERK | 240 W GAINES ST | LAWRENCEBURG | TN | 38464-3633 | |
| 29306976 | LAWRENCE COUNTY HEALTH DEPT | 2419 MITCHELL RD | BEDFORD | IN | 47421-4731 | |
| 29306977 | LAWRENCE COUNTY TREASURER | 916 15TH ST RM 27 | BEDFORD | IN | 47421 | |
| 29306978 | LAWRENCE COUNTY TRUSTEE | 200 W GAINES ST STE 101 | LAWRENCEBURG | TN | 38464 | |
| 29306979 | LAWRENCEBURG CITY TAX COLLECTOR | 25 PUBLIC SQ | LAWRENCEBURG | TN | 38464 | |
| 30204852 | LAWRENCEVILLE COMMERCIAL | 5801 CONGRESS AVE STE 219 | BOCA RATON | FL | 33487-3603 | |
| 30204853 | LAWRENCEVILLE FALSE ALARM REDUCION | PO BOX 748410 | ATLANTA | GA | 30374-8410 | |
| 30204854 | LAZER SPOT INC | PO BOX 933785 | ATLANTA | GA | 31193-3785 | |
| 30204855 | LBBX RE LLC | 11911 252ND AVE E | BUCKLEY | WA | 98321-9072 | |
| 30216842 | LCG SALES INC | 5410 W ROOSEVELT RD STE 231 | CHICAGO | IL | 60644-1490 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204856 | LCVB LLC | 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | |
| 29306980 | LDAF/REVENUE | 5825 FLORIDA BLVD STE 1003 | BATON ROUGE | LA | 70806-4259 | |
| 30204857 | LDH TRUCKING LLC | 1195 NASH RD | XENIA | OH | 45385 | |
| 30216844 | LE CHANDELLE INC | 25807 JEFFERSON AVE SUITE 140 | MURRIETA | CA | 92562 | |
| 30216845 | LE YUAN KUO ENTERPRISES CO LTD | 10 FANG TONG RD 528 | CHANGHUA | | | CHINA |
| 30204858 | LEADING EDJE | 1491 POLARIS PARKWAY STE 191 | COLUMBUS | OH | 43240 | |
| 30204859 | LEATHERY COMPANY | 5 E LONG ST STE 1200 | COLUMBUS | OH | 43215-2938 | |
| 30204860 | LEBANON MARKETPLACE CENTER LLC | 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | |
| 29306981 | LEE CO TAX COLLECTOR | PO BOX 271 | TUPELO | MS | 38802-0271 | |
| 29300733 | LEE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX, PO BOX 1968 | SANFORD | NC | 27331-1968 | |
| 29306982 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS | FL | 33902-1609 | |
| 30204861 | LEES CROSSING SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| 30204862 | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST | CASTLE ROCK | CO | 80104-1737 | |
| 29300734 | LEFLORE COUNTY TAX COLLECTOR | PO BOX 1349 | GREENWOOD | MS | 38935-1349 | |
| 30204863 | LEGACY LICENSING PARTNERS | 1621 E. 27TH STREET | LOS ANGELES | CA | 90011 | |
| 30204864 | LEJ PROPERTIES LLC | PO BOX 11295 | DENVER | CO | 80211-0295 | |
| 29300735 | LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | ADRIAN | MI | 49221-2714 | |
| 30204865 | LENOIR 2019 LLC | 222 CLOISTER COURT | CHAPEL HILL | NC | 57414-2212 | |
| 29300736 | LENOIR CITY TAX COLLECTOR | PO BOX 958 | LENOIR | NC | 28645 | |
| 29300737 | LENOIR CITY TREASURY | C/O PERSONAL PROPERTY TAX, PO BOX 445 | LENOIR CITY | TN | 37771-0445 | |
| 29300738 | LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 | KINSTON | NC | 28502 | |
| 29300739 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | TALLAHASSEE | FL | 32302-1835 | |
| 30204866 | LEON KOROL CO INC | 2050 E DEVON AVE | ELK GROVE VILLAGE | IL | 60007-6037 | |
| 30204867 | LEONKA LLC | 154 N BOWLING GREEN WAY | LOS ANGELES | CA | 90049-2814 | |
| 30204868 | LES IMPORTATIONS NICOLE MARCIANO IN | 350 DE LOUVAIN WEST | MONTREAL | QC | H2N 2E8 | CANADA |
| 30204869 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | DENVER | CO | 80291-0182 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204870 | LEVERT-ST JOHN INC | PO BOX 518 | METAIRIE | LA | 70004-0518 | |
| 30204871 | LEVIN PROPERTIES LP | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| 30204872 | LEVINSOHN TEXTILE | 230 FIFTH AVE STE 1510 | NEW YORK | NY | 10001-7777 | |
| 29300740 | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK AVE ROOM 147 | HELENA | MT | 59623-0001 | |
| 29300741 | LEWIS COUNTY TREASURER | 360 NW NORTH ST | CHEHALIS | WA | 98532-1900 | |
| 30204873 | LEWIS THOMASON KING KRIEG & WALDROP | PO BOX 2425 | KNOXVILLE | TN | 37901-2425 | |
| 30204874 | LEWISTON CENTER EQUITIES LLC | 14 STEUBEN LN | JACKSON | NJ | 08527-2043 | |
| 29300742 | LEWISVILLE HEALTH & CODE ENFOR | PO BOX 299003 | LEWISVILLE | TX | 75029-9003 | |
| 30216849 | LEXI BRANDS LLC | 414 ALASKA AVE | TORRANCE | CA | 90503-3902 | |
| 30204875 | LEXINGTON (VILLAGE) UY LLC | 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |
| 30204876 | LEXINGTON FAYETTE CO GOVT | PO BOX 14058 | LEXINGTON | KY | 40512-4058 | |
| 29300743 | LEXINGTON FAYETTE URBAN | PO BOX 1333 | LEXINGTON | KY | 40588-1333 | |
| 29300744 | LEXINGTON FAYETTE URBAN COUNTY | 200 E MAIN ST | LEXINGTON | KY | 40507-1310 | |
| 30204877 | LEXINGTON RESOURCES LLC | 1502 EAST 3RD ST | BROOKLYN | NY | 11230 | |
| 30204878 | LHR INC | 1555 COLFAX ST | BLAIR | NE | 68008-2007 | |
| 30204879 | LIBBY-BEECHMONT ASSOCIATES LTD | PO BOX 62336-04 | BALTIMORE | MD | 21264-0001 | |
| 29306983 | LIBERTY COUNTY TAX COMM | 100 MAIN ST SUITE 1545 | HINESVILLE | GA | 31313 | |
| 30216851 | LIBERTY FAMILY FARMS | 1102 CENTER ST | LUDLOW | MA | 01056-1556 | |
| 30204880 | LIBERTY ORCHARDS COMPANY | PO BOX C | CASHMERE | WA | 98815-0485 | |
| 30204881 | LIBERTY TRADE CORP | 1120 INDUSTRIAL BLVD | SOUTHAMPTON | PA | 18966 | |
| 30204882 | LICENSE COM LAUDERDALE CO | PO BOX 1059 | FLORENCE | AL | 35631-1059 | |
| 29306984 | LICKING COUNTY AUDITOR | 20 S SECOND ST | NEWARK | OH | 43055-5602 | |
| 29306985 | LICKING COUNTY HEALTH DEPT | 675 PRICE RD NE STE 4 | NEWARK | OH | 43055-9546 | |
| 30204883 | LIFE WEAR TECHNOLOGIES LLC | 1520 SW 5TH COURT | POMPANO BEACH | FL | 33069 | |
| 30216854 | LIFESTYLE PRODUCTS LLC | 1619 MOUNT LOGAN DR | LOGAN | UT | 84321-6711 | |
| 30204884 | LIFETIME BRANDS INC | 1 HSBC CTR | BUFFALO | NY | 14203-2842 | |
| 30216856 | LIFEWARE GROUP LLC | 111 WEST 33RD STREET -7TH FL | NEW YORK | NY | 10120 | |
| 30204885 | LIFEWORKS TECHNOLOGY | 530 7TH AVE 21ST FLOOR | NEW YORK | NY | 10018 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204886 | LIFT CREDIT LLC | 3214 N UNIVERSITY AVE STE 601 | PROVO | UT | 84604-4405 | |
| 30216858 | LIGHTING HUB COMPANY | 1709 S. 2ND ST #4 | ALHAMBRA | CA | 91801 | |
| 30204887 | LIGHTSERVE CORPORATION | 4500 COURTHOUSE BLVD SUITE 200 | STOW | OH | 44224-2933 | |
| 29306986 | LILLIAN H TRAUTMAN COLLECTOR | 550 WASHINGTON RD | WASHINGTON | PA | 15301-9621 | |
| 30204888 | LILLIAN S. FITZGIBBON LIMITED | 150 THIERMAN LANE | LOUISVILLE | KY | 40207-5010 | |
| 30204889 | LIMA EASTGATE LLC | 27600 NORTHWESTERN HWY STE 200 | SOUTHFIELD | MI | 48034-8466 | |
| 29306987 | LIMESTONE COUNTY HEALTH DEPT. | C/O PUBLIC HEALTH, PO BOX 889 | ATHENS | AL | 35612-0889 | |
| 30204890 | LINCOLN BANCORP LLC | 418 ROTH LANE | ALAMEDA | CA | 94501-5483 | |
| 29306988 | LINCOLN CO TAX ADMINISTRATOR | PO BOX 63006 | CHARLOTTE | NC | 28263-3006 | |
| 29306989 | LINCOLN COUNTY REGISTER OF DEEDS | PO BOX 218 | LINCOLNTON | NC | 28093-0218 | |
| 29306990 | LINCOLN COUNTY TAX COLLECTOR | 100 E MAIN ST | LINCOLNTON | NC | 28092-2725 | |
| 29306991 | LINCOLN COUNTY TAX COLLECTOR | 225 W OLIVE ST STE 205 | NEWPORT | OR | 97365-3866 | |
| 30204891 | LINDA BARRETT PROPERTIES LLC | 33 VIA LAS FLORES | RANCHO MIRAGE | CA | 92270-5201 | |
| 30204892 | LINDA HANEY | 1626 ADELINE ST | HATTIESBURG | MS | 39401 | |
| 30204893 | LINDE GAS & EQUIPMENT INC | DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| 30204894 | LINDSEY PROPERTIES LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| 30204895 | LINEBARGER GOGGAN BLAIR & SAMPSON L | PO BOX 950391 | OKLAHOMA CITY | OK | 73195-0391 | |
| 30204896 | LINK SNACK'S INC | DEPT 7115 | CAROL STREAM | IL | 60122-0001 | |
| 30204897 | LINKEDIN | 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0622 | |
| 30204898 | LINN CO SHERIFF | PO BOX 669 | CEDAR RAPIDS | IA | 52406-0669 | |
| 29306992 | LINN COUNTY RECORDER | 111 7TH AVE., SE | CEDAR RAPIDS | IA | 52401 | |
| 29306993 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | ALBANY | OR | 97321-0090 | |
| 30204899 | LINON HOME DECOR PRODUCTS | 22 JERICHO TPKE | MINEOLA | NY | 11501-2949 | |
| 30216862 | LINZY TOY, INC | 18333 GALE AVE | CITY OF INDUSTRY | CA | 91748 | |
| 30204900 | LION INDUSTRIAL PROPERTIES LP | PO BOX 6198 | HICKSVILLE | NY | 11802-6198 | |
| 30204901 | LISA INGRAM | 3706 DONNA LANE #B | PEORIA | IL | 61615 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204902 | LITCHFIELD CROSSING LLC | 2 STONY HILL RD STE 201 | BETHEL | CT | 06801-1045 | |
| 30216863 | LITTLE KIDS INC | 1015 NEWMAN AVE | SEEKONK | MA | 02771-4411 | |
| 30204903 | LIVEVIEW TECHNOLOGIES INC | PO BOX 971205 | OREM | UT | 84097-1205 | |
| 30204904 | LIVING ESSENTIALS LLC | 38955 HILLS TECH DR | FARMINGTON HILLS | MI | 48331-3431 | |
| 29306994 | LIVINGSTON PARISH TAX COLLECTOR | PO BOX 370 | LIVINGSTON | LA | 70754-0370 | |
| 30204905 | LIVONIA CENTERS LLC | 8351 N WAYNE RD | WESTLAND | MI | 48185-1351 | |
| 30204906 | LJG GREENWICH NY LLC | 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| 30204907 | LLOYD & MCDANIEL PLC | PO BOX 230400 | LOUISVILLE | KY | 40223-2427 | |
| 30204908 | LNK INTERNATIONAL INC | 60 ARKAY DR | HAUPPAUGE | NY | 11788-3708 | |
| 30204909 | LOACKER USA | 101 HUDSON ST STE 2201 | JERSEY CITY | NJ | 07302-3906 | |
| 30204910 | LOCKE D BARKLEY | PO BOX 1859 | MEMPHIS | TN | 38101-1859 | |
| 30204911 | LOGAN BOREN | 44627 OAK POND DRIVE | SHAWNEE | OK | 74804-1052 | |
| 29306995 | LOGAN COUNTY HEALTH DEPT | 310 S MAIN ST | BELLEFONTAINE | OH | 43311-1700 | |
| 30216867 | LOGILITY DISTRIBUTION INC | 8600 AVALON LANE | PLAIN CITY | OH | 43064-2542 | |
| 30204912 | LOGO BRANDS INC. | 235 NOAH DRIVE SUITE 100 | FRANKLIN | TN | 37064 | |
| 29884085 | Logo Brands, Inc. | SAUL EWING LLP, Attn: Lucian B. Murley, 1201 N. Market Street, Suite 2300, P.O. Box 1266 | Wilmington | DE | 19899 | |
| 29306996 | LONDON CITY TAX COLLECTOR | 501 S MAIN ST | LONDON | KY | 40741 | |
| 29300745 | LONDON UTILITY COMMISSION | PO BOX 918 | LONDON | KY | 40743-0918 | |
| 30204913 | LONE STAR EQUITIES INC | 803 S CALHOUN ST STE 600 | FT WAYNE | IN | 46802-2309 | |
| 30204914 | LONE STAR STORAGE TRAILER II | 1095 E PHILLIP NOLAN EXPRESSWY | NOLANVILLE | TX | 76559-4572 | |
| 30204915 | LONGSHORE LIMITED | ROOM 307 HENG NGAI JEWELRY CTR | HUNGHOM KOWLOON | | | HONG KONG |
| 30204916 | LOOMIS | DEPT CH 10500 | PALATINE | IL | 60055-0500 | |
| 30204917 | LOOP 288 PROPERTIES LLC | 538 HAGGARD ST STE 412 | PLANO | TX | 75074-5564 | |
| 30204918 | LORAIN CO. TREASURER | 226 MIDDLE AVE | ELYRIA | OH | 44035-5642 | |
| 30204919 | LORETTA MCALLISTER | 177 BLUEBERRY PL | FAYETTEVILLE | NC | 28301 | |
| 30204920 | LORNAMEAD BRANDS INC | PO BOX 74057 | CLEVELAND | OH | 44194-4057 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204921 | LOS ALTOS SHOPPING CENTER | 541 S SPRING STREET STE 204 | LOS ANGELES | CA | 90013-2305 | |
| 29300746 | LOS ANGELES CO DEPT OF HEALTH | 6851 LENNOX AVE STE 310 | VAN NUYS | CA | 91405-4075 | |
| 29300747 | LOS ANGELES COUNTY | 500 W TEMPLE STREET ROOM B4 | LOS ANGELES | CA | 90012-3199 | |
| 29300748 | LOS ANGELES COUNTY CLERK | PO BOX 1208 | NORWALK | CA | 90651-1208 | |
| 30204922 | LOS ANGELES COUNTY FIRE DEPARTMENT | PO BOX 513148 | LOSANGELES | CA | 90051-1148 | |
| 29300749 | LOS ANGELES COUNTY HEALTH DEPT | 335-A EAST AVE K-6 | LANCASTER | CA | 93535-2417 | |
| 29300750 | LOS ANGELES COUNTY TAX | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | |
| 29300751 | LOS ANGELES COUNTY TAX | PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | |
| 30204923 | LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | LOS ANGELES | CA | 90054-0018 | |
| 29300752 | LOS ANGELES COUNTY TAX COLLECTOR | C/O UNSECURED PROPERTY TAX, PO BOX 54888 | LOS ANGELES | CA | 90054-0888 | |
| 29300753 | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | LOS ANGELES | CA | 90051-0399 | |
| 29300754 | LOS ANGELES DAILY NEWS | C/O LEGALS, PO BOX 54880 | LOS ANGELES | CA | 90054-0880 | |
| 30204924 | LOSS PREVENTION RESEARCH CENTER INC | 747 SW 2ND AVENUE IMB #50 | GAINESVILLE | FL | 32607-2540 | |
| 30204925 | LOTUS BAKERIES NORTH AMER | 1000 SANSOME STREET | SAN FRANCISCO | CA | 94111 | |
| 29300755 | LOUDEN COUNTY CLERK | 101 MULBERRY ST STE 200 | LOUDON | TN | 37774-1468 | |
| 29300756 | LOUDON CO TRUSTEE | PO BOX 351 | LOUDON | TN | 37774-0351 | |
| 30204926 | LOUIS AVANTINO | 194 CRIMSON TRAIL | TALLMADGE | OH | 44278-2065 | |
| 30204927 | LOUIS WIENER LIVING TRUST | 803 S CLAHOUN ST STE 600 | FT WAYNE | IN | 46802-2309 | |
| 29306997 | LOUISIANA DEPARTMENT OF REV | PO BOX 4969 | BATON ROUGE | LA | 70821 | |
| 29306998 | LOUISIANA DEPT OF REVENUE | PO BOX 201 | BATON ROUGE | LA | 70821-0201 | |
| 30204928 | LOUISIANA DEPT OF REVENUE | PO BOX 3317 | BATON ROUGE | LA | 70821-3317 | |
| 29306999 | LOUISIANA SEC OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| 29436555 | Louisiana Unclaimed Property | Attn: State Capitol Building Annex, 1051 N. 3rd Street, Room 150 | Baton Rouge | LA | 70802 | |
| 29307000 | LOUISIANNA DEPARTMENT OF REV. | UNCLAIMED PROPETY DIVISION, PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307001 | LOUISIANNA DEPT OF AG & FORESTRY | C/O ENVIRONMENTAL SCIENCES, 5825 FLORIDA BLVD | BATON ROUGE | LA | 70806-4259 | |
| 29436556 | Louisianna Dept Of Revenue | Attn: Genereal Counsel, PO Box 201 | Baton Rouge | LA | 70821-0201 | |
| 30204929 | LOUISVILLE METRO GOVERNMENT | 611 WEST JEFFERSON ST 1ST FLOOR | LOIUSVILLE | KY | 40202 | |
| 29307002 | LOUISVILLE METRO HEALTH DEPT | ENVIRONMENTAL HEALTH, PO BOX 34277 | LOUISVILLE | KY | 40232-4277 | |
| 29307003 | LOUISVILLE/JEFFERSON COUNTY RE | PO BOX 35410 | LOUISVILLE | KY | 40232-5410 | |
| 30204930 | LOVE BEAL & NIXON PC | PO BOX 32738 | OKLAHOMA CITY | OK | 73123-0881 | |
| 30204931 | LOVE ME MORE | 15 EAST 32ND ST. 4TH FL. | NEW YORK | NY | 10016 | |
| 30216872 | LOVING PETS | 110 MELRICH RD STE 1 | CRANBURY | NJ | 08512 | |
| 30204932 | LOWNDES CO SMALL CLAIMS COURT | PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | |
| 29307004 | LOWNDES COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, PO BOX 1409 | VALDOSTA | GA | 31603-1409 | |
| 30204933 | LOWNDES DISTRICT CLERK | PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | |
| 30204934 | LR RESOURCES | P O BOX 6131 | DALTON | GA | 30722-6131 | |
| 30204935 | LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD | AKRON | OH | 44320-4053 | |
| 30204936 | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | |
| 30204937 | LUCAS CO COMMON PLEAS COURT | 700 ADAMS ST | TOLEDO | OH | 43604-5634 | |
| 30204938 | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | |
| 30204941 | LVNV FUNDING LLC | 3880 D OLD BUCKINGHAM RD | POWHATAN | VA | 23139-0113 | |
| 30204940 | LVNV FUNDING LLC | 5701 E HILLSBOROUGH AVE #1231 | TAMPA | FL | 33610-5430 | |
| 30204939 | LVNV FUNDING LLC | PO BOX 948 | OXFORD | MS | 38655-0048 | |
| 29307005 | LYNCHBURG CITY TAX COLLECTOR | PO BOX 9000 | LYNCHBURG | VA | 24505-9000 | |
| 30204942 | LYNDHURST MUNICIPAL COURT | 5301 MAYFIELD RD | LYNDHURST | OH | 44124-2484 | |
| 30204943 | LYNNGATE LLC | PO BOX 590249 | NEWTON CENTER | MA | 02459-0003 | |
| 29307006 | LYON COUNTY TREASURER | PO BOX 747 | EMPORIA | KS | 66801-0747 | |
| 30204944 | M&A FINANCIAL | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2747 | |
| 30204945 | M&S ACCESSORY NETWORK CORP. | 10 W 33RD ST. | NEW YORK | NY | 10001 | |
| 30204946 | M3 ADVISORY PARTNERS LP | 1700 BROADWAY 19TH FLOOR | NEW YORK | NY | 10019 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216875 | MAA COLLECTIONS | PLOT 123, SECTOR-29, PANIPAT, HUDA | PANIPAT | | | INDIA |
| 30204947 | MACINTECH | 8220 LOCHES ROAD | SAINT LOUISVILLE | OH | 43071 | |
| 30204948 | MACON CO CIRCUIT CLERK | PO BOX 830723 | TUSKEGEE | AL | 36083-0723 | |
| 29307007 | MACON COUNTY HEALTH DEPT | 1221 E CONDIT ST | DECATUR | IL | 62521-1476 | |
| 29307008 | MACON COUNTY TAX COLLECTOR | TAX COLLECTOR, PO BOX 71059 | CHARLOTTE | NC | 28272-1059 | |
| 30204949 | MACYS, INC | 401 CLEARVIEW DR | EDISON | NJ | 08837 | |
| 30204950 | MADEIRA PLAZA POWER LLC | 120 N POINTE BLVD STE 301 | LANCASTER | PA | 17601-4130 | |
| 29307009 | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST | MADERA | CA | 93637 | |
| 30216877 | MADISON ART TRADING | PO BOX 7662 | CAPISTRANO BEACH | CA | 92624 | |
| 29307010 | MADISON CO HEALTH DEPT | PO BOX 1208 | RICHMOND | KY | 40476-1208 | |
| 30204951 | MADISON COUNTY DISTRICT COURT | 100 NORTHSIDE SQ | HUNTSVILLE | AL | 35801-4876 | |
| 29300757 | MADISON COUNTY HEALTH DEPARTMENT | 301 MAX LUTHER DRIVE | HUNTSVILLE | AL | 35811-1724 | |
| 29300758 | MADISON COUNTY HEALTH DEPT | 101 E EDWARDSVILLE RD | WOOD RIVER | IL | 62095-1369 | |
| 29300759 | MADISON COUNTY HEALTH DEPT. | 206 E NINTH ST | ANDERSON | IN | 46016 | |
| 29300760 | MADISON COUNTY TAX COLLECTOR | 135 WEST IRVINE ST STE B01 | RICHMOND | KY | 40475 | |
| 29300761 | MADISON COUNTY TAX COLLECTOR | 1918 MEMORIAL PARKWAY NW | HUNTSVILLE | AL | 35801-5938 | |
| 29300762 | MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 | ANDERSON | IN | 46016-1538 | |
| 30204952 | MADISON HOME INTERNATIONAL LLC | 16 E 34TH ST | NEW YORK | NY | 10016-4328 | |
| 30204953 | MADISON INDUSTRIES INC | 34 WEST 33RD ST, SUITE 1001 | NEW YORK | NY | 10001 | |
| 30216880 | MADISON LIFESTYLE NY | 1412 BROADWAY STE 1610 | NEW YORK | NY | 10018-9270 | |
| 30204954 | MADISON PARISH SHERIFFS DEPT | 100 N CEDAR STREET COURTHOUSE BLDG | TELLULAH | LA | 71282-3826 | |
| 29300763 | MADISONVILLE CITY TAX COLLECTOR | P O BOX 1270 | MADISONVILLE | KY | 42431-0026 | |
| 30204955 | MAERSK WAREHOUSING & DISTRIBUTION | 180 PARK AVENUE BUILDING 105 | FLORHAM PARK | NJ | 07932-1054 | |
| 30204956 | MAGIC SLIDERS LP | 50 MAIN ST SUITE 922 BOX 922 | WHITE PLAINS | NY | 10606 | |
| 30204957 | MAGISTRATE COURT GWINNETT CO | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0568 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204958 | MAGISTRATE COURT OF GWINNETT C | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046-6935 | |
| 30204959 | MAGISTRATE COURT OF TROUP CO | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 | |
| 30204960 | MAIN/OST LTD. | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 29300764 | MAINE BUREAU OF TAXATION | INCOME TAX DIVISION, PO BOX 1062 | AUGUSTA | ME | 04332-1062 | |
| 29300765 | MAINE DEPT OF REVENUE | BUREAU OF TAXATION, PO BOX 1065 | AUGUSTA | ME | 04332-1065 | |
| 29300766 | MAINE REVENUE SERVICES | PO BOX 1067 | AUGUSTA | ME | 04332-1067 | |
| 29300767 | MAINE REVENUE SERVICES | PO BOX 9101 | AUGUSTA | ME | 04332-9101 | |
| 30204961 | MAINE TRAILER INC | PO BOX 4110 | WOBRUN | ME | 01888-4110 | |
| 30204962 | MAINE TRAILER REGISTRATIONS | 127 PLEASANT HILL RD | SCARBOROUGH | ME | 04074-9309 | |
| 30204963 | MAINSTAY SUITES GRANTVILLE | 105 KELLEY CT | GRANTVILLE | PA | 17028 | |
| 30204964 | MAINSTREAM INTERNATIONAL | 15 NEWFILED AVE | EDISON | NJ | 08837-3846 | |
| 30204965 | MAJESTIC SPORTS BRANDS | PO 4452 | CHERRY HILL | NJ | 08034 | |
| 30204966 | MAJOR LABEL GROUP | 550 7TH AVENUE 9TH FLOOR | NEW YORK | NY | 10018 | |
| 30204967 | MAKAYLA MONDRELLA | 19700 14 MILE ROAD APT E 506 | BIG RAPIDS | MI | 49307-8757 | |
| 30204968 | MALON D MIMMS | 85-A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| 30204969 | MALONE PLAZA PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| 30204970 | MAN WAH GLOBAL (MACAO) LIMITED | ALAMEDA DR CARLOS D ASSUMPCAO | MACAU | | | CHINA |
| 29300768 | MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | BRADENTON | FL | 34206-5300 | |
| 30204971 | MANHATTAN ASSOCIATES INC | PO BOX 405696 | ATLANTA | GA | 30384-5696 | |
| 30204972 | MANHATTAN KIDS LLC | 230 FIFTH AVE STE 1803 | NEW YORK | NY | 10001-7982 | |
| 29307011 | MANITOWOC CITY TREASURE | 900 QUAY ST | MANITOWOC | WI | 54220-4543 | |
| 30204973 | MANSFIELD FARP | PO BOX 205212 | DALLAS | TX | 75320-5212 | |
| 30204974 | MANSFIELD MUNICIPAL CT | PO BOX 1228 | MANSFIELD | OH | 44901-1228 | |
| 29307012 | MANSFIELD REGULATORY COMPLIANCE DEP | 620 S WISTERIA ST | MANSFIELD | TX | 76063-2423 | |
| 29307013 | MANSFIELD RICHLAND COUNTY | 555 LEXINGTON AVE | MANSFIELD | OH | 44907-1502 | |
| 30204975 | MANTTRA | 818, ILD TRADE CENTRE, SECTOR-47, S | GURGAON | | | INDIA |
| 30216886 | MANTUA MFG CO | 7900 NORTHFIELD RD | BEDFORD | OH | 44146-5525 | |
| 30204976 | MAPES RANCH INVESTMENTS LLC | 1212 K ST | MODESTO | CA | 95354-0916 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30204977 | MAPLES INDUSTRIES | PO BOX 40 | SCOTTSBORO | AL | 35768-0040 | |
| 30184109 | Maples Industries Inc. | Faegre Drinker Biddle & Reath LLP, Brett Fallon, Ryan M. Messina, 222 Delaware Ave., Suite 1410 | Wilmington | DE | 19801 | |
| 30204978 | MAPLEWOOD PLAZA | PO BOX 260 | VAN WERT | OH | 45891-0260 | |
| 29307014 | MARATHON COUNTY HEALTH DEPT | 1200 LAKE VIEW DR STE 200 | WAUSAU | WI | 54403-6797 | |
| 29307015 | MARATHON COUNTY TREASURER | 500 FOREST ST | WAUSAU | WI | 54403-5568 | |
| 30216888 | MARATHON VENTURES INC | 901 FORT CROOK RD N | BELLEVUE | NE | 68005 | |
| 29307016 | MARICOPA COUNTY ENVIRONMENTAL | 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 | |
| 29307017 | MARICOPA COUNTY ENVIRONMENTAL | 501 N 44TH ST ATE 200 | PHOENIX | AZ | 85008-6535 | |
| 29307018 | MARICOPA COUNTY TREASURER | PO BOX 52133 | PHOENIX | AZ | 85072-2133 | |
| 29307019 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | MARIETTA | OH | 45750-3076 | |
| 29307020 | MARIN COUNTY CLERK | PO BOX E | SAN RAFAEL | CA | 94913-3904 | |
| 29307021 | MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | SAN RAFAEL | CA | 94913-4220 | |
| 29307022 | MARION CITY TAX COLLECTOR | P.O. DRAWER 700 | MARION | NC | 28752-0700 | |
| 29307023 | MARION COUNTY COLLECTOR | PO BOX 853 | HANNIBAL | MO | 63401-0853 | |
| 29307024 | MARION COUNTY HEALTH DEPT | 181 S MAIN ST | MARION | OH | 43302-6372 | |
| 29300769 | MARION COUNTY HEALTH DEPT | 4701 N KEYSTONE AVE 5TH FL STE 500 | INDIANAPOLIS | IN | 46205-1567 | |
| 29300770 | MARION COUNTY HEALTH DEPT | PO BOX 1378 | HANNIBAL | MO | 63401-1378 | |
| 29300771 | MARION COUNTY RECORDER | 200 E WASHINGTON ST STE 741 | INDIANAPOLIS | IN | 46204-3359 | |
| 30204979 | MARION COUNTY SUPERIOR COURT | 200 W WASHINGTON ST RM T341 W122 | INDIANAPOLIS | IN | 46204-3341 | |
| 30204980 | MARION COUNTY SUPERIOR COURT NO 3 | 675 JUSTICE WAY | INDIANAPOLIS | IN | 46203-1574 | |
| 29300772 | MARION COUNTY TAX COLLECTOR | PO BOX 1348 | FAIRMONT | WV | 26555-1348 | |
| 29300773 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | PORTLAND | OR | 97208-3416 | |
| 29300774 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | OCALA | FL | 34478-0970 | |
| 29300775 | MARION COUNTY TREASURER | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | |
| 30204982 | MARION FORUM LLC | 203 E BROAD ST | COLUMBUS | OH | 43215-3712 | |
| 30204983 | MARION PROPERTIES LLC | 10 DOERING WAY | CRANFORD | NJ | 07016-1844 | |
| 30204984 | MARIPOSA PLAZA LLC | PO BOX 53730 | IRVINE | CA | 92619-3730 | |
| 30204985 | MARKET ON CHERRY | PO BOX 100 | EMERSON | NJ | 07630 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30204986 | MARKET PLACE SHOPPING CENTER | PO BOX 1363 | DOTHAN | AL | 36302-1363 | |
| 30216889 | MARKETING GROUP LLC | PO BOX 31246 | TAMPA | FL | 33631 | |
| 30204987 | MARKETING RESULTS | 3985 GROVES RD | COLUMBUS | OH | 43232-4138 | |
| 30204988 | MARKETPLACE ASSOCIATES LLC | PO BOX 603731 | CHARLOTTE | NC | 28260-3731 | |
| 30204989 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | ELK GROVE VILLAGE | IL | 60007-4704 | |
| 30216891 | MARKETVISION RESEARCH INC | 5151 PFEIFFER ROAD STE 300 | CINCINNATO | OH | 45242 | |
| 30204990 | MARKWINS INTL CORP | 75 REMITTANCE DR DEPT 6557 | CHICAGO | IL | 60675-6557 | |
| 30204991 | MARMET FIRE DEPARTMENT | 9405 MACCORKLE AVE | MARMET | WV | 25315 | |
| 30204992 | MARS CHOCOLATE NA LLC | PO BOX 71209 | CHICAGO | IL | 60694-1209 | |
| 30204993 | MARS PETCARE US | 3675 COLLECTION CENTER DR | CHICAGO | IL | 60693-0036 | |
| 30204994 | MARS WRIGLEY CONFECTIONERY | PO BOX 100593 | ATLANTA | GA | 30384-0593 | |
| 30204995 | MARSHAL SHREVEPORT CITY COURT | 1244 TEXAS AVE | SHREVEPORT | LA | 71101-3368 | |
| 29300776 | MARSHALL CO JUDGE OF PROBATE | TIM MITCHELL, 425 GUNTER AVE STE 110 | GUNTERSVILLE | AL | 35976-1109 | |
| 29300777 | MARSHALL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 150 JUDY SMITH DR | GUNTERSVILLE | AL | 35976-9401 | |
| 29300778 | MARSHALL COUNTY HEALTH DEPT | PO BOX 429 | MOUNDSVILLE | WV | 26041-0429 | |
| 29300779 | MARSHALL COUNTY RECORDER | 112 W JEFFERSON ST | PLYMOUTH | IN | 46563-1764 | |
| 29300780 | MARSHALL COUNTY TAX COLLECTOR | 424 BLOUNT AVE STE 124 | GUNTERSVILLE | AL | 35976-1122 | |
| 29307025 | MARSHALL COUNTY TAX COLLECTOR | PO BOX 648 | MOUNDSVILLE | WV | 26041 | |
| 30204996 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234-4234 | |
| 29307026 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994-5062 | |
| 30204997 | MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 30204998 | MARVELL FOODS | 8230 210TH STREET SOUTH #204 | BOCA RATON | FL | 33433 | |
| 30204999 | MARY DAVIS | P O BOX 1674 | DONALDSONVILLE | LA | 70346 | |
| 30205000 | MARY HELEN PEERY | 1407 OLD NILES FERRY RD | MARYVILLE | TN | 37803-3105 | |
| 30205001 | MARY MOROSVILLO | 1126 LILLIAN LANE | SANDWICH | IL | 60548 | |
| 30205002 | MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE | MD | 21297-1396 | |
| 29307027 | MARYLAND DEPT OF ASSESSMENTS | 301 W PRESTON ST STE 809 | BALTIMORE | MD | 21201-2305 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307028 | MARYLAND DEPT. OF ASSESSMENTS & TAXATION | PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| 29307029 | MARYLAND STATE DEPT OF | C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052 | BALTIMORE | MD | 21297-1052 | |
| 29307030 | MASON COUNTY FISCAL COURT | OCCUPATIONAL TAX, PO BOX 177 | MAYSVILLE | KY | 41056-0177 | |
| 29307031 | MASON COUNTY SHERIFF | PO BOX 502 | MAYSVILLE | KY | 41056-0502 | |
| 29307032 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7029 | BOSTON | MA | 02204-7029 | |
| 29307033 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | BOSTON | MA | 02204-7035 | |
| 29307034 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | BOSTON | MA | 02204-7065 | |
| 29307035 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072 | BOSTON | MA | 02204-7072 | |
| 30205003 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7089 | BOSTON | MA | 02241-7089 | |
| 30205004 | MASSENA HHSC INC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| 30205005 | MASTERPIECE ART GALERY INC | DEPT CH 167368 | PALATINE | IL | 60055-6738 | |
| 30216894 | MASTERS BEST FRIEND INC. | 91 CITATION DRIVE | CONCORD | ON | L4K 2Y8 | CANADA |
| 30205006 | MATERIALS TRANSPORTATION CO | PO BOX 1358 | TEMPLE | TX | 76503 | |
| 30205007 | MATHIAS SHOPPING CENTERS INC | PO BOX 6485 | SPRINGDALE | AR | 72766-6485 | |
| 30205008 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 30205009 | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD | OHIOPYLE | PA | 15470-1241 | |
| 30205010 | MATTHEWS FESTIVAL LP | PO BOX 751554 | CHARLOTTE | NC | 28275-1554 | |
| 30205011 | MATTRESS DEVELOPMENT COMPANY OF DEL | 1375 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | |
| 29898135 | Mattress Development Company of Delaware LLC | Cooch and Taylor PA, R. Grant Dick IV, Kevin D. Levitsky, 1000 N. West Street, Suite 1500 | Wilmington | DE | 19801 | |
| 29436557 | Mattress Recycling Council | Attn: Genereal Counsel, 501 Wythe Street | Alexandria | VA | 22314 | |
| 29307036 | MATTRESS RECYCLING COUNCIL | PO BOX 223594 | CHANTILLY | VA | 20153-3594 | |
| 30205013 | MAUD BORUP | 3650 ANNAPOLIS LANE N STE 101 | PLYMOUTH | MN | 55447-5434 | |
| 30205014 | MAUREEN SHORT | 1041 LADYLORE LANE | LEWISVILLE | TX | 75056 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205015 | MAURICE A WALTON | 20139 LAKE LYNWOOD DR | LYNWOOD | IL | 60411 | |
| 30216896 | MAVEN LANE LLC | 18 SOUTH WILCOX STREET | CASTLE ROCK | CO | 80104 | |
| 30205016 | MAVERICKS SNACKS | 730 ARIZONA AVE | SANTA MONICA | CA | 90401 | |
| 30205017 | MAVUNO HARVEST | 4125 WHITAKER AVENUE | PHILADELPHIA | PA | 19124 | |
| 30205018 | MAX SALES GROUP, INC. | 15240 E NELSON AVE. | CITY OF INDUSTRY | CA | 91744 | |
| 30216899 | MAXMIND INC | 51 PLEASANT ST1020 | MAIDEN | MA | 02148 | |
| 30205019 | MAXWELL POINTE LLC | 5025M WINTERS CHAPEL RD | ATLANTA | GA | 30360-1700 | |
| 30205020 | MAYA ROHAN PROPERTY LLC | 3549 PEBBLE BEACH DR | MARTINEZ | GA | 30907-9084 | |
| 30205021 | MAYER LLP | 750 N SAINT PAUL STREET STE 700 | DALLAS | TX | 75201-3236 | |
| 29307037 | MAYFIELD CITY TAX COLLECTOR | PO BOX 920 | MAYFIELD | KY | 42066 | |
| 30205022 | MAYS SDC LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169-6472 | |
| 30205023 | MAYTEX MILLS INC | 261 5TH AVE STE 1701 | NEW YORK | NY | 10018-2323 | |
| 30205024 | MAZEL CO. | P.O. BOX 72669 | COLUMBUS | OH | 44192-0002 | |
| 30205025 | MBD PROPERTIES LLC | PO BOX 81612 | CHAMBLEE | GA | 30366-1612 | |
| 30205027 | MBM INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | |
| 30205028 | MC AZ GRAND VILLAGE LLC | 5621 W 135TH ST STE 2650 | OVERLAND PARK | KS | 66223-7215 | |
| 30205029 | MC HEATING & COOLING LLC | 6555 LEWISBURG OZIAS RD | LEWISBURG | OH | 45338-8773 | |
| 30205030 | MCANLY COMMERCIAL PROPERTIES | 1000 E LEXINGTON AVE STE 2 | DANVILLE | KY | 40422-1707 | |
| 30205031 | MCBH PARKWAY CROSSING LLC | 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | |
| 30205032 | MCCALL FARMS | PO BOX 535516 | ATLANTA | GA | 30353-5594 | |
| 30205033 | MCCORDUCK PROPERTIES | 1615 BONANZA ST STE 401 | WALNUT CREEK | CA | 94596-4532 | |
| 30205034 | MCCORMICK & CO INC | 2408 COLLECTION CENTER DR | CHICAGO | IL | 60693-0024 | |
| 29307038 | MCCRACKEN COUNTY CLERK | PO BOX 609 | PADUCAH | KY | 42002-0609 | |
| 29300781 | MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 | |
| 29300782 | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | PADUCAH | KY | 42002-2658 | |
| 30205036 | MCDANIEL LAW SERVICES LLC | 1335 DUBLIN ROAD STE 211A | COLUMBUS | OH | 43215 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300783 | MCDOWELL COUNTY HEALTH DEPT | PO BOX 218 | WILCOE | WV | 24895-0218 | |
| 29300784 | MCDOWELL COUNTY REGISTER OF DEEDS | 21 S MAIN STREET | MARION | NC | 28752-3941 | |
| 29300785 | MCDOWELL COUNTY TAX COLLECTOR | 60 E COURT ST | MARION | NC | 28752-4041 | |
| 29436558 | Mcduffie County Tax Collector | Attn: Genereal Counsel, 210 Railroad St | Thomson | GA | 30824 | |
| 29300786 | MCDUFFIE COUNTY TAX COLLECTOR | PO BOX 955 | THOMSON | GA | 30824 | |
| 30216905 | MCG INNOVATIONS INC | 246 MONMOUTH RD | OAKHURST | NJ | 07755 | |
| 30205037 | MCGREGOR POINTE SHOPPING CENTER LLC | 85A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| 29300787 | MCINTOSH COUNTY CLERK | PO BOX 584 | DARIEN | GA | 31305-0584 | |
| 29300788 | MCINTOSH SUPERIOR COURT | PO BOX 1661 | DARIEN | GA | 31305-1661 | |
| 30205038 | MCKEE FOOD CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 | |
| 30183905 | McKee Foods Corporation | Bayard PA, Ericka F. Johnson, Esq., 600 North King Street, Suite 400 | Wilmington | DE | 19801 | |
| 30184130 | McKee Foods Corporation | Chambliss, Bahner & Stophel PC, Liberty Tower, Jeffrey W. Maddux, 605 Chestnut Street, Suite 1700 | Chattanooga | TN | 37450 | |
| 29300789 | MCKINLEY COUNTY TREASURER | 207 W HILL AVE STE 101 | GALLUP | NM | 87301-4715 | |
| 29300790 | MCKINNEY INDEP. SCHOOL DIST. | 800 N MCDONALD ST | MCKINNEY | TX | 75069-2198 | |
| 30205039 | MCKINNEY TRAILER RENTALS | PO BOX 515574 | LOS ANGELES | CA | 90051-5874 | |
| 30205040 | MCKNIGHT NORTHLAND LLC | 310 GRANT ST STE 2400 | PITTSBURGH | PA | 15219-2302 | |
| 29300791 | MCLEAN COUNTY HEALTH DEPARTMEN | 200 W FRONT ST | BLOOMINGTON | IL | 61701-5048 | |
| 29300792 | MCLENNAN COUNTY CLERK | PO BOX 1727 | WACO | TX | 76703-1727 | |
| 29300793 | MCLENNAN COUNTY TAX OFFICE | PO BOX 406 | WACO | TX | 76703 | |
| 30205041 | MCM II LLC | 246 E KILGORE ROAD | PORTAGE | MI | 49002-0507 | |
| 30205042 | MCMASTER CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | |
| 29307039 | MCMINN COUNTY TAX COLLECTOR | 6 EAST MADISON AVE | ATHENS | TN | 37303-3697 | |
| 29307040 | MCMINNVILLE CITY TAX COLLECTOR | PO BOX 7088 | MC MINNVILLE | TN | 37111 | |
| 30205043 | MC-NC LLC PRINCIPAL COMM | 12295 OLIVE BLVD | SAINT LOUIS | MO | 63141-6630 | |
| 30205044 | MCSTEVENS, INC. | 5600 NE 88TH ST | VANCOUVER | WA | 98665-0971 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30216909 | MD DÉCOR LLC DBA PUEBLO HOME AND GA | 6505 WEST FRYE ROAD, SUITE 13 | CHANDLER | AZ | 85226 | |
| 30205045 | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | |
| 30205046 | MDC COAST 17 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 30205048 | MDC COAST 18 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 30205049 | MDC COASTAL 5 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 30205050 | MDG STRATEGIC ACQUISITION LLC | 200 SUMMIT DR STE 210 | BURLINGTON | MA | 01803-5282 | |
| 30205051 | MDHS/SDU | PO BOX 23094 | JACKSON | MS | 39225-3094 | |
| 30205052 | MDR LANCER LLC | 3121 W LEIGH STREET | RICHMOND | VA | 23230-4407 | |
| 30205053 | MEADOWBROOK V LP | PO BOX 1092 | BOULDER | CO | 80306-1092 | |
| 29307041 | MECKLEBURG COUNTY | 720 E 4TH ST | CHARLOTTE | NC | 28202-2884 | |
| 29307042 | MECKLENBURG CNTY TAX COLLECTOR | PO BOX 71063 | CHARLOTTE | NC | 28272-1063 | |
| 30205054 | MEDIA STORM LLC | PO BOX 321 | NORWALK | CT | 06856 | |
| 30205055 | MEDIAWORKS | 1161 PAMPLONA DR | RIVERSIDE | CA | 92508-8724 | |
| 30205056 | MEDICAL GROUP CARE, LLC | 1035 COLLIER CENTER WAY STE 5 | NAPLES | FL | 34110 | |
| 29307043 | MEDINA COUNTY AUDITOR'S OFFICE | 144 N BROADWAY ST | MEDINA | OH | 44256-1974 | |
| 29307044 | MEDINA COUNTY HEALTH DEPT | C/O ENVIROMENTAL HEALTH DIVISION, 4800 LEDGEWOOD DR | MEDINA | OH | 44256-7666 | |
| 30205057 | MEDIX FACILITY SOLUTIONS | 30 WALL ST 8TH FLOOR | NEW YORK | NY | 10005 | |
| 30205058 | MEDLINE INDUSTRIES | BOX 382075 | PITTSBURGH | PA | 15251-8075 | |
| 30205059 | MEDQUEST EVALUATORS LLC | PO BOX 661 | MOUNT VERNON | OH | 43050 | |
| 30205060 | MEEN DEEN TRANSPORT LLC | 7000 GOLDEN RING RD #72299 | ROSEDALE | MD | 21237 | |
| 30205061 | MEGA TOYS | 6443 E SLAUSON AVE | COMMERCE | CA | 90040-3107 | |
| 30205062 | MELA ARTISANS INC | 123 NW 13TH ST STE 311 | BOCA RATON | FL | 33432 | |
| 30205063 | MELEGATTI 1894 USA | 1800 WEST LOOP SOUTH - SUITE 1600 | HOUSTON | TX | 77027 | |
| 30205064 | MELINDA ZIEGLER | 509 GLENIEA LANE | GREENVILLE | SC | 29617 | |
| 30205065 | MELLANMAL INC | 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | |
| 30205066 | MEMENTA INC | 2201 N LAKEWOOD BLVD # D201 | LONG BEACH | CA | 90815-2552 | |
| 29307045 | MEMPHIS & SHELBY CNTY HLTH DEP | 814 JEFFERSON AVE | MEMPHIS | TN | 38105 | |
| 29307046 | MEMPHIS AND SHELBY COUNTY | 6465 MULLINS STATION RD | MEMPHIS | TN | 38134-7968 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307048 | MEMPHIS CITY TAX COLLECTOR | P.O. BOX 185 | MEMPHIS | TN | 38101-0185 | |
| 30205067 | MENDERES TEKSTIL SAN VE. | CUMHURIYET MAH. | DENIZLI | | | TURKEY |
| 30216914 | MENTHOLATUM CO INC | PO BOX 347142 | PITTSBURGH | PA | 15251-4000 | |
| 30205068 | MENTOR PROPERTY LLC | 6190 COCHRAN ROAD SUITE A | SOLON | OH | 44139-3323 | |
| 29307049 | MERCANTILE TAX COLLECTOR | CLARK BLVD | ALIQUIPPA | PA | 15001 | |
| 30216915 | MERCED COUNTY ENVIRONMENTAL HEALTH | 2222 M STREET | MERCED | CA | 95340 | |
| 29307050 | MERCED COUNTY TAX COLLECTOR | PO BOX 6008 | WHITTIER | CA | 90607-6008 | |
| 30205069 | MERCER | PO BOX 730182 | DALLAS | TX | 75373-0182 | |
| 29307051 | MERCER COUNTY BD OF HEALTH | 220 W. Livingston Street – B 152 | Celina | OH | 45822 | |
| 29307052 | MERCER COUNTY HEALTH DEPT | 978 BLUE PRINCE ROAD | BLUEFIELD | WV | 24701-5074 | |
| 30205070 | MERCHANTS INTERNATIONAL INC | 225 SEVEN FARMS DR STE 205 | CHARLESTON | SC | 29492 | |
| 30205071 | MERCHANTS SQ OF DALLAS LLC | 36 MAPLE PLACE STE 303 | MANHASSET | NY | 11030 | |
| 30205072 | MERCHANT'S SQUARE I LLC | PO BOX 7189 | WILMINGTON | DE | 19803-0189 | |
| 30205073 | MEREDITH OPERATIONS CORPORATION | 1716 LOCUST STREET | DES MOINES | IA | 50309 | |
| 30205074 | MERICLE PROPERTIES LLC | N4751 600TH STREET | MENOMONIE | WI | 54751-6566 | |
| 30205075 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205 | FAIRFIELD | NJ | 07004-1937 | |
| 30205076 | MERIDIAN REALTY SERVICES INC | PO BOX 20429 | WINSTON SALEM | NC | 27120-0429 | |
| 29300794 | MESA COUNTY HEALTH DEPARTMENT | C/O DEPARTMENT OF REVENUE, PO BOX 20000-5033 | GRAND JUNCTION | CO | 81502-5001 | |
| 29300795 | MESA COUNTY TREASURER | PO BOX 1909 | GRAND JUNCTION | CO | 81502-1909 | |
| 30205077 | MESSERLI & KRAMER PA | 3033 CAMPUS DR STE 250 | PLYMOUTH | MN | 55441-2662 | |
| 30205078 | MET CORPORATION | PO BOX 584 | DEL MAR | CA | 92014-0584 | |
| 30205079 | META PLATFORMS INC | 1 META WAY | MENIO PARK | CA | 94025 | |
| 30184977 | Meta Platforms Inc | Arentfox Schiff LLP, George P. Angelich, 1301 Avenue of the Americas, 42nd Floor | New York | NY | 10019 | |
| 30184978 | Meta Platforms Inc | Arentfox Schiff LLP, James E. Britton, 800 Boylston Street, 32nd Floor | Boston | MA | 02199 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30183964 | Meta Platforms Inc | Carothers & Hauswirth LLP, Gregory W. Hauswirth, 1007 N. Orange Street, 4th Foor | Wilmington | DE | 19801 | |
| 29300796 | METHUEN HEALTH DEPARTMENT | C/O SEARLES BUILDING, 41 PLEASANT ST | METHUEN | MA | 01844-3179 | |
| 30205080 | METHUEN VENTURE LP | PO BOX 590249 | NEWTON CENTER | MA | 02459-0003 | |
| 30205081 | METLIFE | 1900 E GOLF RD STE 500 | SCHAUMBURG | IL | 60173 | |
| 30205082 | METRO ONE LOSS PREVENTION | 900 SOUTH AVENUE STE 200 2ND FL | STATEN ISLAND | NY | 10314 | |
| 30205083 | METRO TRAILER LEASING | 100 METRO PKWY | PELHAM | AL | 35124-1171 | |
| 30205084 | METROPOLITAN TELECOMMUNICATION | PO BOX 9660 | MANCHESTER | NH | 03106 | |
| 29300797 | METROPOLITAN TRUSTEE | PO BOX 305012 | NASHVILLE | TN | 37230-5012 | |
| 30205085 | METZER & AUSTIN PLLC | 1 S BROADWAY STE 100 | EDMOND | OK | 73034-3772 | |
| 30205086 | MEYER LABORATORY INC | 2401 NW JEFFERSON ST | BLUE SPRINGS | MO | 64015-7298 | |
| 30205087 | MFBG PORT HURON LLC | 810 7TH AVE 10TH FL | NEW YORK | NY | 10019-5887 | |
| 29300798 | MFI OKLAHOMA SALES TAX | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | |
| 30205088 | MFW ASSOCIATES, LLC | 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | |
| 29300799 | MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 | TROY | OH | 54373-2982 | |
| 29300800 | MIAMI-DADE CO TAX COLLECTOR | PO BOX 13701 | MIAMI | FL | 33101-3701 | |
| 29300801 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128 | |
| 30205089 | MIAMI-DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST ST | MIAMI | FL | 33178-2424 | |
| 30205090 | MIAMI-DADE POLICE DEPARTMENT | 9105 NW 25TH ST RM 1119 | MIAMI | FL | 33172 | |
| 30205091 | MICHAEL DEBO | 1713 4TH ST | PERU | IL | 61354-3322 | |
| 30205092 | MICHAEL WAYNE INVESTMENT CO | 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | |
| 30205093 | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST | MACHESNEY PARK | IL | 61115-2406 | |
| 30205094 | MICHIGAN CITY PLAZA | PO BOX 95555 | CHICAGO | IL | 60694-5555 | |
| 29300802 | MICHIGAN DEPT OF LABOR | PO BOX 30054 | LANSING | MI | 48909-7500 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300803 | MICHIGAN DEPT OF TREASURY | PO BOX 30427 | LANSING | MI | 48909-7927 | |
| 30205096 | MICHIGAN DEPT OF TREASURY-CD | PO BOX 30149 | LANSING | MI | 48909-7500 | |
| 30205097 | MICHIGAN STATE DISBURSEMENT | PO BOX 30350 | LANSING | MI | 48909-7700 | |
| 29300804 | MICHIGAN TAX TRIBUNAL | PO BOX 30232 | LANSING | MI | 48909-7732 | |
| 30205098 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | REDMOND | WA | 98052 | |
| 30205099 | MICROSTRATEGY INC | 1850 TOWERS CRESCENT PLAZA | TYSONS CORNER | VA | 22182 | |
| 30205100 | MID AMERICAN CLEANING CONTRACTORS | 2262 BATON ROUGE | LIMA | OH | 45805 | |
| 30205101 | MID ATLANTIC REALTY MGMT INC | 11426 YORK RD 1ST FL | COCKEYSVILLE | MD | 21030-1800 | |
| 29300805 | MID OHIO VALLEY HEALTH DEPT | 211 6TH ST | PARKERSBURG | WV | 26101-5191 | |
| 30205102 | MID VALLEY IMPROVEMENTS OWNER LLC | 565 TAXTER RD STE 400 | ELMSFORD | NY | 10523-2379 | |
| 30205103 | MIDAMCO | 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | |
| 29307053 | MIDDLESBORO INDEPENDENT SCHOOL | PO BOX 959 | MIDDLESBORO | KY | 40965-0959 | |
| 29307054 | MIDDLETOWN HEALTH DEPT | 1 DONHAM PLZ | MIDDLETOWN | OH | 45042-1901 | |
| 30205104 | MIDDLETOWN UE LLC | PO BOX 645738 | PITTSBURGH | PA | 15264-5255 | |
| 30205105 | MIDEA ELECTRIC TRADING | 158 CECIL ST #07-01 | SINGAPORE | | | SINGAPORE |
| 30205106 | MIDEB NOMINEES INC | 541 S SPRING STREET STE 204 | LOS ANGELES | CA | 90013-2305 | |
| 30205107 | MIDGARD SELF STORAGE | 1146 CANTON ST | ROSWELL | GA | 30075-3641 | |
| 29307055 | MIDLAND APPRAISAL DISTRICT | PO BOX 908002 | MIDLAND | TX | 79708-0002 | |
| 29307056 | MIDLAND COUNTY | PO BOX 712 | MIDLAND | TX | 79702-0712 | |
| 30205108 | MIDLAND CREDIT MANAGEMENT | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| 30205109 | MIDLAND FUNDING | PO BOX 1 | KNOXVILLE | TN | 37901-0001 | |
| 30205111 | MIDLAND FUNDING LLC | PO BOX 2121 | WARREN | MI | 48090-2121 | |
| 30205110 | MIDLAND FUNDING LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| 30205112 | MID'S TRUE SICILIAN PASTA SAUCE | PO BOX 5 | NAVARRE | OH | 44662 | |
| 30205113 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | HOUSTON | TX | 77043-2213 | |
| 30205114 | MIDWEST FIXTURE GROUP LLC | 14955 HARTFORD RD | SUNBURY | OH | 43074 | |
| 30216925 | MIDWEST GLOVES AND GEAR | P.O. BOX 260 | CHILLICOTHE | MO | 64601 | |
| 30205115 | MIDWEST PHOTO EXCHANGE | 2887 SILVER DRIVE | COLUMBUS | OH | 43211 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29898502 | Midwest Quality Gloves, Inc. d/b/a Midwest Gloves & Gear | Gellert Seitz Busenkell & Brown, LLC, Attn: Ronald S. Gellert, 1201 N. Orange Street, 3rd Floor | Wilmington | DE | 19801 | |
| 30205116 | MIDWEST TRADING GROUP INC | 1400 CENTRE CIR | DOWNERS GROVE | IL | 60515 | |
| 29307057 | MIFFCO TAX SERVICE INC | PO BOX 746 | LEWISTOWN | PA | 17044-0746 | |
| 30205117 | MIFFLIN PENN REALTY LLC | PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| 30205118 | MIKES USED CARS | PO BOX 4570 | TROY | MI | 48099-4570 | |
| 30216927 | MILAZZO INDUSTRIES INC | 1609 RIVER ROAD | PITTSTON | PA | 18640-1325 | |
| 30205119 | MILELLI REALTY LEHIGH ST LLC | 51 HARTER RD | MORRISTOWN | NJ | 07960-6380 | |
| 30161218 | Milelli Realty-Lehigh Street, LLC | McCARTER & ENGLISH, LLP, Attn: Shannon D. Humiston, Renaissance Centre, 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | |
| 30162393 | Milelli Realty-Lehigh Street, LLC | McCARTER & ENGLISH, LLP, Attn: Jeffrey T. Testa, 100 Mulberry Street , Four Gateway Center | Newark | NJ | 07012 | |
| 30205120 | MILFORD ASSOCIATES | P O BOX 48 | GREEN VILLAGE | NJ | 07935-0048 | |
| 30205121 | MILFORD CENTER LLC | 7200 WISCONSIN AVE SUITE 1100 | BETHESDA | MD | 20814-4845 | |
| 29307058 | MILFORD CITY TAX COLLECTOR | 70 W RIVER ST | MILFORD | CT | 06460 | |
| 30205122 | MILLAN ENTERPRISES LLC | 126 MAIN ST STE A | CLARKSVILLE | TN | 37040-3236 | |
| 30205123 | MILLAN ENTERPRISES LLC | 126 MAIN ST STE A | CLARKSVILLE | TN | 37040-3244 | |
| 29307059 | MILLEDGEVILLE CITY TAX COLLECTOR | PO BOX 1900 | MILLEDGEVILLE | GA | 31059-1900 | |
| 30205124 | MILLENNIUM GIFTS LTD | HONGFAN BUILDING JIANGNAN | QUANZHOU FUJIAN | | | CHINA |
| 30205125 | MILLENNIUM PET GROUP LLC | 313 FIFTH AVE | NEW YORK | NY | 10016 | |
| 30205126 | MILLER AND STEENO PC | 13690 RIVERPORT DR STE250 | MARYLAND HEIGHTS | MO | 63043-4846 | |
| 30205127 | MILLSTONE COMMERCIAL LLC | 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819-7260 | |
| 30205128 | MILLVILLE EQUITY INVESTMENTS LLC | 917 HIGHMEADOW CT | LANCASTER | PA | 17601-7103 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307060 | MILWAUKEE CITY COLLECTOR (MILWAUKEE) | PO BOX 78776 | MILWAUKEE | WI | 53278-8776 | |
| 30205129 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925 | |
| 30205132 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| 30205134 | MIMCO LLC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| 30205133 | MIMCO LLC | 6500 MONTANA AVE STE A | EL PASO | TX | 79925-2129 | |
| 30216930 | MIMI'S SWEETS LLC | 900 LINCOLN BLVD | MIDDLESEX | NJ | 08846 | |
| 30205135 | MING YOU FURNITURE CO LTD | KHANH LOC HAMLET KHANH BINH VILL | TAN UYEN TOWN | | | VIET NAM |
| 29307061 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | SAINT PAUL | MN | 55155-2538 | |
| 29307062 | MINNESOTA DEPT OF COMMERCE | 85 7TH PL E STE 500 | SAINT PAUL | MN | 55101-6013 | |
| 29307063 | MINNESOTA DEPT OF REVENUE | PO BOX 7153 | ST PAUL | MN | 55107-0153 | |
| 29307064 | MINNESOTA SECRETARY OF STATE | 60 EMPIRE DR STE 100 | SAINT PAUL | MN | 55103-2141 | |
| 29307065 | MINTAX INC | 41 AUTHUR ST | EAST BRUNSWICK | NJ | 08816 | |
| 30205136 | MINTZER SAROWITZ ZERIS | 1985 FOREST LANE | GARLAND | TX | 75042-7917 | |
| 30205137 | MIRAKLE COSMETICS LLC | 1410 GOVERNMENT ST | MOBILE | AL | 36604 | |
| 30205138 | MIRANDA ZAMBELLI | 213 N WESTSTONE BLVD | FUQUAY VARINA | NC | 97526 | |
| 30205139 | MISCELLANEOUS ACCT TRANS | 300 PHILLIPI RD | COLUMBUS | OH | 43228-1310 | |
| 30216932 | MISCO ENTERPRISES | 100 S WASHINGTON AVE | DUNELLEN | NJ | 08812-1692 | |
| 30205140 | MISSION FOODS | 1159 COTTONWOOD LN | IRVING | TX | 75038-6107 | |
| 30216933 | MISSION PETS INC | 986 MISSION ST FL 5 | SAN FRANCISCO | CA | 94103-2970 | |
| 30205141 | MISSION SERIES INC | 1585 W MISSION BLVD | POMONA | CA | 91766-1233 | |
| 29307066 | MISSISSIPPI DEPT OF AGRICULT. | PO BOX 1609 | JACKSON | MS | 39215-1609 | |
| 29300806 | MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | JACKSON | MS | 39225-3075 | |
| 29300807 | MISSISSIPPI SECT'Y OF STATES | PO BOX 23083 | JACKSON | MS | 39225-3083 | |
| 29300808 | MISSISSIPPI STATE TREASURER | PO BOX 138 | JACKSON | MS | 39205-0138 | |
| 29300809 | MISSOULA COUNTY TREASURER | PO BOX 7249 | MISSOULA | MT | 59807-7249 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300810 | MISSOURI DEPT OF AGRICULTURE | PO BOX 630 | JEFFERSON CITY | MO | 65102 | |
| 29300811 | MISSOURI DEPT OF REVENUE | MOTOR VEH, BUR., PO BOX 100 | JEFFERSON CITY | MO | 65105-0100 | |
| 29300813 | MISSOURI DEPT OF REVENUE | PO BOX 3020 | JEFFERSON CITY | MO | 65105-3020 | |
| 29300814 | MISSOURI DEPT OF REVENUE | PO BOX 385 | JEFFERSON CITY | MO | 65105-0385 | |
| 29300815 | MISSOURI DEPT OF REVENUE | PO BOX 700 | JEFFERSON CITY | MO | 65105-0700 | |
| 29300816 | MISSOURI DEPT OF REVENUE | PO BOX 840 | JEFFERSON CITY | MO | 65105 | |
| 29300812 | MISSOURI DEPT OF REVENUE | SEC OF STATE FRANCHISE TAX DIV, PO BOX 1366 | JEFFERSON CITY | MO | 65102 | |
| 29300817 | MISSOURI DIVISION OF | PO BOX 888 | JEFFERSON CITY | MO | 65102-0888 | |
| 29307067 | MISSOURI SECRETARY OF STATE | PO BOX 778 | JEFFERSON CITY | MO | 65102-1366 | |
| 30205142 | MITCHELL LOCK | 620 TAYLOR STATION RD STE E | GAHANNA | OH | 43230-6699 | |
| 30205143 | MIWORLD ACCESSORIES LLC | 330 TALMADGE ROAD | EDISON | NJ | 08817 | |
| 30205144 | MIXED NUTS INC | 7909 CROSSWAY DRIVE | PICO RIVERA | CA | 90660 | |
| 30205145 | MIZARI ENTERPRISE | 5455 WILSHIRE BLVD 1410 | LOS ANGELES | CA | 90036-0809 | |
| 30205146 | MIZCO INTERNATIONAL INC | 80 ESSEX AVE E | AVENEL | NJ | 07001-2020 | |
| 30205147 | MIZKAN AMERICAS INC | PO BOX 75231 | CHICAGO | IL | 60675-5231 | |
| 30205148 | MJ HOLDING COMPANY LLC. | 7852 S SAYRE AVE | BRIDGEVIEW | IL | 60455 | |
| 30216938 | MJC CONFECTIONS LLC. | 225 W 35TH ST | NEW YORK | NY | 10001-0082 | |
| 30205149 | ML PLAZA LLC | PO BOX 6185 | WESTERVILLE | OH | 43086-6185 | |
| 30205150 | MMDD SACRAMENTO PROJECT | 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120-5623 | |
| 30205151 | MN CHILD SUP PAY | PO BOX 64306 | SAINT PAUL | MN | 55164-0306 | |
| 29307068 | MN DEPT OF REVENUE | MAIL STATION 1255 | ST PAUL | MN | 55146 | |
| 29307069 | MOBILE CO REVENUE COMMISSIONER | PO BOX 1169 | MOBILE | AL | 36633-1169 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307070 | MOBILE COUNTY | BUSINESS LICENSE COMMISSIONER, PO BOX 1867 | MOBILE | AL | 36633 | |
| 29307071 | MOBILE COUNTY | PO BOX 2867 | MOBILE | AL | 36652 | |
| 29307072 | MOBILE COUNTY LICENSE COMMISSIONER | PO DRAWER 161009 | MOBILE | AL | 36616-1921 | |
| 30216939 | MOBILE MINI INC | PO BOX 91975 | CHICAGO | IL | 60693-1975 | |
| 30205152 | MODERN MARKETING CONCEPTS INC | 1220 E OAK ST | LOUISVILLE | KY | 40204 | |
| 30205153 | MOHAN IMPORTS CORPORATION | 3524 SILVERSIDE ROAD | WILMINGTON | DE | 19810 | |
| 29307073 | MOHAVE CO DEPT OF HEALTH & SOCIAL | 1130 HANCOCK RD | BULLHEAD CITY | AZ | 86442-5992 | |
| 30205154 | MONARK, LLC | 11 ELKINS ROAD | EAST BRUNSWICK | NJ | 08816 | |
| 30205155 | MONDELEZ -CIA | 2588 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 30205156 | MONDELEZ LIQUIDATIONS | 2588 NETWORK PLACE | CHICAGO | IL | 60673-1259 | |
| 30205157 | MONEY 4 YOU & MR MONEY | 1536 N WOODLAND PARK DR SUITE 230 | LAYTON | UT | 84041-5750 | |
| 29307074 | MONONGALIA COUNTY TAX COLLECTOR | 243 HIGH ST, RM 300 TAX OFFICE | MORGANTOWN | WV | 26505-5492 | |
| 29307075 | MONROE CHARTER TOWNSHIP | 4925 E DUNBAR RD | MONROE | MI | 48161-9743 | |
| 29885613 | Monroe City Tax Collector | City of Monroe, Paula Lynn Taylor, Payment Center Supervisor, 201 E. Windsor St. | Monroe | NC | 28112 | |
| 29307076 | Monroe City Tax Collector | PO Box 69 | Monroe | NC | 28111 | |
| 30205158 | MONROE CO SHERIFF CIVIL BUREAU | 130 S PLYMOUTH AVE 5TH FL | ROCHESTER | NY | 14614-1408 | |
| 29307077 | MONROE COUNTY HEALTH DEPT | 119 W 7TH ST | BLOOMINGTON | IN | 47404-3989 | |
| 29307078 | MONROE COUNTY TREASURER | PO BOX 2028 | BLOOMINGTON | IN | 47402-2028 | |
| 30205159 | MONROEVILLE POLICE DEPARTMENT | 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 15146-2359 | |
| 30205160 | MONTANA CSED | PO BOX 8001 | HELENA | MT | 59604-8001 | |
| 29307079 | MONTANA DEPARTMENT OF AGRTE | PO BOX 200201 | HELENA | MT | 59620-0201 | |
| 29307080 | MONTANA DEPARTMENT OF REVENUE | 340 NORTH LAST CHANCE GULCH | HELENA | MT | 59601 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300818 | MONTANA DEPT OF REVENUE | PO BOX 6309 | HELENA | MT | 59604-6309 | |
| 30216942 | MONTEBELLO POLICE DEPARTMENT-ALARM | PO BOX 6112 | CONCORD | CA | 94524 | |
| 29300819 | MONTEREY COUNTY HEALTH DEPT | 1270 NATIVIDAD RD RM 42 | SALINAS | CA | 93906-3198 | |
| 29300820 | MONTEREY COUNTY HEALTH DEPT | C/O CONSUMER PROTECTION HEALTH SVC, 1200 AQUAJITO RD | MONTEREY | CA | 93940-4887 | |
| 29300821 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 6005 | WHITTIER | CA | 90607 | |
| 29300822 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | SALINAS | CA | 93902-0891 | |
| 29300823 | MONTEREY COUNTY TREASURER | PO BOX 891 | SALINAS | CA | 93902-0891 | |
| 30205161 | MONTGOMERY ACQUISITION LP | 8 INDUSTRIAL WAY EAST | EATONTOWN | NJ | 07724-3317 | |
| 29300824 | MONTGOMERY CO SHERIFF | 1 COURT ST STE 4 | MOUNT STERLING | KY | 40353-1363 | |
| 29300825 | MONTGOMERY CO TREASURER | 451 W 3RD ST | DAYTON | OH | 45422-0002 | |
| 29300826 | MONTGOMERY COUNTY | 101 MONROE ST FL 5TH | ROCKVILLE | MD | 20850-2580 | |
| 29300827 | MONTGOMERY COUNTY CLERK | MARK TURNBALL, PO BOX 959 | CONROE | TX | 77305-0959 | |
| 29300828 | MONTGOMERY COUNTY HEALTH DEPARTMENT | 364 KING STREET | POTTSTOWN | PA | 19464-5641 | |
| 29300829 | MONTGOMERY COUNTY HEALTH DEPT | 117 CIVIC CTR | MT STERLING | KY | 40353-1478 | |
| 29307081 | MONTGOMERY COUNTY HEALTH DEPT | 1580 CONSTITUTION ROW STE G | CRAWFORDSVILLE | IN | 47933-7613 | |
| 29307082 | MONTGOMERY COUNTY HEALTH DEPT | 3060 MOBILE HWY | MONTGOMERY | AL | 36108-4027 | |
| 29307083 | MONTGOMERY COUNTY HEALTH DEPT | FOOD PERMITS, 501 N THOMPSON ST STE 100 | CONROE | TX | 77301-2893 | |
| 29307084 | MONTGOMERY COUNTY HEALTH DISTR | 117 S MAIN ST | DAYTON | OH | 45402 | |
| 29307085 | MONTGOMERY COUNTY PROBATE JUDGE | PO BOX 223 | MONTGOMERY | AL | 36101-0223 | |
| 29307086 | MONTGOMERY COUNTY REVENUE COMM | PERSONAL PROPERTY TAX, PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | |
| 30205162 | MONTGOMERY COUNTY REVENUE COMM | PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205163 | MONTGOMERY COUNTY SHERIFFS OFFICE | PO BOX 141568 | IRVING | TX | 75014 | |
| 29307087 | MONTGOMERY COUNTY TAX ASSESSOR | 400 SAN JACINTO STREET | CONROE | TX | 77301-2823 | |
| 29307088 | MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO ST | CONROE | TX | 77301-2823 | |
| 29307089 | MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 824860 | PHILADELPHIA | PA | 19182-4860 | |
| 29307090 | MONTGOMERY COUNTY TREASURER | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | |
| 29307091 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN, STE 101B | CLARKSVILLE | TN | 37040-3813 | |
| 30205165 | MONTGOMERY SQUARE SHOPPING CENTER L | PO BOX 721710 | NEWPORT | KY | 41072-1710 | |
| 30205166 | MONTGOMERY VILLAGE LLC | PO BOX 69557 | BALTIMORE | MD | 21264-9557 | |
| 30205167 | MOOD MEDIA | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| 29307092 | MOORE CO. TAX DEPT | 1 COURTHOUSE SQUARE | CARTHAGE | NC | 28327 | |
| 29307093 | MOORE COUNTY | PO BOX 1210 | CARTHAGE | NC | 28327-1210 | |
| 29307094 | MOORE COUNTY TAX COLLECTIONS | PO BOX 428 | CARTHAGE | NC | 28327-0428 | |
| 29300830 | MOORE COUNTY TAX COLLECTOR | PO BOX 1809 | CARTHAGE | NC | 28327-1809 | |
| 30205168 | MOORE LAW GROUP APC | PO BOX 25145 | SANTA ANA | CA | 92799-5145 | |
| 30205169 | MOORES ELECTRICAL & MECHANICAL | PO BOX 119 | ALTAVISTA | VA | 24517-0119 | |
| 29300831 | MOREHEAD CITY TAX COLLECTOR | 1100 BRIDGES ST | MOREHEAD CITY | NC | 28557-9999 | |
| 29300832 | MOREHEAD CITY TAX COLLECTOR | 314 BRIDGE ST | MOREHEAD | KY | 40351 | |
| 30205170 | MOREHEAD PLAZA LLC | 1049 DRESSER COURT | RALEIGH | NC | 27609-7323 | |
| 29300833 | MORENO VALLEY | PO BOX 88005 | MORENO VALLEY | CA | 92552-0800 | |
| 30205171 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | ROCHESTER | NY | 14623-2705 | |
| 29300834 | MORGAN COUNTY | PO BOX 1848 | DECATUR | AL | 35602-1848 | |
| 29300835 | MORGAN COUNTY HEALTH DEPT | 345 W STATE ST | JACKSONVILLE | IL | 62650-1879 | |
| 29300836 | MORGAN COUNTY TREASURER | 180 S MAIN ST STE 129 | MARTINSVILLE | IN | 46151-1983 | |
| 29300837 | MORGANTON CITY TAX COLLECTOR | PO BOX 3448 | MORGANTON | NC | 28680-3448 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205172 | MORINAGA AMERICA INC | 4 PARK PLAZA STE 750 | IRVINE | CA | 92614-5211 | |
| 30205173 | MORNING CONSULT LLC | 1025 F STREET NW STE 800 | WASHINGTON DC | DC | 20004 | |
| 30205174 | MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE | SPRINGFIELD | MO | 65804-6418 | |
| 29300838 | MORRISTOWN CITY TAX COLLECTOR | PO BOX 1654 | MORRISTOWN | TN | 37816 | |
| 30205175 | MORSE ROAD COMPANY-I LLC | DEPARTMENT L-2632 | COLUMBUS | OH | 43260 | |
| 30205176 | MOSAIC BATH AND SPA LLC | 347 5TH AVE | NY | NY | 10016 | |
| 30205177 | MOSAIC OXBRIDGE OWNER LLC | 2800 QUARRY LAKE DR STE 340 | BALTIMORE | MD | 21209-3764 | |
| 30205178 | MOTION INDUSTRIES INC | FILE 57463 | LOS ANGELES | CA | 90074-7463 | |
| 30205179 | MOTOMOTION VIETNAM LIMITED COMPANY | STREET DE4, MY PHUOC 3 INDUSTRIAL P | BEN CAT TOWN | | | VIET NAM |
| 29300839 | MOUNT AIRY CITY TAX COLLECTOR | PO BOX 1725 | MOUNT AIRY | NC | 27030-1725 | |
| 29300840 | MOUNT PLEASANT VILLAGE TREASURER | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406 | |
| 29300841 | MOUNTAIN PRESS | PO BOX 97 | PRATHER | CA | 93651-0097 | |
| 30205180 | MOUNTAIN VIEW MIDSTAR LLC | 729 GRAPEVINE HWY # 227 | HURST | TX | 76054-2805 | |
| 30216948 | MOVIN ONN LLC | 59 WALNUT ST APT 305 | NEW BRITAIN | CT | 06051 | |
| 30216949 | MR BAR B Q PRODUCTS LLC | 10 HUB DR STE 101 | MELVILLE | NY | 11747-3522 | |
| 30205181 | MR BRANDS LLC TA CLOSEOUT GROUP. | 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | |
| 29300842 | MS CERTIFICATE SERVICE | 665 S PEAR ORCHARD RD STE 106-226 | RIDGELAND | MS | 39157-4861 | |
| 29307095 | MS DEPT OF AGRICULTURE & COMMERCE | PO BOX 5207 | MISSISSIPPI STATE | MS | 39762 | |
| 29307096 | MS TAX COMMISSION | PO BOX 960 | JACKSON | MS | 39205-0960 | |
| 29307097 | MS. LORI WADDELL TAX COLLECTOR | 824 3RD ST | ROCHESTER | PA | 15074-1426 | |
| 30205182 | MSC INTERNATIONAL | 6700 THIMENS | ST LAURENT | QC | H9B 1B7 | CANADA |
| 30205183 | MSF GATEWAY LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | |
| 30205184 | MSQ REALTY LLC | 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319-3132 | |
| 30205185 | MSRF INC | 3319 N ELSTON AVE | CHICAGO | IL | 60618 | |
| 30205186 | MT AIRY PARTNERSHIP | PO BOX 1929 | EASLEY | SC | 29641-1929 | |
| 29307098 | MUHLENBERG TOWNSHIP | 210 GEORGE ST | READING | PA | 19605-3164 | |
| 29307099 | MUHLENBURG TWP | 5401 LEESPORT AVE | TEMPLE | PA | 19560-1261 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205187 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVE | MOONACHIE | NJ | 07074-1609 | |
| 29307100 | MULTNOMAH COUNTY | PO BOX 2716 | PORTLAND | OR | 97208-2716 | |
| 29307101 | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | PORTLAND | OR | 97208-2716 | |
| 30205188 | MUNICIPAL EMPS CREDIT UNION | 1099 WINTERSON RD STE 301 | LINTHICUM HEIGHTS | MD | 21090-2279 | |
| 29307102 | MUNICIPAL REVENUE COLLECTION | PO BOX 195387 | SAN JUAN | PR | 00919-5387 | |
| 29307103 | MUNICIPALITY OF CAROLINA | PO BOX 8 | CAROLINA | PR | 00986 | |
| 29307104 | MUNICIPALITY OF HATILLO FIANCE DEPT | PO BOX 8 | HATILLO | PR | 00659 | |
| 29307105 | MUNICIPALITY OF MONROEVILLE | BUXINESS TAX OFFICE, 2700 MONROEVILLE | MONROEVILLE | PA | 15146-2388 | |
| 29307106 | MURFREESBORO CITY TAX COLLECTOR | 111 WEST VINE STREET | MURFREESBORO | TN | 37130-3573 | |
| 30205189 | MURPHY SANCHEZ PLLC | 500 OFFICE CENTER DR STE 400 | FORT WASHINGTON | PA | 19034 | |
| 29307107 | MURRAY CITY CORPORATION | 4646 SOTH 500 WEST | MURRAY | UT | 84123 | |
| 29307108 | MURRAY CITY TAX COLLECTOR | 500 MAIN STREET | MURRAY | KY | 42071 | |
| 29300843 | MUSCOGEE COUNTY TAX COLLECTOR | PO BOX 1441 | COLUMBUS | GA | 31902-1441 | |
| 29300844 | MUSKOGEE COUNTY TREASURER | PO BOX 1587 | MUSKOGEE | OK | 74402-1587 | |
| 30205190 | MW POLAR | PO BOX 469 | NORWALK | CA | 90651-0469 | |
| 30205191 | MY ALARM CENTER LLC | 3803 WEST CHESTER PIKE SUITE 100 | NEWTOWN SQUARE | PA | 19073-2304 | |
| 29300845 | MYATT ELECTRIC CO INC | 1850 WALLACE SCHOOL RD | CHARLESTON | SC | 29407-4886 | |
| 30205192 | MYMOVE LLC | 1101 RED VENTURES DR | FORT MILL | SC | 29707 | |
| 30205193 | MYPILLOW, INC. | 1550 AUDUBON ROAD | CHASKA | MN | 55318 | |
| 30205194 | MYSTEP GLOBAL LLC | ROOM 303, 3/F., GOLDEN GATE COMMERC | HONGKONG | | | CHINA |
| 30216954 | MYTAGALONGS | 5905 KIERAN STREET | SAINT LAURENT | QC | H4S 0A3 | CANADA |
| 30205195 | MYTEX LLC | 700 BISHOP ST STE 1104 | HONOLULU | HI | 96813-4113 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216956 | MZ BERGER & CO INC | 29-76 NORTHERN BLVD | LONG ISLAND CITY | NY | 11101 | |
| 29300846 | N CAROLINA SECRETARY OF STATE | PO BOX 29525 | RALEIGH | NC | 27626-0525 | |
| 30205196 | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST | BIRMINGHAM | MI | 48009-6018 | |
| 29300847 | NACOGDOCHES COUNTY CHIEF APPRAISER | 216 W HOSPITAL ST | NACOGDOCHES | TX | 75961 | |
| 29300848 | NACOGDOCHES COUNTY CLERK | 101 W MAIN ST STE 205 | NACOGDOCHES | TX | 75961-4866 | |
| 30205197 | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 | |
| 30205198 | NAI EARLE FURMAN LLC | 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | |
| 30205199 | NAKEYIA THOMAS | 8836 ISLA BELLA DRIVE | ORLANDO | FL | 32818-3098 | |
| 30205200 | NAKOMA PRODUCTS LLC | 8455 S 77TH AVENUE | BRIDGEVIEW | IL | 60455 | |
| 30205201 | NALLEY COMMERICAL PROPERTIES | 1919 E MAIN ST | EASLEY | SC | 29640-3843 | |
| 30205202 | NANDAN TERRY PVT LTD | DHOLI INTEGRATED SPINNING PARK LTD | AHMEDABAD | | | INDIA |
| 30205203 | NANDINI TEXTILE | 703 HARIPADAM RESIDENCY SAMRAT CHOW | SOLAPUR | | | INDIA |
| 30205204 | NANTONG LURI TRADING CO | RM 612-618# DING DIAN TWL | NANTONG JIANGSU | | | CHINA |
| 30205205 | NANTONG WELL TEXTILE SCIENCE AND TE | INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU | NANTONG | | | CHINA |
| 30205206 | NAPCO, INC. | 1620 FRONTENAC ROAD | NAPERVILLE | IL | 60563 | |
| 30216960 | NAS RECRUITMENT COMMUNICATIONS | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | |
| 30205207 | NAS RECRUITMENT INNOVATION INC | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | |
| 30205208 | NASAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30205209 | NASDAQ INC | 151 W 42ND STREET | NEW YORK | NY | 10036 | |
| 29300849 | NASH COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, 120 W WASHINGTON STE 2058 | NASHVILLE | NC | 27856-1376 | |
| 29436559 | Natchitoches City Tax Collector | Attn: Genereal Counsel, PO Box 639 | Natchitoches | LA | 71458-0639 | |
| 29300850 | NATCHITOCHES CITY TAX COLLECTOR | PO BOX 639 | NATCHITOCHES | LA | 71458-0639 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300851 | NATCHITOCHES PARISH TAX COLLECTOR | PO BOX 266 | NATCHITOCHES | LA | 71458-0266 | |
| 29436560 | Natchitoches Tax Commission | Attn: Genereal Counsel, PO Box 639, 220 East Fifth Street | Natchitoches | LA | 71458-0639 | |
| 29300852 | NATCHITOCHES TAX COMMISSION | PO BO 639 | NATCHITOCHES | LA | 71458-0639 | |
| 30205210 | NATCO PRODUCTS CORP | PO BOX 219994 | KANSAS CITY | MO | 64121-9994 | |
| 30216962 | NATIONAL DISTRIBUTION CENTERS LLC | PO BOX 417727 | BOSTON | MA | 02241-7727 | |
| 30205212 | NATIONAL REALTY & DEVELOPMENT | 225 LIBERTY ST FL 31 | NEW YORK | NY | 10281-1089 | |
| 30205211 | NATIONAL REALTY & DEVELOPMENT | 3 MANHATTANVILLE RD | PURCHASE | NY | 10577-2116 | |
| 30205213 | NATIONWIDE | FILE 50939 | LOS ANGELES | CA | 90074-0939 | |
| 30205214 | NATIONWIDE CONSTRUCTION & | 1280 LIBERTY WAY SUITE D | VISTA | CA | 92081 | |
| 29300853 | NATIONWIDE CONSULTING CO | PO BOX 548 | GLEN ROCK | NJ | 07452-2132 | |
| 29300854 | NATRONA COUNTY TAX COLLECTOR | P.O. BOX 2290 | CASPER | WY | 82602 | |
| 29307109 | NATRONA COUNTY TREASURER | PO BOX 2290 | CASPER | WY | 82602-2290 | |
| 30216963 | NATURES BEST | 379 WEST BROADWAY UNIT 405 | NEW YORK | NY | 10012-5121 | |
| 30205215 | NATUREZWAY INC | 1901 AVENUE OF THE STARS | LOS ANGELES | CA | 90067 | |
| 29307110 | NAVAJO COUNTY PUBLIC HEALTH | FOOD SERVICE PERMITS, 117 E BUFFALO ST | HOLBROOK | AZ | 86025-2605 | |
| 29307111 | NAVAJO COUNTY TREASURER | PO BOX 668 | HOLBROOK | AZ | 86025-0668 | |
| 29307112 | NAVARRO COUNTY CLERK | PO BOX 423 | CORSICANA | TX | 75151-0423 | |
| 29307113 | NAVARRO COUNTY TAX ASSESSOR | PO BOX 1070 | CORSICANA | TX | 75151-1070 | |
| 30216965 | NAXA ELECTRONICS INC | 2320 E 49TH STREET | VERNON | CA | 90058 | |
| 30205216 | NAYLOR FARM LLC | 1414 EAST MURRY HOLLADAY ROAD | SALT LAKE CITY | UT | 84117 | |
| 30205217 | NC CHILD SUPPORT CENTRALIZED | PO BOX 900012 | RALEIGH | NC | 27675-9012 | |
| 30205218 | NC DEPT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640 | |
| 29307114 | NCDA & CS BUDGET & FINANCE | 1001 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| 29307115 | NCO FINANCIAL SYSTEMS INC | 1105 Schrock Rd Ste 300 | PHILADELPHIA | OH | 43229-1174 | |
| 30205219 | NCR | 14181 COLLECTION CENTER DR | CHICAGO | IL | 60693-0141 | |
| 30205220 | NCR VOYIX CORPORATION | 14181 COLLECTION CENTER DR | CHICAGO | IL | 60693-0141 | |
| 30205221 | NEBRASKA CHILD SUPPORT PAYMENT | PO BOX 82890 | LINCOLN | NE | 68501-2890 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307116 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | LINCOLN | NE | 68509-8923 | |
| 29307117 | NEBRASKA DEPT OF AGRICULTURE | C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757 | LINCOLN | NE | 68509-4757 | |
| 29307118 | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | LINCOLN | NE | 68509-4818 | |
| 29307119 | NEBRASKA STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION, 809 P STREET | LINCOLN | NE | 68508-1390 | |
| 30205223 | NELSON & FRANKENBERGER LLC | 550 CONGRESSIONAL BLVD STE 210 | CARMEL | IN | 46032-5632 | |
| 30216967 | NEOSTAR USA LLC | 7545 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | |
| 30216968 | NERT FACILITY SOLUTIONS | 1320 EDDIE DOWLING HIGHWAY | LINCOLN | RI | 02865-5100 | |
| 30205224 | NESTLE PURINA PET CARE | PO BOX 502430 | SAINT LOUIS | MO | 63150-2430 | |
| 29307120 | NESTLE WATERS CLOSEOUTS | NESTLE WATERS NORTH AMERICA, 900 LONG RIDGE ROAD BLDG 2 | STAMFORD | CT | 06902-1138 | |
| 30205225 | NETCRAFT LIMITED | 63 CATHERINE PLACE | LONDON | | SW1E 6DY | UNITED KINGDOM |
| 30205226 | NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-7625 | |
| 29307121 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE STE 1300 | LAS VEGAS | NV | 89101-1046 | |
| 29307122 | NEVADA DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | SPARKS | NV | 89431-5557 | |
| 29300855 | NEVADA LEGAL NEWS | CIRCULATION, 930 S 4TH ST STE 100 | LAS VEGAS | NV | 89101-6845 | |
| 29300856 | NEVADA LEGAL PRESS | 3301 MALIBOU AVE | PAHRUMP | NV | 89048-6489 | |
| 29300857 | NEVADA SECRETARY OF STATE | CAPITOL COMPLEX | CARSON CITY | NV | 89710 | |
| 30205227 | NEW ALBANY PLAZA LLC | 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | |
| 30205228 | NEW BOSTON RETAIL GROUP LLC | PO BOX 205723 | DALLAS | TX | 75320-5723 | |
| 30205229 | NEW CASTLE SHOPPING LLC | 337 WASHINGTON AVE | CEDARHURST | NY | 11516-1541 | |
| 29300858 | NEW CASTLE TOWNSHIP | 5 HIGH RD | POTTSVILLE | PA | 17901-8935 | |
| 30205230 | NEW ENGLAND TECHNOLOGY | 1020 PLAIN ST STE 110 | MARSHFIELD | MA | 02050-2143 | |
| 30205231 | NEW ENID OK RETAIL LLC | 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 30216971 | NEW FRONTIER FOODS INC | 1424 CHAPIN AVE | BURLINGAME | CA | 94010-4003 | |
| 30205232 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR | READING | PA | 19606-9091 | |
| 29300859 | NEW HAMPSHIRE DEPT OF REVENUE | DOCUMENT PROCESSING DIVISION, PO BOX 637 | CONCORD | NH | 03302-0637 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300860 | NEW HANOVER COUNTY TAX COLLECTOR | PO BOX 580070 | CHARLOTTE | NC | 28258-0070 | |
| 29300861 | NEW JERSEY DEPT OF AGRICULTURE | PO BOX 330 | TRENTON | NJ | 08625-0330 | |
| 29300862 | NEW JERSEY DEPT OF FINANCE | SURPLUS LINES EXAMINING OFFICE | TRENTON | NJ | 86250-0325 | |
| 29300863 | NEW JERSEY DIV OF TAXATION | REVENUE PROCESSING CTR, PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| 30205234 | NEW JERSEY FAMILY SUPPORT | PO BOX 4880 | TRENTON | NJ | 08650-4880 | |
| 30205235 | NEW JERSEY SUPERIOR COURT | PO BOX 353 | ABSECON | NJ | 08201-0353 | |
| 29300864 | NEW MEXICO DEPT OF AGRICULTURE | PO BOX 30005 | LAS CRUCES | NM | 88003-3121 | |
| 29300865 | NEW MEXICO STATE CORP | C/O CORPORATION BUREAU, 325 DON GASPAR STE 300 | SANTA FE | NM | 87501-4401 | |
| 29300866 | NEW MILFORD TOWN TAX COLLECTOR | PO BOX 150416 | HARTFORD | CT | 06115-0416 | |
| 30205236 | NEW PHILADELPHIA MUNICIPAL CT | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 | |
| 30205237 | NEW PORT RICHEY DEVELOPMENT CO | 3333 RICHMOND RD, #320 | BEACHWOOD | OH | 44122-4198 | |
| 30205238 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | MEDIA | PA | 19063-3507 | |
| 30205239 | NEW YORK COSMETICS CORP | 90 DAYTON AVE | PASSAIC | NJ | 07055 | |
| 29307123 | NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVE | ALBANY | NY | 12210-2304 | |
| 29307124 | NEW YORK DEPT OF STATE | STATE CAMPUS BLDG 8 | ALBANY | NY | 12227 | |
| 29307125 | NEW YORK STATE CORP TAX | PROCESSING, PO BOX 1909 | ALBANY | NY | 12201-1909 | |
| 29307126 | NEW YORK STATE CORPORATION TAX | PO BOX 22109 | ALBANY | NY | 12201-2109 | |
| 29307127 | NEW YORK STATE DEPARTMENT OF | 10 AIRLINE DR | ALBANY | NY | 12205-1025 | |
| 29307128 | NEW YORK STATE DEPARTMENT OF | 77 BROADWAY ST STE 112 | BUFFALO | NY | 14203-1670 | |
| 29307129 | NEW YORK STATE DEPT TAXATION AND | PO BOX 5045 | ALBANY | NY | 12205-5045 | |
| 30205240 | NEW YORK STATE PAYMENT | PO BOX 15363 | ALBANY | NY | 12212-5363 | |
| 29307130 | NEW YORK STATE SALES TAX | PO BOX 1560 | NEW YORK | NY | 10008-1506 | |
| 29307131 | NEWINGTON REVENUE COLLECTOR | PO BOX 150401 DEPT 339 | HARTFORD | CT | 06115-0401 | |
| 29307132 | NEWINGTON TOWN CLERK | 200 GARFIELD ST | NEWINGTON | CT | 06111 | |
| 30205241 | NEWMAN HESSE & ASSOCIATES PA | 6600 SW 10TH ST STE B | TOPEKA | KS | 66615-3840 | |
| 30205242 | NEWPORT SALES INC | PO BOX 58 | FREEPORT | NY | 11520-4731 | |
| 30205243 | NEWSEM TYRONE GARDENS | PO BOX 645324 | CINCINNATI | OH | 45264 | |

Exhibit E
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307133 | NEWTON COUNTY TAX COMMISSIONER | 1113 USHER ST, STE. 101 | COVINGTON | GA | 30014-2470 | |
| 30205244 | NEXT PRODUCTS USA CORP | 14027 BORATE STREET | SANTA FE SPRINGS | CA | 90670-5336 | |
| 30205245 | NEXTECH | 1045 S JOHN RHODES BLVD | MELBOURNE | FL | 32904-2000 | |
| 29307134 | NEZ PERCE COUNTY TAX COLLECTOR | PO BOX 896 | LEWISTON | ID | 83501-0896 | |
| 30205246 | NGUYEN BALLATO | 2201 LIBBIE AVE | RICHMOND | VA | 23230-2364 | |
| 30205247 | NH LAKEVILLE LLC | 7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044-5700 | |
| 30205248 | NHDES | PO BOX 95 | CONCORD | NH | 03302-0095 | |
| 30205249 | NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | |
| 29307135 | NICHOLAS COUNTY HEALTH DEPT | 1 STEVENS RD STE 1 | SUMMERSVILLE | WV | 26651-9700 | |
| 29307136 | NICHOLAS COUNTY SHERIFF | 700 MAIN STREET, SUITE 3 | SUMMERSVILLE | WV | 26651 | |
| 29300867 | NILES TOWNSHIP TREASURER (BERRIEN) | 320 BELL RD | NILES | MI | 49120 | |
| 30205250 | NINE ISLANDS II LLC | 227 N SANTA CRUZ AVE STE B | LOS GATOS | CA | 95030-7206 | |
| 30216975 | NINGBO CNACC IMP & EXP CO | NO 598 KANGZHUANG S RD | NINGBO ZHEJIANG | | | CHINA |
| 30205251 | NINGBO ELECTRICAL APPLIANCE CO., LT | NO 758 KAIFA EAST ZHOUXIANG | CIXI NINGBO | | | CHINA |
| 30216976 | NINGBO ETDZ HOLDINGS LTD | 7-8 FL GALAXY TOWER NO 35 | NINGBO ZHEJIANG | | | CHINA |
| 30216977 | NINGBO GENERAL UNION CO LTD | 8F NO 3 BLDG 1377 LOFT CTR NO | NINGBO ZHEJIANG | | | CHINA |
| 30205252 | NINGBO GENERAL UNION CO LTD | 8F NO 3 BLDG 1377 LOFT CTR NO | NINGBO | | | CHINA |
| 30205253 | NINGBO K&B HOME PRODUCTS | NO 12 XINCHENG RD CICHENG | JIANGBEI NINGBO | | | CHINA |
| 30205254 | NISSIN FOODS USA CO INC | PO BOX 512877 | LOS ANGELES | CA | 90051-0877 | |
| 30205255 | NJ COURT OFFICER | PO BOX 34 | LANOKA HARBOR | NJ | 08734-0034 | |
| 30216979 | NJ CROCE CO. | 8437 TRACK ROAD | NAMPA | ID | 83686 | |
| 29300868 | NJ DEPARTMENT OF AGRICULTURE | MILK & DAIRY, PO BOX 332 | TRENTON | NJ | 08625-0332 | |
| 30205256 | NJ DEPARTMENT OF AGRICULTURE | PO BOX 332 | TRENTON | NJ | 08625-0332 | |
| 29300869 | NJ SALES & USE TAX | PO BOX 999 | TRENTON | NJ | 08646-0999 | |
| 30205257 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205258 | NNM REALTY TRUST | 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | |
| 30205261 | NNN REIT LP | PO BOX 947202 | ATLANTA | GA | 30394-7202 | |
| 30205260 | NNN REIT LP | PO BOX 947205 | ATLANTA | GA | 30394-7205 | |
| 30205263 | NOBLE MGMT CO | 4280 PROFESSIONAL CTR DR STE 100 | PALM BEACH GARDENS | FL | 33410 | |
| 30205264 | NOBLE MGMT CO | 4280 PROFESSIONAL CTR DR STE100 | PALM BEACH GARDENS | FL | 33410 | |
| 30205265 | NOEL WATERFALL LLC | 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605-1319 | |
| 30205266 | NOIR JEWELRY LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 30205267 | NONG SHIM AMERICA | 12155 6TH ST | RANCHO CUCAMONGA | CA | 91730-6115 | |
| 30205268 | NONNIS FOODS LLC | 25506 NETWORK PLACE | CHICAGO | IL | 60673-1255 | |
| 29300870 | NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | NORFOLK | VA | 23510-1001 | |
| 30205269 | NORFOLK GENERAL DISTRICT COURT | 150 ST PAULS BLVD ROOM 1131 | NORFOLK | VA | 23510-2747 | |
| 30205270 | NORMANDY SQUARE EAST LLC | 925 CONGRESS PARK DR | DAYTON | OH | 45459-4099 | |
| 29889552 | Normandy Square East, LLC | Bailey Cavalieri LLC, Attn: Robert B. Berner, 409 E. Monument Ave., Suite 103 | Dayton | OH | 45402 | |
| 29884107 | Normandy Square East, LLC | ESBROOK P.C., Attn: Scott J. Leonhardt, 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |
| 29300871 | NORTH CAROLINA DEPARTMENT OF | 1070 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | |
| 30205271 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 27431 | RALEIGH | NC | 27611-7431 | |
| 29300872 | NORTH CAROLINA DEPT OF REVENUE | TAX DIVISION, PO BOX 871 | RALEIGH | NC | 27602-0871 | |
| 29300873 | NORTH CAROLINA DEPT OF STATE | C/O UNCLAIMED PROPERTY DIVISION, 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 | |
| 29300874 | NORTH CENTRAL DIST HEALTH DEPT | 225 MIDLAND BLVD | SHELBYVILLE | KY | 40065-7791 | |
| 29300875 | NORTH CENTRAL IOWA | 22 N GEORGIA AVE FL 3RD | MASON CITY | IA | 50401-3432 | |
| 29300876 | NORTH COLLEGE HILL OHIO | 1646 W GALBRAITH RD | CINCINNATI | OH | 45239-4810 | |
| 29300877 | NORTH DAKOTA DEPT OF AGRICULTU | 600 E BOULEVARD AVE DEPT 602 | BISMARCK | ND | 58505-0320 | |
| 29300878 | NORTH DAKOTA DEPT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION, PO BOX 5523 | BISMARCK | ND | 58506-5523 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205272 | NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | |
| 29307137 | NORTH HAVEN TOWN CLERK | 18 CHURCH ST | NORTH HAVEN | CT | 06473-2597 | |
| 29307138 | NORTH HAVEN TOWN TAX COLLECTOR | PO BOX 900 | HARTFORD | CT | 06143-0900 | |
| 29307139 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVE | PITTSBURGH | PA | 15229-1291 | |
| 30205273 | NORTH OAK MARKETPLACE 07 A LLC | PO BOX 511464 | LOS ANGELES | CA | 90051-8019 | |
| 30205274 | NORTH POINTE CENTRE LLP | 5429 NORTH 118TH COURT | MILWAUKEE | WI | 53225-3087 | |
| 30205275 | NORTH RICHLAND HILLS POLICE DEPT | PO BOX 820609 | NORTH RICHLAND HILLS | TX | 76182 | |
| 30205276 | NORTH STRAND ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 30205277 | NORTHAMPTON GENERAL DISTRICT COURT | PO BOX 1289 | EASTVILLE | VA | 23347-1289 | |
| 29307140 | NORTHEAST TEXAS PUBLIC HEALTH | 815 N BROADWAY AVE | TYLER | TX | 75702-4507 | |
| 29307141 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DRIVE | FLORENCE | KY | 41042-7526 | |
| 30205278 | NORTHERN STAR | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| 30205279 | NORTHGATE ASSOCIATES LLC | 4622 PENNSYLVANIA AVE STE 700 | KANSAS CITY | MO | 64112-1412 | |
| 30205280 | NORTHGATE SHOPPING CENTER | PO BOX 169 | MC MINNVILLE | TN | 37111-0169 | |
| 30205281 | NORTHPOINT | 347 5TH AVE RM 201 | NEW YORK | NY | 10016-5012 | |
| 30163848 | Northpoint Companies | Balasiano & Associates, PLLC, Steven Balasiano, 6701 Bay Parkway, 3rd Floor | Brooklyn | NY | 11204 | |
| 30161291 | Northpoint Companies | Joyce, LLC, Michael J. Joyce (No. 4563) , 1225 King Street, Suite 800 | Wilmington | DE | 19801 | |
| 30205282 | NORTHPORT MCFARLAND ASSOCIATES LLC | 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329-8460 | |
| 30205283 | NORTHSHORE PLAZA LP | 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | |
| 30205284 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | GRAND RAPIDS | MI | 49505-3458 | |
| 30205285 | NORTHTOWNE ASSOCIATES | 1051 BRINTON RD | PITTSBURGH | PA | 15221-4571 | |
| 30205286 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | |
| 30205287 | NORTHWEST GROUP LLC | 1535 W 139TH STREET | GARDENA | CA | 90249-2603 | |
| 30205288 | NORTHWESTERN FOOD MERCHANTS INC | 155 B AVE STE 110 | LAKE OSWEGO | OR | 97034 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205289 | NORTHWESTERN OHIO SECURITY | PO BOX 869 | LIMA | OH | 45802 | |
| 30216987 | NOURISON | PO BOX 35651 | NEWARK | NJ | 07193-5651 | |
| 30205290 | NOVEL BRANDS | 136 FAIRFIELD RD | FAIRFIELD | NJ | 07004-2479 | |
| 30205291 | NP AC INDUSTRIAL HOLDINGS LLC | 3315 NORTH OAK TRAFFIC WAY | KANSAS CITY | MO | 64116-2775 | |
| 30205292 | NP INVESCO LLC | 5001 N UNIVERSITY ST | PEORIA | IL | 61614-4799 | |
| 30205293 | NS RETAIL HOLDING LLC | PO BOX 847719 | DALLAS | TX | 75284-7719 | |
| 30205296 | NS RETAIL HOLDINGS LLC | 5910 N CENTRAL EXPRESSWAY STE 1600 | DALLAS | TX | 75206-5173 | |
| 30205299 | NS RETAIL HOLDINGS LLC | PO BOX 847719 | DALLAS | TX | 75284-7719 | |
| 29307142 | NUECES COUNTY CLERK | PO BOX 2627 | CORPUS CHRISTI | TX | 78403-2627 | |
| 29307143 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2810 | CORPUS CHRISTI | TX | 78403-2810 | |
| 30205300 | NUSTEF BAKING LTD | 2440 CAWTHRA ROAD | MISSISSAUGA | ON | L5A 2X1 | CANADA |
| 30205301 | NUVOMED | 1400 CENTRE CIRCLE | DOWNERS GROVE | IL | 60515 | |
| 30205302 | NVM PET INC | PO BOX 22265 | NEW YORK | NY | 10087-0001 | |
| 30205303 | NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202 | LOUISVILLE | KY | 40241-2855 | |
| 30205304 | NWCR INC | PO BOX 1170 | OREGON CITY | OR | 97045-0170 | |
| 29307144 | NYC DEPARTMENT OF FINANCE | PO BOX 1155 | NEW YORK | NY | 10113-1155 | |
| 29307145 | NYC DEPARTMENT OF FINANCE | PO BOX 5100 | KINGSTON | NY | 12402-5100 | |
| 29307146 | NYC DEPT OF FINANCE | 345 ADAMS ST FL 5TH | BROOKLYN | NY | 11201-3719 | |
| 29307147 | NYC DEPT OF FINANCE | CHURCH STATION ST, PO BOX 3213 | NEW YORK | NY | 10242 | |
| 30205305 | NYL HOLDINGS LLC | 99 W HAWTHORNE AVE STE 520 | VALLEY STREAM | NY | 11580-6101 | |
| 29307148 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | BINGHAMTON | NY | 13902-4127 | |
| 30205306 | NYS DEPT OF TAXATION & FINANCE | PO BOX 15163 | ALBANY | NY | 12212-5163 | |
| 29307149 | NYS DEPT OF TAXATION & FINANCE | TAX COMPLIANCE DIVISION | ALBANY | NY | 12227-0171 | |
| 29307150 | NYS EMPLOYMENT TAXES | CHURCH STATION ST, PO BOX 1417 | NEW YORK | NY | 10008 | |
| 29300879 | NYS TAX DEPT | PO BOX 1912 | ALBANY | NY | 12201-1912 | |
| 30205307 | O9 SOLUTIONS INC | 1501 LBJ FREEWAY STE 140 | DALLAS | TX | 75234 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205308 | OAK HILL SHOPPING CENTER | 65 UNION AVE STE 1200 | MEMPHIS | TN | 38103-5144 | |
| 30205309 | OAK PARK SQUARE OALC LLC | 16173 PERKINS ROAD | BATON ROUGE | LA | 70810-3723 | |
| 29300880 | OAK RIDGE CITY TAX COLLECTOR | PO BOX 1 | OAK RIDGE | TN | 37831 | |
| 29300881 | OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD BLDG 12 E DEPT. | PONTIAC | MI | 48341-0479 | |
| 30205310 | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200 | FARMINGTON | MI | 48334-2315 | |
| 30205311 | OAKLAND REALTY COMPANY INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30205312 | OAKWOOD 900 PARTNERS LLC | PO BOX 35146 | SEATTLE | WA | 98124-5146 | |
| 30205313 | OAKWOOD PLAZA LIMITED PRTSHP | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30205314 | OASIS BAGS USA INC | 608 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6702 | |
| 30205315 | OBERTO SNACKS INC | PO BOX 84931 | SEATTLE | WA | 98124-6231 | |
| 29300882 | OBION COUNTY CLERK | 2 BILL BURNETT CIR | UNION CITY | TN | 38261-3700 | |
| 29300883 | OBION COUNTY TRUSTEE | PO BOX 147 | UNION CITY | TN | 38281-0147 | |
| 30205316 | O'BRYAN TRANSPORT INC | 10750 OAK GROVE RD | NEWBURGH | IN | 47630-7971 | |
| 30205317 | OCEAN SPRAY CRANBERRIES | PO BOX 223049 | PITTSBURGH | PA | 15251 | |
| 30205318 | OCEAN SPRAY CRANBERRIES INC | 1 OCEAN SPRAY DR | MIDDLEBORO | MA | 02349 | |
| 29300884 | OCONEE COUNTY TREASURER | PO BOX 718 | WEST UNION | SC | 29696-0718 | |
| 30205319 | ODHS OVERPAYMENT RECOVERY UNIT | PO BOX 3496 | PORTLAND | OR | 97208-3496 | |
| 29300885 | ODJFS | PO BOX 1618 | COLUMBUS | OH | 43216-1618 | |
| 30205320 | OFFEN PETROLEUM LLC | 5100 EAST 78TH AVE | COMMERCE CITY | CO | 80022-1458 | |
| 30205321 | OFFICE OF ATTORNEY GENERAL | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | |
| 30205322 | OFFICE OF CHILD SUPPORT | PO BOX 1310 | WILLISTON | VT | 05495-1310 | |
| 29300886 | OFFICE OF FAYETTE CNTY SHERIFF | PO BOX 34148 | LEXINGTON | KY | 40588-4148 | |
| 29300887 | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT, 810 1ST ST NE STE 401 | WASHINGTON | DC | 20002-8021 | |
| 29300888 | OFFICE OF INDIANA STATE | CHEMIST & SEED COMMISSIONER, 175 S UNIVERSITY ST | WEST LAFAYETTE | IN | 47907-2063 | |
| 29436562 | Office of State Comptroller | Attn: Office of Unclaimed Funds, 110 State St | Albany | NY | 12236 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300889 | OFFICE OF TAX REVENUE | PERSONAL PROPERTY TAX, PO BOX 96183 | WASHINGTON | DC | 20090-6183 | |
| 29300890 | OFFICE OF THE CITY CLERK | 14400 DIX TOLEDO RD | SOUTHGATE | MI | 48195-2598 | |
| 29300891 | OFFICE OF THE CITY CLERK | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3097 | |
| 29307151 | OFFICE OF THE CLARK COUNTY TREASURE | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| 29307152 | OFFICE OF THE COMPTROLLER | 415 12TH ST SE RM 408 | WASHINGTON | DC | 20003-2209 | |
| 29307153 | OFFICE OF THE COUNTY CLERK | COOKE COUNTY COURTHOUSE | GAINESVILLE | TX | 76240 | |
| 29307154 | OFFICE OF THE SECRETARY | 200 SW 10TH AVE FL STATE | TOPEKA | KS | 66612-1594 | |
| 29307155 | OFFICE OF THE SECRETARY OF | 505 S 2ND AVE SW FL PM21 | OLYMPIA | WA | 98512-6507 | |
| 30205324 | OFFICE OF THE SHERIFF | PO BOX 8068 | TRENTON | NJ | 08650-0068 | |
| 29307156 | OFFICE OF THE SONOMA COUNTY CLERK | FICTITIOUS NAME RENEWAL, 585 FISCAL DRIVE ROOM 103 | SANTA ROSA | CA | 95403-2898 | |
| 30205325 | OFFICE OF THE STANDING TRUSTEE | 1770 MOMENTUM PLACE | CHICAGO | IL | 60689-5317 | |
| 29307157 | OFFICE OF THE STATE CONTROLLER | C/O UNCLAIMED PROPERTY DIVISION, PO BOX 942850 | SACRAMENTO | CA | 94250-5873 | |
| 29307159 | OFFICE OF THE STATE TREASURER | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 | |
| 29307158 | OFFICE OF THE STATE TREASURER | C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 | |
| 29307160 | OFFICE OF THE TEXAS STATE CHEM | PO BOX 3160 | COLLEGE STATION | TX | 77841-3160 | |
| 29884751 | Ogden Plaza LLC | Morris James LLP, Carl N. Kunz, III, Christopher M. Donnelly, 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| 30205326 | OGDEN PLAZA LLC | PO BOX 3649 | WILMINGTON | NC | 28406-0649 | |
| 30205327 | OHIO CHILD SUPPORT PAYMENT CEN | PO BOX 182394 | COLUMBUS | OH | 43218-2394 | |
| 29307161 | OHIO DEPARTMENT OF TAXATION | PO BOX 182215 | COLUMBUS | OH | 43218-2215 | |
| 29307162 | OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | COLUMBUS | OH | 43216-2678 | |
| 29307163 | OHIO DEVELOPMENT SERVICES AGENCY | C/O OFFICE OF REVENUE MANAGEMENT, PO BOX 16565 | COLUMBUS | OH | 43216-6565 | |
| 29300892 | OHIO SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216-0788 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205328 | OHIO STATE UNIVERSITY HOSPITALS | PO BOX 643655 | PITTSBURGH | PA | 15264 | |
| 30205329 | OIL DRI CORP OF AMERICA | PO BOX 95980 | CHICAGO | IL | 60694-5980 | |
| 29300893 | OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 | NICEVILLE | FL | 32588 | |
| 30205330 | OKLAHOMA CENTRALIZED | PO BOX 268809 | OKLAHOMA CITY | OK | 73126-8809 | |
| 29300894 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY | OK | 73126-8875 | |
| 29300895 | OKLAHOMA DEPT OF AGRICULTURE | PO BOX 528804 | OKLAHOMA CITY | OK | 73152-8804 | |
| 29300896 | OKLAHOMA HEALTH DEPT | 1000 NE 10TH ST | OKLAHOMA CITY | OK | 73117-1299 | |
| 29300897 | OKLAHOMA OFFICE OF STATE TREAS | 2300 N LINCOLN BLVD ROOM 217 | OKLAHOMA CITY | OK | 73105-4801 | |
| 29300898 | OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | |
| 29300899 | OKLAHOMA TAX COMMISSION | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 | |
| 30205331 | OLD DUTCH FOODS INC | 2375 TERMINAL RD | ROSEVILLE | MN | 55113-2577 | |
| 30205332 | OLD DUTCH MUSTARD CO., INC. | 98 CUTTERMILL RD SUITE 338S | GREAT NECK | NY | 11021-3009 | |
| 29300900 | OLD ORCHARD BRANDS LLC | SHERI BOUWER, 1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0018 | |
| 30205333 | OLD WORLD QUALITY FOODS LLC | 2451 UNITED LANE | ELK GROVE VILLAGE | IL | 60007-6818 | |
| 30205334 | OLDE THOMPSON LLC | 3250 CAMINO DEL SOL | OXNARD | CA | 93030 | |
| 30205335 | OLEAN 2020 LLC | 295 MAIN ST RM 700 | BUFFALO | NY | 14203-2507 | |
| 30205336 | OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | |
| 30205337 | OLIVEIRA PLAZA SPE LLC | PO BOX 845737 | LOS ANGELES | CA | 90084-5737 | |
| 30205338 | OLIVER ROAD PROPERTIES LLC | 775 EAST BLITHDALE AVE SUITE 402 | MILL VALLEY | CA | 94941-1554 | |
| 30216997 | OLYMPIA TOOLS INT'L INC | 18051 ARENTH AVE | CITY OF INDUSTRY | CA | 91748-1223 | |
| 30205339 | OLYMPIC MT PRODUCTS | 8655 S 208TH ST | KENT | WA | 98031-1214 | |
| 30205340 | OMAR BORHAN | 481 CLAIRBROOK AVENUE | COLUMBUS | OH | 43228-2541 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205341 | OMEGA SONORA LLC | PO BOX 576469 | MODESTO | CA | 95357-6469 | |
| 30205342 | OMNI SYSTEMS INC | 29163 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 30205343 | ON THE SPOT CONTAINERS LLC | PO BOX 140 | MADILL | OK | 73446-3840 | |
| 30205344 | ON THE SPOT DELIVERY CORP | 3939 S HARVARD AVE STE 125 | TULSA | OK | 74135 | |
| 30205345 | ONE DESIGN HOME LLC | 34 WEST 33RD STREET FLOOR 2 | NEW YORK | NY | 10001-3304 | |
| 30205346 | ONE GLENWOOD ASSOC LP | 15 WALNUT ST STE150 | WELLESLEY HILLS | MA | 02481-2133 | |
| 30217000 | ONE GLOBAL INTERNATIONAL | 4F, BUILDING 2, DREAM PLAZA, NO 36 | HANGZHOU | | | CHINA |
| 30205347 | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | |
| 30205348 | ONEIDA CO SHERIFFS OFFICE | 200 ELIZABETH ST | UTICA | NY | 13501-2220 | |
| 30205349 | ONEMAIN FINANCIAL GROUP LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | |
| 30205350 | ONONDAGA CO SHERIFFS OFFICE | PO BOX 5252 | BINGHAMTON | NY | 13902-5252 | |
| 29300901 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | JACKSONVILLE | NC | 28540-5309 | |
| 30205351 | ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | |
| 30217001 | OONA DISTRIBUTION | 13800 NORTH FREEWAY | HOUSTON | TX | 77090 | |
| 30205352 | OPEN TEXT INC | 24685 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| 30205353 | OPG 201 LLC | 3200 W CLUBHOUSE DR STE 250 | LEHI | UT | 84043-6347 | |
| 30205354 | OPTIMUM BUYING LTD | 3 CHURCHGATES CHURCH LN | BERKHAMSTED HERTS | | HP4 2UB | UNITED KINGDOM |
| 30205355 | OPTUMRX | 2300 MAIN ST CA134-0505 | IRVINE | CA | 92614 | |
| 30205356 | OR DEPT OF JUSTICE | PO BOX 14506 | SALEM | OR | 97309-0420 | |
| 30205357 | ORACLE AMERICA INC | PO BOX 203448 | DALLAS | TX | 75320 | |
| 30205358 | ORANGE CO SHERIFFS OFFICE | 110 WELLS FARM RD | GOSHEN | NY | 10924-6743 | |
| 30205359 | ORANGE COUNTY | PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| 29300902 | ORANGE COUNTY APPRAISAL DIST | PO BOX 457 | ORANGE | TX | 77631-0457 | |
| 29300903 | ORANGE COUNTY AUDITOR-CONTROLL | 2009 E EDINGER AVE | SANTA ANA | CA | 92705-4720 | |
| 30205360 | ORANGE COUNTY BBC | PO BOX 38 | ORLANDO | FL | 32802 | |
| 29307164 | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | SANTA ANA | CA | 92702-0238 | |
| 29307165 | ORANGE COUNTY HEALTH CARE | 1241 E DYER RD STE 120 | SANTA ANA | CA | 92705-5611 | |
| 29307166 | ORANGE COUNTY RECORDER | 12 CIVIC CENTER PLZ | SANTA ANA | CA | 92701-4095 | |
| 29307167 | ORANGE COUNTY REPORTER | 600 W SANTA ANA BLVD STE 205 | SANTA ANA | CA | 92701-4542 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307168 | ORANGE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1568 | ORANGE | TX | 77631-1568 | |
| 29307169 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| 29307170 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | ORLANDO | FL | 32854-5100 | |
| 29307171 | ORANGEBURG COUNTY TREASURER | PO BOX 9000 | ORANGEBURG | SC | 29116-9000 | |
| 30205361 | ORANGEBURG REALTY LTD | 5533 WIND DRAFT LANE | BOCA RATON | FL | 33433-5445 | |
| 30205362 | ORANGEHURST VENTURE L.P. | PO BOX 1951 | BEAUMONT | TX | 77704-1951 | |
| 30205363 | ORBIT INNOVATIONS LLC | P.O BOX 88926 | CHICAGO | IL | 60695 | |
| 29307172 | OREGON BEVERAGE RECYCLING | 17300 SE 120TH AVE | CLACKAMAS | OR | 97015-8738 | |
| 29307173 | OREGON DEPARTMENT OF | 635 CAPITOL ST NE | SALEM | OR | 97301-2564 | |
| 30205365 | OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | SALEM | OR | 97309-5018 | |
| 30205366 | OREGON DEPT OF HUMAN SERVICES | PO BOX 14150 | SALEM | OR | 97309-0430 | |
| 29307174 | OREGON DEPT OF REVENUE | PO BOX 14777 | SALEM | OR | 97309-0960 | |
| 29307175 | OREGON EMPLOYMENT DEPT. | PO BOX 14010 | SALEM | OR | 97309-5031 | |
| 30205367 | OREGON MUNICIPAL COURT | 5330 SEAMAN RD | OREGON | OH | 43616-2608 | |
| 29307176 | OREGON SECRETARY OF STATE | PO BOX 34267 | SEATTLE | WA | 98124-1267 | |
| 29307177 | OREGON SECRETARY OF STATE | PO BOX 4353 | PORTLAND | OR | 97208-4353 | |
| 30205368 | OREGON TRAIL CENTER VENTURES LLC | 3005 DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661-3886 | |
| 30205369 | ORIENTAL WEAVERS USA INC | PO BOX 740209 | ATLANTA | GA | 30374-0209 | |
| 30217007 | ORIGINAL GOURMET FOOD CO | 52 STILES RD STE 201 | SALEM | NH | 03079-4807 | |
| 30205370 | ORIGINAL SALT COMPANY | 1422 BURTONWOOD DRIVE STE 100 | GASTONIA | NC | 28054-4051 | |
| 30205371 | ORION KCPM LLC | 200 SOUTH BISCAYNE BLVD 7TH FLOOR | MIAMI | FL | 33131-2333 | |
| 30205372 | ORLY SHOE CORP | 15 W. 34TH ST 7TH FLOOR | NEW YORK | NY | 10001-3015 | |
| 30217010 | ORORA PACKAGING SOLUTIONS | 25794 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| 30205373 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133 | MARTINEZ | CA | 94553-6105 | |
| 29300904 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | |
| 29300905 | OSHKOSH CITY TREASURER | PO BOX 1128 | OSHKOSH | WI | 54903-1128 | |
| 30205374 | OSWEGO CO SHERIFFS DEPT | 39 CHURCHILL RD | OSWEGO | NY | 13126-6655 | |
| 30205375 | OSWEGO DEVELOPMENT LLC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | |
| 30205376 | OT TECHNOLOGY INC | 1200 ABERNATHY RD STE 700 | ATLANTA | GA | 30328-5663 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205377 | OTIS ELEVATOR COMPANY | PO BOX 73579 | CHICAGO | IL | 60673-7579 | |
| 30217012 | OTIS MCALLISTER | PO BOX 8255 | PASADENA | CA | 91109-8255 | |
| 29300906 | OTOE COUNTY TREASURER | PO BOX 723 | NEBRASKA CITY | NE | 68410-0723 | |
| 30205378 | OTTERBOURG PC | 101 HUNTINGTON AVE STE 1100 | BOSTON | MA | 02119 | |
| 30205379 | OVE DECORS ULC | 950 RUE MICHELIN | LAVAL | QC | H7L 5C1 | CANADA |
| 30205380 | OVERMAN INTERNATIONAL CORPORATION | 1000 INDUSTRIAL PARK RD | DANDRIDGE | TN | 37725-4702 | |
| 29300907 | OWENSBORO CITY TAX COLLECTOR | PO BOX 10003 | OWENSBORO | KY | 42302 | |
| 30205381 | OXFORD DEVELOPMENT COMPANY | 2545 RAILROAD ST STE 300 | PITTSBURGH | PA | 15222-7605 | |
| 29300908 | OZAUKEE COUNTY | PO BOX 2003 | WEST BEND | WI | 53095-2003 | |
| 29436563 | Pa Department Of Revenue | Attn: Genereal Counsel, PO Box 280407 | Harrisburg | PA | 17128-0407 | |
| 29300910 | PA DEPT OF REVENUE | C/O PAYMENT ENCLOSED, PO BOX 280422 | HARRISBURG | PA | 17128-0422 | |
| 29300909 | PA DEPT OF REVENUE | PO BOX 280404 | HARRISBURG | PA | 17128-0404 | |
| 29300911 | PA DEPT OF REVENUE | TAXING DIV DEPT 280704 | HARRISBURG | PA | 17128-0704 | |
| 29300912 | PA MUNICIPAL CODE ALLIANCE | C/O PMCA, 405 WAYNE AVE | CHAMBERSBURG | PA | 17201-3718 | |
| 30205382 | PA SCDU | PO BOX 69112 | HARRISBURG | PA | 17106-9112 | |
| 30205383 | PABLO STATION, LLC | 2214 W ATLANTIC AVENUE | BOCA RATON | FL | 33427-3760 | |
| 30205384 | PAC LODI TIC | 2209 PLAZA DR STE 100 | ROCKLIN | CA | 95765-4419 | |
| 30217014 | PACER TECHNOLOGY | PO BOX 201049 | DALLAS | TX | 75320-1049 | |
| 30217015 | PACIFIC HOME & GARDEN INC | 705 CARLTON AVE | STOCKTON | CA | 95203-3003 | |
| 30217016 | PACIFIC ISLAND CREATIONS CO., LTD. | 6F., NO. 8, LANE 321, YANG GUANG ST | TAIPEI | | | TAIWAN |
| 30205385 | PACIFIC RESOURCES ASSOC LLC | UNIT 98 PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| 30205386 | PACTRUST | PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| 30205387 | PACTRUST | UNIT 98 PO BOX 4500 | PORTLAND | OR | 97208-4500 | |
| 30205388 | PAGE GARAGE DOORS & INSULATION LLC | 3117 WESTSIDE DR STE 3 | DURANT | OK | 74701-1849 | |
| 29300913 | PAINT RECYCLING ALBERTA | PO BOX 189 | EDMONTON | AB | T5J 2J1 | CANADA |
| 30205389 | PALM BEACH COUNTY SHERIFF | P O BOX 24681 | WEST PALM BEACH | FL | 33416-4681 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300914 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | |
| 30205390 | PALM CENTER ASSOCIATES, LLC | 500 N. WESTSHORE BLVD. STE 750 | TAMPA | FL | 33609-1843 | |
| 30205391 | PALMIRA CAMPOS | 3909 HILAND DR | WACO | TX | 76711 | |
| 30205392 | PALMS CROSSING TOWN CENTER LLC | L-4385 | COLUMBUS | OH | 43260-4385 | |
| 30205393 | PALUMBO PROPERTIES INC | 828 LANE ALLEN RD STE 200 | LEXINGTON | KY | 40504-3659 | |
| 30205394 | PAMPA BEVERAGES LLC | 1110 BRICKNELL AVE STE 302 | MIAMI | FL | 33131-3138 | |
| 30205395 | PAN ASIAN CREATIONS LIMITED | 5F-6 NO 294 SEC 1 DUNHUA S RD | DA-AN DIST TAIPEI | | | TAIWAN |
| 30217017 | PAN OVERSEAS | PLOT #4 SEC 25 HUDA PHASE 1 GTR | PANIPAT | | | INDIA |
| 30205396 | PANTIES PLUS | 320 5TH AVE FL 2ND | NEW YORK | NY | 10001-3102 | |
| 30217019 | PAR GLOBAL DISTRIBUTION, LLC | 3700 ZANE TRACE DR | COLUMBUS | OH | 43228-3853 | |
| 30217020 | PARADISE SQUARED | 1665 HERAEUS BLVD | BUFORD | GA | 30518 | |
| 30205397 | PARAGON WINDERMERE LLC | 8700 NORTH ST STE 310 | FISHERS | IN | 46038-2865 | |
| 29884137 | Paragon Windermere, LLC and  Lebanon Windermere, LLC | BOSE MCKINNEY & EVANS LLP, Attn: James P. Moloy, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 29884133 | Paragon Windermere, LLC and  Lebanon Windermere, LLC | CROSS & SIMON, LLC, Attn: Christopher P. Simon, 1105 North Market Street, Suite 901 | Wilmington | DE | 19801 | |
| 29891707 | Paragon Windermere, LLC and Lebanon Windermere, LLC | BOSE MCKINNEY & EVANS LLP, James P. Moloy, Indiana Bar No. 10301-49, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 29884796 | Paragon Windermere, LLC and Lebanon Windermere, LLC | CROSS & SIMON, LLC, Christopher P. Simon (No. 3697), 1105 North Market Street, Suite 901 | Wilmington | DE | 19801 | |
| 29300915 | PARAMUS BOARD OF HELATH | 1 JOCKISH SQUARE | PARAMUS | NJ | 07652-2728 | |
| 30205398 | PARDIECK DEVELOPMENT LLC | 2405 BEAM ROAD | COLUMBUS | IN | 47203-3406 | |
| 29884833 | Parfums de Coeur | c/o Elliott Greenleaf, P.C., Attn: Deirdre M. Richards, 1105 North Market Street, Suite 1700 | Wilmington | DE | 19801 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205399 | PARFUMS DE COEUR | PO BOX 6349 | NEW YORK | NY | 10249-6349 | |
| 30205400 | PARHAM SHOPPING CENTER LLC | 111 BROOK ST | SCARSDALE | NY | 10583-5143 | |
| 29300916 | PARIS LAMAR COUNTY HEALTH DEPT | 400 WEST SHERMAN ST | PARIS | TX | 75460-5646 | |
| 30205401 | PARIS TOWNE CENTER LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29307178 | PARISH OF EAST BATON ROUGE | PO BOX 919319 | DALLAS | TX | 75391-9319 | |
| 29307179 | PARISH OF JEFFERSON | PO BOX 248 | GRETNA | LA | 70054-0020 | |
| 29307180 | PARISH OF ST BERNARD | PO BOX 168 | CHALMETTE | LA | 70044-0168 | |
| 29307181 | PARISH OF ST MARY SALES & USE TAX | PO BOX 1142 | MORGAN CITY | LA | 70381 | |
| 29307182 | PARISH OF ST TAMMANY | PO BOX 61080 | NEW ORLEANS | LA | 70161-1080 | |
| 29307183 | PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70361-0670 | |
| 30205402 | PARK FOREST SWC LTD | 16475 DALLAS PKWY STE 800 | ADDISON | TX | 75001-6840 | |
| 29307184 | PARKER COUNTY APPRAISAL DISTR | 1108 SANTA FE DR | WEATHERFORD | TX | 76086-5818 | |
| 30217022 | PARKINDY LLC | PO BOX 2251 | INDIANAPOLIS | IN | 46206 | |
| 30205403 | PARKRIDGE MAIN LLC | 8300 NORTH HAYDEN RD STE A 200 | SCOTTSDALE | AZ | 85258-2458 | |
| 30205404 | PARKVIEW PLAZA ASSOCIATES LLC | 2343 SE MANITON TER | PORT SAINT LUCIE | FL | 34952-6835 | |
| 30205405 | PARMA HEIGHTS PARTNERS LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 30205406 | PARMA MUNICIPAL COURT | 5555 POWERS BLVD | PARMA | OH | 44129-5462 | |
| 29307185 | PASADENA INDEPENDENT SCHOOL | PO BOX 1318 | PASADENA | TX | 77501-1318 | |
| 30205407 | PASADENA PARK PLAZA LLC | 3435 122ND PLACE NE | BELLEVUE | WA | 98005-1237 | |
| 30205408 | PASAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 30205409 | PASAN TRUST | 185 NW SPANISH RIVER BLVD SUT 100 | BOCA RATON | FL | 33431-4230 | |
| 30217023 | PASCO COUNTY FIRE RESCUE | 4111 LAND O LAKES BLVD STE 208 | LAND O LAKES | FL | 34639 | |
| 29307186 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | DADE CITY | FL | 33526-0276 | |
| 30217024 | PASCO FOODS INC | 2120 LOHMANS CROSSING SUITE 504 PMB | LAKEWAY | TX | 78734 | |
| 29307187 | PASQUOTANK CO TAX COLLECTOR | PO BOX 586 | ELIZABETH CITY | NC | 27907-0586 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307188 | PASQUOTANK COUNTY REGISTER OF | PO BOX 154 | ELIZABETH CITY | NC | 27907-0154 | |
| 30205410 | PATENAUDE & FELIX APC | 3260 NORTH HAYDEN RD SUITE 107 | SCOTTSDALE | AZ | 85251-6650 | |
| 30205411 | PATHFINDER PATTERSON PLACE LLC | 2420 OXFORD ROAD | RALEIGH | NC | 27608-1538 | |
| 30205412 | PATHFINDER TOWN & COUNTRY LLC | 9525 BIRKDALE CROSSSING DRIVE ST 20 | HUNTERSVILLE | NC | 28078-8459 | |
| 30205413 | PATHFINDER TWIN CREEK LLC | 277 FAIRFIELD ROAD SUITE 205 | FAIRFIELD | NJ | 07004-1994 | |
| 30205414 | PATRICK H & MICHAEL PHELAN | PO BOX 1390 | BEAUMONT | TX | 77704-1390 | |
| 30205415 | PATTERSON VENTILATION CO INC | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016-8873 | |
| 30205416 | PAVECONNECT LOGISTICS LLC | 44 GRANT 65 | SHERIDAN | AR | 72150 | |
| 30205417 | PAX RIVER VILLAGE CENTER LLC | 8150 LEESBURG PIKE STE 1100 | VIENNA | VA | 22182-7730 | |
| 29307189 | PAYNE COUNTY | C/O TREASURER, 315 W 6TH AVE STE 101 | STILLWATER | OK | 74074-4079 | |
| 30205416 | PAYPOOL LLC BUSINESS LICENSE | 800 MAINE AVE SW STE 650 | WASHINGTON | DC | 20024-2805 | |
| 30205418 | PAYPOOL LLC PROPERTY TAX | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | |
| 30205420 | PDQ DELIVERY LLC | 814 WOODLAWN AVE | BELMONT | NC | 28012 | |
| 30205421 | PEA RIDGE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 30205422 | PEABODY LANDSCAPE | 2253 DUBLIN RD | COLUMBUS | OH | 43228-9629 | |
| 30205423 | PEACE AND GRACE REALTY LLC | 25 MARY AGNES RD | FRAMINGHAM | MA | 01701-2732 | |
| 29307190 | PEACH COUNTY TAX COMMISSIONER | PO BOX 931 | FORT VALLEY | GA | 31030-0931 | |
| 30205424 | PEAK LIVING INC | PO BOX 74008196 | CHICAGO | IL | 60674-8196 | |
| 29890294 | Peak Living, Inc. | PHELPS DUNBAR LLP, Danielle Mashburn-Myrick (admitted Pro Hac Vice), 101 Dauphin Street, Suite 1000 | Mobile | AL | 36602 | |
| 29884762 | Peak Living, Inc. | SAUL EWING LLP, Evan T. Miller (No. 5364), 1201 North Market Street, Suite 2300 | Wilmington | DE | 19801 | |
| 30205425 | PEARLAND HWY 35 LP | 1800 POST OAK BLVD SUITE 400 | HOUSTON | TX | 77056-3962 | |
| 30205426 | PECAN NATION | 302 W CHURCH STREET | FORT VALLEY | GA | 31030 | |
| 30205427 | PEGASUS HOME FASHIONS | PO BOX 9030 | ELIZABETH | NJ | 07201-0930 | |
| 30205428 | PEGGS CO INC | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| 30205429 | PELOTONIA | 450 W BROAD ST | COLUMBUS | OH | 43215 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205430 | PEM AMERICA INC | 70 W 36TH ST 2ND FLOOR | NEW YORK | NY | 10018-0010 | |
| 29898018 | Pem-America (H.K.) Company Limited | CAMPBELL & LEVINE, LLC, Attn: Katherine L. Hemming, 222 Delaware Avenue, Suite 1620 | Wilmington | DE | 19801 | |
| 30205431 | PEM-AMERICA (HK) CO LIMITED | RM 3103 31F SUNSHINE PLAZA 353 LOCK | WANCHAI | | | HONG KONG |
| 30205432 | PEMBROKE PINES FARP | PO BOX 24620 | WEST PALM BEACH | FL | 33416 | |
| 30205433 | PENGATE HANDLING SYSTEMS INC | PO BOX 643031 | PITTSBURGH | PA | 15264-3031 | |
| 30205434 | PENGOULD LLC | PO BOX 146 | HAWTHORNE | NY | 10532-0146 | |
| 30205435 | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2 | PLYMOUTH MEETING | PA | 19462-2481 | |
| 30205436 | PENN COMMERCIAL INC | 242 OAK SPRING RD | WASHINGTON | PA | 15301-2871 | |
| 29307191 | PENN HILLS SCHOOL DISTRICT TAX | 260 ASTER STREET | PITTSBURGH | PA | 15235-2059 | |
| 29300917 | PENNSYLVANIA DEPT OF AGRI. | PO BOX C | TUNKHANNOCK | PA | 18657 | |
| 30205437 | PENNSYLVANIA HAZARDOUS MATERIAL | PO BOX 68571 | HARRISBURG | PA | 17106-8571 | |
| 29300918 | PENNSYLVANIA MUNICIPAL SERVICE | 336 DELAWARE AVE DEPT A | OAKMONT | PA | 15139-2138 | |
| 30205438 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK RD STE 102 | FORT LAUDERDALE | FL | 33309-1864 | |
| 30205439 | PENSKE TRUCK LEASING CO LP | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | |
| 30205440 | PEOPLEREADY INC | PO BOX 641034 | PITTSBURGH | PA | 15264-1034 | |
| 30205441 | PEPPERIDGE FARM INC. | 1 CAMPBELL PLACE | CAMDEN | NJ | 08103-1701 | |
| 30205442 | PEPSI BIG FOOT BEVERAGES | 301 PEPSI RD | WINSTON | OR | 97496-9561 | |
| 30205443 | PEPSI BOTTLING VENT. N.C. | PO BOX 75990 | CHARLOTTE | NC | 28275-0990 | |
| 30205444 | PEPSI BOTTLING VENTURES | PO BOX 60108 | CHARLOTTE | NC | 28260-0108 | |
| 30205455 | PEPSI BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 | |
| 30205456 | PEPSI BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | |
| 30205457 | PEPSI BUFFALO ROCK CO | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | |
| 30205458 | PEPSI BURKS BEVERAGE LP | 2555 BURKS PL | DYERSBURG | TN | 38024-1724 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205459 | PEPSI COLA BOTTLING CO | 1401 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416-1397 | |
| 30205461 | PEPSI COLA BOTTLING CO | 344 HOWARD AVE | BILLINGS | MT | 59101-3097 | |
| 30205460 | PEPSI COLA BOTTLING CO | 4017 HYPOINT BLVD | ROLLA | MO | 65401-8277 | |
| 30205462 | PEPSI COLA BOTTLING CO OF | 1328 OLD POST RD | HAVRE DE GRACE | MD | 21078-3801 | |
| 30205463 | PEPSI COLA BOTTLING CO. | PO BOX 4146 | SPRINGFIELD | IL | 62708 | |
| 30205464 | PEPSI COLA BOTTLING COMP | PO BOX 1076 | SAFFORD | AZ | 85548-1076 | |
| 30217040 | PEPSI COLA BOTTLING COMP. | PO BOX 158 | NORTON | VA | 24273-0158 | |
| 30205465 | PEPSI COLA BOTTLING COMPANY | PO BOX 741076 | ATLANTA | GA | 30374-1076 | |
| 30205466 | PEPSI COLA CO OF | PO BOX 3830 | FLORENCE | SC | 29502-3830 | |
| 30205468 | PEPSI COLA COMPANY. | PO BOX 75948 | CHICAGO | IL | 60675-5948 | |
| 30205469 | PEPSI COLA DAVENPORT | PO BOX 2770 | DAVENPORT | IA | 52809-2770 | |
| 30217044 | PEPSI COLA DECATUR LLC | PO BOX 2389 | DECATUR | AL | 35602-2389 | |
| 30205470 | PEPSI COLA FLORENCE LLC | PO BOX 3886 | FLORENCE | SC | 29502-3886 | |
| 30205471 | PEPSI COLA OF | PO BOX 9035 | CHARLOTTESVILLE | VA | 22906-9035 | |
| 30205472 | PEPSI COLA OF BRISTOL | PO BOX 36251 | NEWARK | NJ | 07188-6006 | |
| 30205473 | PEPSI COLA OF CORBIN KY | PO BOX 1490 | CORBIN | KY | 40702-1490 | |
| 30205474 | PEPSI COLA OF LINCOLN | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | |
| 30205475 | PEPSI COLA OF LUVERNE | PO BOX 226 | LUVERNE | AL | 36049-0226 | |
| 30205476 | PEPSI COLA QUAIL MT. INC | 4033 MILLER AVE | KLAMATH FALLS | OR | 97603-4720 | |
| 30205477 | PEPSI COLA WEINSTEIN BEVERAGE CO | 410 PETERS ST E | WENATCHEE | WA | 98801-5999 | |
| 30205478 | PEPSI COLA -WYOMING BEV. | PO BOX 2230 | CASPER | WY | 82602-2230 | |
| 30205479 | PEPSI GENEVA CLUB BEV CO | 1 PEPSI LN | GENEVA | NY | 14456-1895 | |
| 30205480 | PEPSI IDAHO FALLS | PO BOX 51179 | IDAHO FALLS | ID | 83405-1021 | |
| 30205481 | PEPSI MID AMERICA | PO BOX 18241 F | ST LOUIS | MO | 63150-8241 | |
| 30205482 | PEPSI OGDEN | PO BOX 12130 | OGDEN | UT | 84412-2130 | |
| 30205483 | PEPSI RSI BURLINGTON | PO BOX 1026 | BURLINGTON | IA | 52601-1026 | |
| 30205484 | PEPSI RSI QUINCY | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205485 | PEPSI RSI TALLAHASSEE | 3919 W PENSACOLA ST | TALLAHASSEE | FL | 32304-2837 | |
| 30205486 | PEPSI RSI TERRE HAUTE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |
| 30205487 | PEPSI WP BEVERAGES LLC | PO BOX 7425 | MADISON | WI | 53707-7425 | |
| 30205488 | PEPSI-ALLEN BEVERAGE LLC | PO BOX 2037 | GULFPORT | MS | 39505-2037 | |
| 30205489 | PEPSI-BROWN BOTTLING GRP | PO BOX 3186 | RIDGELAND | MS | 39158-3186 | |
| 30205490 | PEPSI-COLA BOTTLING CO OF | 4980 E RAILHEAD AVE | FLAGSTAFF | AZ | 86004-2495 | |
| 30205491 | PEPSI-COLA BOTTLING OF | 90 INDUSTRIAL DR | HOLDEN | MA | 01520-1898 | |
| 30205492 | PEPSI-COLA OF TOPEKA | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | |
| 30205493 | PEPSI-GILLETTE GROUP INC | PO BOX 848 | LA CROSSE | WI | 54602-0848 | |
| 30205494 | PEPSI-MINGES BTLG GROUP | PO BOX 63287 | CHARLOTTE | NC | 28263-3287 | |
| 30205495 | PEPSI-REFRESHMENT SERVICE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | |
| 30205496 | PERFAWARE LLC | 320 DECKER DR STE 100 | IRVING | TX | 75062 | |
| 30205497 | PERIO PRODUCTS INC | PO BOX 715403 | COLUMBUS | OH | 43271-5403 | |
| 30205498 | PERO MARGARETIC | 335 MAIN ST | LOS ALTOS | CA | 94022-2806 | |
| 30205499 | PERRIGO DIRECT, INC. | PO BOX 392709 | PITTSBURGH | PA | 15251-9709 | |
| 29300919 | PERRY CO OCCUPATIONAL | 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | |
| 29300920 | PERRY COUNTY SHERIFF | PO BOX 7309 | HAZARD | KY | 41702-7309 | |
| 30205501 | PERRY'S INC | 518 PLAZA BLVD | KINSTON | NC | 28501-1636 | |
| 29300921 | PERSON COUNTY TAX COLLECTOR | PO BOX 1701 | ROXBORO | NC | 27573-1701 | |
| 30205502 | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL | ALBANY | NY | 12207-2830 | |
| 30205503 | PERVINE FOODS LLC | 111 TERENCE DR | PITTSBURGH | PA | 15236-4133 | |
| 30217060 | PESTELL PET PRODUCTS | 141 HAMILTON ROAD | NEW HAMBURG | ON | N3A 2H1 | CANADA |
| 30205504 | PET BRAND PRODUCTS LLC | 425 METRO PLACE NORTH SUITE 690 | DUBLIN | OH | 43017-5358 | |
| 30205505 | PET CRAFT PRIVATE LIMITED | SAGAR ESTATE, UNIT 9, 6TH FLOOR | KOLKATA | | | INDIA |
| 30205506 | PET KREWE INC | 1517 EDWARDS AVE | NEW ORLEANS | LA | 70123 | |
| 30205507 | PETER P BOLLINGER INVESTMT CO | 540 FULTON AVE | SACRAMENTO | CA | 95825-4862 | |
| 30205508 | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C | HIGH POINT | NC | 27262-3921 | |
| 30205509 | PETITE ESPLANADE COVINGTON LLC | 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | |
| 30205510 | PETMATE | PO BOX 849863 | DALLAS | TX | 75284-9863 | |
| 29300922 | PETOSKEY CITY TREASURER (EMMET) | 101 E LAKE ST | PETOSKEY | MI | 49770 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300923 | PETTIS COUNTY COLLECTOR | 415 S OHIO AVE SUITE 216 | SEDALIA | MO | 65301-4435 | |
| 30217063 | PEZ CANDY INC | PO BOX 30087 | NEW YORK | NY | 10087-0087 | |
| 30205511 | PF PROPERTIES MESA COMMONS LLC | 1707 E HIGHLAND STE 100 | PHOENIX | AZ | 85016-4658 | |
| 30205512 | PGP CLEVELAND CORNERS OPERATIONS LL | 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| 30205513 | PGP SAVANNAH OPERATIONS LLC | 141 PROVIDENCE RD STE 200 | CHAPEL HILL | NC | 27514-6200 | |
| 30205514 | PH5B LLC | PO BOX 2031 | TYLER | TX | 75710-2031 | |
| 30217064 | PHANTOM HOUSEWARES LLC | 23 WEST 36TH ST 6TH FLOOR | NEW YORK | NY | 10018 | |
| 29300924 | PHELPS COUNTY TAX COLLECTOR | 200 N MAIN, STE 129 | ROLLA | MO | 65401-3067 | |
| 29300925 | PHELPS/MARIES COUNTY HEALTH | 200 NORTH MAIN SUITE G-51 | ROLLA | MO | 65401-3067 | |
| 30205515 | PHENIX CITY SQUARE LLC | 120 HUNTINGTON RD | PORT WASHINGTON | NY | 11050-3512 | |
| 29898043 | Phenix City Square, LLC | 222 Delaware Avenue,, Suite 1500 | Wilmington | DE | 19801 | |
| 29898044 | Phenix City Square, LLC | Jones Walker LLP, C. Ellis Brazeal III (admitted pro hac vice), 420 20th Street N, , Suite 1100 | Birmingham | AL | 35203 | |
| 30205516 | PHILLIPSBURG GREENWICH LLC | 9 JEFFREY PLACE | MONSEY | NY | 10952-2704 | |
| 30205517 | PHOENIX DOBSON LLC | 9663 SANAT MONICA BLVD #255 | BEVERLY HILLS | CA | 90210-4303 | |
| 30205518 | PHOENIX MUNICIPAL COURT | PO BOX 25650 | PHOENIX | AZ | 85002-5650 | |
| 29300926 | PICKAWAY COUNTY HEALTH DEPT | PO BOX 613 | CIRCLEVILLE | OH | 43113-0613 | |
| 29300927 | PICKENS COUNTY TREASURER | C/O LOCKBOX OPERATION, TD BANK, PO BOX 1210 | COLUMBIA | SC | 29202-1210 | |
| 30205519 | PIEDMONT CANDY COMPANY | PO BOX 1722 | LEXINGTON | NC | 27293-1722 | |
| 30205520 | PIER PASS LLC | 444 WEST OCEAN BLVD SUITE 700 | LONG BEACH | CA | 90802 | |
| 29300928 | PIERCE COUNTY | PO BOX 11621 | TACOMA | WA | 98411-6621 | |
| 29307192 | PIKE CO HEALTH DEPARTMENT | 119 RIVER DR | PIKEVILLE | KY | 41501-1685 | |
| 29307193 | PIKE COUNTY CLERK | 146 MAIN ST | PIKEVILLE | KY | 41501-1180 | |
| 30205522 | PIKE COUNTY OCCUPATIONAL TAX | PO BOX 1319 | PIKEVILLE | KY | 41502-1319 | |
| 29307194 | PIKE COUNTY TAX COLLECTOR | PO BOX 839 | PIKEVILLE | KY | 41502 | |
| 30205523 | PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | |
| 30205524 | PILLAR REAL ESTATE LLC | PO BOX 62600 DEPT 1295 | NEW ORLEANS | LA | 70162-2600 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30217066 | PILLOW PERFECT INC | PO BOX 105328 | ATLANTA | GA | 30348-5328 | |
| 29307195 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB RD STE 2301 | TUCSON | AZ | 85714-2226 | |
| 29307196 | PIMA COUNTY JUSTICE COURT | 115 N CHURCH AVE | TUCSON | AZ | 85701-1199 | |
| 29307197 | PIMA COUNTY TREASURER | 3950 S COUNTY CLUB RD STE 100 | TUCSON | AZ | 85714-2226 | |
| 29307198 | PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9011 | |
| 29307199 | PINAL COUNTY TREASURER | PO BOX 729 | FLORENCE | AZ | 85132-3014 | |
| 29307200 | PINE TREE ISD | PO BOX 5878 | LONGVIEW | TX | 75608-5878 | |
| 29307201 | PINELLAS COUNTY | TAX COLLECTOR, PO BOX 10832 | CLEARWATER | FL | 33757-8832 | |
| 29307202 | PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | TAMPA | FL | 33631-3149 | |
| 30205525 | PINNACLE PARTNERS LLC | 4201 FAYETTEVILLE RD | RALEIGH | NC | 27603-3607 | |
| 30205526 | PINNACLE PROPERTIES II LLC | PO BOX 635663 | CINCINNATI | OH | 45263-5663 | |
| 30205527 | PINTEREST | PO BOX 74008066 | CHICAGO | IL | 60674-8066 | |
| 30205528 | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200 | JENKINTOWN | PA | 19046-2737 | |
| 30205529 | PIPESTONE PLAZA LLC | 37000 GRAND RIVER AVE STE 360 | FARMINGTON HILLS | MI | 48335-2882 | |
| 30205530 | PIPING ROCK HEALTH PRODUCTS LLC | 3900 VETERANS MEMORIAL HWY | BOHEMIA | NY | 11716-1027 | |
| 30217068 | PIPSNACKS, LLC | P O BOX 7410891 | CHICAGO | IL | 60674-0891 | |
| 30217069 | PITNEY BOWES INC USE THIS VENDOR | PO BOX 981039 | BOSTON | MA | 02298-1039 | |
| 29307203 | PITT COUNTY REGISTER OF DEEDS | PO BOX 35 | GREENVILLE | NC | 27835-0035 | |
| 29307204 | PITT COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 875 | GREENVILLE | NC | 27835-0875 | |
| 30205531 | PITTSBURG TANK & TOWER MAINTENANCE | PO BOX 1849 | HENDERSON | KY | 42419-1849 | |
| 29307205 | PITTSFIELD CHARTER TREASURER | 6201 WEST MICHIGAN AVE | ANN ARBOR | MI | 48108-9721 | |
| 29300929 | PITTSFIELD HEALTH DEPARTMENT | 70 ALLEN ST STE 204 | PITTSFIELD | MA | 01201-6269 | |
| 30205532 | PIVOT ACCESSORIES LLC | 10 W 33 ST | NEW YORK | NY | 10001 | |
| 30205533 | PJ CHONBURI PARAWOOD CO LTD | 928 1 MOO 1 T KLONG KEW A BANBUNG | CHONBURI | | | THAILAND |
| 30217071 | PKJ ENTERTAINMENT MARKETING | 1053 COLORADO BLVD STE A | LOS ANGELES | CA | 90046 | |
| 29300930 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | AUBURN | CA | 95603-2640 | |
| 30217072 | PLACO CORPORATION LTD | 407 HOUSTON CENTRE 63 MODY RD | KOWLOON | | | HONG KONG |
| 30205534 | PLAINFIELD INVESTORS LLC | 600 OLD COUNTRY RD RM 555 | GARDEN CITY | NY | 11530-2010 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205535 | PLANK LAW FIRM | PO BOX 489 | STILLWATER | OK | 74076-0489 | |
| 30205536 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O | PLYMOUTH | WI | 53073-3600 | |
| 30217073 | PLANO POLICE DEPT | P O BOX 860358 | PLANO | TX | 75086-0358 | |
| 30205537 | PLANT CITY PLAZA HOLDINGS LLC | 2120 DREW ST | CLEARWATER | FL | 33765-3214 | |
| 30205538 | PLANTATION PRODUCTS INC | PO BOX 347834 | PITTSBURGH | PA | 15251 | |
| 30217074 | PLATINUM GOODS CORP | 320 NE 75TH ST | MIAMI | FL | 33138 | |
| 30205539 | PLATO ELEARNING LLC | PO BOX 5482 | DENVER | CO | 80217 | |
| 30205540 | PLATTSBURGH PLAZA LLC | 180 DELAWARE AVE STE 200 | DELMAR | NY | 12054-1322 | |
| 30205541 | PLAYGO TOYS ENTERPRISES LIMITED | 12/F TOWER 1 S SEAS CTR | TST EAST KOWLOON | | | HONG KONG |
| 30205542 | PLAYTEK LLC | 148 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 30205543 | PLAZA 15 REALTY LLC | 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837-9350 | |
| 30205544 | PLAZA AT BUCKLAND HILLS LLC | 4900 E DUBLIN GRANVILLE RD 4TH FL | COLUMBUS | OH | 43081-7651 | |
| 30205545 | PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD | INDIANAPOLIS | IN | 46240-2168 | |
| 30205546 | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 30205547 | PLAZA ON THE GREEN LLC | 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120-8071 | |
| 30205548 | PLAZA SHOPPING CENTER | PO BOX 90009 | BOWLING GREEN | KY | 42102-9009 | |
| 30205549 | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360 | CLEVELAND | OH | 44124-5774 | |
| 29300931 | PLYMOUTH MUNICIPAL TAX COLLECTOR | PO BOX 844083 | BOSTON | MA | 02284-4083 | |
| 30205550 | PMAT NORTH HEIGHTS | 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | |
| 30205551 | PMAT VILLAGE PLAZA LLC | 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | |
| 30205552 | PMF TRAILER RENTAL LLC | PO BOX 772320 | DETROIT | MI | 48277 | |
| 30205553 | PMRE LLC | 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | |
| 30205554 | PODRAVKA USA INC | 420 LEXINGTON AVE ROOM 2031 | NEW YORK | NY | 10170-0012 | |
| 30205555 | POINT INVESTMENT LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| 30205556 | POLARIS TRADING CORP | 2205 NW 45TH AVE | COCONUT CREEK | FL | 33066 | |
| 30205557 | POLDER PRODUCTS LLC | 195 CHRISTIAN ST | OXFORD | CT | 06478-1252 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205558 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | |
| 29300932 | POLK COUNTY HEALTH DEPT | 5885 NE 14TH ST | DES MOINES | IA | 50313-1295 | |
| 29300933 | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | BARTOW | FL | 33831-1189 | |
| 30205559 | POLLOCK INVESTMENTS INC | PO BOX 735070 | DALLAS | TX | 75373-5070 | |
| 30205560 | POLYFECT TOYS CO LTD | RM 916 HOUSTON CENTER | KOLOWOON | | | HONG KONG |
| 30205561 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | MIDDLEBURY | CT | 06762-1836 | |
| 30205562 | PONDEROSA PROPERTY SERVICES | PO BOX 4880 | SANTA FE | NM | 87502 | |
| 29300934 | PONTOTOC COUNTY HEALTH DEPARTMENT | 2330 ARLINGTON ST | ADA | OK | 74820-2823 | |
| 29300935 | PONTOTOC COUNTY TREASURER | PO BOX 1808 | ADA | OK | 74820 | |
| 30205563 | POPBAND INC. | 11620 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90025 | |
| 30205564 | POPCORN ALLEY | 502 S MOUNT ST | BALTIMORE | MD | 21223-3400 | |
| 30184096 | Popcorn Alley Inc d/b/a Stonehedge Farms | Gellert Seitz Busenkell & Brown LLC, Margaret F. England, Ronald S. Gellert, 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 30205565 | POPLIN PLACE LLC | 800 MOUNT VERNON HWY NE STE 425 | ATLANTA | GA | 30328-4226 | |
| 30205566 | POPTIME SNACK BRANDS LLC | 200CLIFTON AVE STE 5 | CLIFTON | NJ | 07011-3652 | |
| 30217084 | POPULAR BATH | 808 GEORGIA AVE | BROOKLYN | NY | 11207 | |
| 30205567 | PORT ANGELES PLAZA ASSOC LLC | 650 W. ORCAS ST SUITE 210 | SEATTLE | WA | 98108-2652 | |
| 29300936 | PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) | 3800 LAPEER RD | PORT HURON | MI | 48060-2402 | |
| 30205568 | PORT ORANGE RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 30205569 | PORT TO PORT IMPORT & EXPORT INC | 3949 HERRITAGE OAK COURT | SIMI VALLEY | CA | 93063-6711 | |
| 30205570 | PORTAGE CENTER LLC | 666 DUNDEE RD STE 901 | NORTHBROOK | IL | 60062-2735 | |
| 29300937 | PORTAGE COUNTY HEALTH & HUMAN | 817 WHITING AVE | STEVENS POINT | WI | 54481-5292 | |
| 29300938 | PORTAGE COUNTY HEALTH DEPT | 449 S MERIDIAN ST | RAVENNA | OH | 44266-2914 | |
| 30205571 | PORTCHECK LLC | 13001 SEAL BEACH BLVD STE 250 | SEAL BEACH | CA | 90740-2691 | |
| 29300939 | PORTER COUNTY HEALTH DEPT | 155 INDIANA AVE | VALPARAISO | IN | 46383-5502 | |
| 30205572 | PORTERWOOD SHOPPING CENTER | PO BOX 206095 | DALLAS | TX | 75320-6095 | |
| 30205574 | PORTFOLIO RECOVERY ASSOCIATES LLC | 120 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 30205575 | PORTFOLIO RECOVERY ASSOCIATES LLC | 120 CORPORATE BLVD | NORFOLK | VA | 23502-4952 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205576 | PORTFOLIO RECOVERY ASSOCIATES LLC | 307 ALBEMARLE DRIVE | CHESAPEAKE | VA | 23322-5573 | |
| 30205573 | PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 12914 | NORFOLK | VA | 23541-0914 | |
| 30205577 | PORTLAND CREDIT INC | 19033 68TH AVE S STE D100 | KENT | WA | 98032-2109 | |
| 29300940 | PORTSMOUTH CIRCUIT COURT | PO BOX 1217 | PORTSMOUTH | VA | 23705-1217 | |
| 29307206 | PORTSMOUTH CITY TREASURER | JAMES L. WILLIAMS, P O BOX 85662 | RICHMOND | VA | 23285-5662 | |
| 30205578 | PORTSMOUTH MUNICIPAL | 728 2ND ST | PORTSMOUTH | OH | 45662-4002 | |
| 30217086 | POSHI LLC | 175 SW 7TH ST STE 1900 | MIAMI | FL | 33130-2960 | |
| 30217087 | POSITIVE BEVERAGE, LLC. | 110 NEWPORT CENTER DRIVE, SUITE 29 | NEWPORT BEACH | CA | 92660 | |
| 30205579 | POST CONSUMER BRANDS LLC | PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | |
| 29307207 | POTTAWATOMIE COUNTY TREASURER | PO BOX 3069 | SHAWNEE | OK | 74802-3069 | |
| 29307208 | POTTER COUNTY TAX ASSESSOR | 900 SOUTH POLK | AMARILLO | TX | 79101-3401 | |
| 29307209 | POTTER COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2289 | AMARILLO | TX | 79105-2289 | |
| 30205580 | POWER MAX BATTERY | 1520 S.GROVE AVE | ONTARIO | CA | 91761 | |
| 30205581 | PPE FIVE ASSOCIATES | 11 PARKWAY CTR STE 300 | PITTSBURGH | PA | 15220-3614 | |
| 30205582 | PPJ LLC | 2 CARSHA DRIVE | NATICK | MA | 01760-4658 | |
| 29307210 | PRACTICING LAW INSTITUTE | 810 7TH AVE | NEW YORK | NY | 10019-5818 | |
| 30205583 | PRECIOUS HOME GOODS . LLC | THE CIT GROUP/COMMERCIAL SERVICES, | CHARLOTTE | NC | 28201-1036 | |
| 30217091 | PREMIER ACCESSORY GROUP | PO BOX 1036 | CHARLOTTE | NC | 28201 | |
| 30205584 | PREMIER HOME IMPORTS LLC | 230 5TH AVENUE | NEW YORK | NY | 10001 | |
| 30205585 | PREMIERE PLACE SHOPPING CENTER LLC | 2005 COBBS FORD RD STE 304B | PRATTVILLE | AL | 36066-7894 | |
| 30205586 | PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | |
| 30205587 | PRESTIGE FINANCIAL SERVICES INC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | |
| 30205588 | PRESTIGE PATIO CO LTD | 42 WEST 38TH STREET ROOM 802 | NEW YORK | NY | 10018-0064 | |
| 30163256 | Prestige Patio, Inc. | SchrierShayne P.C., Richard E. Schrier, Esq (admitted Pro Hac Vice), 64 Fulton Street, Suite 1000 | New York | NY | 10038 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30161165 | Prestige Patio, Inc. | The Law Office of James Tobia, LLC, James Tobia (No. 3798), 1716 Wawaset Street | Wilmington | DE | 19806 | |
| 30217094 | PRETZELS INC | PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| 29307211 | PRICEWATERHOUSECOOPER LLP | 100 E BROAD ST | COLUMBUS | OH | 43215-3604 | |
| 30205589 | PRIDDYS MINI STORAGE | PO BOX 1213 | SOPHIA | WV | 25921 | |
| 30205590 | PRIDESTAFF | PO BOX 205287 | DALLAS | TX | 75320-5287 | |
| 30217096 | PRIMA INTERNATIONAL HOLDINGS LIMITE | 1 QUEEN | HONGKONG | | | CHINA |
| 30205591 | PRIME BRANDS GROUP, INC. | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 30205592 | PRIME COMMERCIAL PARTNERS | PO BOX 982500 | PARK CITY | UT | 84098-2500 | |
| 30205593 | PRIME STORAGE LLC | 4982 US 422 | PORTERSVILLE | PA | 16051 | |
| 30205594 | PRIMROSE PLASTICS | 125 SPAGNOLI RD | MELVILLE | NY | 11747-3518 | |
| 29307212 | PRINCE GEORGE COUNTY | 9400 PEPPERCORN PL | LARGO | MD | 20774-5358 | |
| 29307213 | PRINCE GEORGE COUNTY TAX COLLECTOR | PO BOX 156 | PRINCE GEORGE | VA | 23875 | |
| 29307214 | PRINCE GEORGE COUNTY TREASURER | PO BOX 156 | PRINCE GEORGE | VA | 23875-0156 | |
| 29307215 | PRINCE GEORGE'S COUNTY | PO BOX 17578 | BALTIMORE | MD | 21297-1578 | |
| 29307216 | PRINCE GEORGE'S COUNTY GVMT | 1220 CARAWAY CT STE 1050 | LARGO | MD | 20774-5338 | |
| 29307217 | PRINCE GEORGE'S COUNTY TAX COLLECTOR | PO BOX 70526 | PHILADELPHIA | PA | 19176-0526 | |
| 30205596 | PRINCE OF PEACE | 751 N CANYONS PKWY | LIVERMORE | CA | 94551 | |
| 29307218 | PRINCE WILLIAM COUNTY | PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 | |
| 29307219 | PRINCE WILLIAM COUNTY TAX COLLECTOR | PO BOX 70519 | PHILADELPHIA | PA | 19176-0519 | |
| 30205597 | PRIORITY PROPERTY MANAGEMENT LLC | 737 E MARKET STREET | HARRISONBURG | VA | 22801-4272 | |
| 30205598 | PRIVILEGE INTERNATIONAL INC. | 2323 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| 30205599 | PRO MART IND INC | 17421 VON KARMAN AVE | IRVINE | CA | 92614-6205 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205600 | PROCTER & GAMBLE - CIA VENDOR | PO BOX 73414 | CHICAGO | IL | 60673 | |
| 29300941 | PRODUCT CARE ASSOCIATION | 12337-82A AVENUE | SURREY | BC | V3W 0L5 | CANADA |
| 30205601 | PRODUCT DESIGN CANOPY LTD | 21 MATUAWAI RD | HUNG HOM KOWLOON | | | HONG KONG |
| 30205602 | PROFESSIONAL CREDIT MGMT INC | PO BOX 4037 | JONESBORO | AR | 72403-4037 | |
| 29300942 | PROFESSIONAL EDUCATION SYSTEMS | PO BOX 1208 | EAU CLAIRE | WI | 54702-1208 | |
| 30205603 | PROFIT CULTURAL & CREATIVE GROUP | 18F WORLDWIDE PLAZA 158 WUSI ROAD | FUZHOU | | | CHINA |
| 30205604 | PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | CHINO | CA | 91710-6913 | |
| 30205605 | PROGRAMMERS.IO | 8951 CYPRESS WATER BLVD STE 160 | DALLAS | TX | 75019 | |
| 29898231 | Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP, Attn: Jarret P. Hitchings, 301 S. College Street, Suite 2150 | Charlotte | NC | 28202 | |
| 30205606 | PROMIER PRODUCTS | 350 5TH STREET STE 266 | PERU | IL | 61354-2813 | |
| 30205607 | PROMOTION IN MOTION | PO BOX 8 | ALLENDALE | NJ | 07401-0008 | |
| 30205608 | PROSPECT COLERAIN LLC | 1111 META DR STE 100 | CINCINNATI | OH | 45237-5014 | |
| 30205609 | PROTECTIVE LIFE INSURANCE COMPANY | PO BOX 530487 | BIRMINGHAM | AL | 35253-0487 | |
| 29300943 | PROTHONOTARY KENT COUNTY | 38 THE GRN STE 2 | DOVER | DE | 19901-3600 | |
| 30205610 | PROTOS SECURITY | PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | |
| 30217105 | PROVISIONAIRE & CO LLC DBA | PO BOX 710 | WESTPORT | CT | 06881 | |
| 30205611 | PRP BUFFALO LLC | 620 TINTON AVE B-100 | TINTON FALLS | NJ | 07724-3260 | |
| 30205612 | PRUDENT GROWTH OPERATIONS LLC | 141 PROVIDENCE RD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| 30205613 | PRUDENT GROWTH OPERATIONS LLC | PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | |
| 30205614 | PS LOMPOC LLC | 4500 PARK GRANADA SUITE 202 | CALABASAS | CA | 91320-1666 | |
| 30217106 | PS WEBSOLUTION INC | 906 CARRIAGE PATH SE STE 106 | SMYRNA | GA | 30082 | |
| 30205615 | PSEG LONG ISLAND | 15 PARK DRIVE | MELVILLE | NY | 11747-3035 | |
| 30205616 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | |
| 30205617 | PTI HOME DECOR LLC | 16204 WYNNCREST RIDGE CT | CHESTERFIELD | MO | 63005 | |
| 30205618 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE | UNION CITY | CA | 94587-2014 | |
| 29300944 | PUEBLO COUNTY TAX COLLECTOR | 215 WEST 10TH ST RM 110 | PUEBLO | CO | 81003 | |
| 30205619 | PULASKI COUNTY OCCUPATIONAL TAX | PO BOX 658 | SOMERSET | KY | 42502-0658 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300945 | PULASKI COUNTY TAX COLLECTOR | PO BOX 752 | SOMERSET | KY | 42502 | |
| 29300946 | PULASKI COUNTY TREASURER | PO BOX 430 | LITTLE ROCK | AR | 72203 | |
| 29300947 | PULASKI COUNTY TREASURER | PO BOX 8101 | LITTLE ROCK | AR | 72203 | |
| 30217108 | PULEO ASIA LTD | UNIT 8 2ND FL TOWER 1 | HUNG HOM KOWLOON | | | HONG KONG |
| 30205620 | PUR COMPANY INC. | 23 KODIAK CRESCENT | NORTH YORK | ON | M3J 3E5 | CANADA |
| 30205621 | PUTNAM CENTRE ASSOCIATES LLC | 8902 N DALE MABRY HWY | TAMPA | FL | 33614-1588 | |
| 29300948 | PUTNAM COUNTY TAX COLLECTOR | 236 COURTHOUSE DR STE 8 | WINFIELD | WV | 25213 | |
| 30205622 | PUTNAM COUNTY TRUSTEE | 300 E SPRING ST RM 2 | COOKEVILLE | TN | 38501-2620 | |
| 30205623 | PV OCEAN VIEW LLC | 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064-1014 | |
| 30205624 | PZ SOUTHERN LTD. PARTNERSHIP | PO BOX 713750 | PHILADELPHIA | PA | 19171-3750 | |
| 30205625 | QA CAFE LLC | 100 MAIN ST STE 212 | DOVER | NH | 03820-3882 | |
| 30205626 | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ | TIANJIN | | | CHINA |
| 30217111 | QINGDAO GREAT TEXTILE I/E | 2-401,402 NO 6 FUZHOU BEI | QINGDAO SHANDO | | | CHINA |
| 30205627 | QINGDAO YL ARTS & CRAFTS FACTORY | NO.35 DIANZI VILLAGE | QINGDAO | | | CHINA |
| 30205628 | QTEGO FUNDRAISING SERVICES | 5816 W 74TH STREET | INDIANAPOLIS | IN | 46278 | |
| 30205629 | QUAKER OATS COMPANY | PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | |
| 30205630 | QUALITY KING DIST | PO BOX 536267 | PITTSBURGH | PA | 15253-5904 | |
| 30205631 | QUARTET USA INC | 101 HUDSON ST, SUITE 2137 | JERSEY CITY | NJ | 07302 | |
| 30205632 | QUE COMO JACKSON | 6905 SPRING HOUSE LANE | COLUMBUS | OH | 43229 | |
| 30217113 | QUEST USA CORP | PO BOX 842683 | BOSTON | MA | 02284-2683 | |
| 30205633 | QUIKLY INC | 1505 WOODWARD AVE FLOOR 4 | DETROIT | MI | 48226 | |
| 30205634 | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | |
| 30205635 | QUINN LAW FIRM | 204 S BROAD ST | MILFORD | CT | 06460 | |
| 29300949 | QUINNIPIACK VALLEY HEALTH | ENVIRONMENTAL, 1151 HARTFORD TURNPIKE | NORTH HAVEN | CT | 06473-2597 | |
| 30205636 | R & H MOTOR LINES INC | 3344 R H DR | ASHEBORO | NC | 27205-1728 | |
| 30217115 | R SQUARED SALES & LOGISTICS LLC | 30 CONGRESS DR | MOONACHIE | NJ | 07074-1406 | |
| 30205637 | R&A PROPERTIES | 2 MIRANOVA PL STE 900 | COLUMBUS | OH | 43215-7054 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205638 | R.C. BIGELOW, INC. | 201 BLACK ROCK TURNPIKE | FARIFIELD | CT | 06825-5504 | |
| 30205639 | R.L. WITTBOLD-NEW PHILADELPHIA LLC | 1361 CLUB DR | BLOOMFIELD HILLS | MI | 48302-0823 | |
| 30217116 | RACCONTO IMPORTED ITALIAN | 2060 JANICE AVE | MELROSE PARK | IL | 60160-1011 | |
| 30217117 | RADIAANT EXPOVISION PRIVATE LIMITED | A70 | NOIDA | | | INDIA |
| 30205640 | RAF SALINA LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 30205641 | RAINBOW PLAZA ASSOCIATES LTD | PO BOX 72399 | NEWPORT | KY | 41072-0399 | |
| 30205642 | RAISERIGHT LLC | 2111 44TH ST SE | GRAND RAPIDS | MI | 49508 | |
| 30205643 | RAISIN FAMILY INC | 228 PARK AVE S PMB 74541 | NEW YORK | NY | 10003 | |
| 30205644 | RAJASTHAN ARTS AND CRAFTS HOUSE | E-94, BASNI 2ND PHASE | JODHPUR | | | INDIA |
| 30205646 | RAJKAMALDEOL | 9410 ROSE CT | LIVE OAK | CA | 95953-9668 | |
| 29300950 | RALEIGH COUNTY TAX COLLECTOR | 215 MAIN ST | BECKLEY | WV | 25801-4612 | |
| 30205647 | RALEIGH ENTERPRISES, LLC | 803 COMMONWEALTH DR | WARRENDALE | PA | 15086-7524 | |
| 30205648 | RALPH HOROWITZ | 11661 SAN VICENTE BLVD STE 301 | LOS ANGELES | CA | 90049-5111 | |
| 30205649 | RAMSEY PIKE LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501-3203 | |
| 30217120 | RAMSEY POPCORN CO INC | 5645 CLOVER VALLEY RD NW | RAMSEY | IN | 47166 | |
| 29300951 | RANDALL COUNTY CLERK | PO BOX 660 | CANYON | TX | 79015-0660 | |
| 29300952 | RANDALL TAX ASSESSOR COLLECTION | PO BOX 997 | CANYON | TX | 79015-0997 | |
| 30205650 | RANDOLPH BOYD CHERRY & VAUGHAN PLC | 13 E MAIN ST | RICHMOND | VA | 23219-2109 | |
| 29307220 | RANDOLPH CO TAX DEPT | PO BOX 71089 | CHARLOTTE | NC | 28272-1089 | |
| 29307221 | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | ASHEBORO | NC | 27205-7370 | |
| 30205651 | RANGE KLEEN | PO DRAWER 696 | LIMA | OH | 45802-0696 | |
| 29307222 | RANKIN COUNTY TAX COLLECTOR | 211 E. GOVERNMENT ST., STE. B | BRANDON | MS | 39042-3269 | |
| 29307223 | RAPIDES PARISH OLT FUND | BUSINESS LICENSE, PO BOX 671 | ALEXANDRIA | LA | 71309 | |
| 30205652 | RAR2 BETHEL INDUSTRIAL LLC | 222 SOUTH RIVERSIDE PLAZA 26TH FL | CHICAGO | IL | 60606-5808 | |
| 30205653 | RAT LLC | 708 NORTH EEL RIVER CEMETERY RD | PERU | IN | 46970-7518 | |
| 30205654 | RATERIA INTERNATIONAL PVT. LTD | A-24, SECTOR-58 | NOIDA | | | INDIA |
| 30205655 | RAUSCH STURM LLP | 300 N EXECUTIVE DRIVE SUITE 200 | BROOKFIELD | WI | 53005-6034 | |
| 30205656 | RAY KLEIN INC | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30217123 | RAYMOND HANDLING CONCEPTS CORPORATI | PO BOX 7678 | SAN FRANCISCO | CA | 94120-7678 | |
| 30205657 | RAYMOND HANDLING SOLUTIONS INC | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1700 | |
| 30205658 | RAYMOND STORAGE CONCEPTS INC | 5480 CREEK RD | CINCINNATI | OH | 45242-4029 | |
| 29307224 | RAYNHAM BOARD OF HEALTH | 558 S MAIN ST | RAYNHAM | MA | 02767-1677 | |
| 30205659 | RAYNHAM CROSSING LIMITED PTSP | 637 WASHINGTON ST STE 200 | BROOKLINE | MA | 02446-4579 | |
| 29307225 | RAYNHAM MUNICIPAL TAX COLLECTOR | PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | |
| 30205660 | RAY'S FAMILY CENTER INC | PO BOX 0903 | BAY CITY | MI | 48707-0903 | |
| 29307226 | RC ENV HLTH RIV | C/O DEPT OF ENVIRONMENTAL HEALTH, PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| 30205661 | RC MAINTENANCE HOLDINGS INC | PO BOX 841650 | LOS ANGELES | CA | 90084-1650 | |
| 30205662 | RCC CROSSROADS LLC | PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 30205663 | RCC EASTGATE LLC | PO BOX 17710 | RICHMOND | TX | 77469 | |
| 30205664 | RCC SHENANDOAH PLAZA LLC | PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 30205665 | RCG GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2239 | |
| 30205666 | RCG MANSFIELD LLC | 3060 PEAHTREE ROAD NW | ATLANTA | GA | 30305-2239 | |
| 30205667 | RCG NORTH LITTLE ROCK VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2234 | |
| 30205668 | RCG PASCAGOULA, LLC | PO BOX 53483 | ATLANTA | GA | 30355-1483 | |
| 30205669 | RCG-CHILLICOTHE LLC | 3060 PEACHTREE ROAD NW STE 400 | ATLANTA | GA | 30305-2239 | |
| 30205670 | RD PALMERA LP | 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | |
| 30205671 | RDS LOGISITICS | 8600 BANANA AVE | FONTANA | CA | 92335-3033 | |
| 30205672 | REALTY INCOME PROPERTIES 16 LLC | PO BOX 842428 | LOS ANGELES | CA | 90084-2428 | |
| 30205675 | REALTY INCOME PROPERTIES 21 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 30205677 | REALTY INCOME PROPERTIES 23 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 30205678 | REALTY INCOME PROPERTIES 30 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 30205679 | REALTY INCOME PROPERTIES 4 LLC | PO BOX 842428 | LOS ANGELES | CA | 90084-2428 | |
| 30205680 | REAM'S FOOD STORES | 8619 S HIGHLAND DR | SANDY | UT | 84093-1693 | |
| 30205681 | REBOX CORP | 7500 CH DE LA COTE DE LIESSE | MONTREAL | QC | H4T 1E7 | CANADA |
| 29307227 | RECEIVER GENERAL FOR CANADA | C/O CANADA REVENUE AGENCY, 275 POPE RD STE 103 | SUMMERSIDE | PE | C1N 6A2 | CANADA |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205682 | RECKITT BENCKISER INC | ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005-1401 | |
| 30205683 | RECORD USA INC | 4324 PHIL HARGETT COURT | MONROE | NC | 28110 | |
| 29307228 | RECORDER/COUNTY CLERK | PO BOX 121750 | SAN DIEGO | CA | 92112-1750 | |
| 30205684 | RED BULL | 1630 STEWART ST | SANTA MONICA | CA | 90404-4020 | |
| 30205685 | RED MOUNTAIN ASSET FUND I LLC | PO BOX 3490 | SEAL BEACH | CA | 90740-2490 | |
| 30205686 | REDGUARD | PO BOX 733895 | DALLAS | TX | 75373-3895 | |
| 30205687 | REFINITIV | PO BOX 15983 | BOSTON | MA | 02241-5983 | |
| 30205688 | REFLEX SALES GROUP INC | 3505 QUARZO CIRCLE | THOUSAND OAKS | CA | 91362-1131 | |
| 30217128 | REGAL GAMES LLC | 111 W CAMPBELL ST | ARLINGTON HEIGHTS | IL | 60005 | |
| 30205689 | REGAL HOME COLLECTIONS | 295 FIFTH AVE STE 1012 | NEW YORK | NY | 10016-6582 | |
| 30205690 | REGALO INTERNATIONAL LLC | 3200 CORPORATE CENTER DR | BURNSVILLE | MN | 55306 | |
| 30217131 | REGCO CORPORATION | 46 ROGERS RD | HAVERHILL | MA | 01835-6957 | |
| 30217132 | REGENCY APPALACHIA LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 30205691 | REGENCY CENTERS LP | PO BOX 740462 | ATLANTA | GA | 30374-0462 | |
| 30205693 | REGENCY COMMERCIAL ASSOC LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 30205694 | REGENCY COMMERCIAL ASSOCIATES | 380 NORTH CROSSPOINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 30205695 | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 30205696 | REGENCY HANNIBAL LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 30205697 | REGENCY MOUNT VERNON LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 30205698 | REGENCY SUMMERSVILLE LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 30217133 | REGENT BABY PRODUCTS CORP | 101 MARCUS DRIVE | MELVILLE | NY | 11747 | |
| 30205699 | REGENT PARK PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 30205700 | REGENT PRODUCTS CORP | PO BOX 6681 | CAROL STREAM | IL | 60197-6681 | |
| 30205701 | REGINA MOODY | 5 OVERLOOK CIRCLE | PLATTSBURGH | NY | 12901 | |
| 29307229 | REGINAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD | BRECKSVILLE | OH | 44141-3205 | |
| 29307230 | REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 | LUMBERTON | NC | 28358-5585 | |
| 29307231 | REGISTER OF DEEDS | 53 PEACH TREE ST | MURPHY | NC | 28906-2940 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307232 | REGISTER OF DEEDS CABARRUS COUNTY | PO BOX 707 | CONCORD | NC | 28026-0707 | |
| 29307233 | REGISTER OF DEEDS DURHAM COUN | PO BOX 1107 | DURHAM | NC | 27702-1107 | |
| 29300953 | REGISTER OF DEEDS MACON COUNTY | 5 W MAIN ST | FRANKLIN | NC | 28734-3005 | |
| 29300954 | REGISTER OF DEEDS NASH COUNTY | PO BOX 974 | NASHVILLE | NC | 27856-0974 | |
| 29300955 | REGISTER OF DEEDS SHAWNEE COUN | 200 SE 7TH ST STE 108 | TOPEKA | KS | 66603-3962 | |
| 29300956 | REGISTRATION TRUST FEE | WI DEPT OF TRANSP., PO BOX 2096 | MILWAUKEE | WI | 53201-2096 | |
| 30205702 | REGO TRADING | 200 LIBERTY STREET | METUCHEN | NJ | 08840 | |
| 30205703 | RELIABLE MOVERS LLC | 12 LAKE AVE | AUBURN | NY | 13021 | |
| 30205704 | RELIANCE FASTENERS OF DENISON LP | 115 EAST GANDY | DENISON | TX | 75021-3056 | |
| 30205705 | RENDIGS, FRY, KIELY & DENNIS, LLP | 600 VINE ST STE 2650 | CINCINNATI | OH | 45202-2474 | |
| 29300957 | RENSSELAER COUNTY | 1600 7TH AVE | TROY | NY | 12180-3410 | |
| 29300958 | RENTAL SERVICE CORP | PO BOX 116050 | ATLANTA | GA | 30368-6050 | |
| 30205706 | RENTOKIL NORTH AMERICA PEST CONTROL | 1125 BERKSHIRE BLVD STE 150 | WYOMISSING | PA | 19610-1211 | |
| 30205707 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | |
| 30217137 | RESCUE MOVERS | 4754 FRANCHISE ST UNIT 5 | NORTH CHARLESTON | SC | 29418 | |
| 30205708 | RESOLUTE TISSUE LLC | PO BOX 931363 | ATLANTA | GA | 31193-1363 | |
| 30205709 | RESPAWN LLC | 1061 PROCTOR DR | ELKHORN | WI | 53121 | |
| 29884794 | RESPAWN, LLC | GOLDSTEIN & MCCLINTOCK LLLP, Maria Aprile Sawczuk, Esq. (Bar ID 3320), 501 Silverside Road, Suite 65, 1000 N. West Street, Suite 1500 | Wilmington | DE | 19809 | |
| 30205710 | RESURGENT RECEIVABLES | PO BOX 948 | OXFORD | MS | 39667-9219 | |
| 30205711 | RETAIL LOGISTICS EXCELLENCE RELEX O | POSTINTAIVAL 7 | HELSINKI | | 00230 | FINLAND |
| 30217140 | RETAIL VALUE CHAIN FEDERATION LLC | 51 CRAGWOOD RD STE 200 | SOUTH PLAINFIELD | NJ | 07080 | |
| 30217141 | RETAILAPEDIA LLC | 2508 SANDY TRL | KELLER | TX | 76248 | |
| 29300959 | REVENUE COLLECTION DIVISION | PO BOX 1340 | COLUMBUS | GA | 31902-1340 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29300960 | REVENUE COLLECTIONS | 501 POLI ST RM 107 | VENTURA | CA | 93001-2632 | |
| 29300961 | REVENUE COMMISSIONER | 800 FORREST AVE RM 005 | GADSDEN | AL | 35901-3641 | |
| 29300962 | REVENUE COMMISSIONER | PO BOX 2220 | CULLMAN | AL | 35056-2220 | |
| 29300963 | REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | |
| 29888886 | Revenue Commissioner Morgan Co | Mindy H. Padgett, 302 Lee St. | Decatur | AL | 35602 | |
| 29300964 | Revenue Commissioner Morgan Co | PO Box 696 | Decatur | AL | 35602-0696 | |
| 30205712 | REVENUE PROPERTIES GONZALES LP | PO BOX 919108 | DALLAS | TX | 75391-9108 | |
| 29300965 | REVERE MUNICIPAL TAX COLLECTOR | PO BOX 439 | REVERE | MA | 02151 | |
| 30205713 | REYNOLDS CONSUMER PRODUCT LLC | PO BOX 7247 | PHILADELPHIA | PA | 19170-7247 | |
| 30205714 | REYNOLDS PRESTO PRODUCTS INC | PO BOX 842320 | DALLAS | TX | 75284-2320 | |
| 30205715 | RG BARRY CORP | 13405 YARMOUTH RD NW | PICKERINGTON | OH | 43147 | |
| 30205716 | RHEEM SALES COMPANY INC | 88058 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| 30205717 | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | |
| 30205718 | RHINO HOLDINGS MARYSVLLE I LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | |
| 30205719 | RHINO HOLDINGS PUEBLO LLC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUTRY | MO | 63017-8362 | |
| 29307234 | RHODE ISLAND DEPARTMENT OF | 235 PROMENADE ST | PROVIDENCE | RI | 02908-5718 | |
| 30205720 | RHODE ISLAND FAMILY COURT | PO BOX 5073 | HARTFORD | CT | 06102-5073 | |
| 30205721 | RI GRANTS PASS LLC | 2025 4TH ST | BERKELEY | CA | 94710-1912 | |
| 30205722 | RI-ATASCADERO LLC | 2025 FOURTH ST | BERKELEY | CA | 94710-1912 | |
| 30205723 | RICHARD KLEMENT EAST LLC | PO BOX 996 | GAINESVILLE | TX | 76241-0996 | |
| 30205724 | RICHARD V FINK TRUSTEE | PO BOX 1839 | MEMPHIS | TN | 38101-1839 | |
| 30205725 | RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 NORTH KING ST | WILMINGTON | DE | 19801 | |
| 29307235 | RICHARDSON INDEPENDENT SCHOOL | PO BOX 650316 | DALLAS | TX | 75265-0316 | |
| 29307236 | RICHARDSON ISD TAX OFFICE | 420 S GREENVILLE AVE | RICHARDSON | TX | 75081 | |
| 29307237 | RICHLAND CO TREASURER | PO BOX 8028 | COLUMBIA | SC | 29202-8028 | |
| 29307238 | RICHLAND COUNTY | PO BOX 192 | COLUMBIA | SC | 29202-0192 | |
| 29307239 | RICHMOND CITY TAX COLLECTOR | PO BOX 1268 | RICHMOND | KY | 40476-1268 | |
| 30205726 | RICHMOND COMMONS LLC | PO BOX 62336-14 | BALTIMORE | MD | 21264-2336 | |
| 30205727 | RICKS DELIVERY SERVICE | 600 BROOKHAVEN DR | ODENVILLE | AL | 35120 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205728 | RICOLA USA INC | 6 CAMPUS DR 2ND FL SOUTH STE 205 | PARSIPPANY | NJ | 07054-4406 | |
| 30205729 | RIGHT CLIMATE INC | 1655 E 6TH ST A-3 | CORONA | CA | 92879 | |
| 30205730 | RIGHT NOW LOAN | PO BOX 31690 | MESA | AZ | 85275-1690 | |
| 30217145 | RIGHTCROWD SOFTWARE PTY LTD | PO BOX 1723 | ROBINA TOWN CENTER | QLD | 4230 | AUSTRALIA |
| 30205731 | RIM COUNTRY MALL SPE LLC | PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | |
| 30205732 | RIO GRANDE INVESTMENT INC | 541 S SPRING ST UNIT 204 | LOS ANGELES | CA | 90013-1657 | |
| 30205733 | RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD STE B-104 | COCONUT CREEK | FL | 33073-4396 | |
| 30205734 | RISING SUN OWNER LP | 44 S BAYLES AVE STE 210 | PORT WASHINGTON | NY | 11050-3767 | |
| 30205735 | RISKCONNECT CLEARSIGHT LLC | 1701 BARRETT LAKES BLVD | KENNESAW | GA | 30144 | |
| 30205736 | RITCHIE HILL LLC | PO BOX 603532 | CHARLOTTE | NC | 28260-3532 | |
| 30205737 | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET | EL PASO | TX | 79912 | |
| 30205738 | RIVER OAKS SHOPPING CENTER LLC | 5119 MAGAZINE STREET | NEW ORLEANS | LA | 70115-1843 | |
| 30205739 | RIVER PARK PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | |
| 30205740 | RIVER SOUTH COMMONS LLC | 319 SOUTH DRIVE | NATCHITOCHES | LA | 71457-5060 | |
| 30205741 | RIVERLAND DEVELOPMENT CO LLC | 2710 E CAMELBACK RD STE 210 | PHOENIX | AZ | 85016-4318 | |
| 30205742 | RIVERMART LLC | 3860 CRENSHAW BLVD STE 201 | LOS ANGELES | CA | 90008-1816 | |
| 29307240 | RIVERSIDE COUNTY RECORD | PUBLICATIONS, 8584 LIMONITE AVE | RIVERSIDE | CA | 92509-5184 | |
| 29307241 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | RIVERSIDE | CA | 92502-2205 | |
| 30205743 | RIVERSIDE POLICE DEPARTMENT | 4102 ORANGE ST | RIVERSIDE | CA | 92501 | |
| 30205744 | RIVERWOOD RUSKIN LLC | PO BOX 10124 | TAMPA | FL | 33679-0124 | |
| 30205745 | RIZE HOME, LLC. | 7900 NORTHFIELD RD | BEDFORD | OH | 44146-5525 | |
| 30205746 | RJB ENTERPRISES LLC | PO BOX 168 | ST AUGUSTINE | FL | 32085-0168 | |
| 30205747 | RK HALLANDALE LIMITED PARTNERSHIP | 50 CABOT ST STE 200 | NEEDHAM HEIGHTS | MA | 02494-2819 | |
| 30205748 | RL INDUSTRY COMPANY LTD | UNIT 7-6 HUAHONG INT'L | NINGO ZHEJIANG | | | CHINA |
| 30217147 | RM PALMER CO | PO BOX 13700 | PHILADELPHIA | PA | 19191-3700 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205749 | RM PALMER COMPANY LLC | PO BOX 13700 | PHILADELPHIA | PA | 19191-3700 | |
| 30217148 | RMJ GROUP | 1002 QUENTIN ROAD, SUITE 3018 | BROOKLYN | NY | 11223 | |
| 29307242 | ROANOKE COUNTY TREASURER | PO BOX 791269 | BALTIMORE | MD | 21279-1269 | |
| 30205750 | ROANOKE PLAZA | PO BOX 38427 | PITTSBURGH | PA | 15238-8427 | |
| 30205751 | ROBERT STONE | 14 KITTLE ROAD | WHEELERSBURG | OH | 45694-8811 | |
| 30205752 | ROBERTS CROSSING LLC | 6190 COCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| 29307243 | ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | SPRINGFIELD | TN | 37172 | |
| 29307244 | ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | CHARLOTTE | NC | 28387 | |
| 30205753 | ROBIN ENTERPRISES | 111 N OTTERBEIN AVE | WESTERVILLE | OH | 43081-5721 | |
| 30205754 | ROBINSON, HOOVER & FUDGE | PO BOX 1748 | OKLAHOMA CITY | OK | 73101-1748 | |
| 30205755 | ROCHESTER PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29307245 | ROCK COUNTY TREASURER | 51 S MAIN ST | JANESVILLE | WI | 53545-3951 | |
| 29307246 | ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 | ROCK ISLAND | IL | 61204-3277 | |
| 29307247 | ROCKBRIDGE COUNTY CLERK | 150 S MAIN ST | LEXINGTON | VA | 24450-2359 | |
| 29300966 | ROCKDALE CITIZEN | 969 S MAIN ST NE | CONYERS | GA | 30012-4501 | |
| 29300967 | ROCKDALE COUNTY TAX COMM | PO BOX 1497 | CONYERS | GA | 30012-7597 | |
| 29300968 | ROCKDALE SUPERIOR COURT | PO BOX 937 | CONYERS | GA | 30012-0937 | |
| 30205757 | ROCKLAND COUNTY | 50 SANATORIUM RD BLDG A 8TH FL | POMONA | NY | 10970 | |
| 30205758 | ROCKMOOR TOWN WEST LP | 102 S GOLIAD ST STE 200 | ROCKWALL | TX | 75087-3742 | |
| 30205759 | ROCKRIDGE PLAZA SHOPPING CTR LP | PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| 29300969 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | |
| 29300970 | ROCKWALL COUNTY COUNTY CLERK | 1101 RIDGE RD STE 101 | ROCKWALL | TX | 75087-4245 | |
| 29300971 | ROCKWOOD CITY TAX COLLECTOR | 110 N CHAMBERLAIN AVE | ROCKWOOD | TN | 37854 | |
| 29300972 | ROCKY MOUNT CITY TAX COLLECTOR | PO BOX 1180 | ROCKY MOUNT | NC | 27802 | |
| 30205761 | ROCKY RIVER MUNICIPAL COURT | 21012 HILLARD BLVD | ROCKY RIVER | OH | 44116-3312 | |
| 30205762 | RODEO INN LYNNWOOD INC | PO BOX 7139 | SAN FRANCISCO | CA | 94120-7139 | |
| 30205763 | RODRIGUEZ JOSE | 740 STRICKLAND ROAD LOT 2 | HINESVILLE | GA | 31313 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205764 | ROF GRANDVILLE LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 29300973 | ROGERSVILLE CITY TAX COLLECTOR | PO BOX 788 | ROGERSVILLE | TN | 37857 | |
| 30205765 | ROIC WASHINGTON LLC | PO BOX 3953 | SEATTLE | WA | 98124-3953 | |
| 30205766 | ROLLING PIN BAKING COMPANY LLC | 2 PARK AVE 17TH FLOOR | NEW YORK | NY | 10016-5675 | |
| 29300974 | RONALD A LEGGGETT COLLECTOR O | 1200 MARKET ST RM 410 | SAINT LOUIS | MO | 63103-2841 | |
| 30205767 | RONALD MOSES , MARSHAL | 111 JOHN ST STE 500 | NEW YORK | NY | 10038-3012 | |
| 30217151 | RONDO FOOD AMERICA LLC | 9816 HIDDEN LANE | WOODSTOCK | IL | 60098 | |
| 30205768 | ROOF CONNECT | PO BOX 908 | SHERIDAN | AR | 72150-0908 | |
| 30205769 | ROOSEN, VARCHETTI & OLIVER PLLC | PO BOX 2305 | MOUNT CLEMENS | MI | 48046-2305 | |
| 30205770 | ROP NORTH HILLS CROSSING LLC | 5678 N MESA STREET | EL PASO | TX | 79912 | |
| 30205771 | ROSEVILLE FIRE DEPARTMENT | 316 VERNON ST #480 | ROSEVILLE | CA | 95678-2655 | |
| 29300975 | ROSEVILLE PRESS TRIBUNE | 188 CIRBY WAY | ROSEVILLE | CA | 95678-6481 | |
| 30217153 | ROSIE CLAIRE COSMETICS | 4306 MIRAMAR DRIVE | GEORGETOWN | TX | 78628-1358 | |
| 29300976 | ROSS COUNTY HEALTH DEPT | 150 E SECOND ST | CHILLICOTHE | OH | 45601-2525 | |
| 30205772 | ROSWELL FALSE ALARM REDUCTION PROGR | PO BOX 746631 | ATLANTA | GA | 30374-6631 | |
| 30205773 | ROSWELL TOWN CENTER LLC | 85 A MILL ST STE 100 | ROSWELL | GA | 30075-4955 | |
| 30205774 | ROUND TRIPPING LTD | 14/F SHUI ON CENTRE 6-8 HARBOUR RD | WANCHAI | | | HONG KONG |
| 29898432 | Roundtripping Ltd. | Gibbons P.C., Katharina Earle (No. 6348), 300 Delaware Avenue, Suite 1015 | Wilmington | DE | 19801-1671 | |
| 30160263 | Roundtripping Ltd. | Mark Conlan, Esq. (admitted pro hac vice) , Gibbons P.C., One Gateway Center | Newark | NJ | 07102 | |
| 29300977 | ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR, 600 WEST MAIN ST | MOREHEAD | KY | 40351 | |
| 30205775 | ROWAN COUNTY FINANCE DIRECTOR | PO BOX 607 | MOREHEAD | KY | 40351-0607 | |
| 29307248 | ROWAN COUNTY TAX COLLECTOR | PO BOX 580525 | CHARLOTTE | NC | 28258-0525 | |
| 30205776 | ROXBOROUGH ASSOCIATES LLC | PO BOX 1359 | ROXBORO | NC | 27573-1359 | |
| 29307249 | ROY MARTIN SERVICES | 2106 KANAWHA BLVD E STE A610 | CHARLESTON | WV | 25311-2205 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205777 | ROYAL BRUSH MFG INC | 515 45TH STREET | MUNSTER | IN | 46321-2813 | |
| 30205778 | ROYAL CROWN BOTTLING CO OF WINCHEST | PO BOX 2300 | WINCHESTER | VA | 22604-1401 | |
| 30205779 | ROYAL DOCUMENT DESTRUCTION | L-3228 | COLUMBUS | OH | 43260 | |
| 30205780 | RP SANSOM STREET LLC | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087-5167 | |
| 30205781 | RPI COURTYARD LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| 30205782 | RPI OVERLAND LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| 30205783 | RPI RIDGMAR TOWN SQUARE, LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| 30217156 | RPM, INC | 6665 WEST HWY 13 | SAVAGE | MN | 55378 | |
| 30205784 | RPT REALTY LP | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30205785 | RPT SPRING MEADOWS LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30205786 | RR DONNELLEY | 7810 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | |
| 30205787 | RR HUNTSVILLE LLC | 110 E ANDREWS DR NW STE 211 | ATLANTA | GA | 30305-1317 | |
| 30205788 | RREF IV D MLVN PA LLC | 300 WEST PRATT STREET STE 520 | BALTIMORE | MD | 21201-6500 | |
| 30205789 | RSH, LLC | 3638 WALTON WAY EXTENSION STE 201 | AUGUSTA | GA | 30909-1833 | |
| 30205790 | RTC WADE GREEN LLC | 800 MT VERNON HWY NE SUITE 425 | ATLANTA | GA | 30328-4226 | |
| 30205791 | RUAN TRANSPORTATION | PO BOX 977 | DES MOINES | IA | 50304-0977 | |
| 30205792 | RUBIES II, LLC. | PO BOX 1356 | ALBANY | NY | 12201-1356 | |
| 30205793 | RUBY PROPERTY CORP | PO BOX 12400 | BEAUMONT | TX | 77726-2400 | |
| 30217159 | RUDOLPH FOODS | PO BOX 509 | LIMA | OH | 45802-0509 | |
| 30205794 | RUG DOCTOR LLC | PO BOX 733979 | DALLAS | TX | 75373-3979 | |
| 30205795 | RUGS AMERICA | 10 DANIEL STREET | FARMINGDALE | NY | 11735-0001 | |
| 29307250 | RUMSEY | PO BOX 227 | CONSHOHOCKEN | PA | 19428-0227 | |
| 30205796 | RUSS AVENUE PLAZA LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| 30205797 | RUSSELL BRUZZONE | 899 HOPE LN | LAFAYETTE | CA | 94549-5131 | |
| 29307251 | RUSSELL COUNTY HEALTH DEPT | 1850 CRAWFORD RD | PHENIX CITY | AL | 36867-4222 | |
| 29307252 | RUSSELL COUNTY TAX COLLECTOR | PO BOX 669 | PHENIX CITY | AL | 36868-0669 | |
| 30205798 | RUSSELL FLUTER | 2025 W BALBOA BLVD | NEWPORT BEACH | CA | 92663-4300 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205799 | RUSSELL STOVER CHOCOLATES | 4900 OAK ST | KANSAS CITY | MO | 64112-2927 | |
| 30205800 | RUTH KIESLING | 2858 KOOL AIR WAY | COLUMBUS | OH | 43231 | |
| 29307253 | RUTHERFORD CO REGISTER OF DEED | PO BOX 551 | RUTHERFORDTON | NC | 28139-0551 | |
| 29307254 | RUTHERFORD COUNTY TAX COLLECTOR | 125 W 3RD STREET | RUTHERFORDTON | NC | 28139 | |
| 29307255 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | |
| 30205801 | RVS REALTY LLC | PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |
| 30205802 | RYBA REAL ESTATE INC | 17165 NEWHOPE ST STE H | FOUNTAIN VALLEY | CA | 92708-4230 | |
| 30205803 | RYNALCO INC | 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | |
| 30205804 | S & M INVESTORS LLC | ONE ALLIED DRIVE SUITE 1500 | LITTLE ROCK | AR | 72202-2067 | |
| 30205805 | S & S DISTRIBUTORS | 4503 S WOODRUFF RD | SPOKANE VALLEY | WA | 99206-9284 | |
| 30205806 | S LICHTENBERG & CO INC | 295 5TH AVE | NEW YORK | NY | 10016-7101 | |
| 30205807 | S MARTINELLI & CO | PO BOX 44000 | SAN FRANCISCO | CA | 94144 | |
| 30205808 | S&H SYSTEMS INC | PO BOX 2946 | JONESBORO | AR | 72402 | |
| 30205809 | S&P GLOBAL LIMITED | 25 ROPEMAKER ST 4TH FLOOR | LONDON | | EC2Y 9LY | UNITED KINGDOM |
| 30217166 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR | CHICAGO | IL | 60693-0333 | |
| 30205810 | S3 HOLDING LLC | 285 MADISON | NEW YORK | NY | 10017 | |
| 30205811 | S3 HOLDING LLC (REV SHARE) | 285 MADISON AVE | NEW YORK | NY | 10017 | |
| 30205812 | S3 HOLDING LLC. | 285 MADISON AVE | NEW YORK | NY | 10017 | |
| 30217167 | SA & E INTERNATIONAL BAGS | 10 W 33RD ST | NEW YORK | NY | 10001-3306 | |
| 30163131 | SA&E International Bags and Accessories LLC d/b/a Rugged Equipment | c/o Womble Bond Dickinson (US) LLP, Attn: Marcy J. McLaughlin Smith, 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30164570 | SA&E International Bags and Accessories LLC d/b/a Rugged Equipment | c/o Womble Bond Dickinson (US) LLP, Attn: Edward L. Schnitzer, 950 Third Avenue, Suite 2400 | New York | NY | 10022 | |
| 30205813 | SACRAMENTO CO SHERIFFS OFFICE | 2969 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670-6186 | |
| 29307256 | SACRAMENTO COUNTY PLANNING DPT | 827 7TH ST STE 101 | SACRAMENTO | CA | 95814-2406 | |
| 30205814 | SACRAMENTO COUNTY SHERIFFS ALARM | PO BOX 745112 | LOS ANGELES | CA | 90074-5112 | |
| 29307257 | SACRAMENTO COUNTY TAX | PO BOX 508 | SACRAMENTO | CA | 95812-0508 | |
| 29307258 | SACRAMENTO COUNTY TREASURE | C/O BUSINESS LICENSING UNIT, 700 H ST ROOM 1710 | SACRAMENTO | CA | 95814-1289 | |
| 29307259 | SACRAMENTO GAZETTE | 555 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6521 | |
| 30205815 | SAFETY KLEEN SYSTEMS INC | PO BOX 975201 | DALLAS | TX | 75397-5201 | |
| 30205816 | SAFEWAY INC | 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0048 | |
| 30205817 | SAFEWAY STORES INC | 4834 COLLECTION CENTER DR STE 4834 | CHICAGO | IL | 60693-0048 | |
| 30183773 | Sage Freight | Benesch Friedlander Coplan & Aronoff LLP, Kevin M. Capuzzi, Steven L. Walsh, 1313 North Market Street, Suite 1201 | Wilmington | DE | 19801-6101 | |
| 30205818 | SAGEBROOK HOME LLC | 6315 BANDINI BOULEVARD | COMMERCE | CA | 90040 | |
| 29307260 | SAINT JOSEPH COUNTY TREASURER | PO BOX 4758 | SOUTH BEND | IN | 46634-4758 | |
| 29307261 | SAINT LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | ST. LOUIS | MO | 63105 | |
| 29300978 | SAINT PAUL RAMSEY COUNTY DEPT | 1670 BEAM AVE | SAINT PAUL | MN | 55109-1129 | |
| 29300979 | SAINT TAMMANY PARISH TAX COLLECTOR | PO BOX 1450 | COVINGTON | LA | 70434-1450 | |
| 30205819 | SAJ ASSOCIATES LLC | 455 FAIRWAY DRIVE SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 30161818 | Sakar International, Inc. | Womble Bond Dickinson (US) LLP, Attn: Marcy J. McLaughlin Smith, 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |

Exhibit E
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30162232 | Sakar International, Inc. | Womble Bond Dickinson (US) LLP, Attn: Edward L. Schnitzer, 950 Third Avenue, Suite 2400 | New York | NY | 10022 | |
| 30205820 | SAKAR INTL INC | 195 CARTER DR | EDISON | NJ | 08817 | |
| 29300980 | SALES TAX DIVISION | PO BOX 830725 | BIRMINGHAM | AL | 35283-0725 | |
| 29300981 | SALINA ELECTRIC INC | PO BOX 2111 | SALINA | KS | 67402-2111 | |
| 30205821 | SALISBURY PROMENADE LLC | 206 E MAIN STREET | SALISBURY | MD | 21801-1039 | |
| 30205822 | SALOMON WAINBERG AND OLGA WAINBERG | 4607 LAKEVIEW CANYON RD STE 512 | WESTLAKE VILLAGE | CA | 91361-4028 | |
| 29300982 | SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST #N2-600 | SALT LAKE CITY | UT | 84190-1300 | |
| 30205823 | SAM HEDAYA CORPORATION | 10 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| 30205824 | SAM SALEM & SON | 302 5TH AVE 4TH FL | NEW YORK | NY | 10001-0001 | |
| 29300983 | SAN ANTONIO METRO HEALTH DIST | 332 W COMMERCE ST RM 101 | SAN ANTONIO | TX | 78205-2409 | |
| 29300984 | SAN BERNARDINO COUNTY | 777 E RIALTO AVE | SAN BERNARDINO | CA | 92415-0770 | |
| 30217173 | SAN BERNARDINO COUNTY. | 598 S TIPPECANOE AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415 | |
| 29300985 | SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON RD STE 200 | SAN DIEGO | CA | 92123-5381 | |
| 30205825 | SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | SAN DIEGO | CA | 92112-9009 | |
| 29300986 | SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | SAN DIEGO | CA | 92112 | |
| 29300987 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR, 1600 PACIFIC HIGHWAY ROOM 162 | SAN DIEGO | CA | 92101-2477 | |
| 29300988 | SAN FRANCISCO TAX COLLECTOR | 1 DRIVE CARLTON B. GOODLETT PL RM 1 | SAN FRANCISCO | CA | 94120-7426 | |
| 29300989 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| 29307262 | SAN FRANCISO DEPT OF PUBLIC | 1390 MARKET ST STE 210 | SAN FRANCISCO | CA | 94102-5404 | |
| 29307263 | SAN JOAQUIN COUNTY PHS/EHD | 1868 EAST HAZELTON AVE | STOCKTON | CA | 95205-6232 | |
| 29307264 | SAN JOAQUIN COUNTY TAX COLLECTOR | PO BOX 2169 | STOCKTON | CA | 95201-2169 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29878254 | SAN JUAN COUNTY TREASURER | Brigitta Pramitasari, 100 S. Olivar Dr., Suite 300 | Aztec | NM | 87410 | |
| 29307265 | SAN JUAN COUNTY TREASURER | PO BOX 27839 | ALBUQUERQUE | NM | 87125-7839 | |
| 29307266 | SAN JUAN COUNTY TREASURER | PO BOX 880 | AZTEC | NM | 87410-0880 | |
| 29307267 | SAN LUIS OBISPO CO CLERK RECOD | 1155 MONTEREY ST STE D120 | SAN LUIS OBISPO | CA | 93408-1003 | |
| 29307268 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST, ROOM D-290 | SAN LUIS OBISPO | CA | 93408 | |
| 29307269 | SAN MATEO COUNTY ENVIRONMENTAL | 2000 ALAMEDA DE LAS PULGAS STE 100 | SAN MATEO | CA | 94403-1270 | |
| 29307270 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CTR FL 1ST | REDWOOD CITY | CA | 94063-1650 | |
| 29307271 | SAN PATRICIO COUNTY PUBLIC | 313 N RACHAL | SINTON | TX | 78387-2617 | |
| 29307272 | SANDOVAL COUNTY TAX COLLECTOR | PO BOX 40 | BERNALILLO | NM | 87004 | |
| 29307273 | SANDOVAL COUNTY TREASURER | PO BOX 27139 | ALBUQUERQUE | NM | 87125-7139 | |
| 29307274 | SANDRA O'BRIEN AUDITOR | 25 W JEFFERSON ST | JEFFERSON | OH | 44047-1027 | |
| 29307275 | SANDUSKY COUNTY HEALTH DEPT. | 2000 COUNTRYSIDE DR | FREMONT | OH | 43420-8560 | |
| 30205826 | SANDUSKY MUNICIPAL COURT | 222 MEIGS ST | SANDUSKY | OH | 44870-2835 | |
| 29300990 | SANDY CITY BUSINESS LICENSE | C/O BUSINESS LICENSE, 10000 CENTENNIAL PKWY STE 210 | SANDY | UT | 84070 | |
| 29300991 | SANGAMON COUNTY DEPT OF PUBLIC | 2833 SOUTH GRAND AVE EAST | SPRINGFIELD | IL | 62703-2175 | |
| 30205827 | SANIYA STORE INC | 70 BELLEGARDE DRIVE | LITTLE ROCK | AR | 72223-9185 | |
| 29300992 | SANTA BARBARA COUNTY PUBLIC HEALTH | 22 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1334 | |
| 29300993 | SANTA BARBARA COUNTY TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102-0579 | |
| 29300994 | SANTA CLARA COUNTY | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | |
| 29300995 | SANTA CLARA COUNTY DEPT OF TAX | PO BOX 60530 | CITY OF INDUSTRY | CA | 91716-0530 | |
| 30205828 | SANTA CLARA RESIDENTIAL AND | PO BOX 889387 | LOS ANGELES | CA | 90088-9387 | |
| 29300996 | SANTA CRUZ COUNTY TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063 | |
| 29300997 | SANTA CRUZ ENVIRONMENTAL | 701 OCEAN ST RM 312 | SANTA CRUZ | CA | 95060-4072 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29300998 | SANTA CRUZ TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063-5639 | |
| 29300999 | SANTA FE COUNTY TAX COLLECTOR | PO BOX T | SANTA FE | NM | 87504-0528 | |
| 30205829 | SANTA FE COUNTY TREASURER | PO BOX T | SANTA FE | NM | 87504-0528 | |
| 30205830 | SANTA FE FARP | PO BOX 912695 | DENVER | CO | 80291-2695 | |
| 29301000 | SANTA ROSA CTY TAX COLLECTOR | 6495 CAROLINE ST STE E | MILTON | FL | 32570-4592 | |
| 30205831 | SANTAN MP LP | PO BOX 30412 | TAMPA | FL | 33630-3412 | |
| 30205832 | SANTAY REALTY OF HAGERSTOWN | 7900 CEDARVILLE RD | BRANDYWINE | MD | 20613-3018 | |
| 30205833 | SANTE MANUFACTURING INC | 451 ATTWELL DRIVE | ETOBICOKE | ON | M9W 5C4 | CANADA |
| 29301001 | SARASOTA COUNTY FLORIDA | NACY MCCROSKEY, 1301 CATTLEMEN RD BLDG A | SARASOTA | FL | 34232-6299 | |
| 29307276 | SARASOTA COUNTY TAX | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | |
| 30205834 | SATILLA SQUARE MALL LLC | PO BOX 25827 | TAMPA | FL | 33622-5827 | |
| 30205835 | SAUDER WOODWORKING | PO BOX 633834 | CINCINNATI | OH | 45263-3834 | |
| 30205836 | SAUL HOLDINGS LIMITED PARTNERS | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | |
| 30205837 | SAUL HOLDINGS LIMITED PARTNERSHIP | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | |
| 30205838 | SAVANT TECHNOLOGIES LLC | 2256 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 30205839 | SAVARINA CORPORATION | 102 HARDENBURGH RD | PINE BUSH | NY | 12566-5717 | |
| 30205840 | SAVOY TEXAS LLC | 1 BURLINGTON WOODS DRIVE | BURLINGTON | MA | 01803-4535 | |
| 30205841 | SAYBROOK PLAZA SHOPPING CENTER LLC | 7636 S FLANDERS ST | CENTENNIAL | CO | 80016-1947 | |
| 30205842 | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE | AUSTIN | TX | 78733-6047 | |
| 29307277 | SBC TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FL | SAN BERNARDINO | CA | 92415-0360 | |
| 29307278 | SC DEPARTMENT OF REVENUE | LICENSE TAX | COLUMBIA | SC | 29214 | |
| 30205844 | SC JOHNSON PRIME | PO BOX 100549 | ATLANTA | GA | 30384-0549 | |
| 29307279 | SCDCA | C/O BRANDOLYN PINKSTON, PO BOX 5246 | COLUMBIA | SC | 29250-5246 | |
| 30205845 | SCENTSIBLE, LLC | 4901 KELLER SPRINGS ROAD | ADDISON | TX | 75001 | |
| 30205846 | SCHELL SYSTEMS INC | PO BOX 217 | WASHINGTON | IL | 61571-0217 | |
| 30205847 | SCHUYLKILL CO | 300 N 3RD ST | POTTSVILLE | PA | 17901-2500 | |
| 30205848 | SCHUYLKILL COUNTY TREASURER | 435 N CENTRE ST | POTTSVILLE | PA | 17901-1705 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205849 | SCHWARTZ TORRANCE LLC | 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | |
| 29307280 | SCIOTO COUNTY HEALTH DEPT | 602 7TH ST RM 210 | PORTSMOUTH | OH | 45662-3951 | |
| 30205850 | SCOOCHIE PET PRODUCTS CORP | PO BOX 984 | SMITHTOWN | NY | 11787 | |
| 30205851 | SCOT LUTHER | 3903-A BELLAIRE BLVD | HOUSTON | TX | 77025-1120 | |
| 29307281 | SCOTLAND COUNTY TAX COLLECTOR | PO BOX 488 | LAURINBURG | NC | 28353-0488 | |
| 29307282 | SCOTT COUNTY CLERK | COUNTY CLERK, 101 E MAIN ST | GEORGETOWN | KY | 40324-1794 | |
| 29307283 | SCOTT COUNTY COLLECTOR | TOM MARSHALL, PO BOX 128 | BENTON | MO | 63736 | |
| 29307284 | SCOTT COUNTY SCHOOLS | TAX COLLECTOR'S OFFICE, PO BOX 561 | GEORGETOWN | KY | 40324 | |
| 29307285 | SCOTT COUNTY SHERIFF | 120 N HAMILTON ST | GEORGETOWN | KY | 40324-1706 | |
| 29307286 | SCOTT COUNTY TAX ADMINISTRATOR | PO BOX 973 | GEORGETOWN | KY | 40324-0973 | |
| 30205852 | SCOTTS COMPANY LLC | PO BOX 93211 | CHICAGO | IL | 60673-3211 | |
| 30205853 | SCOTTSDALE FIESTA RETAIL CENTER LLC | PO BOX 913283 | DENVER | CO | 80291-3157 | |
| 30205854 | SCREENCLOUD INC | 500 WESTOVER DR # 31657 | SANFORD | NC | 27330 | |
| 30205855 | SD SAHUARITA PROPERTIES LLC | PO BOX 843893 | LOS ANGELES | CA | 90084-3893 | |
| 30205856 | SDU | PO BOX 7280 | BISMARCK | ND | 58507-7280 | |
| 29307287 | SEALER OF WEIGHTS & MEASURES | E BUILDING, 70 TAPLEY ST | SPRINGFIELD | MA | 01104-2802 | |
| 30205857 | SEALY INC | PO BOX 931855 | ATLANTA | GA | 31193-1855 | |
| 30205858 | SEAMAN PAPER COMPANY | PO BOX 21 | BALDWINVILLE | MA | 01436-0021 | |
| 30217184 | SEASONAL CELEBRATIONS LLC | 400 HOWELL ST | BRISTOL | PA | 19007-3525 | |
| 30205859 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | EATONTOWN | NJ | 07724-3317 | |
| 29307288 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | FORT SMITH | AR | 72902-1358 | |
| 30205860 | SEBASTIAN DIGRANDE | 126 LAS VEGAS ROAD | ORINDA | CA | 94563 | |
| 29307289 | SECRETARY OF AGRICULTURE | C/O COMMERICAL FEED BUREAU, IOWA DEPT OF AGRICULTURE | DES MOINES | IA | 50319-0051 | |
| 29301002 | SECRETARY OF STATE | 255 CAPITOL ST NE STE 151 | SALEM | OR | 97310-1389 | |
| 29301003 | SECRETARY OF STATE | 30 TRINITY ST | HARTFORD | CT | 06106-1663 | |
| 29301004 | SECRETARY OF STATE | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 | |
| 29301005 | SECRETARY OF STATE | ATTN: ANNUAL REPORTS, PO BOX 1020 | JACKSON | MS | 39215-1023 | |
| 29301006 | SECRETARY OF STATE | PO BOX 13697 | AUSTIN | TX | 78711-3697 | |
| 29301007 | SECRETARY OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | |
| 29301008 | SECRETARY OF STATE ANNUAL REPORTS | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4951 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29301009 | SECRETARY OF STATE CORPORATE | PO BOX 2304 | JACKSON | MS | 39225-3041 | |
| 29301010 | SECRETARY OF STATE CORPORATE | PO BOX 5616 | MONTGOMERY | AL | 36103-5616 | |
| 29301011 | SECRETARY OF STATE RI | 148 W RIVER ST | PROVIDENCE | RI | 02904-2615 | |
| 29301012 | SECRETARY OF STATE-NJ | P.O. BOX 308 | TRENTON | NJ | 08646 | |
| 29301013 | SECRETARY OF TREASURY | 1130 AVE MUNOZ RIVERA | SAN JUAN | PR | 00927-5009 | |
| 30205861 | SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 | PALATINE | IL | 60055 | |
| 30205862 | SEDGWICK CLAIMS MGNT SERV INC | PO BOX 5076 | MEMPHIS | TN | 38101-5076 | |
| 29301014 | SEDGWICK COUNTY TREASURER | PO BOX 2961 | WICHITA | KS | 67201-2961 | |
| 29307290 | SEEKONK MUNICIPAL TAX COLLECTOR | PO BOX 504 | MEDFORD | MA | 02155-0006 | |
| 30205863 | SEEKONK SHOPPING CENTER | 55 5TH AVE FL 15 | NEW YORK | NY | 10003-4301 | |
| 30205864 | SELA SALES | 17866 DEAUVILLE LANE | BOCA RATON | FL | 33496-2457 | |
| 30205865 | SELECT KINGS HIGHWAY LLC | PO BOX 950165 | LOUISVILLE | KY | 40295-0165 | |
| 30205866 | SELECT WESMARK PLAZA LLC | PO BOX 1844 DEPT S-46 | MEMPHIS | TN | 38101-1844 | |
| 30205867 | SELECT WEST MARKET PLAZA LLC | 400 TECHNE CENTER DRIVE STE 320 | MILFORD | OH | 45150-3710 | |
| 30205868 | SELECTIVE API ONE LLC | 16830 VENTURA BLVD STE 320 | ENCINO | CA | 91436-1752 | |
| 30217187 | SEMASYS INC | PO BOX 301275 | DALLAS | TX | 75303 | |
| 30205869 | SEMBLER FAMILY LAND TRUST | PO BOX 409824 | ATLANTA | GA | 30384-9824 | |
| 29307291 | SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES, PO BOX 630 | SANFORD | FL | 32772 | |
| 29307292 | SEMINOLE COUNTY VAB | 1101 E 1ST ST RM 2204 | SANFORD | FL | 32771-1468 | |
| 30205870 | SEMINOLE PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | |
| 29307293 | SENECA COUNTY GENERAL HEALTH | 92 E PERRY ST | TIFFIN | OH | 44883-2311 | |
| 30205871 | SENIOR BRANDS LLC | 347 5TH AVE STE 506 | NEW YORK | NY | 10016-5007 | |
| 30205872 | SENSATIONAL BRANDS INC. | 3824 CEDAR SPRINGS ROAD 1030 | DALLAS | TX | 75219 | |
| 29891692 | Sensational Brans, Inc. and The Marketing Group LLC | Beckham Portela, Attn: Eric Walraven, 3400 Carlisle, Suite 550 | Dallas | TX | 75204 | |
| 29884778 | Sensational Brans, Inc. and The Marketing Group LLC | c/o Law Office of Susan E. Kaufman, LLC, Attn: Susan E. Kaufman, 919 North Market Street, Suite 460 | Wilmington | DE | 19801 | |
| 30205873 | SENSIO INC | 1175 PLACE DU FRERE ANDRE | MONTREAL | QC | H3B 3X9 | CANADA |
| 30205874 | SENTRY INSURANCE | BOX 8045 | STEVENS POINT | WI | 54481-8045 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205875 | SEPALA MEMPHIS LLC | 6404 BLE HERON CV | MEMPHIS | TN | 38120-3205 | |
| 30205876 | SERTA INC | 2600 FORBS AVE | HOFFMAN ESTATES | IL | 60192-3723 | |
| 30162068 | Serta Simmons Bedding, LLC | Rogers Law Offices, Attn: Beth E. Rogers , 9040 Roswell Road, Suite 1950 | Atlanta | GA | 30350 | |
| 29898009 | Serta Simmons Bedding, LLC | Werb & Sullivan, Attn: Brian A. Sullivan , 1225 N. King Street, Suite 600 | Wilmington | DE | 19801 | |
| 30205877 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512-3967 | |
| 30205878 | SERVICENOW INC | PO BOX 731647 | DALLAS | TX | 75373-1647 | |
| 30205879 | SETTLE MUTER ELECTRIC, LTD | 711 CLAYCRAFT RD | COLUMBUS | OH | 43230-6631 | |
| 30205880 | SETTON INT'L FOODS INC | 85 AUSTIN BLVD | COMMACK | NY | 11725-5701 | |
| 30205881 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DR | CHARLESTON | WV | 25311-1620 | |
| 30205882 | SEVIERVILLE FORKS PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 30205883 | SEVILLE PLAZA LLC | PO BOX 54601 | NEW ORLEANS | LA | 70154-4601 | |
| 30205884 | SEYMOUR MFG, LLC DBA SEYMOUR HOME P | P.O. BOX 74647 | CHICAGO | IL | 60675-4647 | |
| 30205885 | SFH LLC | PO BOX 80350 | BILLINGS | MT | 59108-0350 | |
| 30205886 | SGT COFFEE CO | 106 SHORT ST | GAHANNA | OH | 43230 | |
| 30205887 | SHADRALL ORLANDO LP | 50 TICE BLVD | WOODCLIFF LAKE | NJ | 07677-7654 | |
| 30205888 | SHAKTI INDIA | OLD RAMPUR ROAD GULABBARI KATGHAR | MORADABAD UTTAR PRODESH | | | INDIA |
| 30205889 | SHAMI ENTERPRISES LLC | 3647 RUTHERFORD WAY | SANTA ROSA | CA | 95404-7670 | |
| 30217195 | SHANDONG TAIPENG INTELLIGENT HOUSEH | GONGYE YI ROAD 136 | FEICHENG | | | CHINA |
| 30183935 | Shandong Taipeng Intelligent Household Products Co., Ltd | Gellert Seitz Busenkell & Brown, LLC, Michael Busenkell, 1201 N. Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 30205890 | SHANE JOHNSON | 1222 MURRAY STREET | FORTY FORT | PA | 18704 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205891 | SHANGHAI AIMI PET PRODUCTS CO.,LTD | 200 MID YINCHENG ROAD,PUDONG AREA S | SHANGHAI | | | CHINA |
| 30217197 | SHANGHAI AIMI PET PRODUCTS CO.,LTD | 200 MID YINCHENG ROAD?PUDONG AREA S | SHANGHAI | | | CHINA |
| 30205892 | SHANGHAI SOLOVEME INTL TRADING CO L | 2F NO4 BLDG 271 LANE QIANYANG RD | SHANGHAI | | | CHINA |
| 30205893 | SHANGHAI WEI-ZHONG-YUAN | 9/F NO 461 MIDDLE HAUI HAI RD STE69 | HUANG PU DISTRICT | | | CHINA |
| 29307294 | SHASTA COUNTY TREASURER | PO BOX 991830 | REDDING | CA | 96099-1830 | |
| 30205894 | SHAW MARTY ASSOCIATES | 6740 N WEST AVE STE 107 | FRESNO | CA | 93711-4302 | |
| 29307295 | SHAWNEE COUNTY TREASURER | PO BOX 419452 | KANSAS CITY | MO | 64141-6452 | |
| 29436567 | Sheboygan City Collector | Attn: Genereal Counsel, 828 Center Avenue | Sheboygan | WI | 53081-4442 | |
| 29307296 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE RM 109 | SHEBOYGAN | WI | 53081-4126 | |
| 30205896 | SHEILA L ORTLOFF TRUSTEE | 702 MARSHALL ST STE 420 | REDWOOD CITY | CA | 94063-1825 | |
| 29307297 | SHELBY COUNTY | C/O BUSINESS TAX DIVISION, PO BOX 3743 | MEMPHIS | TN | 38173-0743 | |
| 29307298 | SHELBY COUNTY CLERK | 160 MID AMERICA MALL 201 | MEMPHIS | TN | 38103-1800 | |
| 29307299 | SHELBY COUNTY HEALTH DEPT | 1600 E STATE ROAD 44 STE B | SHELBYVILLE | IN | 46716-4028 | |
| 29307300 | SHELBY COUNTY RECORDER | 407 S HARRISON ST | SHELBYVILLE | IN | 46176-2163 | |
| 29307301 | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | COLUMBIANA | AL | 35051 | |
| 29307302 | SHELBY COUNTY TREASURER | 129 E COURT ST | SIDNEY | OH | 45365-3021 | |
| 30205897 | SHELBY COUNTY TREASURER | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 | |
| 29307303 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | MEMPHIS | TN | 38101-2751 | |
| 29301015 | SHELBY TOWNSHIP TREASURER (MACOMB) | 52700 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48316-3572 | |
| 30205898 | SHELBYVILLE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 29301016 | SHELBYVILLE TREASURE | 201 N SPRING ST | SHELBYVILLE | TN | 37160-3943 | |
| 29301017 | SHERIFF & EX-OFFICIO TAX | COLLECTOR, PO BOX 1600 | LA PLACE | LA | 70069-1600 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29301019 | SHERIFF & EX-OFFICIO TAX COLLECTOR | C/O PARISH OF LAFOURCHE, PO BOX 679538 | DALLAS | TX | 75267-9538 | |
| 29301018 | SHERIFF & EX-OFFICIO TAX COLLECTOR | PO BOX 1670 | HOUMA | LA | 70361 | |
| 29301020 | SHERIFF & TAX COLLECTOR | RAPIDES PARISH, PO BOX 1590 | ALEXANDRIA | LA | 71309 | |
| 29301021 | SHERIFF OF BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | MARTINSBURG | WV | 25401-3838 | |
| 29301022 | SHERIFF OF BOYD COUNTY | PO BOX 536 | CATLETTSBURG | KY | 41129-0536 | |
| 29301023 | SHERIFF OF HOPKINS COUNTY | 25 E CENTER ST | MADISONVILLE | KY | 42431-2037 | |
| 29301024 | SHERIFF OF LOGAN CO | LOGAN COUNTY COURTHOUSE RM 208 | LOGAN | WV | 25601 | |
| 29301025 | SHERIFF OF MERCER CO | 1501 WEST MAIN ST STE 120 | PRINCETON | WV | 24740-2600 | |
| 30205899 | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY RD | MINEOLA | NY | 11501-4255 | |
| 29301026 | SHERIFF OF NICHOLAS COUNTY | 700 MAIN ST | SUMMERSVILLE | WV | 26651-1444 | |
| 30205900 | SHERIFF OF SUFFOLK CO | 360 YAPHANK AVE STE 1A | YAPHANK | NY | 11980-9652 | |
| 29307304 | SHERIFF OF UPSHUR COUNTY | 40 W MAIN ST RM B1 | BUCKHANNON | WV | 26201-2211 | |
| 29307305 | SHERIFF OF WOOD COUNTY | PO BOX 1985 | PARKERSBURG | WV | 26102-1985 | |
| 30205901 | SHERIFF OF WYOMING CO | 151 N MAIN ST | WARSAW | NY | 14569-1123 | |
| 29307306 | SHERIFF-LYON COUNTY | PO BOX 126 | EDDYVILLE | KY | 42038-0126 | |
| 29307307 | SHERIFF-TREASURER OF RANDOLPH | 4 RANDOLPH AVE STE 100 | ELKINS | WV | 26241-4092 | |
| 30205902 | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100 | AMARILLO | TX | 79121-1977 | |
| 30205903 | SHEWAK LAJWANTI HOME FASHIONS | 5601 DOWNEY RD | VERNON | CA | 90058-3719 | |
| 30205904 | SHIPMAN COMMUNICATIONS | 1815 W MORTON ST | DENISON | TX | 75020-1752 | |
| 30205905 | SHIPPY INCORPORATED | 4312 CARPENTER RD | NAPERVILLE | IL | 60564 | |
| 30205906 | SHOPPES GREENWOOD LLC | 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | |
| 30205907 | SHOPS AT COOPERS GROVE LLC | 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904-3256 | |
| 29884781 | Shops at Hartsville DE, LLC | MORRIS JAMES LLP, Carl N. Kunz, III (DE Bar No. 3201), Christopher M. Donnelly (DE Bar No. 7149), 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| 30205908 | SHOPS AT NEWBERRY DE LLC | PO BOX 746432 | ATLANTA | GA | 30374-6432 | |
| 30205909 | SHORES-WHITE LLC | PO BOX 6767 | CHARLESTON | WV | 25362-0767 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205910 | SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| 30205911 | SHURMER STRONGSVILLE LLC | 3681 S GREEN RD STE 201 | BEACHWOOD | OH | 44122-5716 | |
| 30205912 | SHURTAPE TECHNOLOGIES LLC | PO BOX 198026 | ATLANTA | GA | 30384-8024 | |
| 30217202 | SHURTECH BRANDS LLC | PO BOX 198026 | ATLANTA | GA | 30384-8024 | |
| 30205913 | SICK INC | 6900 WEST 110TH STREET | BLOOMINGTON | MN | 55438 | |
| 30217203 | SIDEWAY FOODS INC | 4876 ROCKING HORSE CIRCLE SOUTH | FARGO | ND | 58104 | |
| 29307308 | SIDNEY SHELBY CO HEALTH DEPT | 202 W POPLAR ST | SIDNEY | OH | 45365-2773 | |
| 30217204 | SIDRA HOMESTYLES PVT LTD | D80/81 HOISERY COMPLEX INDUSTRIAL | NOIDA | | | INDIA |
| 30205914 | SIEGEN VILLAGE SHOPPING CENTER LLC | PO BOX 66865 | BATON ROUGE | LA | 70896-6865 | |
| 30205915 | SIEMENS INDUSTRY INC | PO BOX 2134 | CAROL STREAM | IL | 60132 | |
| 30217206 | SIENA FLORAL ACCENTS INC | 3935 HERITAGE OAK COURT | SIMI VALLEY | CA | 93063 | |
| 30217207 | SIFFRON | PO BOX 932397 | CLEVELAND | OH | 44193 | |
| 30205916 | SIGNATURE BRANDS LLC | PO BOX 713358 | CHICAGO | IL | 60677-1499 | |
| 30205917 | SILLYCOW FARMS LLC | 45 NORTHWEST DRIVE | PLAINVILLE | CT | 06062 | |
| 30205918 | SILVER BRIDGE LP | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1470 | |
| 30217209 | SILVER BUFFALO LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 30205919 | SILVER HAMILTON, LLC | 3109 STIRLING RD STE 200 | FT LAUDERDALE | FL | 33312-6558 | |
| 30205920 | SILVER ONE INTERNATIONAL | 1370 BROADWAY 7TH FLOOR | BROOKLYN | NY | 10018 | |
| 30205921 | SILVER POINT INNOVATIONS LLC | 458 FLORIDA GROVE ROAD | PERTH AMBOY | NJ | 08861 | |
| 30205922 | SILVIA MENDOZA | 327 CEDAR STREET | READING | PA | 19601 | |
| 30217211 | SIMMONS CONSTRUCTION | PO BOX 1770 | NEW TAZEWELL | TN | 37824-1770 | |
| 30205923 | SIMPSONVILLE PLAZA LLC | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | |
| 30205924 | SINGSONG INTERNATIONAL TRADE CO LIM | ROOM 1405A 14/F LUCKY CENTRE | HONGKOU | | | CHINA |
| 30217212 | SINGSONG INTERNATIONAL TRADE CO LIM | ROOM 1405A 14/F LUCKY CENTRE | WANCHAI | | 165-171 | HONG KONG |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30217213 | SINOMART INTERNATIONAL LMTD | 3F LIANTAI BLDG NO 41 HULI ROAD | XIAMEN | | | CHINA |
| 30205925 | SITE STORAGE INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | |
| 30205926 | SIX UP REALTY LLC | 7 OAKWOOD DRIVE | SCRANTON | PA | 18504-9503 | |
| 30205927 | SIXTREES USA LTD | 58 GRANT AVE | CARTERET | NJ | 07008-2720 | |
| 30205928 | SJL WHOLESALE GROUP | 5030 CHAMPION BLVD | BOCA RATON | FL | 33496 | |
| 30205929 | SJS REALTY MANAGEMENT INC | 1114 WYNWOOD AVE | CHERRY HILL | NJ | 08002-3256 | |
| 30205930 | SKSO PROPERTIES INC | 215 LOGAN ST STE 10 | WILLIAMSON | WV | 25661-3600 | |
| 30205932 | SKY CROSSROADS LLC | 10101 FONDREN ROAD SUITE 545 | HOUSTON | TX | 77096-5148 | |
| 30205933 | SKY IRONDEQUOIT LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | |
| 30205931 | SKY NEW YORK HOLDING LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | |
| 30205934 | SKYBRIDGE ASSET PROTECTION | 5173 WARING RD #43 | SAN DIEGO | CA | 92120 | |
| 30217217 | SKYLINE ENCAP HOLDINGS, LLC | 320 N BROADWAY, STE 340 | GREEN BAY | WI | 54303 | |
| 30205935 | SL & MLX LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036-2306 | |
| 30205936 | SL LAPWING LLC | 8388 S TAMIAMI TRL STE 220 | SARASOTA | FL | 34238-2934 | |
| 30205937 | SLOVIN & ASSOCIATES | 2060 READING RD STE 420 | CINCINNATI | OH | 45202-1456 | |
| 30205938 | SMALL CLAIM COURT, DALLAS CO | PO BOX 1148 | SELMA | AL | 36702-1148 | |
| 30205939 | SMALL CLAIMS MONTGOMERY CO | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| 30205940 | SMART SOLAR INC | 1203 LOYOLA DRIVE | LIBERTYVILLE | IL | 60048-1290 | |
| 30217219 | SMARTIES CANDY COMPANY | 1091 LOUSONS RD | UNION | NJ | 07083-5097 | |
| 30205941 | SMARTMODE INTERNATIONAL LOGISTICS L | 525 MILLTOWN ROAD SUITE 305 | NORTH BRUNSWICK | NJ | 08902 | |
| 30205942 | SMARTPOINT | 250 LIBERTY STREET | METUCHEN | NJ | 08840 | |
| 29307309 | SMITH COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2011 | TYLER | TX | 75710-2011 | |
| 30205943 | SMUCKER RETAIL FOODS | 39198 TREASURY CENTER | CHICAGO | IL | 60694-9100 | |
| 30205944 | SNAXSATIONAL BRANDS | 513 MAIN ST | WINDERMERE | FL | 34786-3546 | |
| 30205945 | SNIDER BLAKE PERSONNEL | 4200 ROCKSIDE RD STE 208 | INDEPENDENCE | OH | 44131 | |
| 30205946 | SNO SERVICES LLC | PO BOX 1391 | INDIANA | PA | 15701 | |
| 29307310 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | SEATTLE | WA | 98124-1171 | |
| 30205947 | SNOWFLAKE INC | PO BOX 734951 | DALLAS | TX | 75373-4951 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205948 | SNYDER COUNTY CLERK OF COURT | PO BOX 217 | MIDDLEBURG | PA | 17842-0217 | |
| 30205949 | SNYDERS LANCE | PO BOX 281953 | ATLANTA | GA | 30384-1953 | |
| 30205950 | SOAR MANAGEMENT, INC | PO BOX 154 | MURPHY | NC | 28906-0154 | |
| 30217224 | SOFTWARE ONE | 320 E BUFFALO STREET STE 200 | MILWAUKEE | WI | 53202 | |
| 29307311 | SOLANO COUNTY | 600 TEXAS ST STE 105 | FAIRFIELD | CA | 94533-6310 | |
| 29307312 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST SUITE 1900 | FAIRFIELD | CA | 94533-6337 | |
| 30205951 | SOLO FRAGRANCES INC | PO BOX 290723 | BROOKLYN | NY | 11229 | |
| 30205952 | SOMERS POINT BUILDERS INC | 1535 CHESTNUT ST STE 200 | PHILADELPHIA | PA | 19102-2541 | |
| 29307313 | SOMERSET CITY TAX COLLECTOR | PO BOX 989 | SOMERSET | KY | 42502 | |
| 30205953 | SONNY MERRYMAN INC. | PO BOX 495 | RUSTBURG | VA | 24588-0495 | |
| 29307314 | SONOMA COUNTY HERALD RECORDER | PO BOX 877 | SANTA ROSA | CA | 95402-0877 | |
| 30217226 | SOURCE ONE DIGITAL LLC | 3044 GLADE STREET | MUSKEGON | MI | 49444 | |
| 29307315 | SOUTH CAROLINA DEPT OF REVENUE | CORPORATION TENTATIVE | COLUMBIA | SC | 29214-0006 | |
| 30205954 | SOUTH CAROLINA DEPT OF REVENUE | PO BOX 2535 | COLUMBIA | SC | 29202-2535 | |
| 29307316 | SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION | COLUMBIA | SC | 29214-0140 | |
| 29307317 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAX (PDMS) | COLUMBIA | SC | 29214-0001 | |
| 29326002 | SOUTH CAROLINA DEPT OF REVENUE | SOLID WASTE DIVISION, SOLID WASTE DEPT | COLUMBIA | SC | 29214-0001 | |
| 29301028 | SOUTH CAROLINA DOR | PO BOX 125 | COLUMBIA | SC | 29214-0850 | |
| 30205955 | SOUTH CAROLINA STATE DISBURSEMENT U | PO BOX 100303 | COLUMBIA | SC | 29202-3303 | |
| 30205956 | SOUTH CENTRAL INDUSTRIAL | PO BOX 7008 | WACO | TX | 76714-7008 | |
| 29301029 | SOUTH DAKOTA DIVISION OF INS. | 118 W CAPITOL AVE | PIERRE | SD | 57501-2000 | |
| 30205957 | SOUTH HILL VILLAGE LLC | 14205 SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | |
| 30205958 | SOUTH LANDINGS TEI INVESTORS | PO BOX 7727 | COLUMBUS | GA | 31908-7727 | |
| 30205959 | SOUTH LOOP SHOPPING CENTER LTD | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| 30205960 | SOUTH OAKS STATION LLC | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | |
| 29301030 | SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD AVE STE 2 | SOUTH PLAINFIELD | NJ | 07080-3596 | |
| 30205961 | SOUTH PLAZA ASSOCIATES | 1585 FREDERICK BLVD | AKRON | OH | 44320-4000 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205962 | SOUTH SAN JOAQUIN COUNY FIRE AUTHOR | 835 N CENTRAL AVE | TRACY | CA | 95376-4105 | |
| 30205963 | SOUTH SHORES COMMUNITY ASSOC | 6655 S CIMARRON RD STE 200 | LAS VEGAS | NV | 89113-2181 | |
| 30205964 | SOUTH SHORES LLC | 6338 WILSHIRE BLVD | LOS ANGELES | CA | 90048-5002 | |
| 30205965 | SOUTH SQUARE CENTER LLC | 6137 STATE ROAD 54 | NEW PORT RICHEY | FL | 34653-6004 | |
| 30205966 | SOUTH STAR INVESTMENTS LLC | 237 ACADEMY AVE | SANGER | CA | 93657-2128 | |
| 30205967 | SOUTHEAST PARTNERS LP | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | |
| 30205968 | SOUTHERN BENEDICTINE SOCIETY | 100 BELMONT MOUNT HOLLY RD | BELMONT | NC | 28012-2702 | |
| 30217227 | SOUTHERN GROUP CUSTOM MANUFACTURING | P O BOX 4157 | BROWNSVILLE | TX | 78523 | |
| 30205969 | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63 | WEST PLAINS | MO | 65775-6497 | |
| 30205970 | SOUTHERN MARKET GROUP INC | PO BOX 1116 | ARDMORE | OK | 73402 | |
| 30217228 | SOUTHERN TELECOM INC | 14C 53RD ST | BROOKLYN | NY | 11232-2644 | |
| 30205971 | SOUTHGATE PLAZA LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002-7215 | |
| 30205972 | SOUTHGATE PLAZA SHOPPING CNTR | PO BOX 1663 | DECATUR | AL | 35602-1663 | |
| 30205973 | SOUTHGATE SHOPPING CENTER LLP | 10045 RED RUN BLVD STE 100 | OWINGS MILLS | MD | 21117-5904 | |
| 30205974 | SOUTHPOINT PLAZA SHOPPING CTR | 11939 MANCHESTER RD STE 316 | SAINT LOUIS | MO | 63131-4502 | |
| 29884092 | Southpoint Plaza, L.L.C. and GKKI, L.L.C. | MORRIS JAMES LLP, Attn: Carl N. Kunz, III, Christopher M. Donnelly, 500 Delaware Avenue, Suite 1500, P.O. Box 2306 | Wilmington | DE | 19899-2306 | |
| 29889550 | Southpoint Plaza, L.L.C. and GKKI, L.L.C. | UB GREENSFELDER LLP, Attn: Randall F. Scherck, 10 S. Broadway, Suite 2000 | St. Louis | MO | 63102 | |
| 30205975 | SOUTHRIDGE ASSOCIATES LLC | PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| 30205976 | SOUTHWEST PROPERTY MANAGEMENT | 2525 S SHORE BLVD SUITE 207 | LEAGUE CITY | TX | 77573-2988 | |
| 29301031 | SOUTHWEST REGIONAL TAX BUREAU | One Centennial Way | Scottdale | PA | 15683-1741 | |
| 30205977 | SOUTHWESTERN INVESTMENTS LLC | 8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | |
| 30205978 | SOUTHWOOD PLAZA LLC | 7150 W CENTRAL AVE STE 200 | TOLEDO | OH | 43617-1117 | |
| 29301032 | SPALDING COUNTY TAX COMM | PO BOX 509 | GRIFFIN | GA | 30224-0014 | |
| 30205979 | SPANGLER CANDY CO | PO BOX 71 | BRYAN | OH | 43506-1257 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30205980 | SPANISH CROSSROADS DUNHILL LLC | PO BOX 206578 | DALLAS | TX | 75320-6578 | |
| 30205981 | SPARK INNOVATORS | 41 KULICK RD | FAIRFIELD | NJ | 07004-1600 | |
| 30217230 | SPARK PLUG PUBLISHING LLC | 442 LORIMER STREET | BROOKLYN | NY | 11206 | |
| 30217231 | SPARKLING HUES GEMS PVT LTD | F1 SECTOR 8 NOIDA | NOIDA UTTAR PRADESH | | | INDIA |
| 30205982 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | SPARTA | MI | 49345-1712 | |
| 29301033 | SPARTANBURG COUNTY TREASURER | PO BOX 100260 | COLUMBIA | SC | 29202-3260 | |
| 29301034 | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | JOHNSTOWN | PA | 15904-2928 | |
| 30205983 | SPECIALTY PROD RESOURCES | 49 HARRINGTON RD | WALTHAM | MA | 02452-4722 | |
| 30217233 | SPECIALTY STORE SERVICES | 454 JARVIS | DES PLAINES | IL | 60018-1912 | |
| 30205984 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0328 | |
| 30205985 | SPECTRUM DIVERSIFIED DESIGNS | PO BOX 515625 | LOS ANGELES | CA | 90051-4531 | |
| 30205986 | SPEEDEON DATA LLC. | 5875 LANDERBROOK DR STE 130 | CLEVELAND | OH | 44124 | |
| 30205987 | SPI LARGO VILLAGE LLC | 6625 MIAMI LAKES DRIVE SUITE 363 | MIAMI | FL | 33014-2708 | |
| 30205988 | SPINDALE RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 30205989 | SPIREON INC FLEETLOCATE TRAILER | PO BOX 208712 | DALLAS | TX | 75320-8712 | |
| 30205990 | SPIRIT MARKETING, LLC | 11221 ROE AVENUE | LEAWOOD | KS | 66211 | |
| 30205991 | SPIRIT MASTER FUNDING IV LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | |
| 30205992 | SPIRIT REALTY LP | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2544 | |
| 30205993 | SPL LELAND AVENUE LLC | PO BOX 4331 | UTICA | NY | 13504-4331 | |
| 30205994 | SPLUNK INC | 270 BRANNAN ST | SAN FRANCISCO | CA | 94107-2007 | |
| 29301035 | SPOKANE COUNTY TREASURER | COUNTY TREASURER, PO BOX 199 | SPOKANE | WA | 99210-0199 | |
| 30205995 | SPONGE TECHNOLOGY CORPORATION, LLC | PO BOX 1159 | BOULDER | CO | 80306 | |
| 30205996 | SPORTPET DESIGNS LLC | 986 MISSION ST FL 5 | SAN FRANCISCO | CA | 94103-2970 | |
| 29301036 | SPOTSYLVANIA COUNTY TAX COLLECTOR | PO BOX 9000 | SPOTSYLVANIA | VA | 22553 | |
| 30205997 | SPRECHMAN & FISHER | 2775 SUNNY ISLES BLVD STE 100 | MIAMI | FL | 33160-4007 | |
| 30205998 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301037 | SPRING ISD TAX OFFICE | PO BOX 90458 | HOUSTON | TX | 77290-0458 | |
| 29301038 | SPRINGDALE HEALTH DEPARTMENT | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246-2312 | |
| 29307318 | SPRINGDALE TAX COMMISSION | PO BOX 460697 | CINCINNATI | OH | 45246 | |
| 29307319 | SPRINGFIELD CITY TAX COLLECTOR | PO BOX 788 | SPRINGFIELD | TN | 37172 | |
| 29307320 | SPRINGFIELD GREENE COUNTY | ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 | |
| 30205999 | SPRINGHILL TWO LLC | 3005 STATE ROAD 590 STE 200 | CLEARWATER | FL | 33759-2539 | |
| 30217240 | SPRINKLES CPG LLC | 7710 RIALTO BLVD | AUSTIN | TX | 78735 | |
| 30206000 | SQUARE TRADE INC | 2000 SIERRA POINT PKWY SUITE 300 | BRISBANE | CA | 94005 | |
| 29972678 | SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik LLP, Eve H. Karasik, Jeffrey S. Kwong, 2818 La Cienega Avenue | Los Angeles | CA | 90034 | |
| 29893138 | SquareTrade, Inc. | Polsinelli PC , Christopher A. Ward, Michael V. DiPietro, 222 Delaware Avenue, Suite 1101 | Wilmington | DE | 19801 | |
| 30206001 | SR 170 PROPERTIES LLC | 1990 NILES CORTLAND RD NE | CORTLAND | OH | 44410-9405 | |
| 30206002 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201 | BRENTWOOD | TN | 37027-7513 | |
| 30206003 | ST CHARLES TOWNE PLAZA LLC | PO BOX 713155 | CHICAGO | IL | 60677-0355 | |
| 29307321 | ST FRANCOIS COUNTY | PAMELA J WILLIAMS COLLECTOR, 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 | |
| 29307322 | ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | SAINT AUGUSTINE | FL | 32085-9001 | |
| 29307323 | ST JOSEPH COUNTY HEALTH DEPT | 227 W JEFFERSON BLVD | SOUTH BEND | IN | 46601-1830 | |
| 30206004 | ST JOSEPH NORTHGATE LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 29307324 | ST LOUIS COUNTY DEPT OF HEALTH | 111 S MERAMEC AVE | SAINT LOUIS | MO | 63105-1711 | |
| 29307325 | ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | FORT PIERCE | FL | 34954-0308 | |
| 30206005 | ST MARY SQUARE COMPLEX LLC | PO BOX 15 | CELINA | OH | 45822-0015 | |
| 29307326 | ST MARY'S COUNTY | PO BOX 676 | LEONARDTOWN | MD | 20650-0676 | |
| 30206006 | ST MATTHEWS PAVILION LLC | PO BOX 30 | SMITHFIELD | KY | 40068-0030 | |
| 30206007 | ST VINCENT DE PAUL STORE INC | 1125 BANK ST | CINCINNATI | OH | 45214-2130 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307327 | ST. CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQ STE 150 | BELLEVILLE | IL | 62220-1695 | |
| 29307328 | ST. MARY'S COUNTY TREASURER | GOVERNMENTAL CTR, PO BOX 642 | LEONARDTOWN | MD | 20650 | |
| 29307329 | ST.JOHN BAPTIST SHERIFF'S OFF | PO BOX 2066 | LA PLACE | LA | 70069-2066 | |
| 29307330 | ST.JOHN THE BAPTIST PARISH | PO BOX 2066 | LA PLACE | LA | 70069-2066 | |
| 29307331 | STAFFORD CO OFC FIRE MARSHALL | PO BOX 339 | STAFFORD | VA | 22555-0339 | |
| 29301039 | STAFFORD COUNTY CIRCUIT COURT | THOMAS M MONCURE JR CLERK, PO BOX 69 | STAFFORD | VA | 22555 | |
| 29301040 | STAFFORD COUNTY TAX COLLECTOR | PO BOX 5000 | STAFFORD | VA | 22555-5000 | |
| 30217242 | STALWART HOMESTYLES | STALWART HOMESTYLES | GURGAON. | | | INDIA |
| 30183957 | Stalwart Homestyles | McCarter & English LLP, Attn: Kate Roggio Buck / Shannon D. Humiston, Renaissance Centre, 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | |
| 30206008 | STANDARD FIBER, LLC | 919 E HILLSDALE BLVD | FOSTER CITY | CA | 94404 | |
| 29898011 | Standard Fiber, LLC | Bayard, P.A., Ericka F. Johnson, Esq. (DE Bar No. 5024), Steven D. Adler, Esq. (DE Bar No. 6257), 600 North King Street, Suite 400 | Wilmington | DE | 19801 | |
| 30160520 | Standard Fiber, LLC | Lauren Kanzer (pro hac vice pending), Ariane Erfani Jazi (pro hac vice pending) , Vinson & Elkins LLP , 1114 Avenue of the Americas, 32nd Floor | New York | NY | 10036 | |
| 30206009 | STANDBY HOUSEHOLD ARTICLES LIMITED | LIBOSHUI SECOND INDUSTRIAL ZON | HUIZHOU | | | CHINA |
| 29301041 | STANISLAU COUNTY TAX COLLECTOR | PO BOX 859 | MODESTO | CA | 95353-0859 | |
| 30206010 | STANISLAUS COUNTY DEPARTMENT OF | 3800 CORNUCOPIA WAY SUITE C | MODESTO | CA | 95358 | |
| 29436569 | Stanislaus County Tax Collector | Attn: Genereal Counsel, 1010 10th Street | Modesto | CA | 95354 | |
| 30206011 | STAR BRANDS NORTH AMERICA | 10 BANK STREET | WHITE PLAINS | NY | 10606-1927 | |
| 30206012 | STAR IMPEX | A 23 NIZAMUDDIN EAST | NEW DELHI | | | INDIA |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206013 | STAR SNACK CO INC | 105 HARBOR DR | JERSEY CITY | NJ | 07305-4505 | |
| 30206014 | STARK COUNTY TREASURER | 110 CENTRAL PLZ S STE 250 | CANTON | OH | 44702-1410 | |
| 30206015 | STARPLAST | 100 DAVIDSON AVE STE 207 | SOMERSET | NJ | 08873-1312 | |
| 30206016 | STATE BOARD OF WORKERS COMP | PO BOX 101427 | ATLANTA | GA | 30392-1427 | |
| 30206017 | STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | INDIANAPOLIS | IN | 46206-6219 | |
| 30206018 | STATE COLLECTION & DISBURSEMENT | 1900 E FLAMINGO RD STE 136 | LAS VEGAS | NV | 89119-5168 | |
| 29301042 | STATE CORPORATION COMMISSION | CLERKS OFFICE, PO BOX 85022 | RICHMOND | VA | 23261 | |
| 30206019 | STATE COURT OF GWINNETT CO | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0568 | |
| 30206020 | STATE COURT OF GWINNETT COUNTY | PO BOX 2147 | LAWRENCEVILLE | GA | 30046-2147 | |
| 30206021 | STATE DISBURSEMENT UNIT | PO BOX 5400 | CAROL STREAM | IL | 60197-5400 | |
| 29301043 | STATE OF ALABAMA | DEPARTMENT OF INSURANCE | MONTGOMERY | AL | 36130 | |
| 30206022 | STATE OF ALABAMA | PO BOX 244015 | MONTGOMERY | AL | 36124-4015 | |
| 29301044 | STATE OF ALABAMA | TAX DIVISION, PO BOX 327790 | MONTGOMERY | AL | 36132-7790 | |
| 30206023 | STATE OF ALABAMA DEPT OF REVN | PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | |
| 29301045 | STATE OF ALASKA | DEPT OF COMMERCE & ECONOMICS, PO BOX 110805 | JUNEAU | AK | 99811-0805 | |
| 29301046 | STATE OF ALASKA | PO BOX 110808 | JUNEAU | AK | 99811-0808 | |
| 29301047 | STATE OF ARIZONA | 2910 N 44TH ST STE 210 | PHOENIX | AZ | 85018-7269 | |
| 29301048 | STATE OF ARKANSAS | DEPT OF FINANCE, PO BOX 1272 | LITTLE ROCK | AR | 72203-1272 | |
| 29301049 | STATE OF ARKANSAS | PO BOX 8042 | LITTLE ROCK | AR | 72203-8042 | |
| 29436570 | State of California | Attn: Controller's Office, PO Box 942850 | Sacramento | CA | 94250-5873 | |
| 29301050 | STATE OF CALIFORNIA | C/O FOOD AND DRUG, PO BOX 997415 | SACRAMENTO | CA | 95899-7415 | |
| 29307334 | STATE OF COLORADO | DEPARTMENT OF REVENUE, PO BOX 17087 | DENVER | CO | 80217-0087 | |
| 29307332 | STATE OF COLORADO | DEPT OF STATES ANNUAL REPORTS, 1700 BROADWAY STE 200 | DENVER | CO | 80290-1701 | |
| 29307333 | STATE OF COLORADO | DIVISION OF PLANT INDUSTRY, 700 KIPLING ST STE 4000 | LAKEWOOD | CO | 80215-8000 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29436573 | State Of Connecticut | Attn: Genereal Counsel, PO Box 5030 | Hartford | CT | 06102-5030 | |
| 29436571 | State of Connecticut | Attn: Office of the Treasurer, PO Box 5065 | Hartford | CT | 06102 | |
| 29307336 | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES, PO BOX 5030 | HARTFORD | CT | 06102 | |
| 29307335 | STATE OF CONNECTICUT | PO BOX 2937 | HARTFORD | CT | 06104-2937 | |
| 29307337 | STATE OF DELAWARE | DIVISION OF REVENUE, PO BOX 8751 | WILMINGTON | DE | 19899-8751 | |
| 30206025 | STATE OF FLORIDA DISBURS.UNIT | PO BOX 8500 | TALLAHASSEE | FL | 32314-8500 | |
| 29307338 | STATE OF HAWAII | PO BOX 150 | HONOLULU | HI | 96810-0150 | |
| 29307339 | STATE OF HAWAII | PO BOX 3614 | HONOLULU | HI | 96811-3614 | |
| 29307340 | STATE OF HAWAII | PO BOX 40 | HONOLULU | HI | 96810 | |
| 29307341 | STATE OF IDAHO | PO BOX 83720 | BOISE | ID | 83720-3720 | |
| 30206026 | STATE OF LA DEQ | PO BOX 733676 | DALLAS | TX | 75373-3676 | |
| 29307342 | STATE OF LOUISIANA | PO BOX 94214 | BATON ROUGE | LA | 70804 | |
| 29307343 | STATE OF LOUISIANNA | 6867 BLUEBONNET BLVD | BATON ROUGE | LA | 70810-1635 | |
| 29307344 | STATE OF MARYLAND COMPTROLLER | PO BOX 17161 | BALTIMORE | MD | 21297-1161 | |
| 29307345 | STATE OF MICHIGAN | PO BOX 30702 | LANSING | MI | 48909-8202 | |
| 29301051 | STATE OF MICHIGAN | PO BOX 30776 | LANSING | MI | 48909-8276 | |
| 29301052 | STATE OF MISSOURI | 600 W MAIN ST RM 322 | JEFFERSON CITY | MO | 65101-1592 | |
| 29301053 | STATE OF MISSOURI | PO BOX 690 | JEFFERSON CITY | MO | 65102-0690 | |
| 29301055 | STATE OF MONTANA | C/O DPHHS/FCSS, PO BOX 4210 | HELENA | MT | 59620-4210 | |
| 29301054 | STATE OF MONTANA | PO BOX 4009 | HELENA | MT | 59604-4009 | |
| 29301056 | STATE OF NEVADA | DEPARTMENT OF TAXATION, PO BOX 52685 | PHOENIX | AZ | 85072-2685 | |
| 29301057 | STATE OF NEVADA | STATE MAIL | LAS VEGAS | NV | 89158 | |
| 29301058 | STATE OF NEVADA BUSINESS TAX RETURN | PO BOX 98596 | LAS VEGAS | NV | 89193-8596 | |
| 29301059 | STATE OF NEW HAMPSHIRE | 25 CAPITOL ST RM 205 | CONCORD | NH | 03301-6312 | |
| 29301060 | STATE OF NEW HAMSHIRE | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4989 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29301062 | STATE OF NEW JERSEY | C/O UNCLAIMED PROPERTY DIV, PO BOX 214 | TRENTON | NJ | 08625-0214 | |
| 29307346 | STATE OF NEW JERSEY | DIVISION OF TAXATION, PO BOX 666 | TRENTON | NJ | 08646-0666 | |
| 29301061 | STATE OF NEW JERSEY | PO BOX 10246 | NEWARK | NJ | 07193-0246 | |
| 29301063 | STATE OF NEW JERSEY | PO BOX 274 | TRENTON | NJ | 08646-0274 | |
| 30206027 | STATE OF NEW JERSEY | PO BOX 663 | TRENTON | NJ | 08646-0663 | |
| 30206028 | STATE OF NEW MEXICO CHILD | PO BOX 200796 | DALLAS | TX | 75320-0796 | |
| 29307347 | STATE OF NEW MEXICO TAXATION | 1200 S ST FRANCIS DR | SANTA FE | NM | 87504-5128 | |
| 29307348 | STATE OF NORTH DAKOTA | STATE CAPITAL 600 E BLVD AVE | BISMARK | ND | 58505-0599 | |
| 30206029 | STATE OF RHODE ISLAND | 1 CAPITOL HILL | PROVIDENCE | RI | 02908-5899 | |
| 30206030 | STATE OF TENNESSEE DEPT OF | 220 FRENCH LANDING DR PENALTY PMT | NASHVILLE | TN | 37243-1002 | |
| 29307349 | STATE OF TEXAS | 801 AUSTIN AVE STE 940 | WACO | TX | 76701-1941 | |
| 29307350 | STATE OF UTAH | PO BOX 146075 | SALT LAKE CITY | UT | 84114-6705 | |
| 29307351 | STATE OF UTAH | PO BOX 45801 | SALT LAKE CITY | UT | 84145 | |
| 29307352 | STATE OF UTAH INSURANCE DEPT | 1245 BRICKYARD RD STE 60 | SALT LAKE CITY | UT | 84106 | |
| 29307353 | STATE OF WASHINGTON EMPLOYMENT | DEPT. OF LABOR & INDUSTRIES, PO BOX 34222 | SEATTLE | WA | 98124-1222 | |
| 29307354 | STATE OF WEST VIRGINIA | PO BOX 1202 | CHARLESTON | WV | 25324 | |
| 29307355 | STATE OF WEST VIRGINIA | PO BOX 3784 | CHARLESTON | WV | 25337-3784 | |
| 29307358 | STATE OF WISCONSIN | C/O UNCLAIMED PROPERTY UNIT, PO BOX 8982 | MADISON | WI | 53708-8982 | |
| 29307356 | STATE OF WISCONSIN | PO BOX 7846 | MADISON | WI | 53707-7846 | |
| 29307357 | STATE OF WISCONSIN | PO BOX 7873 | MADISON | WI | 53707-7873 | |
| 30206031 | STATE SECURITY LLC | PO BOX 921 | WESTERVILLE | OH | 43086 | |
| 29307359 | STATE TAX COMMISSION | INCOME & FRANCHISE TAX DIV, PO BOX 1033 | JACKSON | MS | 39215 | |
| 29301064 | STATE TAX DEPARTMENT | PO BOX 2745 | CHARLESTON | WV | 25330-2745 | |
| 29301065 | STATE TAXATION INSTITUTE | PO BOX 5490 | CHICAGO | IL | 60646-6069 | |
| 29301066 | STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN | TX | 78774 | |
| 29301067 | STATE TREASURER UNCLAIMED PROP | 341 S MAIN ST 5TH FLR | SALT LAKE CITY | UT | 84111 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29882255 | STATESBORO CITY TAX COLLECTOR | I. CAIN SMITH, 50 E MAIN STREET | STATESBORO | GA | 30461 | |
| 29301068 | STATESBORO CITY TAX COLLECTOR | PO BOX 348 | STATESBORO | GA | 30459-0348 | |
| 30206032 | STATEWIDE TAX RECOVERY | PO BOX 25153 | LEHIGH VALLEY | PA | 18002-5153 | |
| 30206033 | STATEWIDE TAX RECOVERY LLC | PO BOX 1398 | ALLENTOWN | PA | 18105-1398 | |
| 30206034 | STAUFFER BISCUIT CO | PO BOX 428 | EAST PETERSBURG | PA | 17520-0428 | |
| 30206035 | STEALTH INTERNATIONAL INC | 75 COMMERCIAL AVE | GARDEN CITY | NY | 11530-6450 | |
| 30206036 | STEGER TOWNE CROSSING II LP | 580 DECKER DRIVE STE 203 | IRVING | TX | 75062-3949 | |
| 30206037 | STENGER & STENGER | 2618 EAST PARIS AVE SE | GRAND RAPIDS | MI | 49546-2454 | |
| 30206038 | STENGER & STENGER PC | 2618 E PARIS AVE SE | GRAND RAPIDS | MI | 49546-2454 | |
| 29301069 | STEP UP FOR STUDENTS | ATTN: CONTRIBUTION PROCESSING, 4655 SALISBURY RD STE 400 | JACKSONVILLE | FL | 32256-0958 | |
| 30206039 | STERICYCLE INC. | PO BOX 6578 . | CAROL STREAM | IL | 60197-6578 | |
| 30206040 | STERILITE CORPORATION | 30 SCALES LAN | TOWNSEND | MA | 01469-1010 | |
| 30206041 | STERLING PARK SHOPPING CNTR LP | 2120 L ST NW STE 800 | WASHINGTON | DC | 20037-1549 | |
| 29301070 | STEUBEN COUNTY RECORDER | PO BOX 397 | ANGOLA | IN | 46703-0397 | |
| 30206042 | STEVE SILVER COMPANY. | 1000 FM 548 NORTH | FORNEY | TX | 75126-6458 | |
| 30183954 | Steve Silver Furniture Company | Ritter Spencer Cheng PLLC, David D. Ritter, 15305 Dallas Parkway, 12th Floor | Addison | TX | 75001 | |
| 30206043 | STL GLOBAL SALES | 336 BARN SIDE LN | EUREKA | MO | 63025 | |
| 30206044 | STOCKMAN LANDS INC | 1142 REYNOLDS AVE | GREENWOOD | SC | 29649-2736 | |
| 30206045 | STONE MOUNTAIN SQUARE S/C LLC | 9454 WILSHIRE BLVD STE 205 | BEVERLY HILLS | CA | 90212-2903 | |
| 30206046 | STOP AND SHOP SUPERMARKET | PO BOX 3797 | BOSTON | MA | 02241 | |
| 30206047 | STORCK U.S.A. LP | 325 NORTH LA SALLE ST STE 400 | CHICAGO | IL | 60654 | |
| 30217253 | STRUMBA MEDIA LLC DBA MIRACLE NOODL | PO BOX 856104 | MINNEAPOLIS | MN | 55485-6104 | |
| 30206048 | STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406-3856 | |
| 30206049 | STUDIO CENTER | 161 BUSINESS PARK DRIVE | VIRGINIA BEACH | VA | 23462 | |
| 30206050 | STUDIO IMAGE, INC. | PO BOX 40399 | AUSTIN | TX | 78704-0007 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206051 | SUBURBAN REALTY JOINT VENTURE | 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803-2217 | |
| 29301071 | SUFFOLK CITY TAX COLLECTOR | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| 29301072 | SUFFOLK COUNTY DEPARTMENT OF | PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | |
| 30206052 | SUFFOLK COUNTY POLICE DEPT | 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | |
| 30206053 | SUFFOLK PLAZA SHOPPING CENTER | PO BOX 3580 | NORFOLK | VA | 23514-3580 | |
| 29301073 | SULLIVAN COUNTY TAX COLLECTOR | PO BOX 550 | BLOUNTVILLE | TN | 37617 | |
| 30206054 | SULLIVAN COUNTY TRUSTEE | PO BOX 550 | BLOUNTVILLE | TN | 37617-0550 | |
| 30206055 | SULTANS LINENS | 15 EAST 32ND | NEW YORK | NY | 10016-5423 | |
| 30217258 | SUMAIYA INTERNATIONAL INC | 3345 S DIXIE HWY | DALTON | GA | 30720-7603 | |
| 30206056 | SUMMER CENTER COMMONS LLC | PO BOX 1509 | COLLIERVILLE | TN | 38027-1509 | |
| 30206057 | SUMMIT CO COMMON PLEAS COURT | 205 S HIGH ST LEGAL DIV 1ST FL | AKRON | OH | 44308-1662 | |
| 29301074 | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN STREET | AKRON | OH | 44308-1306 | |
| 29301075 | SUMMIT COUNTY HEALTH DEPT | 1867 WEST MARKET ST | AKRON | OH | 44313-6901 | |
| 30206058 | SUMMIT NORTHWEST VILLAGE LLC | 2100 W 75TH STREET | FORT WORTH | TX | 76107-2306 | |
| 30206059 | SUMMIT PROPERTIES PARTNERSHIP | 2 CENTRE PLZ | CLINTON | TN | 37716 | |
| 29307360 | SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DR RM 107 | GALLATIN | TN | 37066-5414 | |
| 29307361 | SUMTER COUNTY TREASURER | PO BOX 100140 | COLUMBIA | SC | 29202-3140 | |
| 30206060 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | N MERRICK | NY | 11566-1332 | |
| 30206061 | SUN LIFE ASSURANCE COMPANY OF CANAD | 96 WORCHESTER STREET | WELLESLEY | MA | 02481 | |
| 30206062 | SUN PLAZA SHOPS LLC | PO BOX 56-6628 | MIAMI | FL | 33256 | |
| 30206063 | SUN POINT SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | |
| 30206064 | SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384-9211 | |
| 29307362 | SUNGARD BUSINESS SYSTEMS LLC | FIS DATA SYSTEMS INC, PO BOX 47470 | JACKSONVILLE | FL | 32247-7470 | |
| 30206065 | SUNNEST SERVICE LLC | 619 SLACK STREET | STEUBENVILLE | OH | 43952 | |
| 30206066 | SUNNY DAYS ENTERTAINMENT LLC | 433 SE MAIN STREET STE A | SIMPSONVILLE | SC | 29681 | |
| 30206067 | SUNNY DELIGHT BEVERAGES | PO BOX 643794 | PITTSBURGH | PA | 15264-3794 | |
| 30206068 | SUNNYHILLS ASSOCIATES | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | |
| 30206069 | SUNRISE CONFECTIONS | PO BOX 892264 | DALLAS | TX | 75312-2264 | |
| 30206070 | SUNSHINE PROMO | 4000 HIGHWAY 90 STE H | PACE | FL | 32571-1909 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206071 | SUPER GAS & FOOD MART INC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | |
| 30206072 | SUPERIOR COURT OFFICER | PO BOX 20 | LAWNSIDE | NJ | 08045-0020 | |
| 30206073 | SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | PHOENIX | AZ | 85072-2107 | |
| 30206074 | SUPREME LIGHTS CANDLE INC | 23811 WASHINGTON AVENUE | MURRIETA | CA | 92562 | |
| 30206075 | SUPRIYA KOLHATKAR | 2505 HARVARD DR | FLOWER MOUND | TX | 75022 | |
| 30206076 | SURGE STAFFING | PO BOX 933201 | ATLANTA | GA | 31193-3201 | |
| 29307363 | SURRY COUNTY TAX COLLECTOR | PO BOX 576 | DOBSON | NC | 27017-0576 | |
| 30206077 | SURRY TAX COLLECTOR | PO BOX 576 | DOBSON | NC | 27017-0576 | |
| 30217266 | SURYA CARPETS INC. | PO BOX 896604 | CHARLOTTE | NC | 28289 | |
| 30206078 | SUSAN P FRENCH REVOCABLE TRUST | PO BOX 9440 | FRESNO | CA | 93792-9440 | |
| 30206079 | SUSAN WINTERS P41153 | 3000 TOWN CENTER 2390 | SOUTHFIELD | MI | 48075-1387 | |
| 30206080 | SUSO 5 CREEKWOOD LP | PO BOX 74875 | CLEVELAND | OH | 44194-0958 | |
| 29307364 | SUSQUEHANNA TWP HEALTH DEPT | 1900 LINGLESTOWN RD STE 2 | HARRISBURG | PA | 17110-3344 | |
| 30206081 | SUTTELL & HAMMER PS | PO BOX C 90006 | BELLEVUE | WA | 98009-9006 | |
| 29307365 | SUTTER COUNTY COMMUNITY SERV | 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3008 | |
| 30206082 | SUTTER COUNTY ENVIRONMENTAL HEALTH | 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993 | |
| 30206083 | SUTTON HOME FASHIONS | 295 5TH AVE STE 1514 | NEW YORK | NY | 10016-9998 | |
| 30206084 | SV STATE LINE LLC | 4741 CENTRAL ST PMB 195 | KANSAS CITY | MO | 64112-1533 | |
| 30206085 | SVA SOFTWARE INC | 401 HACKENSACK AVE 4TH FL | HACKENSACK | NJ | 07601 | |
| 30206086 | SVAP POMPANO CITI CENTRE LP | PO BOX 209372 | AUSTIN | TX | 78720-9279 | |
| 30206087 | SVS HOSPITALITY INC | 1535 LINKS VIEW DR | SALEM | VA | 24153-8905 | |
| 30206088 | SVSC HOLDINGS LP | 8100 LA MESA BLVD STE 101 | LA MESA | CA | 91941 | |
| 30206089 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY ROAD | BROOKHAVEN | GA | 30319-1458 | |
| 29307366 | SWANSEA MUNICIPAL TAX COLLECTOR | PO BOX 844798 | BOSTON | MA | 02284-4798 | |
| 30206090 | SWEET COSMOS LIMITED | PO BOX 910291 | SAN DIEGO | CA | 92191-0291 | |
| 30206091 | SWEET N FUN | 1054 GREENGATE PLACE | LATHROP | CA | 91789-2727 | |
| 30206092 | SWG TERRE HAUTE LLC | 3715 NORTHSIDE PARKWAY STE 4-325 | ATLANTA | GA | 30327-2886 | |
| 30206093 | SYLGAR INVESTOR LLC | 135 ROCKAWAY TURNPIKE SUITE 101 | LAWRENCE | NY | 11559-1033 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30217269 | T- MOBILE | PO BOX 742596 | CINCINNATI | OH | 45274-2596 | |
| 30206094 | T- MOBILE USA INC | PO BOX 742596 | CINCINNATI | OH | 45274-2596 | |
| 30206095 | T TYLERSVILLE OH LLC | PO BOX 209277 | AUSTIN | TX | 78720-9271 | |
| 30217270 | T.W. EVANS CORDAGE CO INC | PO BOX 8038 | CRANSTON | RI | 02920-5319 | |
| 30206096 | TABLECRAFT PRODUCTS COMPANY INC | 801 LAKESIDE DR | GURNEE | IL | 60031 | |
| 29307367 | TACOMA PIERCE COUNTY HEALTH | C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 | |
| 30206097 | TAHOMA VISTA VENTURE LLC | 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | |
| 30206098 | TAIZHOU HUANGYAN MINGYANG IMPORT AN | RM 1308 NO 2 XINCHENG SHIDAE SQUARE | JIANGGAN DIST HANGZHOU ZHEJIANG | | | CHINA |
| 30206099 | TALAY TRAILER SALES & RENTALS | 40 SWEENEYDALE AVE | BAYSHORE | NY | 11706 | |
| 29307368 | TALBOT COUNTY HEALTH DEPARTMENT | C/O DEPT OF ENVIRONMENTAL HEALTH, 215 BAY STREET SUITE 4 | EASTON | MD | 21601-2782 | |
| 30206100 | TALENFELD PROPERTIES, LP | 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611-2333 | |
| 30206101 | TALKING RAIN BEV CO INC | PO BOX 74251 | CLEVELAND | OH | 44194-0002 | |
| 29307369 | TALLADEGA COUNTY REVENUE COMM | PO BOX 1119 | TALLADEGA | AL | 35161-1119 | |
| 29307370 | TALLADEGA COUNTY REVENUE COMM. | PO BOX 1017 | TALLADEGA | AL | 35161-1017 | |
| 29307371 | TALLADEGA COUNTY REVENUE COMMISSIONER | P.O. BOX 1119 | TALLADEGA | AL | 35161 | |
| 30206102 | TAMMY BRADSHAW-MAYO | 3220 BERKSHIRE ROAD | BALTIMORE | MD | 21214 | |
| 29307372 | TANEY COUNTY COLLECTOR | PO BOX 278 | FORSYTH | MO | 65653-0278 | |
| 29307373 | TANGIPAHOA PARISH SCHOOL SYS | SALES TAX DIVISION, PO BOX 159 | AMITE | LA | 70422-0159 | |
| 29301076 | TANGIPAHOA PARISH SHERIFF | 70380 HWY 21 STE 2 #293 | COVINGTON | LA | 70433-8128 | |
| 29301077 | TANGIPAHOA PARISH TAX COLLECTOR | PO BOX 1327 | ROBERT | LA | 70455 | |
| 30206103 | TANGO ANALYTICS LLC | PO BOX 734054 | DALLAS | TX | 75373-4054 | |
| 30206104 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200 | TUCSON | AZ | 85716-5341 | |
| 30217275 | TANYA DAVIS TRUCKING | 5180 CLASSIC DR | TOBYHANNA | PA | 18466 | |
| 29301078 | TARRANT COUNTY ASSESSOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196-0206 | |
| 29301079 | TARRANT COUNTY CLERK | 100 W WEATHERFORD ST | FORT WORTH | TX | 76102 | |
| 29301080 | TARRANT COUNTY CONSUMER HEALTH | 1101 S MAIN ST STE 2300 | FORT WORTH | TX | 76104-4802 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29301081 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196 | |
| 29301082 | TARRENT COUNTY CLERK | ASSUMED NAMES, 200 TAYLOR STREET #301 | FORT WORTH | TX | 76196-0208 | |
| 30206105 | TASTE OF NATURE INC | 2828 DONALD DOUGLAS LOOP N STE A | SANTA MONICA | CA | 90405-2966 | |
| 30206106 | TATES BAKE SHOP | 111 PRECISION DRIVE | SHIRLEY | NY | 11967 | |
| 30206107 | TATTLETALE PORTABLE ALARM SYS | 6269 FROST RD | WESTERVILLE | OH | 43082-9027 | |
| 30206108 | TATUM VENTURE, LLC | PO BOX 209440 | AUSTIN | TX | 78720-9281 | |
| 29301083 | TAX ASSESSOR COLLECTOR | PO BOX 1344 | LUFKIN | TX | 75902-1344 | |
| 29301084 | TAX ASSESSOR COLLECTOR | PO BOX 2569 | VICTORIA | TX | 77902-2569 | |
| 29301085 | TAX ASSESSOR COLLECTOR | PO BOX 952 | BROWNSVILLE | TX | 78522-0952 | |
| 29301086 | TAX ASSESSOR COLLECTOR HILL CO | PO BOX 412 | HILLSBORO | TX | 76645-0412 | |
| 29301087 | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | SHERMAN | TX | 75091-2107 | |
| 29307374 | TAX ASSESSOR-COLLECTOR | PO BOX 6527 | TEXARKANA | TX | 75505-6527 | |
| 30206109 | TAX COLLECTION OFFICE | PO BOX 55570 | LEXINGTON | KY | 40555-5570 | |
| 29307375 | TAX COLLECTIONS | PO BOX 416 | HILLSBORO | TX | 76645-0416 | |
| 29307376 | TAX COLLECTOR | 101 E MAIN ST | STARKVILLE | MS | 39759-2927 | |
| 29307377 | TAX COLLECTOR | 200 N GROVE ST STE 66 | HENDERSONVILLE | NC | 28792-5027 | |
| 30206110 | TAX COLLECTOR | 231 E FORSYTH ST RM 141 | JACKSONVILLE | FL | 32202-3380 | |
| 29307379 | TAX COLLECTOR | 301 N 13TH ST | CORSICANA | TX | 75110-4608 | |
| 29307378 | TAX COLLECTOR | LOCAL BUSINESS TAX DEPARTMENT, 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3370 | |
| 29307380 | TAX COLLECTOR | PO BOX 218 | GREEN COVE SPRINGS | FL | 32043-0218 | |
| 29307381 | TAX COLLECTOR | PO BOX 61041 | NEW ORLEANS | LA | 70161-1041 | |
| 29307382 | TAX COLLECTOR - ALAMEDA COUNTY | 1221 OAK ST ROOM 131 | OAKLAND | CA | 94612-4285 | |
| 29307383 | TAX COLLECTOR ALCORN COUNTY | PO BOX 190 | CORINTH | MS | 38835-0190 | |
| 29307384 | TAX COLLECTOR BOROUGH HALL | 22 READING BLVD | READING | PA | 19610-2083 | |
| 29307385 | TAX COLLECTOR CITRUS COUNTY | 210 N APOKA AVE STE 100 | INVERNESS | FL | 34450-4298 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307386 | TAX COLLECTOR CITY OF DERBY | C/O TAX COLLECTOR, 1 ELIZABETH ST | DERBY | CT | 06418-1801 | |
| 29307387 | TAX COLLECTOR CONTRA COSTA CTY | PO BOX 631 | MARTINEZ | CA | 94553-0063 | |
| 29301088 | TAX COLLECTOR LAKE COUNTY | PO BOX 327 | TAVARES | FL | 32778-0327 | |
| 29301089 | TAX COLLECTOR LAUDERDALE CO | PO BOX 5205 | MERIDIAN | MS | 39302-5205 | |
| 29301090 | TAX COLLECTOR LEE COUNTY | PO BOX 2413 | OPELIKA | AL | 36803-2413 | |
| 29301091 | TAX COLLECTOR OUACHITA PARISH | PO BOX 1803 | MONROE | LA | 71210-1803 | |
| 29301092 | TAX COLLECTOR PUTNAM COUNTY | PO BOX 1339 | PALATKA | FL | 32178-1339 | |
| 29301093 | TAX COLLECTOR SEBASTIAN COUNTY | P O BOX 1358 | FORT SMITH | AR | 72902-1358 | |
| 29301094 | TAX COLLECTOR SHELBY COUNTY | PO BOX 1298 | COLUMBIANA | AL | 35051-1298 | |
| 29301095 | TAX COMMISSIONER OF CHATHAM CO | PO BOX 117037 | ATLANTA | GA | 30368-7037 | |
| 29301097 | TAX EXECUTIVES INSTITUTE INC | 1200 G STREET, N.W. SUITE 300 | WASHINGTON | DC | 20005 | |
| 29301096 | TAX EXECUTIVES INSTITUTE INC | PO BOX 9407 | UNIONDALE | NY | 11555-9407 | |
| 29301098 | TAX TRUST ACCOUNT | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7602 | |
| 29301099 | TAXATION & REVENUE DEPARTMENT | PO BOX 123 | MONROE | LA | 71210-0123 | |
| 30206111 | TAXATION AND REVENUE | PO BOX 2527 | SANTA FE | NM | 87504-2527 | |
| 29307388 | TAYLOR CITY TREASURER (WAYNE) | PO BOX 335 | TAYLOR | MI | 48180-0335 | |
| 29307389 | TAYLOR COUNTY CHIEF APPRAISER | PO BOX 1800 | ABILENE | TX | 79604 | |
| 29307390 | TAYLOR COUNTY CLERK | 300 OAK ST | ABILENE | TX | 79602-1581 | |
| 30206112 | TAYLOR COUNTY FISCAL COURT | 203 NORTH COURT STE 10 | CAMPBELLSVILLE | KY | 42718 | |
| 29307391 | TAYLOR COUNTY TAX COLLECTOR | 203 N COUNTY ST STE 7 | CAMPBELLSVILLE | KY | 42718 | |
| 30206113 | TAYLOR FARM I LLC | PO BOX 785011 | PHILADELPHIA | PA | 19178-5011 | |
| 30217276 | TAYLOR VISUAL IMPRESSIONS-CAR | PO BOX 860656 | MINNEAPOLIS | MN | 55486-0656 | |
| 29307392 | TAZEWELL COUNTY TAX COLLECTOR | PO BOX 969 | TAZEWELL | VA | 24651 | |
| 30206114 | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | |
| 30206115 | TBF GROUP PENN HILLS LLC | 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | |
| 30206116 | TBF GROUP SUTTERS CREEK LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | |
| 30206117 | TBP BUCKINGHAM LLC | PO BOX 20555 | NEW YORK | NY | 10011-0011 | |
| 30206118 | TC NORMAN INVESTMENTS LLC | 15640 QUORUM DRIVE | ADDISON | TX | 75001-3338 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206119 | TCP HRB ACQUISITION LLC | PO BOX 21775 | NEW YORK | NY | 10087-1778 | |
| 30206120 | TEG ENTERPRISES INC | 107 GASS DR | GREENEVILLE | TN | 37745-4291 | |
| 30206121 | TEJAS CORPORATION | 198 SACO AVE | OLD ORCHARD BEACH | ME | 04064-1334 | |
| 30206122 | TEKNO PRODUCTS INC | PO BOX 203152 | DALLAS | TX | 75320-3152 | |
| 30206123 | TELEBRANDS | 79 TWO BRIDGES RD | FAIRFIELD | NJ | 07004-1029 | |
| 30206124 | TEMA ROOFING SERVICES | 1596 MOTOR INN DRIVE | GIRARD | OH | 44420-2487 | |
| 30206125 | TEMP TECH INC | 926 STATE ST | LEMOYNE | PA | 17043-1543 | |
| 30206126 | TEMPLES COMPANY | PO BOX 405 | VIDALIA | GA | 30475-0405 | |
| 30162096 | Tempur Sealy International, Inc. | Frost Brown Todd LLP, Attn: Ronald E. Gold, 3300 Great American Tower, 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 29898459 | Tempur Sealy International, Inc. | Law Office of Susan E. Kaufman, LLC, Attn: Susan E. Kaufman, 919 N. Market Street, Suite 460 | Wilmington | DE | 19801 | |
| 30162097 | Tempur Sealy International, Inc. | Rebecca L. Matthess (TX Bar No. 2406776), (Admitted pro hac vice) , Frost Brown Todd LLP, 2101 Cedar Springs Road, Suite 900 | Dallas | TX | 75201 | |
| 30206127 | TEN ACRE GIFTS LLC | 3100 AIRWAY AVENUE STE 126 | COSTA MESA | CA | 92626-4630 | |
| 30206128 | TENEX CORPORATION | 1123 EMERSON AV | EVANSTON | IL | 60201 | |
| 30206129 | TENNESSEE DEPARTMENT OF LABOR AND | 220 FRENCH LANDING DRIVE 2B | NASHVILLE | TN | 37243 | |
| 29307393 | TENNESSEE DEPARTMENT OF REVENU | PO BOX 190644 | NASHVILLE | TN | 37219 | |
| 29307394 | TENNESSEE DEPT OF AGRICULTURE | 440 HOGAN RD | NASHVILLE | TN | 37220-9029 | |
| 29307395 | TENNESSEE DEPT OF AGRICULTURE | PO BOX 111359 | NASHVILLE | TN | 37222-1359 | |
| 29307396 | TENNESSEE SECRETARY OF STATE | ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 | |
| 30206130 | TERMINIX PROCESSING CENTER | PO BOX 740608 | CINCINNATI | OH | 45274 | |
| 29307397 | TERREBONNE PARISH TAX COLLECTOR | PO BOX 1990 | GRAY | LA | 70359 | |
| 30206131 | TETON VENTURE LLC | PO BOX 1583 | CORVALLIS | OR | 97339-1583 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307398 | TEXARKANA BOWIE COUNTY FAMILY | PO BOX 749 | TEXARKANA | TX | 75504-0749 | |
| 29307399 | TEXAS COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH ST | AUSTIN | TX | 78774-0001 | |
| 29307400 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 13528 | AUSTIN | TX | 78711-3528 | |
| 29307401 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 149359 | AUSTIN | TX | 78714-9359 | |
| 29301100 | TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12847 | AUSTIN | TX | 78711-2847 | |
| 29301101 | TEXAS DEPARTMENT OF HEALTH | 1100 W 49TH ST | AUSTIN | TX | 78756-3160 | |
| 29301102 | TEXAS DEPARTMENT OF HEALTH | PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 30206132 | TEXAS DEPT OF AGRICULTURE | PO BOX 12077 | AUSTIN | TX | 78711-2077 | |
| 29301103 | TEXAS DEPT OF HEALTH | C/O LICENSING & ENFORCEMENT, PO BOX 12008 | AUSTIN | TX | 78711-2008 | |
| 29301104 | TEXAS DEPT OF HEALTH PRODUCT | PO BOX 12190 | AUSTIN | TX | 78711-2190 | |
| 29301105 | TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD | AUSTIN | TX | 78744-3291 | |
| 30206133 | TEXAS PROPERTY AND CASUALTY | 9120 BURNET RD | AUSTIN | TX | 78758-5204 | |
| 30206134 | TEXAS STAR NUT AND FOOD CO INC | PO BOX 2353 | BOERNE | TX | 78006-6353 | |
| 30162244 | Texas Star Nut and Food Co., Inc. | Jackson Walker LLP, Attn: Bruce J. Ruzinsky, Emily Meraia, 1401 McKinney Street, Suite 1900 | Houston | TX | 77010 | |
| 30161144 | Texas Star Nut and Food Co., Inc. | Womble Bond Dickinson (US) LLP, Attn: Matthew P. Ward, Marcy J. McLaughlin Smith, 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |
| 29301106 | TEXAS STATE TREASURER | CONTROLLER OF PUBLIC ACCOUNTS, PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| 30206135 | TEXOMA BUSINESS SERVICES LLC | 3902 W HWY 70 | DURANT | OK | 74701-4581 | |
| 30206136 | TEXTILE CITY INC. | 1575 SOUTH GATEWAY ROAD | MISSISSAUGA | ON | L4W 5J1 | CANADA |
| 29898448 | Textiles from Europe, Inc. d/b/a Victoria Classics and VCNY Home | Womble Bond Dickinson (US) LLP, Attn: Marcy J. McLaughlin Smith, 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |
| 30162092 | Textiles from Europe, Inc. d/b/a Victoria Classics and VCNY Home | Womble Bond Dickinson (US) LLP, Attn: Edward L. Schnitzer, 950 Third Avenue, Suite 2400 | New York | NY | 10022 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206137 | TFI, INC | 6355 MORENCI TRAIL | INDIANAPOLIS | IN | 46268-2592 | |
| 30217287 | THE GERARD GROUP INC. DBA/ THE PEAN | 8012 HANKINS INDUSTRIAL PARK ROAD | TOANO | VA | 23168 | |
| 30206138 | THERMO KING MICHIGAN INC | 955 76TH ST SW | BYRON CENTER | MI | 49315-8509 | |
| 30206139 | THF GREENGATE EAST DEVELOPMENT LP | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 30206140 | THF PADUCAH DEVELOPMENT LP | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29301107 | THIBODAUX CITY TAX COLLECTOR | PO BOX 5418 | THIBODAUX | LA | 70302 | |
| 30217289 | THIN AIR BRANDS LLC | THIN AIR BRANDS, LLC | PARKER | CO | 80134 | |
| 29301108 | THOMAS COUNTY TAX COMMISSIONER | PO BOX 2175 | THOMASVILLE | GA | 31799 | |
| 29301109 | THOMAS E ROBERTS CLERK | PO BOX 1286 | STAUNTON | VA | 24402-1286 | |
| 30206141 | THOMAS H YEAZEL | 1901 BEACON ST | WASHINGTON COURT HOUSE | OH | 43160-1727 | |
| 29301110 | THOMASVILLE CITY TAX COLLECTOR | PO BOX 1540 | THOMASVILLE | GA | 31799 | |
| 30206142 | THOMPSON HILLS INVESTMENT CORP | 906 THOMPSON BLVD | SEDALIA | MO | 65301-2241 | |
| 30206143 | THOMSON PLAZA SHOPPING CENTER LLC | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | |
| 30206144 | THOMSON REUTERS (TAX & | PO BOX 6016 | CAROL STREAM | IL | 60197-6016 | |
| 30206145 | THOMSON REUTERS WEST | PO BOX 6292 | CAROL STREAM | IL | 60197-6292 | |
| 30206146 | THRASIO, LLC | 85 WEST STREET SUITE 4 | WALPOLE | MA | 02081 | |
| 29898498 | Thrasio, LLC | Joyce, LLC, Michael J. Joyce (No. 4563), 1225 King Street , Suite 800 | Wilmington | DE | 19801 | |
| 30206147 | THREE HANDS CORP | 13259 RALSTON AVE | SYLMAR | CA | 91342-1255 | |
| 30206148 | THRIVE BRANDS LLC | 1746 CENTRAL AVE | WILMETTE | IL | 60091 | |
| 29301111 | THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE | OLYMPIA | WA | 98501-2043 | |
| 30206149 | TI SOLUTIONS, INC DBA TRUSTED INFLU | 4145 BELTLINE RD STE 212 #361 | ADDISON | TX | 75001 | |
| 30217295 | TIAN YOU PRECISION CO LTD | LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN | BEN CAT | | | VIET NAM |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206150 | TIDALHEALTH NANTICOKE | 770 KINGS HWY | LEWES | DE | 19958-1704 | |
| 30206151 | TIDEWATER FINANCE CO | 105 RIVER VISTA DR BOX 300 | BUFFALO | WV | 25033-9445 | |
| 29307402 | TIFT COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, PO BOX 930 | TIFTON | GA | 31793-0930 | |
| 30206152 | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 30206153 | TIGER CAPITAL GROUP | 340 N. WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362 | |
| 30206154 | TIGER CAPITAL GROUP LLC | 340 N. WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362 | |
| 30206155 | TIMES SQUARE REALTY LLC | PO BOX 25078 | TAMPA | FL | 33622-5078 | |
| 30206156 | TINA ROGERS | 1485 PAYNE STREET | MINERAL RIDGE | OH | 44440-9736 | |
| 29307403 | TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | LAFAYETTE | IN | 47901 | |
| 29307404 | TIPTON COUNTY TRUSEE'S OFFICE | C/O KRISTIE GLASS MAXWELL, TRUSTEE, PO BOX 487 | COVINGTON | TN | 38019-0487 | |
| 29307405 | TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 | MOUNT PLEASANT | TX | 75456-0528 | |
| 30206157 | TJ ELITE PROPERTIES LLC | 9012 FM 1976 STE 303 | CONVERSE | TX | 78109-2251 | |
| 30206158 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 30206159 | TKG SHERIDAN CROSSING | 211 NORTH STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 30217296 | TKO DELIVERY SERVICE | PO BOX 14745 | JACKSONVILLE | FL | 32238 | |
| 30217297 | TLS AMERICA INC | 50 SOUTH MAIN ST STE 200 | NAPERVILLE | IL | 60540-5485 | |
| 30206160 | TMC LLC | 210 E MAIN ST | TUPELO | MS | 38804-4031 | |
| 30206161 | TMS MCCARTHY LP | PO BOX 3992299 | SAN FRANCISCO | CA | 94139-0299 | |
| 29307406 | TN CERTIFICATE SERVICE | 2817 WEST END AVE STE 126-387 | NASHVILLE | TN | 37203-1453 | |
| 30206162 | TN EQUITIES LLC | PO BOX 306389 | NASHVILLE | TN | 37230-6389 | |
| 30206163 | TNT FINANCIAL INC | PO BOX 5767 | SAGINAW | MI | 48603-0767 | |
| 30217298 | TOBIAS INTERNATIONAL INC | PO BOX 170765 | AUSTIN | TX | 78717 | |
| 30206164 | TODD JOHNS CHAPTER 13 TRUSTEE | PO BOX 2218 | MEMPHIS | TN | 38101-2218 | |
| 30206165 | TODD NUNN | 126 E BELLAIRE WAY | FRESNO | CA | 93704 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206166 | TODD SHOPPING CENTER LLC | 735 THIMBLE SHOALS BLVD STE 100 | NEWPORT NEWS | VA | 23606-4255 | |
| 30206167 | TOLEDO MUNICIPAL COURT | 555 N ERIE ST | TOLEDO | OH | 43604-3300 | |
| 29307407 | TOM GREEN CTY APPARAISAL DIST | 2302 PULLIAM STREET | SAN ANGELO | TX | 76905-5165 | |
| 30206168 | TOM KLIAMOVICH | 5567 CORRAL CIRCLE | LAS VEGAS | NV | 89119 | |
| 29307408 | TOMBALL ISD TAX OFFICE | PO BOX 276 | TOMBALL | TX | 77377-0276 | |
| 30206169 | TOMBALL PLAZA LLC | 2028 HARRISON ST STE 202 | HOLLYWOOD | FL | 33020-7845 | |
| 30206170 | TOMS TOY INTERNATIONAL (HK) LTD | ROOM L1 8F BLOCK 2 KAISER ESTATE | HUNG HOM KOWLOON | | | HONG KONG |
| 30206171 | TOO GOOD GOURMET | 2380 GRANT AVE | SAN LORENZO | CA | 94580-1806 | |
| 29307409 | TOOMBS COUNTY TAX COMMISSIONER | PO BOX 458 | LYONS | GA | 30436-0458 | |
| 30206172 | TOOTSIE ROLL IND IN | PO BOX 99435 FILE 99435 | CHICAGO | IL | 60693-9435 | |
| 30217301 | TOP CHOICE MOVERS | 1414 NORBERT RD NE | PALM BAY | FL | 32907 | |
| 30217302 | TOP FOX SNACKS, LLC | 1781 US HWY 150 | CONGERVILLE | IL | 61729 | |
| 30206173 | TOP HOME LLC | 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | |
| 30217303 | TOP NOTCH PRODUCTS | 600 CUMMINGS CTR STE 268X | BEVERLY | MA | 01915 | |
| 30217304 | TOP TECH AUDIO INC | 28 KENNEDY BLVD | EAST BRUNSWICK | NJ | 08816 | |
| 30206174 | TOPAZ DISTRIBUTION INC | 2280 WARD AVE | SIMI VALLEY | CA | 93065-1859 | |
| 30206175 | TOPMOST DESIGN CO LTD | 3FL-19, NO.3 TIEN MOU RD | TAIPEI | | | TAIWAN |
| 29884776 | Topmost Design Co., Ltd. | c/o Saul Ewing LLP, Attn: Evan T. Miller (No. 5364), 1201 North Market Street, Suite 2300 | Wilmington | DE | 19801 | |
| 29307410 | TORRINGTON CITY TAX COLLECTOR | 140 MAIN ST, RM 134 | TORRINGTON | CT | 06790 | |
| 30206176 | TOTAL EQUIPMENT SERVICE | 8355 W FLAGLER ST # 235 | MIAMI | FL | 33144 | |
| 30206177 | TOTO FOODS INC | 9393 N 90TH STREET | SCOTTSDALE | AZ | 85251 | |
| 30206178 | TOV LEV ENTERPRISES | 2850 E 46TH ST | LOS ANGELES | CA | 90058 | |
| 30206179 | TOWER LOAN | PO BOX 2713 | LAUREL | MS | 39440-2713 | |
| 30206180 | TOWER PLAZA INC | 3435 WILSHIRE BLVD #2755 | LOS ANGELES | CA | 90010-1901 | |
| 30206181 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152 | MEMPHIS | TN | 38103-2549 | |
| 29307411 | TOWN COMMISSIONERS OF | PO BOX 21658-0001 | QUEENSTOWN | MD | 21658 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206182 | TOWN N COUNTRY PLAZA OF TAMPA LTD | 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | |
| 29307412 | TOWN OF ABERDEEN | PO BOX 785 | ABERDEEN | NC | 28315-0785 | |
| 29307413 | TOWN OF ASHLAND | PO BOX 1600 | ASHLAND | VA | 23005-4600 | |
| 29307414 | TOWN OF ASHLAND | PO BOX 841 | READING | MA | 01867-0407 | |
| 29307415 | TOWN OF AUBURN | 104 CEMTRAL STREET | AUBURN | MA | 01501-2310 | |
| 30206183 | TOWN OF AUBURN | 104 CENTRAL ST | AUBURN | MA | 01501-2310 | |
| 29301112 | TOWN OF AUBURN | PO BOX 733 | READING | MA | 01867-0405 | |
| 29301113 | TOWN OF BERLIN | 108 SHED ROAD | BERLIN | VT | 05602-9049 | |
| 29301114 | TOWN OF BILLERICA | PO BOX 596 | BILLERICA | MA | 01821-0596 | |
| 29301115 | TOWN OF BLUEFIELD | PO BOX 1026 | BLUEFIELD | VA | 24605-4026 | |
| 29301116 | TOWN OF BOONE | PO BOX 192 | BOONE | NC | 28607-0192 | |
| 29301117 | TOWN OF BRISTOL | GERALDINE MERTEN, TREASURER, PO BOX 187 | BRISTOL | WI | 53104 | |
| 29301118 | TOWN OF BRUNSWICK | 85 UNION ST | BRUNSWICK | ME | 04011-2418 | |
| 29301119 | TOWN OF BUCHANAN | TREASURER, 178N COUNTY RD N | APPLETON | WI | 54915 | |
| 29301120 | TOWN OF CARY | 316 N ACADEMY ST | CARY | NC | 27513-4538 | |
| 29301121 | TOWN OF CARY | PO BOX 8049 | CARY | NC | 27512-8049 | |
| 29301122 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | CHRISTIANSBURG | VA | 24073-3029 | |
| 29301123 | TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017-3440 | |
| 29301124 | TOWN OF CULPEPER | 400 S MAIN ST STE 105 | CULPEPER | VA | 22701-3045 | |
| 29307416 | TOWN OF DANVERS | 1 SYLVAN ST | DANVERS | MA | 01923 | |
| 29307417 | TOWN OF DEDHAM | PO BOX 306 | DEDHAM | MA | 02027-0306 | |
| 29307418 | TOWN OF DENNIS | TREASURER/COLLECTOR, PO BOX 1019 | MEDFORD | MA | 02155-0011 | |
| 29307419 | TOWN OF DENNIS HEALTH DEPT | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660-3056 | |
| 29307420 | TOWN OF DUDLEY | C/O ORA FINN, 71 W MAIN ST | DUDLEY | MA | 01571-3264 | |
| 29307421 | TOWN OF EAST HARTFORD | 740 MAIN STREET | EAST HARTFORD | CT | 06108 | |
| 29307422 | TOWN OF ELKTON | C/O FINANCE DIRECTOR, PO BOX 157 | ELKTON | MD | 21922-0157 | |
| 29307423 | TOWN OF FAIRHAVEN | 40 CENTER STREET | FAIRHAVEN | MA | 02719-2973 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307424 | TOWN OF FARMINGTON | C/O PERSONAL PROPERTY TAX, 153 FARMINGTON FALLS RD | FARMINGTON | ME | 04938-6403 | |
| 29307425 | TOWN OF FOREST CITY | PO BOX 728 | FOREST CITY | NC | 28043-0728 | |
| 29307426 | TOWN OF FRANKLIN | PO BOX 1479 | FRANKLIN | NC | 28744-1479 | |
| 29307427 | TOWN OF FRANKLIN NC | 188 W MAIN ST | FRANKLIN | NC | 28734-2949 | |
| 29307428 | TOWN OF FRONT ROYAL | DEPT OF PLANNING AND ZONINING, 102 EAST MAIN STREET | FRONT ROYAL | VA | 26630-0033 | |
| 29307429 | TOWN OF IOWA | PO BOX 505 | IOWA | LA | 70647-0505 | |
| 29301125 | TOWN OF KITTERY | PO BOX 808 | KITTERY | ME | 03904-0808 | |
| 29301126 | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | KNIGHTDALE | NC | 27545-7655 | |
| 29301127 | TOWN OF LEESBURG VIRGINIA | 25 W MARKET STREET | LEESBURG | VA | 20176-2901 | |
| 29301128 | TOWN OF LEXINGTON | 111 MAIDEN LANE | LEXINGTON | SC | 29071-0347 | |
| 29301129 | TOWN OF MANCHESTER | PO BOX 191 | MANCHESTER | CT | 06045-0191 | |
| 29301130 | TOWN OF MATTHEWS | 232 MATTHEWS STATION ST | MATTHEWS | NC | 28105-6713 | |
| 29301131 | TOWN OF MILFORD TAX COLLECTOR | PO BOX 814 | READING | MA | 01867-0406 | |
| 29301132 | TOWN OF MONCKS CORNER | PO BOX 700 | MONCKS CORNER | SC | 29461-0700 | |
| 29301133 | TOWN OF MURPHY | PO BOX 130 | MURPHY | NC | 28906-0130 | |
| 29301134 | TOWN OF NIAGARA | 7105 LOCKPORT RD | NIAGARA FALLS | NY | 14305-3598 | |
| 29301135 | TOWN OF ORANGE | 617 ORANGE CENTER RD | ORANGE | CT | 06477-2499 | |
| 29301136 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969-4931 | |
| 29301137 | TOWN OF PARKER | PO BOX 5602 | DENVER | CO | 80217-5602 | |
| 29307430 | TOWN OF PAYSON | 303 N BEELINE HWY | PAYSON | AZ | 85541-4485 | |
| 29307431 | TOWN OF PLAISTOW | INSPECTORS OFFICE, 145 MAIN ST STE 1 | PLAISTOW | NH | 03865-3051 | |
| 29307432 | TOWN OF PLYMOUTH | SEALER OF WEIGHTS AND MEASURES, 26 COURT STREET | PLYMOUTH | MA | 02360-3365 | |
| 29307433 | TOWN OF PLYMOUTH BOARD OF HEALTH | 11 LINCOLN ST | PLYMOUTH | MA | 02360-3325 | |
| 29307434 | TOWN OF PUTNAM | 126 CHURCH ST | PUTNAM | CT | 06260-1831 | |
| 29307435 | TOWN OF RAYNHAM | C/O PERSONAL PROPERTY TAX, PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307436 | TOWN OF RISING SUN | PO BOX 456 | RISING SUN | MD | 21911-0456 | |
| 29307437 | TOWN OF RUTLAND TREASURER | C/O CITY TREASURER, 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736-9732 | |
| 30217310 | TOWN OF SEEKONK | 100 PECK ST | SEEKONK | MA | 02771 | |
| 29307438 | TOWN OF SHALLOTTE | PO BOX 2287 | SHALLOTTE | NC | 28459-2287 | |
| 29307439 | TOWN OF SMYRNA | 315 S LOWRY ST | SMYRNA | TN | 37167-3435 | |
| 29307440 | TOWN OF SPEEDWAY | 1450 N LYNHURST DR | SPEEDWAY | IN | 46224-6407 | |
| 29307441 | TOWN OF SPINDALE | PO BOX 186 | SPINDALE | NC | 28160-0186 | |
| 29307442 | TOWN OF SPRING LAKE | BUSINESS LICENSE, PO BOX 617 | SPRING LAKE | NC | 28390-0617 | |
| 29307443 | TOWN OF SUMMERVILLE | 200 S MAIN ST | SUMMERVILLE | SC | 29483-6010 | |
| 29301138 | TOWN OF SWANSEA | 81 MAIN ST TOWN HALL | SWANSEA | MA | 02777-4616 | |
| 29301139 | TOWN OF WAYNESVILLE | TAX COLLECTOR, 16 SOUTH MAIN ST | WAYNESVILLE | NC | 28786-6701 | |
| 29301140 | TOWN OF WEAVERVILLE | PO BOX 338 | WEAVERVILLE | NC | 28787-0338 | |
| 29301141 | TOWN OF WEST BRIDGEWATER | 510 NORTH ST | BRIDGEWATER | MA | 02324-1222 | |
| 29301142 | TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST STE 9 | WEST SPRINGFIELD | MA | 01089-2788 | |
| 29301143 | TOWN OF WESTBROOK | TAX COLLECTOR, PO BOX G | WESTBROOK | CT | 06498 | |
| 29301144 | TOWN OF WILKESBORO | PO BOX 1056 | WILKESBORO | NC | 28697-1056 | |
| 29301145 | TOWN OF WISE | 501 W MAIN ST PO BOX 1100 | WISE | VA | 24293-1100 | |
| 29301146 | TOWN OF YUCCA VALLEY | 57090 29 PALMS HIGHWAY | YUCCA VALLEY | CA | 92284-2932 | |
| 30206185 | TOWN SQUARE L.P. | PO BOX 996 | CULLMAN | AL | 35056-0996 | |
| 30206186 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST | NORTH MIAMI | FL | 33161-5546 | |
| 29301147 | TOWNSHIP F BARNEGAT | 900 WEST BAY AVE | BARNEGAT | NJ | 08005-1298 | |
| 29301148 | TOWNSHIP OF ASTON | C/O MRRS, LLC, PO BOX 1391 | MEDIA | PA | 19063-8391 | |
| 29301149 | TOWNSHIP OF BRICK | MUNICIPAL CLERK, 401 CHAMBERSBRIDGE RD | BRICK | NJ | 08723-2898 | |
| 29307444 | TOWNSHIP OF EAST BRUNSWICK | 1 CIVIC CENTER DRIVE | EAST BRUNSWICK | NJ | 08816-3548 | |
| 29307445 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | FAIRLESS HILLS | PA | 19030-1017 | |
| 29307446 | TOWNSHIP OF GLOUCESTER | C/O TOWNSHIP OF GLOUCESTER, 1261 CHEWS LANDING RD | LAUREL SPRINGS | NJ | 08021-2807 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307447 | TOWNSHIP OF LAPATCONG | 232 S 3RD ST | PHILLIPSBURG | NJ | 08865-1898 | |
| 29307448 | TOWNSHIP OF LUMBERTON | 35 MUNICIPAL DR | LUMBERTON | NJ | 08048-4516 | |
| 29307449 | TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVE | SPRINGFIELD | NJ | 07081-1785 | |
| 29307450 | TOWNSHIP OF UNION DEPT OF HEALTH | 1976 MORRIS AVE | UNION | NJ | 07083-3597 | |
| 29307451 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | WHITEHALL | PA | 18052-2921 | |
| 29307452 | TOWNSHIP OF WOODBRIDGE | C/O DEPT OF HEALTH AND HUMAN SERV, 2 GEORGE FREDERICK PLAZA | WOODBRIDGE | NJ | 07095-2556 | |
| 30206187 | TPI CASSINELLI MANAGER LLC | 7887 SAN FELIPE STE 237 | HOUSTON | TX | 77063-1621 | |
| 30206188 | TPI MARKETING LLC | 14985 HILTON DRIVE | FONTANA | CA | 92336-2082 | |
| 30206189 | TRACE3 LLC | PO BOX 847467 | LOS ANGELES | CA | 90084-7467 | |
| 30206190 | TRACIE MORALES | 1833 JERRON PLACE | SACRAMENTO | CA | 95825 | |
| 30206191 | TRADE LINES INC | 660 MONTROSE AVE | SOUTH PLAINFIELD | NJ | 07080-2602 | |
| 30217313 | TRADEMARK INDUSTRIES INC | 380 MARKLAND ST | MARKHAM | ON | L6C 1T6 | CANADA |
| 30206192 | TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE RD | JACKSONVILLE | FL | 32220-2471 | |
| 30206193 | TRAILRIDGE CENTER L.P. | PO BOX 310429 | DES MOINES | IA | 50331-0429 | |
| 30217315 | TRAMONTINA USA INC | 12955 WEST AIRPORT BLVD | SUGAR LAND | TX | 77478-6119 | |
| 30206194 | TRANEL INC. | PO BOX 263 | EMERSON | NJ | 07630-0263 | |
| 30206195 | TRANSITIONS RGB | 290 E MAIN STREET | CANTON | GA | 30114 | |
| 30206196 | TRANSPORTATION EQUIPMENT NETWORK | PO BOX 76100 | CLEVELAND | OH | 44101-4755 | |
| 30217317 | TRANSPORTATION RENTAL & SALES INC | 3531 SECOND ST S W | ALBUQUERQUE | NM | 87105-0326 | |
| 30206197 | TRANSWORLD SYSTEMS INC | PO BOX 15110 | WILMINGTON | DE | 19850-5109 | |
| 30206198 | TRANSWORLD SYSTEMS INC | PO BOX 979131 | ST LOUIS | MO | 63197-9000 | |
| 30206199 | TRAVELWAY GROUP INTERNATIONAL INC | 4600 BOIS FRANC | ST LAURENT | QC | H4S 1A7 | CANADA |
| 29307453 | TRAVIS COUNTY DRO | PO BOX 1748 | AUSTIN | TX | 78767-1748 | |
| 29307454 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | AUSTIN | TX | 78714-9328 | |
| 29307455 | TREASURE OF PERRY COUNTY | 2219 PAYNE ST | TELL CITY | IN | 47586-2844 | |
| 29307456 | TREASURER | PO BOX 15245 | CHESAPEAKE | VA | 23328-5245 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307457 | TREASURER | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| 29301150 | TREASURER - CITY OF NORFOLK | PO BOX 3215 | NORFOLK | VA | 23514-3215 | |
| 29301151 | TREASURER - CITY OF NORFOLK | PO BOX 749456 | ATLANTA | GA | 30374-9456 | |
| 29301152 | TREASURER & TAX COLLECTOR | 11279 CENTER HWY | IRWIN | PA | 15642-5312 | |
| 30206200 | TREASURER CHESTERFIELD COUNTY | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | |
| 29301153 | TREASURER CITY OF BOWLING | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| 29301154 | TREASURER CITY OF HAWTHORNE | 4455 W 126TH ST STE A | HAWTHORNE | CA | 90250-4463 | |
| 29301155 | TREASURER CITY OF JACKSON | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | |
| 29301156 | TREASURER CITY OF PORTSMOUTH | KAREN SUNNUCKS, 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 | |
| 29301157 | TREASURER CITY OF SUFFOLK | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | |
| 29301158 | TREASURER COLUMBIANA COUNTY | 105 S MARKET ST | LISBON | OH | 44432-1255 | |
| 29301159 | TREASURER COSHOCTON COUNTY | COURTHOUSE ANNEX | COSHOCTON | OH | 43812 | |
| 29301160 | TREASURER ECTOR COUNTY | 1010 E 8TH ST STE 600 | ODESSA | TX | 79761-4634 | |
| 29301161 | TREASURER HART COUNTY | TAX ADMINISTRATION, PO BOX 247 | MUNFORDVILLE | KY | 42765 | |
| 29307458 | TREASURER OF AMHERST COUNTY | PO BOX 719 | AMHERST | VA | 24521-0719 | |
| 29307459 | TREASURER OF CAMPBELL COUNTY | C/O ROBIN F JEFFERSON, PO BOX 37 | RUSTBURG | VA | 24588-0037 | |
| 29307460 | TREASURER OF CASS COUNTY | 200 COURT PARK AVE RM 104 | LOGANSPORT | IN | 46947-3147 | |
| 29307461 | TREASURER OF CASS COUNTY | 200 PARK AVE | LOGANSPORT | IN | 46947 | |
| 29307462 | TREASURER OF CLARK COUNTY | P O BOX 1508 | JEFFERSONVILLE | IN | 47131-1508 | |
| 30206201 | TREASURER OF DINWIDDIE COUNTY | PO BOX 178 | DINWIDDIE | VA | 23841-0178 | |
| 29307463 | TREASURER OF FREDRICK COUNTY | PO BOX 7418 | MERRIFIELD | VA | 22116-7418 | |
| 29307464 | TREASURER OF GIBSON COUNTY | 101 N MAIN ST | PRINCETON | IN | 47670-1562 | |
| 30206202 | TREASURER OF HANCOCK COUNTY | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 | |
| 29307465 | TREASURER OF MADISON COUNTY | PO BOX 675 | LONDON | OH | 43140-0675 | |
| 29307466 | TREASURER OF MICHIGAN CITY | 300 WASHINGTON ST STE 102 | MICHIGAN CITY | IN | 46360-3311 | |
| 29307467 | TREASURER OF MONTGOMERY | 755 ROANOKE ST STE 1B | CHRISTIANSBURG | VA | 24073-3169 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307468 | TREASURER OF MONTGOMERY COUNTY | 102 YORK RD STE 401 | WILLOW GROVE | PA | 19090-3281 | |
| 29307469 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | NORRISTOWN | PA | 19404-0311 | |
| 29307470 | TREASURER OF PORTER COUNTY | P O BOX 11357 | SOUTH BEND | IN | 46634-0357 | |
| 29307471 | TREASURER OF ROCKBRIDGE COUNTY | PO BOX 784 | LEXINGTON | VA | 24450-0784 | |
| 29301162 | TREASURER OF SHELBY COUNTY | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 | |
| 29301163 | TREASURER OF STATE | 101 STATE HOUSE STA | AUGUSTA | ME | 04333-0101 | |
| 29301164 | TREASURER OF STATE | INCOME TAX SECTION | AUGUSTA | ME | 04330-1061 | |
| 29301165 | TREASURER OF STATE OF OHIO | PO BOX 27 | COLUMBUS | OH | 43216-0027 | |
| 29301166 | TREASURER OF STATE STATE OF OH | 145 S FRONT ST FL 2ND | COLUMBUS | OH | 43215-4116 | |
| 29301167 | TREASURER OF VIGO COUNTY | P O BOX 1466 | INDIANAPOLIS | IN | 46206-1466 | |
| 30206203 | TREASURER OF VIRGINIA | PO BOX 430 | RICHMOND | VA | 23218-0430 | |
| 30206204 | TREASURER OF VIRGINIA | PO BOX 570 | RICHMOND | VA | 23218-0570 | |
| 29301168 | TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION, PO BOX 7607 | MERRIFIELD | VA | 22116-7607 | |
| 29301169 | TREASURER OF WAYNE CO | PROPERTY TAX, 401 E MAIN ST | RICHMOND | IN | 47374-4254 | |
| 29301170 | TREASURER OF WAYNESBORO | 503 W MAIN ST STE 107 | WAYNESBORO | VA | 22980-4546 | |
| 29301171 | TREASURER OF WYTHE CO | 225 S 4TH ST STE 104 | WYTHEVILLE | VA | 24382-2547 | |
| 29301172 | TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 | SPOTSYLVANIA | VA | 22553-0175 | |
| 29301173 | TREASURER STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103-1840 | |
| 29307472 | TREASURER STATE OF CONNECTICUT | C/O UNCLAIMED PROPERTY DIV, PO BOX 150435 | HARTFORD | CT | 06115-0435 | |
| 30206205 | TREASURER STATE OF CT | 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | |
| 29307473 | TREASURER STATE OF CT | LICENSE SERVICES DIVISION, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | |
| 29307474 | TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION, 1 W OLD STATE CAPITOL PLAZA STE 400 | SPRINGFIELD | IL | 62701-1390 | |
| 29307475 | TREASURER STATE OF MAINE | 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | |
| 29307476 | TREASURER STATE OF NH | 129 PLEASANT ST | CONCORD | NH | 03301-3852 | |
| 29307477 | TREASURER STATE OF NH | 29 HAZEN DR BLDG LAB | CONCORD | NH | 03301-6501 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307478 | TREASURER STATE OF OHIO | 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-4004 | |
| 29307479 | TREASURER STATE OF OHIO | 77 S HIGH ST FL 18TH | COLUMBUS | OH | 43215-6135 | |
| 29307480 | TREASURER STATE OF OHIO | FOOD DIVISION, 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 | |
| 29307481 | TREASURER STATE OF OHIO | PO BOX 16560 | COLUMBUS | OH | 43216-6560 | |
| 30206206 | TREASURER STATE OF OHIO | PO BOX 71596301 | CINCINNATI | OH | 45271-5963 | |
| 29307482 | TREASURER TAX COLLECTOR | PO BOX 546 | YUBA CITY | CA | 95992 | |
| 29307483 | TREASURER TOWN OF CULPEPER VA | 400 S MAIN ST STE 109 | CULPEPER | VA | 22701-3146 | |
| 29307484 | TREASURER TOWN OF VINTON | 311 S POLLARD ST | VINTON | VA | 24179-2531 | |
| 29307485 | TREASURER VIL OF MT PLEASANT | C/O VIL MT PLEASANT % JOHNSON BANK, 555 MAIN ST STE 915 | RACINE | WI | 53403-1000 | |
| 29301174 | TREASURER/TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| 30206207 | TREASURER-STATE OF MAINE | PO BOX 1098 | AUGUSTA | ME | 04332-1098 | |
| 29301175 | TREASURY DEPT | PO BOX 1837 | HARRISBURG | PA | 17105-1837 | |
| 29301176 | TREMONT TOWNSHIP | 71 LINCOLN RD | PINE GROVE | PA | 17963-8683 | |
| 30206208 | TREND LAB LLC | PO BOX 315 | SAVAGE | MN | 55378 | |
| 30206209 | TREND SOURCE DISTRIBUTION | 13932 SE 126TH AVE | CLACKAMAS | OR | 97015 | |
| 30206210 | TRENDS INTERNATIONAL LLC. | 5188 WEST 74TH STREET | INDIANAPOLIS | IN | 46268-4160 | |
| 30217321 | TRENDSPOT INC | 1595 E. SAN BERNARDINO AVE. | SAN BERNARDINO | CA | 92408 | |
| 29301177 | TRI COUNTY HEALTH DEPT | 6162 S WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111-5113 | |
| 30206211 | TRI MARSH REALTY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| 30206212 | TRI PLAZA LLC | 3809 MITCHELL MILL RD | RALEIGH | NC | 27616-8566 | |
| 30206213 | TRI POINT PACKAGING | 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | |
| 30206214 | TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT | DAYTON | NJ | 08810-1560 | |
| 30206215 | TRIANGLE SQUARE LLC | PO BOX 603649 | CHARLOTTE | NC | 28260-3949 | |
| 30206216 | TRIBAL CHILD SUPPORT | PO BOX 1110 | MIAMI | OK | 74355-1110 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206217 | TRICENTIS AMERICAS INC | 5301 SOUTHWEST PARKWAY BUILD 2 STE | AUSTIN | TX | 78735-8986 | |
| 30217324 | TRICOL CLEAN | 1147 ANDOVER PARK WEST | TUKWILA | WA | 98188 | |
| 29301178 | TRI-COUNTY SENTRY | 1200 N VENTURA RD STE G | OXNARD | CA | 93030-3827 | |
| 30206218 | TRIFECTA CAPITAL LLC | PO BOX 447 | MAYFIELD | KY | 42066-0030 | |
| 30206219 | TRIGROUP PROPERTIES LLC | 294 INTERSTATE NORTH CIRCLE SE STE | ATLANTA | GA | 30339-2425 | |
| 30206220 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | |
| 30206221 | TRILLIANT FOOD & NUTRITION | PO BOX 307 | LITTLE CHUTE | WI | 54140-0307 | |
| 30206222 | TRINKETREE | 1820 AVENUE | BROOKLYN | NY | 11230 | |
| 30206223 | TRINTECH INC DEPT 544 | PO BOX 734950 | DALLAS | TX | 75373-4950 | |
| 30206224 | TRIPLE BAR RIDGEVIEW HANOVER LLC | 224 SAINT CHARLES WAY STE 290 | YORK | PA | 17402-4667 | |
| 30206225 | TRIPLE KAP REALTY CORP | 1300 FLOYD AVE | ROME | NY | 13440-4600 | |
| 30206226 | TROPICAL NUT & FRUIT | 3150 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123-1767 | |
| 30206227 | TROPICANA PALM PLAZA LLC | 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660-7013 | |
| 30206228 | TROTTERS ENTERPRISES LLC | 250 W 26TH ST FL 4 | NEW YORK | NY | 10001-6894 | |
| 29301179 | TROUP COUNTY TAX COMM. | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 | |
| 30217327 | TRU FRU LLC | 170 S. MAIN ST. SUITE 1400 | SALT LAKE CITY | UT | 84101 | |
| 30206229 | TRUE INNOVATIONS & DESIGNS (USA) LL | 2052 ALTON PKWY | IRVINE | CA | 92606-4904 | |
| 30206230 | TRUSSVILLE PROMENADE I OWNER | PO BOX 117275 | ATLANTA | GA | 30368-7275 | |
| 30206231 | TSCA 255 LLC | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| 30206232 | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | PARISH | NY | 13131-3184 | |
| 29301180 | TUKWILA FIRE DEPARTMENT | 444 ANDOVER PARK EAST | TUKWILA | WA | 98188-7606 | |
| 29301181 | TULARE ADVANCE REGISTER | C/O LEGAL'S, PO BOX 30 | VISALIA | CA | 93279 | |
| 30206233 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | |
| 29301182 | TULARE COUNTY | C/O TREASURER TAX COLLECTOR, PO BOX 102495 | PASADENA | CA | 91189-0111 | |
| 29301183 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CTR RM 104E | VISALIA | CA | 93291 | |
| 29301184 | TULLAHOMA CITY TAX COLLECTOR | PO BOX 807 | TULLAHOMA | TN | 37388 | |
| 29301185 | TULSA COUNTY TREASURER | 218 W. 6TH STREET 8TH FLOOR | TULSA | OK | 74119-1004 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206234 | TUOLUMNE COUNTY ENVIRONMENTAL | 2 SOUTH GREEN ST | SONORA | CA | 95370-4618 | |
| 29307486 | TUOLUMNE COUNTY TAX COLLECTOR | PO BOX 3248 | SONORA | CA | 95370 | |
| 30206235 | TURFWAY PLAZA ASSOCIATES LLC | 550 MAMARONECK AVE STE 411 | HARRISON | NY | 10528-1609 | |
| 29307487 | TUSCALOOSA COUNTY SALES TAX | SPECIAL TAX BOARD, PO BOX 20738 | TUSCALOOSA | AL | 35402-0738 | |
| 29307488 | TUSCARAWAS CO TREASURER | PO BOX 250 | NEW PHILADELPHIA | OH | 44663-0250 | |
| 29307489 | TUSCOLA COUNTY TREASURER | COUNTY TREASURER, 440 N STATE ST | CARO | MI | 48723-1555 | |
| 30206236 | TV DIRECT LLC | 385 FIFTH AVE RM 809 | NEW YORK | NY | 10016-3343 | |
| 30206237 | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650 | TULSA | OK | 74114-3506 | |
| 30206238 | TWIN CITY HARDWARE COMPANY | 723 HADLEY AVE N | OAKDALE | MN | 55128-6205 | |
| 30217330 | TWIN CITY HARWARE COMPANY | 723 HADLEY AVE N | OAKDALE | MN | 55128-6205 | |
| 30206239 | TWIN RIVERS EQUITY PARTNERS LLC | PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | |
| 30206240 | TWIN STAR INTERNATIONAL | 1690 S CONGRESS AVE STE 210 | DELRAY BEACH | FL | 33445-6330 | |
| 30206241 | TWIN TIGER USA LLC | PO BOX 204703 | DALLAS | TX | 75320-4703 | |
| 30217333 | TWIST INTIMATE GROUP, LLC | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 30206242 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | |
| 30206243 | TWO RIVERS COFFEE LLC | 101 KENTILE RD | SOUTH PLAINFIELD | NJ | 07080-4805 | |
| 30206244 | TWS FACILITY SERVICES INC | 23905 CLINTON KEITH RD 114-423 | WILDOMAR | CA | 92595-7897 | |
| 29307490 | TX DEPT OF AGRICULTURE | PO BOX 12076 | AUSTIN | TX | 78711-2076 | |
| 30206245 | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | |
| 30206246 | TZUMI ELECTRONICS LLC | 16 E 34 ST 16FL | NEW YORK | NY | 10016-4359 | |
| 30217335 | TZUMI INNOVATIONS LLC | 16 E 34TH ST | MANHATTAN | NY | 10016 | |
| 30206247 | U & ME HERSHEY LLC | 6312 NORTHERN BLVD | EAST NORWICH | NY | 11732-1629 | |
| 30206248 | U S ALLIANCE PAPER INC | PO BOX 29927 | NEW YORK | NY | 10087-9927 | |
| 30206249 | UCS WASTE EQUIPMENT CO INC | 950 TOLL GATE RD | ELGIN | IL | 60123 | |
| 30206250 | UE HUDSON MALL HOLDING LLC | 701 ROUTE 440 | JERSEY CITY | NY | 07304-1069 | |
| 30206251 | UE REVERE LLC | PO BOX 645308 | PITTSBURGH | PA | 15264-5251 | |
| 30206252 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0620 | |
| 30206253 | ULSTER CO SHERIFF | 380 BOULEVARD | KINGSTON | NY | 12401-6404 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206254 | UMA ENTERPRISES INC | L-3878 | COLUMBUS | OH | 43219 | |
| 29307491 | UMATILLA COUNTY TAX COLLECTOR | 216 SE FOURTH ST | PENDLETON | OR | 97801 | |
| 29898477 | Uncas International LLC | Cross & Simon, LLC, Attn: Christopher P. Simon, Kevin S. Mann, 1105 North Market Street, Suite 901 | Wilmington | DE | 19801 | |
| 30162103 | Uncas International LLC | Nixon Peabody LLP, Attn: Christopher M. Desiderio, Esq. , 55 West 46th Street | New York | NY | 10036 | |
| 29307492 | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| 30217338 | UNCLE LEE'S TEA, INC | 11020 RUSH ST | SOUTH EL MONTE | CA | 91733-3547 | |
| 30206255 | UNECOL ADHESIVES NORTH AMERICA, LLC | 3520 KANGAROO DR | DURHAM | NC | 27715 | |
| 29307493 | UNEMPLOYMENT COMPENSATION DIV | MAINE DEPT OF LABOR, PO BOX 1057 | AUGUSTA | ME | 04332-1057 | |
| 29307494 | UNIFIED GOVERNMENT LICENSE DIV | 4953 STATE AVE | KANSAS CITY | KS | 66102-1749 | |
| 29307495 | UNIFIED GOVERNMENT TREASURER | 619 ANN AVE | KANSAS CITY | KS | 66101-3038 | |
| 29307496 | UNIFIED GOVERNMENT TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66101-3094 | |
| 30206256 | UNIFIRST CORP-NATIONAL ACCOUNT | PO BOX 650481 | DALLAS | TX | 75265-0481 | |
| 30206257 | UNILEVER DIV CONOPCO INC | 3 CORPORATE DR | SHELTON | CT | 06484-6222 | |
| 29307497 | UNION CITY TAX COLLECTOR | 5047 UNION ST | UNION CITY | GA | 30291 | |
| 29307498 | UNION COUNTY AUDITOR | 233 WEST SIXTH STREET 2ND FLOOR | MARYSVILLE | OH | 43040-5513 | |
| 29307499 | UNION COUNTY HEALTH DEPT | 940 LONDON AVE STE 1100 | MARYSVILLE | OH | 43040-8037 | |
| 29301186 | UNION COUNTY OF ARKANSAS COLL | 101 N WASHINGTON AVE STE 106 | EL DORADO | AR | 71730-5660 | |
| 29301187 | UNION COUNTY TAX COLLECTOR | PO BOX 580365 | CHARLOTTE | NC | 28258-0365 | |
| 30206258 | UNIQUE IMPEX | 284 C AMUTHAM NAGAR | KARUR | | | INDIA |
| 30206259 | UNIQUE PETZ LLC | 10 WEST 33RD ST STE 220 | NEW YORK | NY | 10001-3306 | |
| 30206260 | UNISON MOORESVILLE LLC | PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | |
| 30217343 | UNITED CONTAINER COMPANY | 233 HAWTHORNE AVE. | SAINT JOSEPH | MI | 49085 | |
| 29301188 | UNITED ISD TAX OFFICE | 3501 E. SAUNDERS | LAREDO | TX | 78041 | |
| 30206261 | UNITED MECHANICAL SERVICES | 1404 JOHNSTOWN UTICA RD NE | UTICA | OH | 43080 | |
| 30206262 | UNITED NATIONAL CONSUMER SUPPLIERS | CALLER SERVICE 105328 | ATLANTA | GA | 30348 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206263 | UNITED PROPERTIES CORP | 1975 HEMPSTEAD TURNPIKE, SUITE 309 | EAST MEADOW | NY | 11554-1703 | |
| 30206264 | UNITED RENTALS | PO BOX 100711 | ATLANTA | GA | 30384-0711 | |
| 30206265 | UNITED SOLAR SUPPLY LLC | 50 AERO ROAD | BOHEMIA | NY | 11716-2902 | |
| 30206266 | UNITED STATES MERCHANTS | PO BOX 1189 | BELLMORE | NY | 11710 | |
| 29301189 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR | CINCINNATI | OH | 45999 | |
| 29301190 | UNITED STATES TREASURY | PO BOX 105092 | ATLANTA | GA | 30348-5092 | |
| 30206267 | UNITED WEAVERS OF AMERICA INC | PO BOX 603 | DALTON | GA | 30722-0603 | |
| 30206268 | UNIVERSAL BEAUTY PRODUCTS INC | 500 WALL STREET | GLENDALE HEIGHTS | IL | 60139-1988 | |
| 30206269 | UNIVERSAL GUARANTY LIFE INS COINC | PO BOX 430 | SOMERSET | KY | 42502-0430 | |
| 30217349 | UNIVERSAL KNITWEARS | 448, E.P.I.P. KUNDLI, INDUSTRIAL ES | SONEPAT | | | INDIA |
| 30206270 | UNIVERSITY CORP | 3789 GROVEPORT RD | COLUMBUS | OH | 43207-5124 | |
| 29301191 | UNIVERSITY OF KENTUCKY | DEPT OF ENTOMOLOGY, S225 AG SCIENCE NORTH | LEXINGTON | KY | 40546-0091 | |
| 30206271 | UNIVERSITY PARK ASSOCIATES | PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| 30206272 | UNIVERSITY PLAZA STEPHENVILLE LLC | 6190 COCHRAN RD STE A | SOLON | OH | 44139-3323 | |
| 30206273 | UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | |
| 30206274 | UPD INC | 4507 S MAYWOOD AVE | VERNON | CA | 90058-2610 | |
| 30206275 | UPPER CANADA SOAP & CANDLE | 5875 CHEDWORTH WAY | MISSISSAUGA | ON | L5R 3L9 | CANADA |
| 30206276 | UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401-0543 | |
| 29301192 | UPPER MERION TOWNSHIP | C/O TRI STATE FINANCIAL GROUP, PO BOX 38 | BRIDGEPORT | PA | 19405-0038 | |
| 30206277 | URBAN EDGEWATER RENEWAL LLC | 670 MYRTLE AVE #166 | BROOKLYN | NY | 11205-3923 | |
| 30206278 | US BANK | PO BOX 6343 | FARGO | ND | 58125-6343 | |
| 29301193 | US DEPARTMENT OF LABOR | PO BOX 71361 | PHILADELPHIA | PA | 19176-1361 | |
| 30206279 | US DEPT OF TREASURY | PO BOX 24017 | FRESNO | CA | 93779-4017 | |
| 30206280 | US DEPT OF TREASURY | PO BOX 979101 | ST LOUIS | MO | 63197-9001 | |
| 29301194 | US FISH & WILDLIFE SERVICE | OFFICE OF LAW ENFORCEMENT, 187 CENTURY BLVD STE 380 | ATLANTA | GA | 30345-3324 | |
| 29301195 | US FISH & WILDLIFE SERVICE, OFFICE | 5600 AMERICAN BLVD WEST STE 990 | BLOOMINGTON | MN | 55437-1458 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206281 | US HOME BRANDS LLC | 12 W 31 STREET 5TH FLOOR | NEW YORK | NY | 10001 | |
| 29301196 | USDA APHIS VS NCIE | PRODUCTS PROMGRAM, 4700 RIVER RD UNIT 40 | RIVERDALE | MD | 20737-1231 | |
| 29301197 | USDA PACA | 8700 CENTERVILLE RD STE 202 | MANASSAS | VA | 20110-8411 | |
| 30206282 | USPG FRANKLIN LLC | L-4307 GW2W10 | HILLIARD | OH | 43260-4307 | |
| 30206283 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | CINCINNATI | OH | 45264-5781 | |
| 30206284 | USPG PORTFOLIO TWO LLC | 3665 FISHINGER BLVD | HILLIARD | OH | 43026-7558 | |
| 29307500 | UTAH DIVISION OF CORP & COMM | PO BOX 146705 | SALT LAKE CITY | UT | 84114-6705 | |
| 30206285 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-9000 | |
| 29307501 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-0700 | |
| 29307502 | UTAH STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION, PO BOX 142321 | SALT LAKE CITY | UT | 84114-2321 | |
| 29307503 | UTAH UNEMPLOYMENT COMPENSATION | PO BOX 11800 | SALT LAKE CITY | UT | 84147-0800 | |
| 30206286 | UTZ QUALITY FOODS INC | 900 HIGH ST | HANOVER | PA | 17331-1639 | |
| 30206287 | V 3 OZ WEST COLONIAL LLC | 496 S HUNT CLUB BLVD | APOPKA | FL | 32703-4948 | |
| 30206288 | V&S SEVEN OAKS LLC | PO BOX 38578 | BALTIMORE | MD | 21231-8578 | |
| 30206289 | VALLE VISTA MALL REALTY | 1010 NORTHEREN BLVD SUITE 212 | GREAT NECK | NY | 11021-5320 | |
| 29307504 | VALUE ADJUSTMENT BOARD | 1801 27TH ST BLDG A RM 82801 | VERO BEACH | FL | 32960-3388 | |
| 30206290 | VALUE INVESTMENT GROUP INC | 8012 SOUTH TACOMA WAY STE 28 | LAKEWOOD | WA | 98499-4594 | |
| 30206291 | VALUE MERCHANDISING | 2030 CROMWELL DIXON LN F | HELENA | MT | 59601-0547 | |
| 30206292 | VALUE SOURCE INTERNATIONAL | 75 NORTH ST STE 330 | PITTSFIELD | MA | 01201-5150 | |
| 29307505 | VAN WERT COUNTY AUDITOR | COURTHOUSE | VAN WERT | OH | 45891 | |
| 29307506 | VAN WERT COUNTY HEALTH DEPT | 1179 WESTWOOD DR STE 300 | VAN WERT | OH | 45891-1474 | |
| 30206293 | VAN WERT RE LLC | 317 W MAIN CROSS ST | FINDLAY | OH | 45840-3314 | |
| 29307507 | VANCE COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX, 122 YOUNG ST E | HENDERSON | NC | 27536-4268 | |
| 30206294 | VANCOUVER FALSE ALARM | PO BOX 744595 | LOS ANGELES | CA | 90074-4595 | |
| 30206295 | VANDE LAY CAPITAL PARTNERS LLC | 102 N CASCADE AVE STE 550 | COLORADO SPRINGS | CO | 80903-1427 | |
| 30206296 | VANDERBILT HOME PRODUCTS LLC | 261 5TH AVE STE 1512 | NEW YORK | NY | 10016-7709 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307508 | VANDERBURGH CO. HEALTH DEPT. | 420 E MULBERRY ST | EVANSVILLE | IN | 47713-1772 | |
| 29307509 | VANDERBURGH COUNTY TREASURER | P O BOX 77 | EVANSVILLE | IN | 47701-0077 | |
| 30217357 | VANGUARD PROTEX GLOBAL | PO BOX 20826 | TAMPA | FL | 33622-0826 | |
| 30206297 | VANYARMOUTH, LLC | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | |
| 30217358 | VARDHMAN CREATIONS PVT LTD | VILLAGE SEWAH | PANIPAT | | | INDIA |
| 30206298 | VECTOR SECURITY INC | PO BOX 89462 | CLEVELAND | OH | 44101-6462 | |
| 30206299 | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | |
| 30206300 | VEI DUNDALK LLC | 3904 BOSTON STREET SUITE 402 | BALTIMORE | MD | 21224-5762 | |
| 30206301 | VELO LAW OFFICE | 1750 LEONARD STREET NE | GRAND RAPIDS | MI | 49505-5636 | |
| 30206302 | VELOCITYEHS | 27185 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 30206303 | VENTURA CO TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90084-5642 | |
| 29307510 | VENTURA COUNTY- TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90051-5642 | |
| 30206304 | VENTURE PARTNERS LLC | PO BOX 956338 | DULUTH | GA | 30095-9506 | |
| 30206306 | VEREIT REAL ESTATE LP | 2325 E CAMELBACK RD STE 1100 | PHOENIX | AZ | 85016-9078 | |
| 30206305 | VEREIT REAL ESTATE LP | PO BOX 732931 | DALLAS | TX | 75373-2931 | |
| 30206307 | VERIFONE | PO BOX 774060 | CHICAGO | IL | 60677 | |
| 30206308 | VERITIME USA LLC | PO BOX 811622 | BOCA RATON | FL | 33481 | |
| 30206309 | VERIZON WIRELESS | PO BOX 16810 | NEWARK | NJ | 07101-6810 | |
| 29307511 | VERMONT DEPARTMENT OF TAXES | 109 STATE ST | MONTPELIER | VT | 05609-0001 | |
| 29307512 | VERMONT STATE TREASURERS | UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 | |
| 30206310 | VERNCO BELKNAP LLC | 70 WASHINGTON ST STE 310 | SALEM | MA | 01970-3520 | |
| 30206311 | VERTEX INC | 25528 NETWORK PLACE | CHICAGO | IL | 60673-1255 | |
| 30206312 | VERTIV CORPORATION | 1050 DEARBORN DR | COLUMBUS | OH | 43085 | |
| 30206313 | VESTAL PROPERTY LLC | PO BOX 220 | LIVERPOOL | NY | 13088-0220 | |
| 30206314 | VESTCOM NEW CENTURY LLC | PO BOX 416226 | BOSTON | MA | 02241-6226 | |
| 30206315 | VF & CO LLC DBA GRAND SIMPLE CO. | 10240 MATERN PLACE | SANTA FE SPRINGS | CA | 90670 | |
| 30206316 | VH CLEONA LLP | 44 S BAYLES AVE STE 210 | PORT WASHINGTON | NY | 11050-3765 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30217365 | VH HOME FRAGRANCE INC | AVENIDA LA PISTA #10 HAINAMOSA INVI | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 30206317 | VH HOME FRAGRANCE INC | AVENIDA LA PISTA #10 HAINAMOSA INVI | SANTO DOMINGO ESTE SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 30206318 | VIABELLA HOLDINGS LLC | 9 KENDRICK ROAD | WAREHAM | MA | 02571-1077 | |
| 30217367 | VIALMAN S.L. | C/ COMARCA DE LA MARINA, Nº45-49, 4 | BOCAIRENT | | | SPAIN |
| 30217368 | VICTORIA CLASSICS | 5901 WEST SIDE AVE 6TH FL. | NORTH BERGEN | NJ | 07047 | |
| 29307513 | VICTORIA COUNTY CLERK | PO BOX 2410 | VICTORIA | TX | 77902-2410 | |
| 29301198 | VICTORIA FARINA CITY TREASURER | 2800 BETHEL ST | LOWER BURRELL | PA | 15068-3297 | |
| 30206319 | VICTORY WHOLESALE GROCERS | PO BOX 73837 | CLEVELAND | OH | 44193-1264 | |
| 30206320 | VIDRIOS SAN MIGUEL S.L. | P. I. ELS SERRANS , AV. BONAVISTA 1 | AIELO DE MALFERIT | | | SPAIN |
| 30206321 | VIETNAM GLITTER COMPANY LIMITED | LOT CN08, BINH XUYEN II INDUSTRIAL | BINH XUYEN | | | VIET NAM |
| 30206322 | VIEW AT MARLTON LLC | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027-1427 | |
| 29301199 | VIGO COUNTY HEALTH DEPARTMENT | 147 OAK ST | TERRE HAUTE | IN | 47807-2986 | |
| 29301200 | VIGO COUNTY TREASURER | PO BOX 1466 | INDIANAPOLIS | IN | 46206-1466 | |
| 30217369 | VIITION (ASIA) LIMITED | HEYANG IND'L PARK, HESHI | QUANZHOU CITY FUJIAN CHINA | | | CHINA |
| 30206323 | VI-JON LABS | PO BOX 504371 | ST LOUIS | MO | 63150-4371 | |
| 30206324 | VILLA CLARK ASSOCIATES | 19787 IH-10 WEST STE 201 | SAN ANTONIO | TX | 78257-1695 | |
| 30206325 | VILLAGE CENTER | 400 VILLAGE CENTER RD | HARLAN | KY | 40831-1804 | |
| 30206326 | VILLAGE CLERK | 85 MANITOU ST | DEPEW | NY | 14043 | |
| 30206327 | VILLAGE GREEN REALTY LP | 12 PENNS TRAIL | NEWTOWN | PA | 18940-1892 | |
| 30206328 | VILLAGE INVESTMENT PROPERTIES LLC | PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206329 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900 | FORT LAUDERDALE | FL | 33301-2248 | |
| 29301201 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | GREEN BAY | WI | 54304-4605 | |
| 29301202 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | BRADLEY | IL | 60915-2243 | |
| 29301203 | VILLAGE OF CARPENTERSVILLE | 1200 LW BESINGER DR STE B | CARPENTERSVILLE | IL | 60110-2000 | |
| 29301204 | VILLAGE OF GLEN CARBON | PO BOX 757 | GLEN CARBON | IL | 62034-0757 | |
| 29301205 | VILLAGE OF HARTVILLE | ANNA ERB, 202 W MAPLE ST | HARTVILLE | OH | 44632-8503 | |
| 29301206 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT RD | HOMEWOOD | IL | 60430-1776 | |
| 29301207 | VILLAGE OF LOS RANCHO DE ALBUQ | 6718 RIO GRANDE BLVD NW | ALBUQUERQUE | NM | 87107-6330 | |
| 29301208 | VILLAGE OF NEW BOSTON | 3980 RHODES AVE | PORTSMOUTH | OH | 45662-4999 | |
| 29301209 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | NILES | IL | 60714-3228 | |
| 29307514 | VILLAGE OF ONTARIO OHIO | PO BOX 1666 | ONTARIO | OH | 44862-0166 | |
| 29307515 | VILLAGE OF PALMETTO BAY | 9705 E HIBISCUS ST | PALMETTO BAY | FL | 33157-5606 | |
| 29307516 | VILLAGE OF PLOVER | C/O TREASURER, PO BOX 37 | PLOVER | WI | 54467-2970 | |
| 29307517 | VILLAGE OF ROUND LAKE BEACH | ECONOMICS, 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 | |
| 29307518 | VILLAGE OF SCHILLER PARK | 9526 W IRVING PARK RD | SCHILLER PARK | IL | 60176-1924 | |
| 29307519 | VILLAGE OF WOODRIDGE | 5 PLAZA DR | WOODRIDGE | IL | 60517-5014 | |
| 30206330 | VILLAGE SHOPPERS ASSOCIATES | 3325 S UNIVERSITY DR STE 210 | FORT LAUDERDALE | FL | 33328-2007 | |
| 29307520 | VILLIAGE OF MENOMONEE FALLS | W156 N8480 PILGRIM RD | MENOMONEE FALLS | WI | 53051-3140 | |
| 29307521 | VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR. #1 | VIRGINIA BEACH | VA | 23456 | |
| 29307522 | VIRGINIA DEPARTMENT OF | PO BOX 27491 | RICHMOND | VA | 23261-7491 | |
| 29436576 | Virginia Department Of Taxation | Attn: Genereal Counsel, PO Box 186 | Accomac | VA | 23301-0186 | |
| 29436577 | Virginia Department of Treasury | Attn: Unclaimed Property Program, PO Box 2478 | Richmond | VA | 23219-2478 | |
| 29307523 | VIRGINIA DEPT OF TAXATION | PO BOX 26626 | RICHMOND | VA | 23261-6626 | |
| 29307524 | VIRGINIA DEPT OF TAXATION | PO BOX 27203 | RICHMOND | VA | 23218-7203 | |
| 30206331 | VISHAL CUMBERLAND CROSSING LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206332 | VISION SERVICE PLAN (CT) | PO BOX 742788 | LOS ANGELES | CA | 90074-2788 | |
| 30206333 | VISTA INDUSTRIAL PACKAGING LLC | 4700 FISHER RD | COLUMBUS | OH | 43228 | |
| 30206334 | VITELLI FOODS LLC | 25 ROCKWOOD PLACE STE 220 | ENGLEWOOD | NJ | 07631-4959 | |
| 30206335 | VNGR BEVERAGE, LLC DBA POPPI | PO BOX 2999 | PHOENIX | AZ | 85062 | |
| 30206336 | VOLUME DISTRIBUTERS, INC | 4199 BANDINIA BLVD | VERNON | CA | 90058-4208 | |
| 29307525 | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE, RM 103 | DELAND | FL | 32720 | |
| 30206337 | VORYS SATER SEYMOUR PEASE LLP | PO BOX 631568 | CINCINNATI | OH | 45263-1568 | |
| 30206338 | VOTUM ENTERPRISES LLC | PO BOX 936601 | ATLANTA | GA | 31193-6601 | |
| 30206339 | VPBH ASSOCIATES LP | 4500 BISSONNET ST SUITE 200 | BELLAIRE | TX | 77401-3113 | |
| 30206340 | VSC ASSOCIATES LLC | 455 FAIRWAY DR STE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 30206341 | VSC CORPORATION | 2418 STATE RD | LA CROSSE | WI | 54601-6155 | |
| 30206342 | VULCAN MECHANICAL SERVICES INC | 532 MINERAL TRACE | BIRMINGHAM | AL | 35244-4571 | |
| 30217375 | W BLVD CORP | 20 W 33RD ST, 10TH FL | NEW YORK | NY | 10001 | |
| 30206343 | W BROWN ENTERPRISES | 2905 NORTH 1ST | DURANT | OK | 74701-2514 | |
| 30206344 | W. SILVER PRODUCTS | 9059 DONIPHAN DR. | VINTON | TX | 79821 | |
| 29307526 | WA DEPT OF REVENUE | PO BOX 34051 | SEATTLE | WA | 98124-1051 | |
| 30206345 | WABASH VALLEY FARMS INC | PO BOX 393 | BROWNSBURG | IN | 46112-0393 | |
| 29307527 | WACO-MCLENNAN COUNTY PUBLIC | 225 W WACO DR | WACO | TX | 76707-3897 | |
| 29301210 | WADE STEEN-FRANKLIN CO TREAS. | 373 S 5TH ST FL 17TH | COLUMBUS | OH | 43215-5426 | |
| 30206346 | WADSWORTH ASSOCIATES | 320 MARTIN ST STE 100 | BIRMINGHAM | MI | 48009-1486 | |
| 30206347 | WAGE GARNISHMENT SECTION | PO BOX 280910 | HARRISBURG | PA | 17128-0910 | |
| 30206348 | WAGE LEVY UNIT ILLINOIS | PO BOX 19035 | SPRINGFILED | IL | 62794-9035 | |
| 30206349 | WAITZSP LLC TA | 236 NORTH KING ST | HAMPTON | VA | 23669-3518 | |
| 29301211 | WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | |
| 29301212 | WAKE COUNTY REVENUE DEPT | PO BOX 2719 | RALEIGH | NC | 27602-2719 | |
| 29301213 | WAKE COUNTY TAX COLLECTOR | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | |
| 30206351 | WALDINGER CORPORATION | PO BOX 1612 | DES MOINES | IA | 50306-1612 | |
| 29301214 | WALKER CO REVENUE COMMISSIONER | 1803 3RD AVE STE 102 | JASPER | AL | 35501-5389 | |
| 29301215 | WALKER COUNTY | PO BOX 1447 | JASPER | AL | 35502-1447 | |
| 29301216 | WALKER COUNTY HEALTH DEPT | 705 20TH AVE EAST | JASPER | AL | 35501-4071 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29893147 | Wallace Properties - Kennewick, LLC | Bayard, P.A., GianClaudio Finizio (No. 4253), 600 N. King Street, Suite 400 | Wilmington | DE | 19801 | |
| 30161905 | Wallace Properties - Kennewick, LLC | Hillis Clark Martin & Peterson, P.S., Brian C. Free, WSBA #35788, 999 Third Avenue, Suite 4600 | Seattle | WA | 98126 | |
| 30206352 | WALLACE PROPERTIES-KENNEWICK | 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| 29898173 | Wallace Properties-Kennewick LLC | Bayard PA, GianClaudio Finizio, 600 N. King Street, Suite 400 | Wilmington | DE | 19801 | |
| 29972664 | Wallace Properties-Kennewick LLC | Hillis Clark Martin & Peterson PS, Brian C. Free, 999 Third Avenue, Suite 4600 | Seattle | WA | 98126 | |
| 29301217 | WALLINGFORD HEALTH DEPARTMENT | 45 SOUTH MAIN ST RM 215 | WALLINGFORD | CT | 06492-4201 | |
| 30206353 | WAL-MART STORES EAST LP | PO BOX 500620 | ST LOUIS | MO | 63150-0620 | |
| 30206354 | WALNUT AVENUE PARTNERS LLC | 106 E 8TH AVE | ROME | GA | 30161-5204 | |
| 30206355 | WALNUT CREEK PLAZA LLC | 2012 E RANDOL MILL RD STE 211 | ARLINGTON | TX | 76011-8222 | |
| 30217378 | WALTER BOYER PROMOTIONAL ITEMS | 450 MOYER RD | REBUCK | PA | 17867 | |
| 29301218 | WALTON COUNTY TAX COMM | 303 S HAMMOND DR STE 100 | MONROE | GA | 30655-2904 | |
| 30206356 | WARD 3 MARSHAL | PO BOX 1785 | LAKE CHARLES | LA | 70602-1785 | |
| 29301219 | WARE COUNTY TAX COMMISSIONER | PO BOX 1825 | WAYCROSS | GA | 31502 | |
| 30206357 | WARFIELD ELECTRIC COMPANY INC | 175 INDUSTRY AVE | FRANFORT | IL | 60423-1639 | |
| 29301220 | WARNER ROBINS CITY TAX COLLECTOR | PO BOX 8629 | WARNER ROBINS | GA | 31095-8629 | |
| 29301221 | WARREN CITY HEALTH DISTRICT | 418 MAIN AVE SW | WARREN | OH | 44481-1060 | |
| 29307528 | WARREN CITY TREASURER (MACOMB) | 1 CITY SQ STE 200 | WARREN | MI | 48093-2395 | |
| 29307529 | WARREN CO TAX COLLECTOR | PO BOX 351 | VICKSBURG | MS | 39181-0351 | |
| 29307530 | WARREN CO TRUSTEE | PO BOX 7164 | MC MINNVILLE | TN | 37111-7164 | |
| 29307531 | WARREN COUNTY CLERK | 201 LOCUST ST | MC MINNVILLE | TN | 37110-2110 | |
| 29307532 | WARREN COUNTY HEALTH DEPARTMENT | 700 OXFORD RD | OXFORD | NJ | 07863-3269 | |
| 29307533 | WARREN COUNTY HEALTH DISTRICT | 416 S EAST ST | LEBANON | OH | 45036-2399 | |
| 29307534 | WARREN COUNTY SHERIFF | PO BOX 807 | BOWLING GREEN | KY | 42102-0807 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307535 | WARREN COUNTY TAX COLLECTOR | P.O. BOX 807 | BOWLING GREEN | KY | 42102-0807 | |
| 29307536 | WARREN COUNTY TAX COLLECTOR | PO BOX 1540 | FRONT ROYAL | VA | 22630-0033 | |
| 30206358 | WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST | SPRINGFIELD | MO | 65807-4106 | |
| 30206359 | WARREN DAVIS PROPERTIES XVIII LLC | 1540 WEST BATTLEFIELD ROAD | SPRINGFIELD | MO | 65807-4106 | |
| 30206360 | WARREN L12 LLC | 12 ISELIN TER | LARCHMONT | NY | 10538-2631 | |
| 30206361 | WARREN MEMORIAL HOSPITAL | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | |
| 30206362 | WARREN TERRA INC | 108B S 7TH STREET | MARIETTA | OH | 45750-3338 | |
| 30162219 | Warren Terra, Inc. | Bailey Cavalieri LLC, Attn: Robert B. Berner, 409 E. Monument Ave., Suite 103 | Dayton | OH | 45402 | |
| 29976226 | Warren Terra, Inc. | ESBROOK P.C., Attn: Scott J. Leonhardt, 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |
| 30206363 | WARWICK DENBIGH CO | 404 PELICAN CIRCLE | CHESAPEAKE | VA | 23322-6400 | |
| 30206364 | WASHCO SHIPPENSBURG COMMONS LLC | 1741 DUAL HWY STE B | HAGERSTOWN | MD | 21740-6626 | |
| 29307537 | WASHINGTON CITY | 111 N 100 E | WASHINGTON | UT | 84780 | |
| 29307538 | WASHINGTON COUNTY TREASURER | 400 S JOHNSTONE ROOM 200 | BARTLESVILLE | OK | 74003-6618 | |
| 29307539 | WASHINGTON COUNTY TREASURERS | 35 W WASHINGTON ST STE 102 | HAGERSTOWN | MD | 21740-4868 | |
| 29307540 | WASHINGTON COUNTY TRUSTEE | PO BOX 215 | JONESBOROUGH | TN | 37659-0215 | |
| 29307541 | WASHINGTON DEPT OF REVENUE | PO BOX 34053 | SEATTLE | WA | 98124-1053 | |
| 30206365 | WASHINGTON GARDEN I LP | PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | |
| 29301222 | WASHINGTON JAVONN | 19171 GABLE ST | DETROIT | MI | 48234-2623 | |
| 30206366 | WASHINGTON PLACE INDIANA LLC | 1274 49TH ST #302 | BROOKLYN | NY | 11219-3011 | |
| 29301223 | WASHINGTON STATE DEPARTMENT OF | PO BOX 42591 | OLYMPIA | WA | 98504-2591 | |
| 29301224 | WASHINGTON STATE DEPARTMENT OF | PO BOX 47464 | OLYMPIA | WA | 98504-7464 | |
| 29301225 | WASHINGTON STATE GAMBLING COMM | GAMBLIN COMMISSION, PO BOX 42400 | OLYMPIA | WA | 98504-2400 | |
| 30206367 | WASHINGTON STATE SUPPORT | PO BOX 45868 | OLYMPIA | WA | 98504-5868 | |
| 29301227 | WASHINGTON STATE TREASURER | BUSINESS LICENSEING SERVICE, PO BOX 34456 | SEATTLE | WA | 98124-1456 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301228 | WASHINGTON STATE TREASURER | C/O MASTER LICENSE SERVICE DEPT, PO BOX 9034 | OLYMPIA | WA | 98507-9034 | |
| 29301226 | WASHINGTON STATE TREASURER | PO BOX 1967 | OLYMPIA | WA | 98507-1967 | |
| 29301229 | WASHOE COUNTY | ENVIRO HEALTH SERVICES, 101 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 | |
| 29301230 | WASHOE COUNTY CLERK | C. Clifton Young Federal Building & U.S. Courthouse, 300 Booth St. | RENO | NV | 89509 | |
| 29301231 | WASHOE COUNTY TREASURER | PO BOX 30039 | RENO | NV | 89520-3039 | |
| 30206368 | WASTE MANAGEMENT NATIONAL SERVICE I | PO BOX 740023 | ATLANTA | GA | 30374-0023 | |
| 29301232 | WATAUGA COUNTY TAX ADMINISTRATOR | PO BOX 6251 | HERMITAGE | PA | 16148-0923 | |
| 30206369 | WATERBRIDGE ORANGE BLOSSOM LLC | 201 E LAS OLAS BLVD STE 1200 | FORT LAUDERDALE | FL | 33301-4434 | |
| 29301233 | WATERBURY CITY TAX COLLECTOR | PO BOX 1560 | HARTFORD | CT | 06144-1560 | |
| 29307542 | WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | WATERBURY | CT | 06706-1143 | |
| 29307543 | WATERFORD TOWN CLERK | 15 ROPE FERRY RD | WATERFORD | CT | 06385-2806 | |
| 29307544 | WATERFORD TOWNSHIP TREASURER (OAKLAND) | 5200 CIVIC CENTER DR | WATERFORD | MI | 48329-3715 | |
| 30206370 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | |
| 30206371 | WATERSTONE SOUTHEAST SPARTAN | PO BOX 841346 | BOSTON | MA | 02284-1346 | |
| 30206372 | WATSON CENTRAL LLC | PO BOX 7078 | WARNER ROBINS | GA | 31095-7078 | |
| 30206373 | WATT TOWN CENTER RETAIL | PO BOX 888594 | LOS ANGELES | CA | 90088-8594 | |
| 29307545 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | WAUKESHA | WI | 53188-2428 | |
| 30206374 | WAXIE SANITARY SUPPLY | PO BOX 748802 | LOS ANGELES | CA | 90074-8802 | |
| 30206375 | WAYMOUTH FARMS INC | PO BOX 581279 | MINNEAPOLIS | MN | 55458-1279 | |
| 29307546 | WAYNE COUNTY HEALTH DEPT | 428 W LIBERTY ST | WOOSTER | OH | 44691-4851 | |
| 29307547 | WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | CHARLOTTE | NC | 28258-0478 | |
| 29307548 | WAYNE COUNTY TREASURER | TREASURER, 400 MONROE 5TH FLOOR | DETROIT | MI | 48226-2942 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29307549 | WAYNESBORO CITY TAX COLLECTOR | 615 N LIBERTY ST | WAYNESBORO | GA | 30830 | |
| 29307550 | WAYNESBORO CITY TAX COLLECTOR | PO BOX 5542 | BINGHAMTON | NY | 13902-5542 | |
| 30206376 | WAYNESBURG ASSOCIATES LP | PO BOX 70280 | NEWARK | NJ | 07101-0077 | |
| 29307551 | WAYNESVILLE CITY TAX COLLECTOR | PO BOX 100 | WAYNESVILLE | NC | 28786 | |
| 30217381 | WAZIR CHAND & CO PVT LTD | KANTH ROAD, PREM NAGAR INDUSTRIAL A | MORADABAD | | | INDIA |
| 30206377 | WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N | CONCORD | NC | 28027-6786 | |
| 30217382 | WE LOVE SOY INC | 120 S FAIRBANK STREET SUITE B | ADDISON | IL | 60101 | |
| 29307552 | WEAKLEY CO TRUSTEE | PO BOX 663 | DRESDEN | TN | 38225-0663 | |
| 29307553 | WEAKLY COUNTY CLERK | COURTHOUSE RM 107 | DRESDEN | TN | 38225 | |
| 29307554 | WEBB COUNTY CLERK | 1110 VICTORIA ST STE 201 | LAREDO | TX | 78040-4421 | |
| 29307555 | WEBB COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 420128 | LAREDO | TX | 78042-8128 | |
| 30206378 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD STE 380 | OGDEN | UT | 84401-1471 | |
| 29301234 | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD, STE 380 | OGDEN | UT | 84401 | |
| 29301235 | WEBSTER MUNICIPAL TAX COLLECTOR | PO BOX 763 | READING | MA | 01867-0405 | |
| 30206379 | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESON | FL | 33331-3506 | |
| 30206380 | WEGMANS FOOD MARKETS INC | PO BOX 24470 | ROCHESTER | NY | 14624-0470 | |
| 30206381 | WEINGARTEN NOSTAT LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30206382 | WELCHS | PO BOX 91464 | CHICAGO | IL | 60693-1464 | |
| 30217383 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | BURLINGTON | NC | 27217 | |
| 29301236 | WELD COUNTY TREASURER | C/O TREASURER, PO BOX 458 | GREELEY | CO | 80632-0458 | |
| 29301237 | WELD DEPT OF PUBLIC HEALTH & | 1555 NORTH 17TH AVE | GREELEY | CO | 80631-9117 | |
| 30206383 | WELLS INDUSTRIAL BATTERY INC | 17858 NE 23RD | CHOSTAW | OK | 73020 | |
| 30206384 | WELTMAN WEINBERG & REIS CO LPA | 5990 WEST CREEK RD SUITE 200 | INDEPENDENCE | OH | 44131-2191 | |
| 30206385 | WENATCHEE PRODUCTIONS CORP | PO BOX 2506 | WENATCHEE | WA | 98807-2506 | |
| 30206386 | WENDY LEE SCHOPPERT | 70 WILDHURST RD | TONKA BAY | MN | 55331 | |
| 30217385 | WENNO USA | 5237 RIVER ROAD SUITE # 320 | BETHESDA | MD | 20816 | |
| 29301238 | WENTZVILLE CITY COLLECTOR | 310 W PEARCE BLVD | WENTZVILLE | MO | 63385-1422 | |
| 30206387 | WESLACO PALM PLAZA LLC | 4629 MARCO | SAN ANTONIO | TX | 78218-5420 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436580 | West Bend City Collector | Attn: Genereal Counsel, 1115 S Main St | West Bend | WI | 53095 | |
| 29301239 | WEST BEND CITY COLLECTOR (WASHINGTON) | 1115 S MAIN ST | WEST BEND | WI | 53095-4605 | |
| 30206388 | WEST BOCA CENTER LLC | PO BOX 11229 | KNOXVILLE | TN | 37939-1229 | |
| 29301240 | WEST HAZELTON BOROUGH | 100 S 4TH ST | WEST HAZELTON | PA | 18202-3835 | |
| 30206389 | WEST POINT PARTNERS | 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | |
| 30206390 | WEST RIVER SHOPPING CENTER LLC | 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322-1129 | |
| 30206391 | WEST SAHARA EQUITIES LLC | 3415 S SEPULVEDA BLVD STE 400 | LOS ANGELES | CA | 90034-6094 | |
| 29301241 | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR | 26 CENTRAL ST, STE 9 | WEST SPRINGFIELD | MA | 01089 | |
| 29301242 | WEST VALLEY CITY | 3600 CONSTITUTION BLVD | SALT LAKE CITY | UT | 84119-3700 | |
| 29301243 | WEST VIRGINIA DEPT OF REV | State Capitol Building 1, W-300 , \ | CHARLESTON | WV | 25305 | |
| 29301244 | WEST VIRGINIA STATE DIVISION | PO BOX 11514 | CHARLESTON | WV | 25339-1514 | |
| 29301245 | WEST VIRGINIA STATE TAX DEPT | PO BOX 11425 | CHARLESTON | WV | 25339-1425 | |
| 30206392 | WEST-CAMP PRESS INC | 39 COLLEGEVIEW RD | WESTERVILLE | OH | 43081-1463 | |
| 30206393 | WESTCHASE SERIES 8 | 204 WOODLAKE DRIVE | GALLATIN | TN | 37066-4420 | |
| 30206394 | WESTCO MANAGEMENT COMPANY | 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380-2580 | |
| 30206395 | WESTERN GROUP PACKAGING LLC | 3330 E GOWAN RD | NORTH LAS VEGAS | NV | 89030-4443 | |
| 30206396 | WESTERN MOBILE STORAGE | PO BOX 22838 | EUGENE | OR | 97402-0422 | |
| 30206397 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | |
| 30206398 | WESTERN SHAMROCK FINANCE | 122 1/2 W EVERGREEN ST | DURANT | OK | 74701-4708 | |
| 30206400 | WESTERVILLE SQUARE INC | 2000 HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | |
| 30206399 | WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | |
| 30206401 | WESTGATE PLAZA ASSOC | PO BOX 41847 | ST PETERSBURG | FL | 33743-1847 | |
| 30206402 | WESTGATE SHOPPING CENTER LTD | 2301 OHIO DRIVE STE 139 | PLANO | TX | 75093-3902 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206403 | WESTGATE SQUARE CENTER | 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617-3004 | |
| 29307556 | WESTON TREASURER | PO BOX 438 | SCHOFIELD | WI | 54476-0438 | |
| 30206404 | WESTVIEW CENTER ASSOCIATES LC | 8 INDUSTRIAL WAY EAST 2ND FL | EATONTOWN | NJ | 07724-3317 | |
| 30206405 | WEX INC | 97 DARLING AVE | SOUTH PORTLAND | ME | 04106 | |
| 30206406 | WGSN LLC | PO BOX 18436 | PALATINE | IL | 60055-8436 | |
| 30217389 | WHAT A VIEW SERVICE | 2432 SALMON STREET | LAKE CHARLES | LA | 70605 | |
| 30206407 | WHAT KIDS WANT! INT'L LLC LTD | 701 HOUSTON CENTRE 63 MODY RD | TSIM SHA TSUI EAST | KLN | | HONG KONG |
| 29307557 | WHATCOM COUNTY TREASURER | C/O TREASURER, PO BOX 34873 | SEATTLE | WA | 98124-1873 | |
| 30206408 | WHEELS LLC | PO BOX 96336 | CHICAGO | IL | 60693 | |
| 30217390 | WHF WELDING CO | 2950 BULL RD | YORK | PA | 17408 | |
| 30206409 | WHITE COFFEE CORP | 505 PARK AVENUE 6TH FLOOR | NEW YORK | NY | 10022 | |
| 29307558 | WHITE COUNTY TAX COLLECTOR | 115 W ARCH AVE | SEARCY | AR | 72143-7701 | |
| 30206410 | WHITE OAKS PLAZA LP | 4900 EAST DUBLIN GRANVILLE RD 4TH F | COLUMBUS | OH | 43081-7651 | |
| 29307559 | WHITFIELD CNTY TAX COMMISSIONER | 1013 RIVERBURCH PKWY | DALTON | GA | 30721-8676 | |
| 30206411 | WHITNEY JOHNSON | 52 SOUTH PROSPECT ST APT J | HARTFORD | CT | 06106-5124 | |
| 30206412 | WHLR JANAF LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 30206413 | WHLR RIVERGATE LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 30206414 | WHLR-FRANKLIN VILLAGE LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 30206415 | WHOLESALE GROUP | 500 SEQUOIA PACIFIC BLVD | SACRAMENTO | CA | 95811 | |
| 30206416 | WI SCTF | PO BOX 74400 | MILWAUKEE | WI | 53274 | |
| 30206417 | WICHITA ALARM PROGRAMREDUCTION | PO BOX 1162 | WICHITA | KS | 67201-1162 | |
| 29307560 | WICHITA COUNTY TAX ASSESSOR-COLLECTOR | 600 SCOTT AVE, SUITE 103 | WICHITA FALLS | TX | 76301 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206418 | WICHITA FALLS SELF STORAGE LLC | 2711 LYNDON B JOHNSON FWY SUITE 103 | DALLAS | TX | 75234-7689 | |
| 29307561 | WICOMICO COUNTY CLERK OF CIRCUIT CO | PO BOX 198 | SALISBURY | MD | 21803-0198 | |
| 29307562 | WICOMICO COUNTY HEALTH DEPT | 108 E MAIN ST | SALISBURY | MD | 21801-4921 | |
| 29307563 | WICOMICO COUNTY TAX COLLECTOR | PO BOX 4036 | SALISBURY | MD | 21803-4036 | |
| 29307564 | WICOMICO COUNTY TAX OFFICE | PO BOX 198 | SALISBURY | MD | 21803-0198 | |
| 30217391 | WIESNER PRODUCTS INC | 1333 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018-7268 | |
| 30206419 | WILKES BARRE TWP FIRE DEPT | 152 WATSON ST | WILKES BARRE TWP | PA | 18702 | |
| 29307565 | WILKES COUNTY TAX OFFICE | PO BOX 63029 | CHARLOTTE | NC | 28263-3029 | |
| 29307566 | WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS, LLC, 4117 LIBERTY AVE | PITTSBURGH | PA | 15224-1446 | |
| 29307567 | WILL COUNTY HEALTH DEPT | 501 ELLA AVE | JOLIET | IL | 60433-2700 | |
| 30206420 | WILLIAM R ROTH LANCASTER LLC | 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| 30162209 | William Roth Lancaster LLC | Bailey Cavalieri LLC, Attn: Robert B. Berner, 409 E. Monument Ave., Suite 103 | Dayton | OH | 45402 | |
| 30037019 | William Roth Lancaster LLC | ESBROOK P.C., Attn: Scott J. Leonhardt, 1000 N. West Street, Suite 1200 | Wilmington | DE | 19801 | |
| 30184102 | Williams Scotsman Inc. | Benesch Friedlander Coplan & Aronoff LLP, Kevin M. Capuzzi, Steven L. Walsh, 1313 North Market Street, Suite 1201 | Wilmington | DE | 19801-6101 | |
| 29307568 | WILLIAMSON CO TRUSTEE | ACCOUNTING 89-70880102, 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| 29307569 | WILLIAMSON COUNTY | C/O TAX ASSESSOR COLLECTOR, 904 S MAIN ST | GEORGETOWN | TX | 78626-5829 | |
| 30206421 | WILLIAMSON COUNTY (TAXES) | 904 S MAIN ST | GEORGETOWN | TX | 78626-5701 | |
| 29301246 | WILLIAMSON COUNTY AND | 303 S MAIN STREET | GEORGETOWN | TX | 78626-5048 | |
| 29301247 | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 S MAIN ST | GEORGETOWN | TX | 78626 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301249 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST, STE 203 | FRANKLIN | TN | 37064-3736 | |
| 29301248 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST, STE 203 | FRANKLIN | TN | 37064 | |
| 30206422 | WILLIS SPANGLER STARLING LPA LTD | 4635 TRUEMAN BLVD STE 100 | HILLIARD | OH | 43026 | |
| 30206423 | WILLSCOT MOBILE MIN | PO BOX 91975 | CHICAGO | IL | 60693-1975 | |
| 30206424 | WILSHIRE PLAZA INVESTORS LLC | 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904-2974 | |
| 29301250 | WILSON COUNTY CLERK | 129 S COLLEGE ST | LEBANON | TN | 37087-3642 | |
| 29301251 | WILSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 580328 | CHARLOTTE | NC | 28258-0328 | |
| 29301252 | WILSON COUNTY TRUSTEE | C/O ERNEST LASATER, PO BOX 865 | LEBANON | TN | 37088-0865 | |
| 30206425 | WILTON INDUSTRIES INC | 24485 NETWORK PLACE | CHICAGO | IL | 60673-1244 | |
| 30206426 | WINDHAM TRADING | 8488 DUNSINANE DR | DUBLIN | OH | 43017-9420 | |
| 30206427 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DRIVE | WEST CALDWELL | NJ | 07006-6608 | |
| 30206428 | WINDSOR 15 LLC | PO BOX 714278 | CINCINNATI | OH | 45271-0001 | |
| 30206429 | WINDSOR SHOPPING CENTER LLP | 125 LASALLE ROAD STE 304 | WEST HARTFORD | CT | 06107-2311 | |
| 29301253 | WINDSOR TOWN CLERK | 275 BROAD ST | WINDSOR | CT | 06095-2940 | |
| 30206430 | WINDWARD PARTNERS II LTD | 1100 NE LOOP 410 STE 400 | SAN ANTONIO | TX | 78209-1574 | |
| 30206431 | WINKLERS MILLS LLC | PO BOX 3608 | MOORESVILLE | NC | 28117-3608 | |
| 30206432 | WINSOR STAFFING LI&C | PO BOX 369 | WOODBRIDGE | NJ | 07095 | |
| 30206433 | WINSTON SALEM HANES LLC | 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | |
| 29436581 | Wisconsin Department Of Revenue | Attn: Genereal Counsel, PO Box 59 | Madison | WI | 53785-0001 | |
| 29436582 | Wisconsin Department of Revenue | Attn: Genereal Counsel, PO Box 8982 | Madison | WI | 53708-8982 | |
| 29301254 | WISCONSIN DEPT OF AGRICULTURE | BUREAU OF PLANT INDUSTRY, PO BOX 8911 | MADISON | WI | 53708-8911 | |
| 29301255 | WISCONSIN DEPT OF AGRICULTURE | CONSUMER PROTECTION, PO BOX 93193 | MILWAUKEE | WI | 53293 | |
| 29301256 | WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER, PO BOX 93479 | MILWAUKEE | WI | 53293 | |
| 29301257 | WISCONSIN DEPT OF REVENUE | 515 S WASHBURN ST STE 105 | OSHKOSH | WI | 54904-7951 | |
| 29307570 | WISCONSIN DEPT OF REVENUE | PO BOX 8908 | MADISON | WI | 53708-8908 | |
| 29307571 | WISCONSIN DEPT OF REVENUE | PO BOX 8991 | MADISON | WI | 53708-8991 | |
| 29307572 | WISCONSIN DEPT OF REVENUE | PO BOX 8992 | MADISON | WI | 53708-8992 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29307573 | WISCONSIN DEPT OF REVENUE | PO BOX 93208 | MILWAUKEE | WI | 53293 | |
| 29307574 | WISCONSIN DEPT OF REVENUE | PO BOX 93931 | MILWAUKEE | WI | 53293 | |
| 30206434 | WISE COUNTY PLAZA WVA LLC | PO BOX 2169 | PONTE VEDRA BEACH | FL | 32004-2169 | |
| 29307575 | WISE COUNTY TAX COLLECTOR | PO BOX 1308 | WISE | VA | 24293-1308 | |
| 30206435 | WK KELLOGG SALES LLC FDT | PO BOX 735608 | CHICAGO | IL | 60673-5608 | |
| 30206436 | WM BARR & CO INC | 1715 AARON BRENNER DRIVE | MEMPHIS | TN | 38120 | |
| 30206437 | WMSC LLC | PO BOX 260173 | DALLAS | TX | 75326-0173 | |
| 30206438 | WMT FRANKLIN LLC | 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |
| 30206439 | WOEBER MUSTARD MFG CO | PO BOX 388 | SPRINGFIELD | OH | 45501-0388 | |
| 30206440 | WOLF RIVER RUN ASSOCIATES LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | |
| 30206441 | WOLVERINE FIRE PROTECTION CO | PO BOX 219 | MT MORRIS | MI | 48458-0219 | |
| 30206442 | WONDEREN STROOPWAFELS LLC | 708 HARTLE ST | SAYREVILLE | NJ | 08872 | |
| 30206443 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | DALLAS | TX | 75320-0937 | |
| 30206444 | WONDERLUST COLLECTIVE INC | 1776 MARIETTA DRIVE | LEBANON | OH | 45036 | |
| 30206445 | WOOD CENTER PROPERTIES LLC | 321 HENERY ST | LEXINGTON | KY | 40508-4051 | |
| 29307576 | WOOD DALE CITY CLERK | 404 N WOOD DALE RD | WOOD DALE | IL | 60191-1534 | |
| 30206446 | WOOD LAWRENCEBURG CENTER LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | |
| 30206447 | WOODBERRY PLAZA LLC | 85 MILL ST STE 100 | ROSWELL | GA | 30075-4979 | |
| 30206448 | WOODBRIDGE CROSSING URBAN RENEWAL L | PO BOX 845094 | BOSTON | MA | 02284-5094 | |
| 30206449 | WOODLAND VILLAGE LLC | 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204-2416 | |
| 29307577 | WOODS CROSS CITY | 1555 S 800 W | WOODS CROSS | UT | 84087-2160 | |
| 30206450 | WOODYS DELIVERY SERVICE | PO BOX 482 | SHAWNEE | OK | 74802 | |
| 30206451 | WORLD CONFECTIONS INC | 515 VALLEY ST | MAPLEWOOD | NJ | 07040-1389 | |
| 30206452 | WORLD FINANCE | 610A S 42ND ST | MOUNT VERNON | IL | 62864-6264 | |
| 30206453 | WORLD FINER FOODS | 16612 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0166 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30206454 | WORLD WIDE SNACKS LLC | 6301 NW 5TH WAY | FORT LAUDERDALE | FL | 33309 | |
| 30206455 | WORLDWIDE GOURMET | 21616 87TH AVE SE | WOODINVILLE | WA | 98072-8017 | |
| 30206456 | WRD HANOVER LP | 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004-2055 | |
| 30206457 | WRI FREEDOM CENTRE LP | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30206458 | WRI TRAUTMANN, LP | PO BOX 30344 | TAMPA | FL | 33630-3344 | |
| 30206459 | WRP GATEWAY LLC | 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| 29898166 | WRP Gateway, LLC | Bayard, P.A., GianClaudio Finizio (No. 4253), 600 N. King Street, Suite 400 | Wilmington | DE | 19801 | |
| 30160183 | WRP Gateway, LLC | Hillis Clark Martin & Peterson, P.S., Brian C. Free, WSBA #35788, 999 Third Avenue, Suite 4600 | Seattle | WA | 98126 | |
| 30206460 | WRP WASHINGTON PLAZA LLC | 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| 29307578 | WSDA SEED PROGRAM | 21 N 1ST AVE STE 203 | YAKIMA | WA | 98902-2663 | |
| 30206461 | WUXI JHT HOMEWARES CO LTD | 66 HUICHANG ROAD, HUISHAN INDUSTRY | WUXI | | | CHINA |
| 29307579 | WY STATE TREASURERS OFFICE | 122 WEST 25TH ST SUITE E300 | CHEYENNE | WY | 82001-3004 | |
| 29307580 | WY STATE USE 2058499 | 122 WEST 25TH 2058499 | CHEYENNE | WY | 82001-3004 | |
| 29307581 | WYANDOTTE COUNTY TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66117-5013 | |
| 29307582 | WYOMING CO COURTHOUSE | PO BOX 529 | PINEVILLE | WV | 24874 | |
| 29307583 | WYOMING DEPARTMENT OF AGRICULTURE | C/O TECHNICAL SERVICE, 2219 CAREY AVE | CHEYENNE | WY | 82002-0100 | |
| 29301258 | WYOMING DEPT OF REVENUE | C/O EXCISE TAX DIVISION, HERSCHLER | CHEYENNE | WY | 82002-0110 | |
| 29301259 | WYOMING STATE TREASURERS OFFICE | UNCLAIMED PROPERTY, 200 WEST 24TH STREET | CHEYENNE | WY | 82001-3642 | |
| 29301260 | WYOMING UNEMPLOYMENT INSURANCE | WYOMING DEPT OF EMPLOYMENT, PO BOX 2659 | CASPER | WY | 82602 | |
| 30206462 | XCEL MECHANICAL SYSTEMS INC | 1710 W 130TH ST | GARDENA | CA | 90249 | |
| 30206463 | XCELL INTERNATIONAL CORP | 16400 W 103RD ST | LEMONT | IL | 60439-9667 | |
| 30217402 | XEROX CORP | PO BOX 802555 | CHICAGO | IL | 60680-2555 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30217403 | XPORT DISTRIBUTION LLC | 1990 N MCCULLOCH BLVD | LAKE HAVASU CITY | AZ | 86403 | |
| 30206464 | XTRA LEASE INC. | PO BOX 219562 | KANSAS CITY | MO | 64121-9562 | |
| 30206465 | XTREME BEAUTY INTERNATIONAL | 15400 NW 34TH AVE | MIAMI | FL | 33054 | |
| 30206466 | XTREME CONNECTED HOME INC. | 110 FIELDCREST AVE 7TH FLOOR | EDISON | NJ | 08837 | |
| 30206467 | Y & O FAULKNER, LLC | PO BOX 990 | LITTLE ROCK | AR | 72203-0990 | |
| 30206468 | Y&C LONG BEACH LLC | 12301 WILSHIRE BLVD SUITE 650 | LOS ANGELES | CA | 90025-1027 | |
| 30206469 | Y&O 240 LLC | 4 RABEL LANE #668 | GALLATIN GATEWAY | MT | 59730-7027 | |
| 30206470 | Y&O TOWN & COUNTRY LLC | 210 PARK AVENUE STE 700 | OKLAHOMA CITY | OK | 73102-5600 | |
| 30206471 | YADA LLC | 8 TOLTCHAV WAY UNIT 203 | MONROE | NY | 10950-8589 | |
| 29301261 | YAKIMA COUNTY TAX COLLECTOR | PO BOX 22530 | YAKIMA | WA | 98907-2530 | |
| 30206472 | YALE CASITAS INC | 2701 E CAMELBACK RD STE 170 | PHOENIX | AZ | 85016-4331 | |
| 30206473 | YANDLE MOBILE STORAGE | 6449 OCEAN HWY WEST | OCEAN ISLE BEACH | NC | 28469-3501 | |
| 30206474 | YANGJIANG HOPEWAY INDUSTRY & | A2-1 HUANSHAN WEAT RD | GUANDONEG YANGDONG | | | CHINA |
| 29301262 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | PRESCOTT | AZ | 86305-1807 | |
| 30206475 | YEE HOP REALTY, LIMITED | PO BOX 1759 | HONOLULU | HI | 96806-1759 | |
| 30206476 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| 29301263 | YELLOWSTONE COUNTY TREASURER | C/O TREASURER, PO BOX 35010 | BILLINGS | MT | 59107-5010 | |
| 30206477 | YELLOWSTONE LANDSCAPE INC | PO BOX 786187 | PHILADELPHIA | PA | 19178 | |
| 30217408 | YIXING LOTUS POTTERY | NO 6 BEI DAN RD POTTERY | YIXING CITY | | 214222 | CHINA |
| 30206478 | YLCA YUBA PROPERTY LLC | PO BOX 2514 | TURLOCK | CA | 95381-2514 | |
| 30206479 | YM TRADING INC | PO BOX 1017 | MONSEY | NY | 10952-8017 | |
| 30206480 | YMF CARPET INC | 201 B MIDDLESEX CENTER BLVD | MONROE | NJ | 08831 | |
| 30217410 | YOBL DIGITAL MARKETING INC | 106 SHILOH DR | MADISON | WI | 53705 | |
| 30206481 | YOLANDA ZANCHI | 16601 NALU CIR | HUNTINGTON BEACH | CA | 92649-3075 | |
| 29301264 | YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2593 | |

Exhibit E

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29301265 | YOLO COUNTY CLERK | PO BOX 1130 | WOODLAND | CA | 95776-1130 | |
| 29301266 | YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | WOODLAND | CA | 95695-2511 | |
| 29301267 | YOLO COUNTY TREASURER'S OFFICE | C/O YOLO COUNTY TAX COLLECTOR, PO BOX 4400 | WHITTIER | CA | 90607-4400 | |
| 30217411 | YONG HENGDA HANDWORKS LTD | SHUIBEI INDUSTRIAL PARK | DONGGUAN GUANGDONG | | | CHINA |
| 29301268 | YORK AREA EARNED INCOME TAX | PO BOX 12009 | YORK | PA | 17402-0679 | |
| 29301269 | YORK COUNTY CLERK OF CIRCUIT CT | PO BOX 371 | YORKTOWN | VA | 23690 | |
| 29307584 | YORK COUNTY TAX COLLECTOR | P.O. BOX 79172 | BALTIMORE | MD | 21279-0172 | |
| 29307585 | YORK COUNTY TREASURER | PO BOX 116 | YORK | SC | 29745-0116 | |
| 29307586 | YOUNGSTOWN CITY HEALTH DEPT | 345 OAK HILL AVE STE 200 | YOUNGSTOWN | OH | 44502-1454 | |
| 30206482 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | DEARBORN | MI | 48126-2287 | |
| 29307587 | YPSILANTI TOWNSHIP TREASURER (WASHTENAW) | 7200 S HURON RIVER DR | YPSILANTI | MI | 48197-7007 | |
| 30206483 | YSS FOODS CORP | 30 MAIN ST | ASHLAND | MA | 01721 | |
| 30206484 | YUKON ROUTE 66 II LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | |
| 29307588 | YUMA COUNTY | 198 S MAIN ST | YUMA | AZ | 85364-1424 | |
| 29307589 | YUMA COUNTY TREASURER | C/O TREASURERS OFFICE, 2550 S 4TH AVE STE A | YUMA | AZ | 85364-7264 | |
| 30206485 | YUMA FALSE ALARM REDUCTION PROGRAM | PO BOX. 842650. | DALLAS | TX | 75284-2650 | |
| 30206486 | YUMA MESA, LLC | 400 S MAIN ST | YUMA | AZ | 85364-2313 | |
| 30206487 | YUMMY LOL INC | 5254 WEST PERSHING ROAD | CICERO | IL | 60804 | |
| 30206488 | YUMMYEARTH INC | 9 W BOARD ST STE 440 | STAMFORD | CT | 06902-3764 | |
| 30217414 | YUSEN LOGISTICS (AMERICAS) | DEPT AT 952154 | ATLANTA | GA | 31192-2154 | |
| 30217415 | YUSEN LOGISTICS (HK) LTD | LEVEL 31 TOWER 1 | NEW TERRITORIES | | | HONG KONG |
| 30206489 | ZACHARIAS BROTHERS REALTY | 400 N 9TH ST | RICHMOND | VA | 23219-1540 | |
| 30206490 | ZAER LTD INTERNATIONAL | 707 N. VALLEY FORGE RD | LANSDALE | PA | 19446 | |
| 30206491 | ZANESVILLE MUNICIPAL COURT | PO BOX 566 | ZANESVILLE | OH | 43702-0566 | |
| 29307590 | ZANESVILLE MUSKINGUM COUNTY | 205 N 7TH ST | ZANESVILLE | OH | 43701-3791 | |

Exhibit E

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206492 | ZANESVILLE OH RETAIL LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 30206493 | ZEBRA TECHNOLOGIES INTERNATIONAL LL | 6048 EAGLE WAY | CHICAGO | IL | 60678-1060 | |
| 30206494 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | CLEVELAND | OH | 44124-5721 | |
| 30206495 | ZENO GROUP INC | 22048 NETWORK PLACE | CHICAGO | IL | 60673-1220 | |
| 30206496 | ZEST GARDEN LIMITED | 10F NO 143 SHIH SHANG RD SHIHLIN | TAIPEI | | | TAIWAN |
| 30206497 | ZETA GLOBAL LLC | 3 PARK AVE 33RD FLOOR | NEW YORK | NY | 10016 | |
| 30217419 | ZHEJIANG DINGSHENG OUTDOOR | NO 1 INDUSTRIAL RD FENGKENG INDUST | SANMEN TAIZHOU, ZHEJIANG | | | CHINA |
| 30217420 | ZHEJIANG HENGTAI CRAFTS | HEHUA RD BAIHUASHAN INDUSTRIAL ARE | YIWU ZHEJIANG | | | CHINA |
| 30206498 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG3 NO 2630 NANHUAN RD | BINJIANG HANGZHOU | | | CHINA |
| 30206499 | ZHENGHE RUICHANG IND ART | 119 NORTH ST | ZHENGHE FUJIAN | | | CHINA |
| 30206500 | ZINUS INC | 5731 PROMONTORY PKWY | TRACY | CA | 95377 | |
| 30206501 | ZORO TOOLS INC | PO BOX 5233 | JANESVILLE | WI | 53547-5233 | |
| 30206502 | ZP NO 183 LLC | 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | |
| 30206503 | ZUNI CHILD SUPPORT PROGRAM | PO BOX 339 | ZUNI | NM | 87327-0339 | |
| 30206504 | ZURU LLC | 2121 E MAPLE AVENUE | EL SEGUNDO | CA | 90245-4210 | |
| 29884789 | Zuru LLC | COOCH AND TAYLOR, P.A, R. Grant Dick IV (Del. No. 5123), The Brandywine Building, 1000 N. West Street, Suite 1500 | Wilmington | DE | 19801 | |