**Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 24-11967 (JKS) |
| BIG LOTS, INC., *et al.*, | (Jointly Administered) |
| Debtors.[2] | **Re: D.I. 2097, 2098, 2099, 2100 & 2101** |

**ORDER (I) AUTHORIZING THE DEBTORS TO (A) REJECT CERTAIN UNEXPIRED LEASES EFFECTIVE AS OF FEBRUARY 28, 2025 AND (B) ABANDON CERTAIN PERSONAL PROPERTY AND (II) GRANTING RELATED RELIEF**

Upon the motion (the "**Motion**")[3] of the above-captioned debtors and debtors in possession (the "**Debtors**") for entry of an order: (a) authorizing the rejection of the Initial Leases, (b) authorizing and establishing the Rejection Procedures for (i) rejecting Contracts and Leases and (ii) abandoning personal property in connection with any rejected Contract or Lease, (c) authorizing and approving the Rejection Notice to affected Counterparties and (d) granting related relief, all as more fully set forth in the Motion; and the order of this Court approving the Motion on a final basis [D.I. 461]; and the filing of the notices of rejection (the "**Rejection**

---

[2] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).    The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[3] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

**Notices**") by the Debtors [D.I. 2097, 2098, 2099, 2100 & 2101]; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference of the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that this Court may enter an order consistent with Article III of the United States Constitution; and this Court having found that venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the notice of the Rejection Notice and of the opportunity to be heard at the hearing thereon were appropriate under the circumstances and that no other notice need be provided, except as set forth herein; and this Court having reviewed the Rejection Notice, and having heard the statements and argument in support of the relief requested at a hearing, if any, before this Court (the "**Hearing**"); and this Court having determined that the legal and factual bases set forth in the Rejection Notice and at any Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is

**HEREBY ORDERED THAT**:

1.      The Contracts and Leases listed on **Schedule 1** attached hereto are hereby rejected as of February 28, 2025 (the "**Rejection Date**") or, for a real property Lease, the later of (A) the Rejection Date; (B) the date upon which the applicable Debtor surrenders in writing (including via email) the premises to the landlord and returns the keys, key codes, or security codes, as applicable (or certifies in writing that the landlord is authorized to change the locks); and (C) such other date to which the Debtors and the applicable Counterparty have agreed to.

2.      The Debtors are authorized, but not directed, to abandon any abandoned property described on **Schedule 1** attached hereto, and any abandoned property of the Debtors remaining

2

in the leased premises after the Rejection Date shall be deemed abandoned as of the Rejection Date.

3.      All applicable landlords or their designees shall be authorized to use or dispose of any abandoned property without notice or liability to any Debtor or consenting non-Debtor third party and without further order of the Court, and, to the extent applicable, the automatic stay is modified to allow such disposition.

4.      Nothing herein shall prejudice the rights of the Debtors to argue that any of the Contracts or Leases were terminated prior to the Rejection Date; that any claim for damages arising from the rejection of any Contract is limited to the remedies available under the termination provision of such Contract; or that any such claim is an obligation of a third party and not that of the Debtors or their estates.

5.      Nothing in this Order shall be deemed or construed as an approval of an assumption of any lease, sublease, or contract pursuant to section 365 of the Bankruptcy Code.

6.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (i) an admission as to the amount of, basis for, or validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any other party's right to dispute any claim; (iii) a promise or requirement to pay any particular claim; (iv) an admission that any particular claim is of a type described in the Motion; (v) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (vi) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

7.      Notice of the Rejection Notice is deemed good and sufficient notice of the relief requested therein.

8.      Notwithstanding Bankruptcy Rule 6004(h), this Order shall be effective and enforceable immediately upon its entry.

9.      The Debtors are authorized to take all actions that are necessary and appropriate to effectuate the relief granted in this Order.

10.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

#100019316v3

## **Schedule 1**

Rejected Leases

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5451 | 730 N MADISON BLVD ROXBORO, NC | Big Lots Stores, LLC | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST, ROXBORO, NC, 27573 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1738 | 1235 FARMINGTON AVE BRISTOL, CT | Big Lots Stores, LLC | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203, FAIRFIELD, CT, 06824-5365 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1144 | 1750 S ELM PL BROKEN ARROW, OK | Big Lots Stores, LLC | 153 HEMINGWAY INVESTMENTS, LLC | C/O MID AMERICA REALTY, INC, 8252 S HARVARD AVE STE 100, TULSA, OK, 74137-1646 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5178 | 2450 LAKE RD STE E DYERSBURG, TN | Big Lots Stores, LLC | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD, SUITE 9, JACKSON, TN, 38305-2911 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1520 | 1980 RIDGE RD WEST SENECA, NY | Big Lots Stores, LLC | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27, NEW YORK, NY, 10017-4100 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1520 - Storage | 1980 RIDGE RD WEST SENECA, NY | Big Lots Stores, LLC | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27, NEW YORK, NY, 10017-4100 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5210 | 330 ROUTE 212 SAUGERTIES, NY | Big Lots Stores, LLC | 2 NORTH STREET CORP | PO BOX 910, PORT CHESTER, NY, 10573-0910 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4730 | 250 THREE SPRINGS DR WEIRTON, WV | Big Lots Stores-PNS, LLC | 250 THREE SPRINGS LP | 4041 LIBERTY AVE STE 201, PITTSBURGH, PA, 15224-1459 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 42 | 2523 GALLIA ST PORTSMOUTH, OH | Big Lots Stores-CSR, LLC | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO, 280 CHESTNUT ST, NEWARK, NJ, 07105-1596 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1289 | 3320 AGENCY ST BURLINGTON, IA | Big Lots Stores, LLC | 3320 AGENCY LLC | 11008 OAK RIDGE ROAD, BURLINGTON, IA, 52601 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1106 | 3737 GUS THOMASSON RD MESQUITE, TX | Big Lots Stores, LLC | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300, DALLAS, TX, 75225-6347 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4108 | 3801 WASHINGTON BLVD SOUTH OGDEN, UT | Big Lots Stores-PNS, LLC | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 27TH FLOOR, NEW YORK, NY, 10017 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1657 | 299 N LOWRY ST SMYRNA, TN | Big Lots Stores, LLC | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E, BRENTWOOD, TN, 37027-4508 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1852 | 4101 TRANSIT RD BUFFALO, NY | Big Lots Stores, LLC | 4101 TRANSIT REALTY LLC | 9210 4TH AVE, BROOKLYN, NY, 11209-6305 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 4139 | 6804 SPENCER HWY PASADENA, TX | Big Lots Stores-PNS, LLC | 4139LLNEW | 12421 NE 65TH PLACE, KIRKLAND, WA, 98033 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4097 | 800 S FORT HOOD ST KILLEEN, TX | Big Lots Stores-PNS, LLC | 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS, KILLEEN, TX, 76540-0578 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1546 | 4900 ROGERS AVE FORT SMITH, AR | Big Lots Stores, LLC | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210, FORT SMITH, AR, 72903 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5388 | 4610 FREDERICA ST OWENSBORO, KY | Big Lots Stores, LLC | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302, LOUISVILLE, KY, 40223 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 91 | 5520 MADISON AVE INDIANAPOLIS, IN | Big Lots Stores, LLC | 5520 MADISON AVE. LLC | 1637 GILFORD AVE, NEW HYDE PARK, NY, 11040 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1513 | 533 MAST RD GOFFSTOWN, NH | Big Lots Stores, LLC | 553 MAST ROAD LLC | 139 FRONT ST, FALL RIVER, MA, 02721-4313 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1734 | 644 W MARKET ST TIFFIN, OH | Big Lots Stores, LLC | 644 MARKET STREET TIFFIN OH, LLC | 7917 CAUSEWAY BLVD NORTH, ST PETERSBURG, FL, 33707 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1435 | 146 S MAIN ST MILFORD, MA | Big Lots Stores, LLC | A & D MILFORD LLC | C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE, LEXINGTON, MA, 2421 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1979 | 881 HILLS PLZ STE 500 EBENSBURG, PA | Big Lots Stores, LLC | A2Z REAL ESTATE, INC. | 231 MARKET STREET, JOHNSTOWN, PA, 15901 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4598 | 3204 S CLACK DR ABILENE, TX | Big Lots Stores-PNS, | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | LLC | | 240, COLLEGE STATION, TX, 77840 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4474 | 101 E BEST AVE COEUR D ALENE, ID | Big Lots Stores-PNS, LLC | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120, LARKSPUR, CA, 94939 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5399 | 851 S 30TH ST HEATH, OH | Big Lots Stores-CSR, LLC | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK , MI, 48073 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5405 | 1300 US HIGHWAY 127 FRANKFORT, KY | Big Lots Stores-PNS, LLC | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD, BLOOMFIELD HILLS, MI, 48304-2356 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4709 | 5252 BARDSTOWN RD LOUISVILLE, KY | Big Lots Stores-PNS, LLC | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK , MI, 48073 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Coolers |
| 5456 | 777 BYPASS RD BRANDENBURG, KY | Big Lots Stores, LLC | AGREE REALTY CORPORATION | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK , MI, 48073 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 498 | 1637 Decatur Pike ATHENS, TN | Big Lots Stores, LLC | ALABAMA GROUP LTD | C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996, CULLMAN, AL, 35056 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 473 | 190 ALAMEDA PLZ BUTLER, PA | Big Lots Stores, LLC | ALAMEDA PROPERTIES, LLC | PO BOX 538, PROSPECT, PA, 16052 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4049 | 2243 FOOTHILL BLVD LA CANADA FLINTRIDGE, CA | Big Lots Stores-PNS, LLC | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004, PHOENIX, AZ, 85027 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1192 | 2110 S COOPER ST ARLINGTON, TX | Big Lots Stores, LLC | ALBERTSON'S, INC. | LEGAL DEPARTMENT, 250 PARKCENTER BLVD., BOISE, ID, 83726 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 469 | 300 DOWNTOWNER PLAZA COSHOCTON, OH | Big Lots Stores-CSR, LLC | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE  STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 200 | 500 HYDE PARK RD LEECHBURG, PA | Big Lots Stores, LLC | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD., JERICHO, NY, 11753-1006 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1545 | 4429 CLEVELAND AVE FORT MYERS, FL | Big Lots Stores, LLC | ALTA CENTER, LLC | C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900, MIAMI, FL, 33131 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 802 | 3124 MCCLELLAN BLVD ANNISTON, AL | Big Lots Stores, LLC | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY  STE 130, WESTON, FL, 33331-3506 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 283 | 250 S ILLINOIS AVE | Big Lots | ANTHONY P. | P.O. BOX 11505, KNOXVILLE, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | OAK RIDGE, TN | Stores, LLC | CAPPIELLO, JR. | TN, 37939 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1468 | 775 S ORANGE BLOSSOM TRL APOPKA, FL | Big Lots Stores, LLC | APOPKA REGIONAL, LLC | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1995 | 21640 BEAR VALLEY RD APPLE VALLEY, CA | Big Lots Stores, LLC | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST, SANTA MONICA, CA, 90405-2916 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1236 | 1230 LAFAYETTE AVE MOUNDSVILLE, WV | Big Lots Stores, LLC | AR-MOUNDSVILLE PLAZA, LLC | ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320, OWINGS MILLS, MD, 21117-3256 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5367 | 162 STATION DR ANDERSON, SC | Big Lots Stores, LLC | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, ONE OAKBROOK TERRACE #400, OAKBROOK TERRACE, IL, 60181 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 5330 | 2631 MACARTHUR RD WHITEHALL, PA | Big Lots Stores, LLC | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA, ELKINS PARK, PA, 19027 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 29 | 918 E STATE ST ATHENS, OH | Big Lots Stores-CSR, LLC | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81, CHILLICOTHE, OH, 45601 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1398 | 217 S MAIN ST ATTLEBORO, MA | Big Lots Stores, LLC | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C, NEW YORK, NY, 10022 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4613 | 10205 GRAND AVE FRANKLIN PARK, IL | Big Lots Stores-PNS, LLC | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710, BEVERLY HILLS, CA, 90210-2507 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| ~~5407~~ | ~~14154 E WADE HAMPTON BLVD GREER, SC~~ | ~~Big Lots Stores, LLC~~ | ~~AVTEX COLLINS CORNER ASSOCIATES,~~ | ~~C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287, GREENVILLE, SC,~~ | ~~2/28/202 5~~ | ~~Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items,~~ |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | ~~LLC~~ | ~~29603~~ | | ~~Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers~~ |
| 5211 | 1650 E. SHERMAN BLVD MUSKEGON, MI | Big Lots Stores, LLC | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR, ATTN: SAM SENAWI, BLOOMFIELD HILLS, MI, 48302 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1204 | 700 N 12TH ST MURRAY, KY | Big Lots Stores, LLC | BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300, MURRAY, KY, 42071 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1085 | 1955 W 7TH AVE CORSICANA, TX | Big Lots Stores, LLC | BARBARA ERWIN AND RON TOMLINSON | 1250 MILLS PLACE, CORSICANA, TX, 75110 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1132 | 2160 N WESTWOOD BLVD POPLAR BLUFF, MO | Big Lots Stores, LLC | BAYIRD PROPERTIES LLC | 6319 HWY 49 S, PARAGOULD, AR, 72450 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 833 | 711 MARTIN LUTHER KING JR BLVD ASHLAND, KY | Big Lots Stores, LLC | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200, ATLANTA, GA, 30339-5950 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1057 | 3550 PELHAM PKWY PELHAM, AL | Big Lots Stores, LLC | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305, BIRMINGHAM, AL, 35209-6729 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1644 | 2680 US HWY 23 S ALPENA, MI | Big Lots Stores, LLC | BEAR POINTE VENTURES, LLC | 44160 RIVERVIEW RIDGE DR , ATTN: ROBERT COLE, CLINTON TOWNSHIP , MI, 48038 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 209 | 1907 S 11TH ST NILES, MI | Big Lots Stores, LLC | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD, SUITE 102, COMMERCE, MI, 48382 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 109 | 15 E 6TH ST BELLEVUE, KY | Big Lots Stores, LLC | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE, BOCA RATON, FL, 33433-3052 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4632 | 507 N HWY 77 STE 300 WAXAHACHIE, TX | Big Lots Stores-PNS, LLC | BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168, IRVING, TX, 75061 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1839 | 5999 S PARK AVE HAMBURG, NY | Big Lots Stores, LLC | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200, BUFFALO, NY, 14226-1072 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1832 | 7723 GUILBEAU RD STE 110 SAN ANTONIO, TX | Big Lots Stores, LLC | BFSC GROUP, LP | 11503 NW MILITARY HWY , SUITE 330  , SAN ANTONIO , TX , 78231 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4144 | 2865 VALLEY VIEW LN FARMERS BRANCH, TX | BLBO Tenant, LLC | BIG FBTX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO, IL, 60602 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4178 | 2350 E LOHMAN AVE LAS CRUCES, NM | BLBO Tenant, LLC | BIG LCNM OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | LASALLE, SUITE 4140, CHICAGO, IL, 60602 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4110 | 1739 SW LOOP 410 STE 200 SAN ANTONIO, TX | BLBO Tenant, LLC | BIG SATX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO, IL, 60602 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 247 | 3620 W 3RD ST BLOOMINGTON, IN | Big Lots Stores, LLC | BLOOMINGTON WHITEHALL INVESTMENT LLC | PO BOX 633, BLOOMINGTON, IN, 47402 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5241 | 603 SW US HIGHWAY 40 BLUE SPRINGS, MO | Big Lots Stores, LLC | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300, KANSAS CITY, MO, 64111 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 829 | 1162 US HWY 68 MAYSVILLE, KY | Big Lots Stores, LLC | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE, LAKEWOOD, NJ, 08701-1547 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Coolers |
| 5181 | 24295 CHAGRIN BLVD. BEACHWOOD, OH | Big Lots Stores, LLC | BMA BEACHWOOD, LLC | c/o Mid-America Real Estate - Wisconsin, LLC, 600 N PLANKINTON AVE, MILWAUKEE, WI, 53203 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1774 | 3000 NW 63RD ST OKLAHOMA CITY, OK | Big Lots Stores, LLC | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE, HOUSTON, TX, 77004-3922 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1788 | 184 SOUTHGATE MALL CHAMBERSBURG, PA | Big Lots Stores, LLC | BOROUGH OF CHAMBERSBURG | ATTN: DIRECTOR OF FINANCE, 100 S 2ND ST, CHAMBERSBURG, PA, 17201-2515 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5387 | 131 E INTERNATIONAL SPEEDWAY BLVD DELAND, FL | Big Lots Stores, LLC | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324, CINCINNATI, OH, 45264-5324 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5441 | 270 SCHUYLKILL RD PHOENIXVILLE, PA | Big Lots Stores, LLC | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE | C/O BRIXMOR PROPERTY GROUP, 200 Ridge Pike, Suite 100, CONSHOHOCKEN, PA, 19428 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | OWNER LLC | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5441 - Storage | 270 SCHUYLKILL RD PHOENIXVILLE, PA | Big Lots Stores, LLC | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | C/O BRIXMOR PROPERTY GROUP, 200 Ridge Pike, Suite 100, CONSHOHOCKEN, PA, 19428 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 134 | 1334 ROMBACH AVE WILMINGTON, OH | Big Lots Stores-CSR, LLC | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100, MILLERSVILLE, MD, 21108-3003 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1955 | 135 VAN ZILE RD BRICK, NJ | Big Lots Stores, LLC | BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555, GARDEN CITY, NY, 11530-2010 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1699 | 1733 PEARL RD STE 125 BRUNSWICK, OH | Big Lots Stores, LLC | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE, WILLOUGHBY, OH, 44094-4523 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1699 - | 1733 PEARL RD STE 125 | Big Lots | BRUNSWICK | 35110 EUCLID AVE, | 2/28/202 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| Storage | BRUNSWICK, OH | Stores, LLC | LIMITED PARTNERSHIP | WILLOUGHBY, OH, 44094-4523 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1694 | 8 GURNET RD STE 8 BRUNSWICK, ME | Big Lots Stores, LLC | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR, NEW YORK, NY, 10017-3628 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5262 | 70 QUAKER ST. GRANVILLE, NY | Big Lots Stores, LLC | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE, YOUNGSTOWN, OH, 44505 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1861 | 648 SW WILSHIRE BLVD BURLESON, TX | Big Lots Stores, LLC | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282, DALLAS, TX, 75225-6541 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5109 | 130 CONSTON AVE CHRISTIANSBURG, VA | Big Lots Stores, LLC | BVA SPRADLIN LLC | 176 N MAIN ST STE 210, FLORIDA, NY, 10921-1021 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1124 | 3801 NW CACHE RD STE 14 LAWTON, OK | Big Lots Stores, LLC | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD, SUITE 50, LAWTON, OK, 73505 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1911 | 6660 W CACTUS RD STE A110 GLENDALE, AZ | Big Lots Stores, LLC | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100, SCOTTSDALE, AZ, 85260 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 214 | 3173 S DIRKSEN PKWY SPRINGFIELD, IL | Big Lots Stores, LLC | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR, OAKBROOK TERRACE, IL, 60181 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1083 | 8 SARALAND BLVD S SARALAND, AL | Big Lots Stores, LLC | CELEBRATION CHURCH | P.O. BOX 483, SARALAND, AL, 36571 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1062 | 2144 S SHERIDAN RD TULSA, OK | Big Lots Stores, LLC | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D, TULSA, OK, 74126-5060 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5315 | 4580B CHAPMAN HWY KNOXVILLE, TN | Big Lots Stores, LLC | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE, CHARLOTTESVILLE, VA, 22902 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1262 | 1329 W FLOYD BAKER BLVD GAFFNEY, SC | Big Lots Stores, LLC | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1777 | 1820 ACTON HWY GRANBURY, TX | Big Lots Stores, LLC | CIRCLE 8 PROPERTIES | P.O. BOX 548, GRANBURY, TX, 76048 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 424 | 201 LANCASTER PIKE CIRCLEVILLE, OH | Big Lots Stores-CSR, LLC | CIRCLEVILLE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH, COLUMBUS, OH, 43215-4704 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1241 | 131 S CARLTON ST HARRISONBURG, VA | Big Lots Stores, LLC | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET, HARRISONBURG, VA, 22801 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4682 | 1155 SHAW AVE CLOVIS, CA | Big Lots Stores-PNS, LLC | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC, 1234 E 17TH STREET, SANTA ANA, CA, 92701 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1009 | 196 GAUSE BLVD W SLIDELL, LA | Big Lots Stores, LLC | COLONIAL ACRES LIMITED PARTNERSHIP | c/o STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300, COVINGTON, LA, 70433 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 211 | 902 FAIRMONT RD MORGANTOWN, WV | Big Lots Stores, LLC | COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207, WESMON CENTER, MORGANTOWN, WV, 26501 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 529 | 565 US HWY 41 BYP VENICE, FL | Big Lots Stores, LLC | COMMODORE REALTY INC | 30 W MASHTA DR STE 400, KEY BISCAYNE, FL, 33149-2429 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1013 | 5952 UNIVERSITY PKWY STE H WINSTON SALEM, NC | Big Lots Stores, LLC | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200, WINSTON-SALEM, NC, 27101 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 260 | 204 CHARLESTON AVE E MATTOON, IL | Big Lots Stores, LLC | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD, SANTA FE, NM, 87505-5958 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 251 | 1612 N State St Greenfield IN | Big Lots Stores, LLC | Conroad Associates LP | 907 CAMINO SANTANDER, SANTA FE, NM  87505 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1381 | 617 HWY 62 65 N HARRISON, AR | Big Lots Stores, LLC | CORE NORTH HILLS LLC | 125 W SUNBRIDGE DR SUITE A, FAYETTEVILLE, AR, 72703-1899 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5187 | 6571 MARKET DR. GLOUCESTER, VA | Big Lots Stores, LLC | CORE SHOPPES AT GLOUCESTER | C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | LLC | FAYETTEVILLE, AR, 72704 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4274 | 155 E BASE LINE RD RIALTO, CA | Big Lots Stores-PNS, LLC | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE. 604, LOS ANGELES, CA, 90048-5709 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1708 | 3396 I 75 BUSINESS SPUR UNIT 1 SAULT SAINTE MARIE, MI | Big Lots Stores, LLC | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620, CHICAGO, IL, 60602 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5120 | 54 CROSSING BLVD CLIFTON PARK, NY | Big Lots Stores, LLC | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC., 20 CORPORATE WOODS BLVD, ALBANY, NY, 12211 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1965 | 200 CLINTON BLVD CLINTON, MS | Big Lots Stores, LLC | CPM ASSOCIATES, L.P. | C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400, CHATTANOOGA, TN, 37402 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellanous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Coolers |
| 4527 | 108 COLLEGE PARK DR WEATHERFORD, TX | Big Lots Stores-PNS, LLC | CPSC I LIMITED PARTNERSHIP | 3113 SOUTH UNIVERSITY DRIVE, SUITE 600, FORT WORTH, TX, 76109 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 571 | 2507 S FERDON BLVD CRESTVIEW, FL | Big Lots Stores, LLC | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167, MOBILE, AL, 36616 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5447 | 4870 MORSE RD COLUMBUS, OH | Big Lots Stores, LLC | CRI NEW ALBANY SQUARE, LLC | C/O CASTO, 250 CIVIC CENTER DR., STE 500, COLUMBUS, OH, 43215 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1604 | 2310 E SAUNDERS ST LAREDO, TX | Big Lots Stores, LLC | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350, LOS ANGELES, CA, 90025-1569 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5383 | 100 CROSSROADS PLAZA MOUNT PLEASANT, PA | Big Lots Stores, LLC | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201, PITTSBURGH, PA, 15224-1459 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5321 | 4358 S SCATTERFIELD RD ANDERSON, IN | Big Lots Stores, LLC | CSN LLC | 115 W 8TH STREET, ANDERSON, IN, 46016-1410 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5173 | 2500 JACKSBORO PIKE STE 1 JACKSBORO, TN | Big Lots Stores, LLC | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210, FLORIDA, NY, 10921-1021 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1011 | 580 ATLANTA RD STE 210 CUMMING, GA | Big Lots Stores, LLC | CUMMING 400, LLC | C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100, ROSWELL, GA, 30075 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1845 | 4109 LEBANON PIKE HERMITAGE, TN | Big Lots Stores, LLC | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET, CLARKSVILLE, TN, 37040 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1060 | 2300 E SHAWNEE RD | Big Lots | CURTS REALTY | 3119 QUENTIN ROAD, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | MUSKOGEE, OK | Stores, LLC | LLC | BROOKLYN, NY, 11234 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4755 | 6708 LAKE WORTH BLVD LAKE WORTH, TX | Big Lots Stores-PNS, LLC | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220, DALLAS, TX, 75205-4175 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1591 | 103 N POPLAR ST SEARCY, AR | Big Lots Stores, LLC | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A, SEARCY, IL, 72143-5176 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1596 | 1026 E BISMARCK EXPY BISMARCK, ND | Big Lots Stores, LLC | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200, BISMARCK, ND, 58501-4012 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5107 | 35603 S GRATIOT AVE CLINTON TOWNSHIP, MI | Big Lots Stores, LLC | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO., 490 S HIGHLAND AVE, PITTSBURGH, PA, 15206 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1589 | 8055 US HWY 51 N MILLINGTON, TN | Big Lots Stores, LLC | DANIEL G. KAMIN | C/O KAMIN REALTY CO., 490 SOUTH HIGHLAND AVENUE, PITTSBURGH, PA, 15206 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1134 | 160 BLANCHARD ST WEST MONROE, LA | Big Lots Stores, LLC | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT, ALEXANDRIA, LA, 71301 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1780 | 8028 W BROAD ST HENRICO, VA | Big Lots Stores, LLC | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537, GREENSBORO, NC, 27429 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4719 | 3779 ROME RD PULASKI, NY | Big Lots Stores-PNS, LLC | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200, FT. LAUDERDALE, FL, 33312 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5168 | 2842 CHAPEL HILL RD DOUGLASVILLE, GA | Big Lots Stores, LLC | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | BEACHWOOD, OH, 44122 | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 578 | 4515 LAKE WORTH RD GREENACRES, FL | Big Lots Stores, LLC | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE, SUITE J15, AVENTURA, FL, 33180 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5437 | 159 S SANDUSKY ST DELAWARE, OH | Big Lots Stores-CSR, LLC | DELAWARE SHOPPING CENTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH, COLUMBUS, OH, 43215 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5236 | 275 S. BROADWAY HICKSVILLE, NY | Big Lots Stores, LLC | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3, GREAT NECK, NY, 11021 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5484 | 6851 SE MARICAMP RD OCALA, FL | Big Lots Stores, LLC | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD, PO BOX 70, SPARTA, NC, 28675-9393 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 4772 | 9669 FM 1960 BYPASS RD W #500 HUMBLE, TX | Big Lots Stores-PNS, LLC | DISTRICT & URBAN (TEXAS) INC. | C/O GREATER HOUSTON GROUP, 19517 DOERRE RD, SPRING , TX , 77379 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1986 | 9795 WESTHEIMER RD HOUSTON, TX | Big Lots Stores, LLC | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404, SUGAR LAND, TX, 77478 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1888 | 1800 S FRONTAGE RD STE E VICKSBURG, MS | Big Lots Stores, LLC | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND, NJ, 7436 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| ~~553~~ | ~~1003 W STATE RD 84 FORT LAUDERDALE, FL~~ | ~~Big Lots Stores, LLC~~ | ~~DTS II PROPERTIES, LLC~~ | ~~C/O PREMIUM ASSET MANAGEMENT, 1111 N PLAZA DR STE 200, SCHAUMBURG, IL, 60173~~ | ~~2/28/2025~~ | ~~Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers~~ |
| 4150 | 7135 VETERANS MEMORIAL BLVD METAIRIE, LA | Big Lots Stores-PNS, LLC | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD, NEW ORLEANS, LA, 70124-2745 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1882 | 204-A THOMPSON ST HENDERSONVILLE, NC | Big Lots Stores, LLC | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676, ASHEVILLE, NC, 28816 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5385 | 564 SE WASHINGTON BLVD BARTLESVILLE, OK | Big Lots Stores, LLC | EASTLAND INC | 12345 E SKELLY DR, TULSA, OK, 74128-2411 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5189 | 707 US HIGHWAY 41 SCHERERVILLE, IN | Big Lots Stores, LLC | EC FOUNDATION OF SCHERERVILLE LLC | C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110, PEORIA, AZ, 85345 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1203 | 1815 PULASKI HWY EDGEWOOD, MD | Big Lots Stores, LLC | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET, SUITE 600, BALTIMORE, MD, 21202 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4610 | 313 EAST TRENTON RD. EDINBURG, TX | Big Lots Stores-PNS, | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108, RICHARDSON, TX, 75081 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | LLC | | | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 368 | 840 W MAPLE ST HARTVILLE, OH | Big Lots Stores-CSR, LLC | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100, HIGHLAND HEIGHTS, OH, 44143 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 425 | 5667 S 27TH ST MILWAUKEE, WI | Big Lots Stores, LLC | ELM HOLDINGS 3, LLC | AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE, THIENSVILLE, WI, 53092 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1760 | 720 S GREEN RIVER RD EVANSVILLE, IN | Big Lots Stores, LLC | EVANSVILLE PARTNERS, LLC | 2926B FOSTER CREIGHTON DR, NASHVILLE, TN, 37204-3719 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1310 | 706 E LEWIS & CLARK PKWY CLARKSVILLE, IN | Big Lots Stores, LLC | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT, LOUISVILLE, KY, 40228 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Coolers |
| 5268 | 4613 DIXIE HWY FAIRFIELD, OH | Big Lots Stores, LLC | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., SUITE A, SOLON, OH, 44139 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 409 | 5450 DIVISION AVE S GRAND RAPIDS, MI | Big Lots Stores, LLC | FAMILY D, LLC | 6925 GOLDENROD AVE. NE, ROCKFORD, MI, 49341 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5225 | 480 BOSTON RD BILLERICA, MA | Big Lots Stores, LLC | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE  10TH FLOOR, NEW YORK, NY, 10019 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 481 | 140 VILLIAGE SHOPPING CTR WESTMINSTER, MD | Big Lots Stores, LLC | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300, OWINGS MILLS, MD, 21117 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 481 - Storage | 140 VILLIAGE SHOPPING CTR WESTMINSTER, MD | Big Lots Stores, LLC | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300, OWINGS MILLS, MD, 21117 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 416 | 300 Unity Plaza LATROBE, PA | Big Lots Stores, LLC | FIRST LATROBE COMPANY | 5 EAST LONG STREET, SUITE 1200, COLUMBUS, OH, 43215 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5288 | 2528 DAVID H MCLEOD BLVD FLORENCE, SC | Big Lots Stores, LLC | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M, SAVANNAH, GA, 31406 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4220 | 1243 S MISSOURI AVE CLEARWATER, FL | Big Lots Stores-PNS, LLC | FOG CP, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200, TAMPA, FL, 33614 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4556 | 2600 NE HIGHWAY 20 BEND, OR | Big Lots Stores-PNS, LLC | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY, SPRINGFIELD, OR, 97477 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5138 | 275 E CENTRAL ST | Big Lots | FRANKLIN | 396 WASHINGTON ST BOX | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | FRANKLIN, MA | Stores, LLC | SHOPPERS FAIR INC | 325, WELLESLEY, MA, 02481-6209 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 414 | 1575 N TELEGRAPH RD MONROE, MI | Big Lots Stores, LLC | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD, MONROE, MI, 48162 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1860 | 1104 E HIGHWAY 82 GAINESVILLE, TX | Big Lots Stores, LLC | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201, DALLAS, TX, 75248-7023 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1188 | 205 E LEFFEL LN SPRINGFIELD, OH | Big Lots Stores, LLC | GALATIANS, LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100, COLUMBUS, OH, 43026 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4471 | 900 US HIGHWAY 491 GALLUP, NM | Big Lots Stores-PNS, LLC | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116, BEVERLY HILLS, CA, 90212-2723 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1179 | 2853 CENTRAL DR BEDFORD, TX | Big Lots Stores, LLC | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR, MIAMI LAKES, FL, 33016-1564 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1794 | 3662 STATE ROUTE 281 STE 1 CORTLAND, NY | Big Lots Stores, LLC | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL, MIAMI LAKES, FL, 33016-1564 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4675 | 7 PLAZA WAY FAIRHAVEN, MA | Big Lots Stores-PNS, LLC | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR, MIAMI LAKES, FL, 33016 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1423 | 207 SWANSEA MALL DR SWANSEA, MA | Big Lots Stores, LLC | GATOR SWANSEA PARTNERS, LLLP | 7850 NW 146TH ST, 4TH FLOOR, MIAMI LAKES, FL, 33016 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4757 | 1375 ULSTER AVE KINGSTON, NY | Big Lots Stores-PNS, LLC | GBR NEIGHBORHOOD ROAD LLC | C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400, TARRYTOWN, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | NY, 10591 | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5378 | 420 W MCKINLEY AVE MISHAWAKA, IN | Big Lots Stores, LLC | GLC-MAP MCKINLEY TRUST | C/O MIDLAND ATLANTIC PROPERTIES, 8044 MONTGOMERY RD., STE 370, CINCINNATI, OH, 45236 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1191 | 2132 GLENWOOD SHOPPING PLZ ONEIDA, NY | Big Lots Stores, LLC | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 838 | 1925 CLEVELAND RD WOOSTER, OH | Big Lots Stores-CSR, LLC | GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101, CLEVELAND, OH, 44128-5917 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 235 | 10415 SAINT CHARLES ROCK RD SAINT ANN, MO | Big Lots Stores, LLC | GNHH LLC | 10413 ST CHARLES ROCK ROAD, ST ANN, MO, 63074 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 4698 | 113 GRAND CENTRAL AVE VIENNA, WV | Big Lots Stores-PNS, LLC | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL, COLUMBUS, OH, 43215-3707 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4663 | 50630 GRATIOT AVE CHESTERFIELD, MI | Big Lots Stores-PNS, LLC | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200, SCOTTSDALE, AZ, 85258 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5151 | 691 GRAVOIS BLUFFS BOULEVARD FENTON, MO | Big Lots Stores, LLC | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D, FENTON, MO, 63026 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5390 | 5555 YOUNGSTOWN WARREN RD, UNIT 970 NILES, OH | Big Lots Stores-CSR, LLC | GREAT EAST MALL INC | PO BOX 7535, CAROL STREAM, IL, 60197-7535 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5390 - Storage | 5555 YOUNGSTOWN WARREN RD, UNIT 970 NILES, OH | Big Lots Stores-CSR, LLC | GREAT EAST MALL INC | PO BOX 7535, CAROL STREAM, IL, 60197-7535 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5382 | 1650 E COUNTY LINE RD INDIANAPOLIS, IN | Big Lots Stores, LLC | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO, NY, 11753 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4664 | 90 SHOPS AT 5 WAY PLYMOUTH, MA | Big Lots Stores-PNS, LLC | GROVES SHOPS LLC | 31 W 34TH ST STE 1012, NEW YORK, NY, 10001-2946 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5475 | 331 FREEDOM AVE BURNHAM, PA | Big Lots Stores, LLC | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST. STE 900, PITTSBURGH, PA, 15222 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1998 | 6425 MCCART AVE FORT WORTH, TX | Big Lots Stores, LLC | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET, FORT WORTH, TX, 76107 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 840 | 19 HARDY COURT CTR GULFPORT, MS | Big Lots Stores, LLC | HARDY COURT SHOPPING | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | CENTER | GULFPORT, MS, 39502 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1001 | 231 NORTHGATE DR McMINNVILLE, TN | Big Lots Stores, LLC | HAROLD MARTIN AND | JOE POWELL SHELTON LTD, P.O. BOX 169, MCMINNVILLE, TN, 37110 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 535 | 2653 E SILVER SPRINGS BLVD OCALA, FL | Big Lots Stores, LLC | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100, PALM BEACH GARDENS, FL, 33410-4280 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 497 | 1254 E ASH ST PIQUA, OH | Big Lots Stores-CSR, LLC | Harveyco, LLC | TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200, TOLEDO, OH, 43617 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1118 | 1220 E CENTRAL AVE MIAMISBURG, OH | Big Lots Stores-CSR, LLC | HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Coolers |
| 1798 | 1941 VETERANS BLVD DUBLIN, GA | Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 849 | 34 Putnam Village Dr. Hurrican, WV SCOTT DEPOT, WV | Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1228 | 1726 PACIFIC AVE NATRONA HEIGHTS, PA | Big Lots Stores, LLC | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155, HADDONFIELD, NJ, 8033 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1021 | 701 W PARK AVE GREENWOOD, MS | Big Lots Stores, LLC | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909, GREENWOOD, MS, 38930 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1620 | 103 OLD HICKORY BLVD JACKSON, TN | Big Lots Stores, LLC | HENRY M TURLEY JR | 65 UNION STREET, SUITE 1200, MEMPHIS, TN, 38103 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4609 | 1346 E FLORENCE BLVD STE 3 CASA GRANDE, AZ | Big Lots Stores-PNS, LLC | HH-CASA GRANDE, LLC | 5050 N 4TH STREET, SUITE 350, PHOENIX, AZ, 85018 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5400 | 2235 E STATE ST HERMITAGE, PA | Big Lots Stores, LLC | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD, PITTSBURGH, PA, 15221-4599 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 376 | 142 GREEN SPRINGS HWY HOMEWOOD, AL | Big Lots Stores, LLC | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187, BIRMINGHAM, AL, 35201-0187 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5381 | 3201 E LINCOLN HWY MERRILLVILLE, IN | Big Lots Stores, LLC | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880, SKOKIE, IL, 60077 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 258 | 2323 N 6TH ST | Big Lots | HOGAN REAL | 9300 SHELBYVILLE ROAD, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
|  | VINCENNES, IN | Stores, LLC | ESTATE | SUITE 1300, LOUISVILLE, KY, 40222 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1446 | 55 CRYSTAL AVE DERRY, NH | Big Lots Stores, LLC | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552, BROOKLYN, NY, 11218 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1759 | 4341 KIRK RD YOUNGSTOWN, OH | Big Lots Stores, LLC | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643, YOUNGSTOWN, OH, 44515-0643 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 461 | 1629 Old Town Rd CUMBERLAND, MD | Big Lots Stores, LLC | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201, WESTBURY, NY, 11590 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1676 | 2648 BIENVILLE BLVD OCEAN SPRINGS, MS | Big Lots Stores, LLC | HOWARD CENTER, LLC | ATTN:  LORI MILLER, 306 S. COMMONWEALTH AVE, LOS ANGELES, CA, 90020 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1989 | 1820 HWY 20 SE STE 128 CONYERS, GA | Big Lots Stores, LLC | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201, ATLANTA, GA, 90025 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4325 | 135 S HIGHWAY 92 UNIT A SIERRA VISTA, AZ | Big Lots Stores-PNS, LLC | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150, ROSEVILLE, CA, 95661 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1396 | 1574 ROUTE 9 WAPPINGERS FALLS, NY | Big Lots Stores, LLC | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400, ELMSFORD, NY, 10523 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1721 | 2080 N JEFFERSON ST HUNTINGTON, IN | Big Lots Stores, LLC | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1404 | 1170 CENTRAL AVE DUNKIRK, NY | Big Lots Stores, LLC | IPANEMA NOMI III LLC | ATTN: THIAGO GUERRA, 5150 N MIAMI AVE, MIAMI, FL, 33127 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1873 | 10541 DIBERVILLE BLVD STE B DIBERVILLE, MS | Big Lots Stores, LLC | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101, WESTON, FL, 33326 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4196 | 950 W AIRPORT FWY IRVING, TX | Big Lots Stores-PNS, LLC | IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200, DALLAS, TX, 75252-4631 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 561 | 1825 TAMIAMI TRL PORT CHARLOTTE, FL | Big Lots Stores, LLC | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY, HALLANDALE, FL, 33009 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5143 | 9625 CROSSHILL BLVD STE 119 JACKSONVILLE, FL | Big Lots Stores, LLC | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 254 WEST 31ST STREET 4TH FLOOR, NEW YORK, NY, 10001 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 4526 | 1580 KELLER PKWY STE 50B KELLER, TX | Big Lots Stores-PNS, LLC | JAHCO KELLER CROSSING LLC | PO BOX 14586, OKLAHOMA CITY, OK, 73113-0586 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1570 | 142 FINLEY RD BELLE VERNON, PA | Big Lots Stores, LLC | JAMES C. KOEHLER | DBA KOEHLER BROTHERS, 655 FOX RUN RD., SUITE B, FINDLAY, OH, 45840 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 255 | 1345 CLIFTY DR MADISON, IN | Big Lots Stores, LLC | JC WAREHOUSE LLC | PO BOX 1108, MADISON, IN, 47250 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1027 | 2222 TEXOMA PKWY SHERMAN, TX | Big Lots Stores, LLC | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200, ST. LAURENT, QUEBEC, , H4T 1G7 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1079 | 1755 SOUTHGATE PKWY CAMBRIDGE, OH | Big Lots Stores-CSR, LLC | JERALD L. MOSS | 405 KEN MAR PARKWAY, CLEVELAND, OH, 44147 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1908 | 2513 N MAIN ST ROSWELL, NM | Big Lots Stores, LLC | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN, TRUCKEE, CA, 96161 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1737 | 310 E END CTR WILKES BARRE, PA | Big Lots Stores, LLC | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615, WILKES-BARRE, PA, 18703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4562 | 2014 S. EXPRESSWAY 83 HARLINGEN, TX | Big Lots Stores-PNS, LLC | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 4980 HILLSDALE CIRCLE, STE A, EL DORADO HILLS, CA, 95762 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1022 | 1125 ARSENAL ST WATERTOWN, NY | Big Lots Stores, LLC | JUSTWATER, LLC | 1 DOCK STREET, SUITE 101, STAMFORD, CT, 6902 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1831 | 240 W AIRLINE HWY LA PLACE, LA | Big Lots Stores, LLC | KHAN PROPERTIES INC | 4841 FOLSE DRIVE, METAIRIE, LA, 70006-1116 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1046 | 204 CEDAR SPRINGS RD SPARTANBURG, SC | Big Lots Stores, LLC | KHANH QUANG TRAN | 410 KILLINGTON CT., COLUMBIA, SC, 29212 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4145 | 4400 S BROADWAY AVE TYLER, TX | Big Lots Stores-PNS, LLC | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD., TENANT 100007104, BOCA RATON, FL, 33431-4230 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4643 | 634 COUNTY ROAD 10 NE BLAINE, MN | Big Lots Stores-PNS, LLC | KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET, MINNEAPOLIS, MN, 55404 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1964 | 5807 E SAM HOUSTON PKWY N STE A HOUSTON, TX | Big Lots Stores, LLC | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN, 46204 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Coolers |
| 58 | 370 KROGER CTR MOREHEAD, KY | Big Lots Stores, LLC | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT, BOWLING GREEN, KY, 42103 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 132 | 2050 S 22ND ST LAFAYETTE, IN | Big Lots Stores, LLC | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, 11501 NORTHLAKE DRIVE, CINCINNATI, OH, 45249-1669 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1261 | 1907 WOODSPRINGS RD JONESBORO, AR | Big Lots Stores, LLC | LANE LAND COMPANY, INC. | P.O. BOX 242403, LITTLE ROCK, AR, 72223-2403 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 804 | 1280 N HENDERSON ST GALESBURG, IL | Big Lots Stores, LLC | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N, OAKDALE, MN, 55128 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 265 | 3905 WINSTON AVE COVINGTON, KY | Big Lots Stores, LLC | LATONIA COMMERCE, LLC | C/O CURO MGMT, 121 E 4TH ST, COVINGTON, KY, 41011 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1524 | 1910 HWY 15 N LAUREL, MS | Big Lots Stores, LLC | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND, NJ, 7436 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5097 | 32 MALPHRUS RD STE 111 BLUFFTON, SC | Big Lots Stores, LLC | LCVB LLC | 4685 MACARTHUR CT STE 375, NEWPORT BEACH, CA, 92660-1854 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 820 | 726 E MAIN ST LEBANON, OH | Big Lots Stores-CSR, LLC | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET, COLUMBUS, OH, 43215 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4444 | 2141 E 12TH ST CASPER, WY | Big Lots Stores-PNS, LLC | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST, CASTLE ROCK, CO, 80104-1737 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4633 | 1810 19TH AVENUE | Big Lots | LEWISTON | 14 STEUBEN LANE, JACKSON, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | LEWISTON, ID | Stores-PNS, LLC | CENTER EQUITIES LLC | NJ, 8527 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 346 | 5518 NEW CUT RD LOUISVILLE, KY | Big Lots Stores, LLC | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE, LOUISVILLE, KY, 40207-5010 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5099 | 2100 HARDING HIGHWAY LIMA, OH | Big Lots Stores, LLC | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200, SOUTHFIELD, MI, 48334 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4714 | 1251 STATE ROUTE 29 GREENWICH, NY | Big Lots Stores-PNS, LLC | LJG GREENWICH NY LLC | 150 WHITE PLAINS RD, TARRYTOWN, NY, 10591-5535 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1915 | 5402 4TH ST UNIT 2 LUBBOCK, TX | Big Lots Stores, LLC | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN, FRISCO, TX, 75035-1665 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1090 | 2485 N COLUMBIA ST STE 108 MILLEDGEVILLE, GA | Big Lots Stores, LLC | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD, SUITE 200, CHAMBLEE, GA, 30341 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1003 | 160 MARKET SQ CARTERSVILLE, GA | Big Lots Stores, LLC | MALON D. MIMMS | DBA MARKET SQUARE - BARTOW, LLC, 85-A MILL STREET, SUITE 100, ROSWELL, GA, 30075 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5485 | 228 W MAIN ST, STE 14 MALONE, NY | Big Lots Stores, LLC | MALONE PLAZA PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE, NASHVILLE, TN, 37204-3719 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1226 | 6128 STELLHORN RD FORT WAYNE, IN | Big Lots Stores, LLC | MAPLEWOOD PLAZA | P.O. BOX 6767, MALIBU, CA, 90264 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4524 | 3320 N STOCKTON HILLS RD STE D1 KINGMAN, AZ | Big Lots Stores-PNS, LLC | MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730, IRVINE, CA, 92619 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1862 | 109 E END BLVD N MARSHALL, TX | Big Lots Stores, LLC | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD, BROOKLYN, NY, 11234 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5429 | 99 MATTHEW DR, STE 107 UNIONTOWN, PA | Big Lots Stores, LLC | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD, OHIOPYLE, PA, 15470-1241 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4743 | 2221 MAIN ST COLLINS, NY | Big Lots Stores-PNS, LLC | MBM INVESTMENTS LLC | 5050 BELMONT AVENUE, YOUNGSTOWN, OH, 44505 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5103 | 2525 CLEANLEIGH DR PARKVILLE, MD | Big Lots Stores, LLC | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105, BALTIMORE, MD, 21211-1494 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 410 | 4645 MORSE CENTRE RD COLUMBUS, OH | Big Lots Stores-CSR, LLC | MC-NC, LLC | C/O WALPERT PROPERTIES, INC., 12295 OLIVE BLVD., ST. LOUIS, MO, 63141 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1063 | 107 SAINT FRANCOIS PLZ PARK HILLS, MO | Big Lots Stores, LLC | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN, CHESTERFIELD, MO, 63017-2416 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4608 | 4905 WEST WACO DRIVE WACO, TX | Big Lots Stores-PNS, LLC | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL, SAN DIEGO, CA, 92130 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5246 | 4439 GOVERNOR PRINTZ BLVD WILMINGTON, DE | Big Lots Stores, LLC | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301, WILMINGTON, DE, 19083 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4134 | 6300 RUFE SNOW DR FORT WORTH, TX | Big Lots Stores-PNS, LLC | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO, TX, 79925-2129 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1606 | 40 JACKSON ST METHUEN, MA | Big Lots Stores, LLC | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249, NEWTON CENTRE, MA, 2459 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 446 | 1421 38TH ST PERU, IL | Big Lots Stores, LLC | MICHAEL DEBO AND JANICE DEBO | AND BARBARA DEBO, 1713 FOURTH STREET, PERU, IL, 61354-0000 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5362 | 4110 FRANKLIN ST MICHIGAN CITY, IN | Big Lots Stores, LLC | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000, SKOKIE, IL, 60076-1235 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5492 | 39 NORTH PLANK RD NEWBURGH, NY | Big Lots Stores-PNS, LLC | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR, ELMSFORD , NY, 10523 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1222 | 164 WOODMAN DR DAYTON, OH | Big Lots Stores-CSR, | MIDAMCO | 3333 RICHMOND RD STE 350, BEACHWOOD, OH, 44122-4166 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|--------------|---------------|-----------------|------------------|--------------------------|-------------------|
|  |  | LLC |  |  |  | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1880 | 7005 CLAIRTON RD WEST MIFFLIN, PA | Big Lots Stores, LLC | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304, GREAT NECK, NY, 11021-3309 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1448 | 2349 LEHIGH ST ALLENTOWN, PA | Big Lots Stores, LLC | MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY, 900 LANIDEX PLAZA, STE 113, PARSIPPANY , NJ, 7054 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5326 | 101 BLUEBIRD LN MILLVILLE, NJ | Big Lots Stores, LLC | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT, LANCASTER, PA, 17601 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1963 | 2902 GOLIAD RD STE 116 SAN ANTONIO, TX | Big Lots Stores, LLC | MIMCO INC | 6500 MONTANA AVE, EL PASO, TX, 79925-2129 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Coolers |
| 1393 | 1262 MILLERSVILLE PIKE LANCASTER, PA | Big Lots Stores, LLC | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2, EATONTOWN, NJ, 07724-3317 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5142 | 1203 N COMMERCE STREET ARDMORE, OK | Big Lots Stores, LLC | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224, HURST, TX, 76054-2707 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 490 | 1875 W GENESEE ST LAPEER, MI | Big Lots Stores, LLC | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST, BIRMINGHAM, MI, 48009-6018 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 137 | 440 NEW ALBANY PLZ NEW ALBANY, IN | Big Lots Stores, LLC | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785, LOUISVILLE, KY, 40253 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1131 | 2729 NEW BOSTON RD TEXARKANA, TX | Big Lots Stores, LLC | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN, AUSTIN, TX, 78730 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 198 | 14659 N US HWY 25 E STE 41 CORBIN, KY | Big Lots Stores, LLC | NEW PORT RICHEY DVLPMNT CO LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320, BEACHWOOD, OH, 44122 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4525 | 152 WESTERN AVE AUGUSTA, ME | Big Lots Stores-PNS, LLC | NNM REALTY TRUST | 16 CASCO STREET, ST PORTLAND, ME, 04101-2903 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5223 | 550 MOUNT PLEASANT AVE DOVER, NJ | Big Lots Stores, LLC | NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO, FL, 32801 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1215 | 8563 WATSON RD WEBSTER GROVES, MO | Big Lots Stores, LLC | NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO, FL, 32801 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1617 | 1659 N EXPRESSWAY | Big Lots | NORTH GRIFFIN | C/O HALPERN ENTERPRISES, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | GRIFFIN, GA | Stores, LLC | SQUARE LLC | 5200 ROSWELL ROAD, ATLANTA, GA, 30342 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1784 | 8901 N KNOXVILLE AVE PEORIA, IL | Big Lots Stores, LLC | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY, PEORIA, IL, 61614 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1640 | 940 MALL RD FRACKVILLE, PA | Big Lots Stores, LLC | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY, KANSAS CITY, MO, 64116 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5470 | 3250 GERSTNER MEMORIAL DR LAKE CHARLES, LA | Big Lots Stores, LLC | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE, 16173 PERKINS RD , BATON ROUGE , LA, 70810 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1636 | 300 N TELEGRAPH RD PONTIAC, MI | Big Lots Stores, LLC | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200, FARMINGTON, MI, 48334-2315 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1851 | 502 N UNION ST OLEAN, NY | Big Lots Stores, LLC | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO, 295 MAIN ST RM 700, BUFFALO, NY, 14203 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4546 | 733 W CHANNEL ISLANDS BLVD PORT HUENEME, CA | Big Lots Stores-PNS, LLC | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE, SUITE 550, PHOENIX, AZ, 85012 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1741 | 290 SUSQUEHANNA BLVD WEST HAZLETON, PA | Big Lots Stores, LLC | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT, LUTHERVILLE, MD, 21093-1529 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1991 | 1371 CHESTNUT ST ORANGEBURG, SC | Big Lots Stores, LLC | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS, 5533 WIND DRIFT LN, BOCA RATON, FL, 33433 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1053 | 2260 MACARTHUR DR ORANGE, TX | Big Lots Stores, LLC | ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS, BEAUMONT, TX, 77704 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1074 | 140 STATE ROUTE 104 STE J OSWEGO, NY | Big Lots Stores, LLC | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN:  MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA, PA, 19406 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1074 - Storage | 140 STATE ROUTE 104 STE J OSWEGO, NY | Big Lots Stores, LLC | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN:  MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA, PA, 19406 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1511 | 820 LANE ALLEN RD LEXINGTON, KY | Big Lots Stores, LLC | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200, LEXINGTON, KY, 40504-3659 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1496 | 6282 PEARL RD CLEVELAND, OH | Big Lots Stores-CSR, LLC | PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE, TN, 37204 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5289 | 2323 NW 13TH ST GAINESVILLE, FL | Big Lots Stores, LLC | PASAN, LLC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON, FL, 33431 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5479 | 2511 W KINGS HWY PARAGOULD, AR | Big Lots Stores, LLC | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN, HAWTHORN, NY, 10532 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5474 | 10701 NEW GEORGES CREEK RD SW FROSTBURG, MD | Big Lots Stores, LLC | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2, PLYMOUTH MEETING, PA, 19462-2481 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1270 | 4879 STATE HIGHWAY 30 AMSTERDAM, NY | Big Lots Stores, LLC | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL, ALBANY, NY, 12207-2830 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1038 | 1421 S BECKHAM AVE TYLER, TX | Big Lots Stores, LLC | PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031, TYLER, TX, 75710 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1539 | 1427 S COLLINS ST PLANT CITY, FL | Big Lots Stores, LLC | PLANT CITY PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC., 2120 DREW STREET, CLEARWATER, FL, 33765 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1953 | 1800 FORT HARRISON RD STE 19 TERRE HAUTE, IN | Big Lots Stores, LLC | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130, WESTON, FL, 33331-3506 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5314 | 5555 EXECUTIVE BLVD HUBER HEIGHTS, OH | Big Lots Stores-CSR, LLC | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300, COVINGTON, LA, 70433 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1017 | 5960 US HIGHWAY 6 PORTAGE, IN | Big Lots Stores, LLC | PORTAGE CENTER, LLC | C/O CLOVERLEAF, 666 DUNDEE RD., STE 901, NORTHBROOK, IL, 60062 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1140 | 1701  LINCOLN HWY STE 10 NORTH | Big Lots Stores, LLC | PPE FIVE ASSOCIATES | 11 PARKWAY CENTER, SUITE 300, PITTSBURGH, PA, 15220 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | VERSAILLES, PA | | | | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1411 | 8151 BROOK RD RICHMOND, VA | Big Lots Stores, LLC | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200, BALTIMORE, MD, 21208 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5374 | 1773 MONTGOMERY HWY HOOVER, AL | Big Lots Stores, LLC | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700, BIRMINGHAM, AL, 35203 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 391 | 5165 BROADWAY DEPEW, NY | Big Lots Stores, LLC | PRP BUFFALO LLC | 620 TINTON AVENE, B-100, TINTON FALLS, NJ, 7724 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 391 - Storage | 5165 BROADWAY DEPEW, NY | Big Lots Stores, LLC | PRP BUFFALO LLC | 620 TINTON AVENE, B-100, TINTON FALLS, NJ, 7724 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Coolers |
| 5163 | 1426 MILITARY PLAZA BENTON, AR | Big Lots Stores, LLC | PRUDENT GROWTH OPERATIONS LLC | WILL KENERLY, PO BOX 17119, CHAPEL HILL, NC, 27516-7119 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1766 | 109 S STATE ROAD 19 PALATKA, FL | Big Lots Stores, LLC | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY, SUITE 200, TAMPA, FL, 33614 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1951 | 1155 WASHINGTON PIKE BRIDGEVILLE, PA | Big Lots Stores, LLC | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820, NEW YORK, NY, 10111-0202 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1685 | 3812 BROADWAY ST QUINCY, IL | Big Lots Stores, LLC | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300, KANSAS CITY, MO, 64111-3541 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4518 | 185 S KENNEDY DR BOURBONNAIS, IL | Big Lots Stores-PNS, LLC | RAJKAMAL DEOL | 9410 ROSE COURT, LIVE OAK, CA, 95953 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5297 | 4350 FRANKLIN RD SW ROANOKE, VA | Big Lots Stores, LLC | RALPH HOROWITZ | 11661 SAN VICENTE BLVD STE 301, LOS ANGELES, CA, 90049-5111 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4710 | 255 WEDDINGTON BRANCH RD PIKEVILLE, KY | Big Lots Stores-PNS, LLC | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD, PIKEVILLE, KY, 41501 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1167 | 216 BULLSBORO DR NEWNAN, GA | Big Lots Stores, LLC | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND, VA, 23226 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 242 | 1500 BROWNS BRIDGE RD STE 102 GAINESVILLE, GA | Big Lots Stores, LLC | RCG-GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400, ATLANTA, GA, 30305-2239 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1656 | 4201 DENNY AVE | Big Lots | RCG-PASCAGOU | C/O RCG VENTURES I, LLC, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | PASCAGOULA, MS | Stores, LLC | LA, LLC | 3060 PEACHTREE ROAD NW, STE 400, ATLANTA, GA, 30305-2239 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5404 | 142 EXECUTIVE DR DANVILLE, VA | Big Lots Stores, LLC | REALTY INCOME PROPERTIES 21, LLC | C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5252 | 1600 S. BROADWAY EDMOND, OK | Big Lots Stores, LLC | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 316 | 371 VILLAGE DR PRESTONSBURG, KY | Big Lots Stores, LLC | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1243 | 888 GREEN BLVD AURORA, IN | Big Lots Stores, LLC | REGENCY CSP IV LLC | REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD., EVANSVILLE, IN, 47715-4027 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 256 | 2000 E TIPTON ST SEYMOUR, IN | Big Lots Stores, LLC | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 257 | 3309 16TH ST BEDFORD, IN | Big Lots Stores, LLC | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4668 | 197 MERCHANTS WALK SUMMERSVILLE, WV | Big Lots Stores-PNS, LLC | REGENCY SUMMERSVILLE LLC | PO BOX 772302, DETROIT, MI, 48277-2302 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4420 | 104 ARMOUR DR HOUMA, LA | Big Lots Stores-PNS, LLC | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260, HENDERSON, NV, 89052-2703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4450 | 755 DESERT FLOWER BLVD PUEBLO, CO | Big Lots Stores-PNS, LLC | RHINO HOLDINGS PUEBLO, LLC | C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE, TOWN AND COUNTRY, MO, 63017 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
|  |  |  |  |  |  | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1247 | 3779 NATIONAL RD E RICHMOND, IN | Big Lots Stores, LLC | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE, WARRENDALE, PA, 15086 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1927 | 1660 RIO RANCHO DR SE RIO RANCHO, NM | Big Lots Stores, LLC | RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD, SUITE B-104, COCONUT CREEK, FL, 33073-4396 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4702 | 6375 MONTANA AVE SUITE 101 EL PASO, TX | Big Lots Stores-PNS, LLC | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET, EL PASO, TX, 79912 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1900 | 2350 MIRACLE MILE STE 500 BULLHEAD CITY, AZ | Big Lots Stores, LLC | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201, LOS ANGELES, CA, 90008 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5092 | 5419 ROBERTS RD HILLIARD, OH | Big Lots Stores, LLC | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A, SOLON, OH, 44139 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1983 | 820 E 21ST ST CLOVIS, NM | Big Lots Stores, LLC | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST, AMARILLO, TX, 79101 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4661 | 10771 GATEWAY SOUTH BLVD STE G EL PASO, TX | Big Lots Stores-PNS, LLC | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET, EL PASO, TX, 79912 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1388 | 15501 BUSTLETON AVE PHILADELPHIA, PA | Big Lots Stores, LLC | RP SANSOM, LP | 555 E LANCASTER AVE STE 120, RADNOR, PA, 19087 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1746 | 1588 SPRING MEADOWS DR HOLLAND, OH | Big Lots Stores, LLC | RPT SPRING MEADOWS LLC | 500 NORTH BROADWAY, STE 201, PO BOX 9010, JERICHO, NY, 11753 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1850 | 3240 MEMORIAL PKWY NW HUNTSVILLE, AL | Big Lots Stores, LLC | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211, ATLANTA, GA, 30305 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1848 | 648 E MAIN ST LANSDALE, PA | Big Lots Stores, LLC | RREF IV D MLVN PA LLC | 550 E SWEDESFORD RD STE 150, WAYNE, PA, 19087-1607 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1497 | 4200 WADE GREEN RD NW STE 144 KENNESAW, GA | Big Lots Stores, LLC | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915, DALLAS, TX, 75231-2367 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1402 | 3923 KELL BLVD WICHITA FALLS, TX | Big Lots Stores, LLC | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY, BEAUMONT, TX, 77706 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1633 | 2525 E MARKET ST LOGANSPORT, IN | Big Lots Stores, LLC | RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND, CARMEL, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | IN, 46033-7006 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1143 | 207 AIRPORT RD HOT SPRINGS NATIONAL PARK, AR | Big Lots Stores, LLC | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546, LITTLE ROCK, AR, 72203 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1707 | 15977 STATE ROUTE 170 EAST LIVERPOOL, OH | Big Lots Stores, LLC | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD, CORTLAND, OH, 44410 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1581 | 404 N FRUITLAND BLVD SALISBURY, MD | Big Lots Stores, LLC | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY, 10281-1089 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1895 | 6777 WINCHESTER RD MEMPHIS, TN | Big Lots Stores, LLC | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000, MEMPHIS, TN, 38109 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Coolers |
| 5491 | 300 S FAYETTE ST, STE D SHIPPENSBURG, PA | Big Lots Stores, LLC | SASSAN EMRAL SHAOOL | ADAM EMRAL SHAOOL, 1741 DUAL HWY , HAGERSTOWN , MD , 21740 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1018 | 21 S MAIN ST JAMESTOWN, NY | Big Lots Stores, LLC | SAVARINA CORPORATION | 102 HARDENBURGH RD, PINE BUSH, NY, 12566-5717 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1018 - Storage | 21 S MAIN ST JAMESTOWN, NY | Big Lots Stores, LLC | SAVARINA CORPORATION | 102 HARDENBURGH RD, PINE BUSH, NY, 12566-5717 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1969 | 2466 W PROSPECT RD ASHTABULA, OH | Big Lots Stores, LLC | SAYBROOK PLAZA SHOPPING CENTER LLC | C/O VINAY SIKKA, 7636 S FLANDERS ST, CENTENNIAL, CO, 80016 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4751 | 2302 W PIERCE ST CARLSBAD, NM | Big Lots Stores-PNS, LLC | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE, AUSTIN, TX, 78733-6047 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1692 | 1121 BROAD ST SUMTER, SC | Big Lots Stores, LLC | SELECT-WESMA RK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320, MILFORD, OH, 45150-3710 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 412 | 115 SEMINOLE PLZ MADISON HEIGHTS, VA | Big Lots Stores, LLC | SEMINOLE PROPERTIES LLC | ATTN:  BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET, FINCASTLE, VA, 24090 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1923 | 1515 MAIN ST BILLINGS, MT | Big Lots Stores, LLC | SFH, LLC | C/O AARON SPARBOE, PO BOX 1942, BILLINGS, MT, 59103 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4463 | 1717 OAKDALE RD MODESTO, CA | Big Lots Stores-PNS, LLC | SHEILA L. ORTLOFF, TRUSTEE OF THE | ORTLOFF FAMILY LIVING TRUST DATED7/17/92, 702 MARSHALL STREET #420, REDWOOD CITY, CA, 94063 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1164 | 1840 E MICHIGAN RD | Big Lots | SHELBYVILLE | C/O ANCHOR INVESTMENTS, | 2/28/202 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | SHELBYVILLE, IN | Stores, LLC | PARTNERS, LLC | 2926 FOSTER CREIGHTON DR., NASHVILLE, TN, 37204 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4477 | 903 E BENDER BLVD HOBBS, NM | Big Lots Stores-PNS, LLC | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100, AMARILLO, TX, 79121-1977 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5226 | 139 WESTFIELDS STREET HARTSVILLE, SC | Big Lots Stores, LLC | SHOPS AT NEWBERRY DE LLC | PO BOX 746432, ATLANTA, GA, 30374-6432 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4519 | 4421 S WHITE MOUNTAIN RD STE A SHOW LOW, AZ | Big Lots Stores-PNS, LLC | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170, PHOENIX, AZ, 85016 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5129 | 15177 PEARL ROAD STRONGSVILLE, OH | Big Lots Stores, LLC | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201, BEACHWOOD, OH, 44122 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 5301 | 102 UTICA STREET HAMILTON, NY | Big Lots Stores, LLC | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200, FT. LAUDERDALE, FL, 33312 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1075 | 86 APPALACHIAN PLZ SOUTH WILLIAMSON, KY | Big Lots Stores, LLC | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10, WILLIAMSON, WV, 25661 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1221 | 6408 WESLEY ST GREENVILLE, TX | Big Lots Stores, LLC | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | 340 OWEN LANE, WACO, TX, 76710 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1723 | 2603 THORNTON LN TEMPLE, TX | Big Lots Stores, LLC | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O. BOX 833009, RICHARDSON, TX, 75083-3009 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1157 | 1362 SOUTHERN HILLS CTR WEST PLAINS, MO | Big Lots Stores, LLC | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63, WEST PLAINS, MO, 65775-6497 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5344 | 400 N NAVY BLVD STE 11-14 PENSACOLA, FL | Big Lots Stores, LLC | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200, METAIRIE, LA, 70002 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1608 | 344 HOSPITAL DR GLEN BURNIE, MD | Big Lots Stores, LLC | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100, OWINGS MILLS, MD, 21117 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4552 | 1404 N LOOP 336 W CONROE, TX | Big Lots Stores-PNS, LLC | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210, HOUSTON, TX, 77024 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1484 | 3415 BELL ST AMARILLO, TX | Big Lots Stores, LLC | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300, DALLAS, TX, 75205 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#100019316v3

75

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5424 | 11912 SEMINOLE BLVD, UNIT A LARGO, FL | Big Lots Stores, LLC | SPI LARGO VILLAGE, LLC | C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340, MIAMI LAKES, FL, 33014 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5258 | 28 WHITES CROSSING LN WHITEVILLE, NC | Big Lots Stores, LLC | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 49 | 825 MAIN ST MILFORD, OH | Big Lots Stores-CSR, LLC | ST VINCENT DePAUL STORES INC | 1125 BANK ST, CINCINNATI, OH, 45214 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1390 | 1200 SMALLWOOD DR W WALDORF, MD | Big Lots Stores, LLC | ST. CHARLES PLAZA LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR, COLUMBUS, OH, 43081 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 226 | 4121 SHELBYVILLE RD LOUISVILLE, KY | Big Lots Stores, LLC | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30, SMITHFIELD, KY, 40068-0030 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 228 | 503 BENNER PIKE STATE COLLEGE, PA | Big Lots Stores, LLC | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE, PA, 16803 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 228 - Storage | 503 BENNER PIKE STATE COLLEGE, PA | Big Lots Stores, LLC | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE, PA, 16803 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4662 | 1733 WEST LOOP 281 LONGVIEW, TX | Big Lots Stores-PNS, LLC | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET, FORT WORTH, TX, 76107 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 229 | 105 LONGMIRE RD CLINTON, TN | Big Lots Stores, LLC | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA, CLINTON, TN, 37716 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1680 | 1227 W MAIN ST SALEM, VA | Big Lots Stores, LLC | SVS HOSPITALITY | 1535 LINKS VIEW DR, SALEM, VA, 24153-8905 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | INC | | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1729 | 4650 S US HIGHWAY 41 TERRE HAUTE, IN | Big Lots Stores, LLC | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325, ATLANTA, GA, 30327 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1534 | 2500 E WASHINGTON ST EAST PEORIA, IL | Big Lots Stores, LLC | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201, GREAT NECK, NY, 11021-3351 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1696 | 2211 W MAIN ST NORMAN, OK | Big Lots Stores, LLC | TC NORMAN INVESTMENTS | 15640 QUORUM DRIVE, ADDISON, TX, 75001 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4245 | 7025 N MESA ST EL PASO, TX | Big Lots Stores-PNS, LLC | TEN EAST PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO, TX, 79925 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellanous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Coolers |
| 1999 | 1651 PARIS PIKE GEORGETOWN, KY | Big Lots Stores, LLC | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110, LOUISVILLE, KY, 40207 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 122 | 1760 S MAIN ST BELLEFONTAINE, OH | Big Lots Stores-CSR, LLC | THE LEATHERY COMPANY | 5 EAST LONG STREET, SUITE 1200, COLUMBUS, OH, 43215-2915 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1814 | 35507 FORD RD WESTLAND, MI | Big Lots Stores, LLC | THE POINT INVESTMENT, L.L.C. | PO BOX 252451, WEST BLOOMFIELD, MI, 48323 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1954 | 2485 WARWICK AVE WARWICK, RI | Big Lots Stores, LLC | THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET, QUINCY, MA, 2169 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1089 | 3200 IRVIN COBB RD PADUCAH, KY | Big Lots Stores, LLC | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201, COLUMBIA, MO, 65203-1161 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5148 | 163 VIRGINIA AVE S STE C TIFTON, GA | Big Lots Stores, LLC | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100, ROSWELL, GA, 30075 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1383 | 455 HWY 321 N LENOIR CITY, TN | Big Lots Stores, LLC | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1487 | 1374 W MAIN ST LEWISVILLE, TX | Big Lots Stores, LLC | TOP HOME LLC | 16545 LOCH KATRINE LANE, HOUSTON, TX, 77084-2766 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| ~~547~~ | ~~7565 W HILLSBOROUGH AVE TAMPA, FL~~ | ~~Big Lots Stores, LLC~~ | ~~TOWN 'N' COUNTRY PLAZA, LP~~ | ~~C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE, TAMPA, FL, 33606-1552~~ | ~~2/28/2025~~ | ~~Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers~~ |
| 1623 | 7408 NIEMAN RD | Big Lots | TRAILRIDGE | C/O | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | SHAWNEE, KS | Stores, LLC | CENTER, L.P. | VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD, OVERLAND PARK, KS, 66210 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1752 | 1109 PARIS RD MAYFIELD, KY | Big Lots Stores, LLC | TRIFECTA CAPITAL LLC | PO BOX 447, MAYFIELD, KY, 42066-0030 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5406 | 2525 DAWSON RD ALBANY, GA | Big Lots Stores, LLC | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240, MARIETTA, GA, 30060-8971 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1246 | 1146 ERIE BLVD W ROME, NY | Big Lots Stores, LLC | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE, ROME, NY, 13440 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 296 | 6829 BURLINGTON PIKE FLORENCE, KY | Big Lots Stores, LLC | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411, HARRISON, NY, 10528 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1682 | 8787 N OWASSO EXPY STE F OWASSO, OK | Big Lots Stores, LLC | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650, TULSA, OK, 74114-3506 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5355 | 6650 DIXIE HWY LOUISVILLE, KY | Big Lots Stores, LLC | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110, LOUISVILLE, KY, 40205-3277 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5198 | 830 STATE ROUTE 35 MIDDLETOWN, NJ | Big Lots Stores, LLC | URBAN EDGE PROPERTIES | C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL, PARAMUS, NJ, 7652 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5360 | 108 FRANKLIN AVE SPARTANBURG, SC | Big Lots Stores, LLC | US PROPERTIES GROUP | ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220, IRMO, SC, 29063 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 86 | 1751 HOMER M ADAMS PKWY ALTON, IL | Big Lots Stores, LLC | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200 , ST. LOUIS, MO, 63119 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1599 | 13926 NACOGDOCHES RD SAN ANTONIO, TX | Big Lots Stores, LLC | VALENCIA HILLS PARTNERS, LP | PO BOX 1390, BEAUMONT, TX, 77704 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1160 | 1155 S SHANNON ST VAN WERT, OH | Big Lots Stores-CSR, LLC | VAN WERT RE, LLC | ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET, FINDLAY, OH, 45840 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1245 | 719 N HAMPTON RD STE 217 DESOTO, TX | Big Lots Stores, LLC | VANYARMOUTH, LLC | C/O CALITEX, LLC, 1625 N STORY ROAD #168, IRVING, TX, 75061 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1073 | 116 VILLAGE CENTER RD HARLAN, KY | Big Lots Stores, LLC | VILLAGE CENTER, LLC | 400 VILLAGE CENTER, HARLAN, KY, 40831 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 5476 | 2864 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA | Big Lots Stores, LLC | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET, BENTONVILLE, AR, 72712-3767 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1535 | 1001 S BISHOP AVE ROLLA, MO | Big Lots Stores, LLC | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD, SPRINGFIELD, MO, 65807 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1631 | 801 LAKE ST ELMIRA, NY | Big Lots Stores, LLC | WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE, LARCHMONT, NY, 10538 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5353 | 1001 E MAIN ST BRADFORD, PA | Big Lots Stores, LLC | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE, JOHNSTOWN, PA, 15904 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5214 | 10235 EAST WASHINGTON ST. INDIANAPOLIS, IN | Big Lots Stores, LLC | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302, BROOKLYN, NY, 11219 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 111 | 5640 DIXIE HWY WATERFORD, MI | Big Lots Stores, LLC | WATERFORD VILLAGE LLC | PO BOX 252451, WEST BLOOMFIELD, MI, 48325 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1816 | 2191 WATSON BLVD WARNER ROBINS, GA | Big Lots Stores, LLC | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078, WARNER ROBINS, GA, 31095 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1787 | 110 GREENE PLZ WAYNESBURG, PA | Big Lots Stores, LLC | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2, PLYMOUTH MEETING, PA, 19462 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1516 | 1025 N TEXAS BLVD STE 1 WESLACO, TX | Big Lots Stores, LLC | WESLACO PALM PLAZA LLC | C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE, SAN ANTONIO, TX, 78218 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5160 | 35101 EUCLID AVE WILLOUGHBY, OH | Big Lots Stores, LLC | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVENUE, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | WILLOUGHBY, OH, 44094 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4737 | 30120 GRAND RIVER AVE FARMINGTON HILLS, MI | Big Lots Stores-PNS, LLC | WEST RIVER SHOPPING CENTER LLC | 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD, MI, 48322 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1061 | 570 E MAIN ST JACKSON, OH | Big Lots Stores-CSR, LLC | WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500, COLUMBUS, OH, 43220-2496 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1462 | 105 S CENTRAL EXPY MCKINNEY, TX | Big Lots Stores, LLC | WESTGATE SHOPPING CENTER, LTD. | 2301 OHIO DRIVE, SUITE 139, PLANO, TX, 75093-3902 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4689 | 2701 VETERANS PKWY SPRINGFIELD, IL | Big Lots Stores-PNS, LLC | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR, COLUMBUS, OH , 43081 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Coolers |
| 5445 | 195 TOM HILL SR BLVD MACON, GA | Big Lots Stores, LLC | WHLR - RIVERGATE, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH, VA, 23452 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5386 | 975 HANES MALL BLVD WINSTON SALEM, NC | Big Lots Stores, LLC | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21, RALEIGH, NC, 27615 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1725 | 130 PLAZA DR CLEARFIELD, PA | Big Lots Stores, LLC | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460, VALLEY STREAM, NY, 11582 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 216 | 445 HWY 44 E STE 208 SHEPHERDSVILLE, KY | Big Lots Stores, LLC | WOOD CENTER PROPERTIES LLC | 321 HENERY ST, LEXINGTON, KY, 40508-4051 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5393 | 5484 ATLANTA HWY MONTGOMERY, AL | Big Lots Stores, LLC | WOODCOCK PROPERTIES | ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400, BIRMINGHAM, AL, 35203 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4603 | 7807 SAN DARIO AVE LAREDO, TX | Big Lots Stores-PNS, LLC | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125, HOUSTON, TX, 77008 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1847 | 7301 S PENNSYLVANIA AVE STE A OKLAHOMA CITY, OK | Big Lots Stores, LLC | Y&O 240 LLC | C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700, OKLAHOMA CITY, OK, 73102 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1257 | 150 E OAK ST CONWAY, AR | Big Lots Stores, LLC | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL, LITTLE ROCK, AR, 72201 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1488 | 160 N AIR DEPOT BLVD MIDWEST CITY, OK | Big Lots Stores, LLC | Y&O TOWN & COUNTRY LLC | C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700, OKLAHOMA CITY, OK, 73102-5600 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5320 | 1630 GARTH BROOKS | Big Lots | YUKON ROUTE | C/O CHASE PROPERTIES LTD, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|-------------------------|-------------------|
| | BLVD YUKON, OK | Stores, LLC | 66 II LLC | 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD, OH, 44122 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4043 | 1625 S 4TH AVE YUMA, AZ | Big Lots Stores-PNS, LLC | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET, YUMA, AZ, 85364-2313 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4043 - Storage | 1625 S 4TH AVE YUMA, AZ | Big Lots Stores-PNS, LLC | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET, YUMA, AZ, 85364-2313 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#100019316v3