## **Schedule 1**

Rejected Leases

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5451 | 730 N MADISON BLVD ROXBORO, NC | Big Lots Stores, LLC | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST, ROXBORO, NC, 27573 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1738 | 1235 FARMINGTON AVE BRISTOL, CT | Big Lots Stores, LLC | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203, FAIRFIELD, CT, 06824-5365 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1144 | 1750 S ELM PL BROKEN ARROW, OK | Big Lots Stores, LLC | 153 HEMINGWAY INVESTMENTS, LLC | C/O MID AMERICA REALTY, INC, 8252 S HARVARD AVE STE 100, TULSA, OK, 74137-1646 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5178 | 2450 LAKE RD STE E DYERSBURG, TN | Big Lots Stores, LLC | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD, SUITE 9, JACKSON, TN, 38305-2911 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1520 | 1980 RIDGE RD WEST SENECA, NY | Big Lots Stores, LLC | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27, NEW YORK, NY, 10017-4100 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1520 - Storage | | | | | | Miscellaneous Fixtures, Display Coolers |
| | 1980 RIDGE RD WEST SENECA, NY | Big Lots Stores, LLC | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27, NEW YORK, NY, 10017-4100 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5210 | 330 ROUTE 212 SAUGERTIES, NY | Big Lots Stores, LLC | 2 NORTH STREET CORP | PO BOX 910, PORT CHESTER, NY, 10573-0910 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4730 | 250 THREE SPRINGS DR WEIRTON, WV | Big Lots Stores-PNS, LLC | 250 THREE SPRINGS LP | 4041 LIBERTY AVE STE 201, PITTSBURGH, PA, 15224-1459 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 42 | 2523 GALLIA ST PORTSMOUTH, OH | Big Lots Stores-CSR, LLC | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO, 280 CHESTNUT ST, NEWARK, NJ, 07105-1596 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1289 | 3320 AGENCY ST BURLINGTON, IA | Big Lots Stores, LLC | 3320 AGENCY LLC | 11008 OAK RIDGE ROAD, BURLINGTON, IA, 52601 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

2

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1106 | 3737 GUS THOMASSON RD MESQUITE, TX | Big Lots Stores, LLC | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300, DALLAS, TX, 75225-6347 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4108 | 3801 WASHINGTON BLVD SOUTH OGDEN, UT | Big Lots Stores-PNS, LLC | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 27TH FLOOR, NEW YORK, NY, 10017 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1657 | 299 N LOWRY ST SMYRNA, TN | Big Lots Stores, LLC | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E, BRENTWOOD, TN, 37027-4508 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1852 | 4101 TRANSIT RD BUFFALO, NY | Big Lots Stores, LLC | 4101 TRANSIT REALTY LLC | 9210 4TH AVE, BROOKLYN, NY, 11209-6305 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

3

#100019316v3

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 4139 | 6804 SPENCER HWY PASADENA, TX | Big Lots Stores-PNS, LLC | 4139LLNEW | 12421 NE 65TH PLACE, KIRKLAND, WA, 98033 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4097 | 800 S FORT HOOD ST KILLEEN, TX | Big Lots Stores-PNS, LLC | 440 GROUP, LTD | PO BOX 578, ATTN: JUNE WILLIAMS, KILLEEN, TX, 76540-0578 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1546 | 4900 ROGERS AVE FORT SMITH, AR | Big Lots Stores, LLC | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210, FORT SMITH, AR, 72903 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5388 | 4610 FREDERICA ST OWENSBORO, KY | Big Lots Stores, LLC | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302, LOUISVILLE, KY, 40223 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 91 | 5520 MADISON AVE INDIANAPOLIS, IN | Big Lots Stores, LLC | 5520 MADISON AVE. LLC | 1637 GILFORD AVE, NEW HYDE PARK, NY, 11040 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

4

#10001931613

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1513 | 533 MAST RD GOFFSTOWN, NH | Big Lots Stores, LLC | 553 MAST ROAD LLC | 139 FRONT ST, FALL RIVER, MA, 02721-4313 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1734 | 644 W MARKET ST TIFFIN, OH | Big Lots Stores, LLC | 644 MARKET STREET TIFFIN OH, LLC | 7917 CAUSEWAY BLVD NORTH, ST PETERSBURG, FL, 33707 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1435 | 146 S MAIN ST MILFORD, MA | Big Lots Stores, LLC | A & D MILFORD LLC | C/O WINSLOW PROPERTY MGMT INC., 80 HAYDEN AVENUE, LEXINGTON, MA, 2421 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1979 | 881 HILLS PLZ STE 500 EBENSBURG, PA | Big Lots Stores, LLC | A2Z REAL ESTATE, INC. | 231 MARKET STREET, JOHNSTOWN, PA, 15901 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4598 | 3204 S CLACK DR ABILENE, TX | Big Lots Stores-PNS | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | LLC | | 240, COLLEGE STATION, TX, 77840 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4474 | 101 E BEST AVE COEUR D ALENE, ID | Big Lots Stores-PNS, LLC | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120, LARKSPUR, CA, 94939 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5399 | 851 S 30TH ST HEATH, OH | Big Lots Stores-CSR, LLC | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK, MI, 48073 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4709 | 1300 US HIGHWAY 127 FRANKFORT, KY | Big Lots Stores-PNS, LLC | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD, BLOOMFIELD HILLS, MI, 48304-2356 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5405 | 5252 BARDSTOWN RD LOUISVILLE, KY | Big Lots Stores-PNS, LLC | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK , MI, 48073 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5456 | 777 BYPASS RD BRANDENBURG, KY | Big Lots Stores, LLC | AGREE REALTY CORPORATION | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK, MI, 48073 | 2/28/2025 | Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 498 | 1637 Decatur Pike ATHENS, TN | Big Lots Stores, LLC | ALABAMA GROUP LTD | C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996, CULLMAN, AL, 35056 | 2/28/2025 | Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 473 | 190 ALAMEDA PLZ BUTLER, PA | Big Lots Stores, LLC | ALAMEDA PROPERTIES, LLC | PO BOX 538, PROSPECT, PA, 16052 | 2/28/2025 | Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 4049 | 2243 FOOTHILL BLVD LA CANADA FLINTRIDGE, CA | Big Lots Stores-PNS, LLC | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004, PHOENIX, AZ, 85027 | 2/28/2025 | Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1192 | 2110 S COOPER ST ARLINGTON, TX | Big Lots Stores, LLC | ALBERTSON'S, INC. | ATTN: LEGAL DEPARTMENT, 250 PARKCENTER BLVD., BOISE, ID, 83726 | 2/28/2025 | Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#10001931613

#1000193163v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 469 | 300 DOWNTOWNER PLAZA COSHOCTON, OH | Big Lots Stores-CSR, LLC | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 200 | 500 HYDE PARK RD LEECHBURG, PA | Big Lots Stores, LLC | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD., JERICHO, NY, 11753-1006 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1545 | 4429 CLEVELAND AVE FORT MYERS, FL | Big Lots Stores, LLC | ALTA CENTER, LLC | C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900, MIAMI, FL, 33131 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 802 | 3124 MCCLELLAN BLVD ANNISTON, AL | Big Lots Stores, LLC | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130, WESTON, FL, 33331-3506 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 283 | 250 S ILLINOIS AVE | Big Lots | ANTHONY P. | P.O. BOX 11505, KNOXVILLE, | | Racking, Office Furniture, IT |

#10001931613

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | OAK RIDGE, TN | Stores, LLC | CAPPIELLO, JR. | TN, 37939 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1468 | 775 S ORANGE BLOSSOM TRL APOPKA, FL | Big Lots Stores, LLC | APOPKA REGIONAL, LLC | 696 NE 125TH STREET, NORTH MIAMI, FL, 33161 | 2/28/2025 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1995 | 21640 BEAR VALLEY RD APPLE VALLEY, CA | Big Lots Stores, LLC | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST, SANTA MONICA, CA, 90405-2916 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1236 | 1230 LAFAYETTE AVE MOUNDSVILLE, WV | Big Lots Stores, LLC | AR-MOUNDSVILLE PLAZA, LLC | ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320, OWINGS MILLS, MD, 21117-3256 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5367 | 162 STATION DR ANDERSON, SC | Big Lots Stores, LLC | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, ONE OAKBROOK TERRACE #400, OAKBROOK TERRACE, IL, 60181 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5330 | 2631 MACARTHUR RD WHITEHALL, PA | Big Lots Stores, LLC | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA, ELKINS PARK, PA, 19027 | 2/28/2025 | Miscellaneous Fixtures, Display Coolers |
| 29 | 918 E STATE ST ATHENS, OH | Big Lots Stores-CSR, LLC | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81, CHILLICOTHE, OH, 45601 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1398 | 217 S MAIN ST ATTLEBORO, MA | Big Lots Stores, LLC | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C, NEW YORK, NY, 10022 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4613 | 10205 GRAND AVE FRANKLIN PARK, IL | Big Lots Stores-PNS, LLC | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710, BEVERLY HILLS, CA, 90210-2507 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| ~~5497~~ | ~~14154 E WADE HAMPTON BLVD GREER, SC~~ | ~~Big Lots Stores, LLC~~ | ~~AVTEX COLLINS CORNER ASSOCIATES,~~ | ~~C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287, GREENVILLE, SC~~ | ~~2/28/2025~~ | ~~Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items,~~ |

11

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | ~~LLC~~ | ~~29603~~ | | ~~Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers~~ |
| 5211 | 1650 E. SHERMAN BLVD MUSKEGON, MI | Big Lots Stores, LLC | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR, ATTN: SAM SENAWI, BLOOMFIELD HILLS, MI, 48302 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1204 | 700 N 12TH ST MURRAY, KY | Big Lots Stores, LLC | BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300, MURRAY, KY, 42071 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1085 | 1955 W 7TH AVE CORSICANA, TX | Big Lots Stores, LLC | BARBARA ERWIN AND RON TOMLINSON | 1250 MILLS PLACE, CORSICANA, TX, 75110 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1132 | 2160 N WESTWOOD BLVD POPLAR BLUFF, MO | Big Lots Stores, LLC | BAYIRD PROPERITES LLC | 6319 HWY 49 S, PARAGOULD, AR, 72450 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 109 | 15 E 6TH ST BELLEVUE, KY | Big Lots Stores, LLC | BELLEVUE PLAZA | 7931 CLOVERFFIELD CIRCLE, BOCA RATON, FL, 33433-3052 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |
| 209 | 1907 S 11TH ST NILES, MI | Big Lots Stores, LLC | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD, SUITE 102, COMMERCE, MI, 48382 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1644 | 2680 US HWY 23 S ALPENA, MI | Big Lots Stores, LLC | BEAR POINTE VENTURES, LLC | 44160 RIVERVIEW RIDGE DR, ATTN: ROBERT COLE, CLINTON TOWNSHIP , MI, 48038 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1057 | 3550 PELHAM PKWY PELHAM, AL | Big Lots Stores, LLC | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305, BIRMINGHAM, AL, 35209-6729 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 833 | 711 MARTIN LUTHER KING JR BLVD ASHLAND, KY | Big Lots Stores, LLC | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200, ATLANTA, GA, 30339-5950 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4632 | 507 N HWY 77 STE 300 WAXAHACHIE, TX | Big Lots Stores-PNS, LLC | BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168, IRVING, TX, 75061 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1839 | 5999 S PARK AVE HAMBURG, NY | Big Lots Stores, LLC | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200, BUFFALO, NY, 14226-1072 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1832 | 7723 GUILBEAU RD STE 110 SAN ANTONIO, TX | Big Lots Stores, LLC | BFSC GROUP, LP | 11503 NW MILITARY HWY, SUITE 330 , SAN ANTONIO, TX , 78231 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4144 | 2865 VALLEY VIEW LN FARMERS BRANCH, TX | BLBO Tenant, LLC | BIG FBTX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO, IL, 60602 | 2/28/2025 | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4178 | 2350 E LOHMAN AVE LAS CRUCES, NM | BLBO Tenant, LLC | BIG LCNM OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#1000193116v3

#100019316v3

14

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | LASALLE, SUITE 4140, CHICAGO, IL, 60602 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4110 | 1739 SW LOOP 410 STE 200 SAN ANTONIO, TX | BLBO Tenant, LLC | BIG SATX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO, IL, 60602 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 247 | 3620 W 3RD ST BLOOMINGTON, IN | Big Lots Stores, LLC | BLOOMINGTON WHITEHALL INVESTMENT LLC | PO BOX 633, BLOOMINGTON, IN, 47402 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5241 | 603 SW US HIGHWAY 40 BLUE SPRINGS, MO | Big Lots Stores, LLC | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300, KANSAS CITY, MO, 64111 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 829 | 1162 US HWY 68 MAYSVILLE, KY | Big Lots Stores, LLC | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE, LAKEWOOD, NJ, 08701-1547 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5181 | 24295 CHAGRIN BLVD. BEACHWOOD, OH | Big Lots Stores, LLC | BMA BEACHWOOD, LLC | c/o Mid-America Real Estate - Wisconsin, LLC, 600 N PLANKINTON AVE, MILWAUKEE, WI, 53203 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1774 | 3000 NW 63RD ST OKLAHOMA CITY, OK | Big Lots Stores, LLC | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE, HOUSTON, TX, 77004-3922 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1788 | 184 SOUTHGATE MALL CHAMBERSBURG, PA | Big Lots Stores, LLC | BOROUGH OF CHAMBERSBURG | ATTN: DIRECTOR OF FINANCE, 100 S 2ND ST, CHAMBERSBURG, PA, 17201-2515 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 5387 | 131 E INTERNATIONAL SPEEDWAY BLVD DELAND, FL | Big Lots Stores, LLC | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324, CINCINNATI, OH, 45264-5324 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 5441 | 270 SCHUYLKILL RD PHOENIXVILLE, PA | Big Lots Stores, LLC | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE | C/O BRIXMOR PROPERTY GROUP, 200 Ridge Pike, Suite 100, CONSHOHOCKEN, PA, 19428 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5441 - Storage | 270 SCHUYLKILL RD PHOENIXVILLE, PA | Big Lots Stores, LLC | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | C/O BRIXMOR PROPERTY GROUP, 200 Ridge Pike, Suite 100, CONSHOHOCKEN, PA, 19428 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 134 | 1334 ROMBACH AVE WILMINGTON, OH | Big Lots Stores-CSR, LLC | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100, MILLERSVILLE, MD, 21108-3003 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1955 | 135 VAN ZILE RD BRICK, NJ | Big Lots Stores, LLC | BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555, GARDEN CITY, NY, 11530-2010 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1699 | 1733 PEARL RD STE 125 BRUNSWICK, OH | Big Lots Stores, LLC | BRUNSWICK LIMITED PARTNERSHIP BRUNSWICK | 35110 EUCLID AVE, WILLOUGHBY, OH, 44094-4523 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1699 - | 1733 PEARL RD STE 125 | Big Lots | BRUNSWICK | 35110 EUCLID AVE, | 2/28/2025 | Racking, Office Furniture, IT |

#100019316v3

#10001931643

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| Storage | BRUNSWICK, OH | Stores, LLC | LIMITED PARTNERSHIP | WILLOUGHBY, OH, 44094-4523 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other, Miscellaneous Fixtures, Display Coolers |
| 1694 | 8 GURNET RD STE 8 BRUNSWICK, ME | Big Lots Stores, LLC | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR, NEW YORK, NY, 10017-3628 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other, Miscellaneous Fixtures, Display Coolers |
| 5262 | 70 QUAKER ST. GRANVILLE, NY | Big Lots Stores, LLC | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE, YOUNGSTOWN, OH, 44505 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other, Miscellaneous Fixtures, Display Coolers |
| 1861 | 648 SW WILSHIRE BLVD BURLESON, TX | Big Lots Stores, LLC | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282, DALLAS, TX, 75225-6541 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other, Miscellaneous Fixtures, Display Coolers |
| 5109 | 130 CONSTON AVE CHRISTIANSBURG, VA | Big Lots Stores, LLC | BVA SPRADLIN LLC | 176 N MAIN ST STE 210, FLORIDA, NY, 10921-1021 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1124 | 3801 NW CACHE RD STE 14 LAWTON, OK | Big Lots Stores, LLC | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD, SUITE 50, LAWTON, OK, 73505 | 2/28/2025 | Miscellaneous Fixtures, Display Coolers |
| 1911 | 6660 W CACTUS RD STE A110 GLENDALE, AZ | Big Lots Stores, LLC | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100, SCOTTSDALE, AZ, 85260 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 214 | 3173 S DIRKSEN PKWY SPRINGFIELD, IL | Big Lots Stores, LLC | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC., ONE PARKVIEW PLAZA, 9TH FLOOR, OAKBROOK TERRACE, IL, 60181 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1083 | 8 SARALAND BLVD S SARALAND, AL | Big Lots Stores, LLC | CELEBRATION CHURCH | P.O. BOX 483, SARALAND, AL, 36571 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1062 | 2144 S SHERIDAN RD TULSA, OK | Big Lots Stores, LLC | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D, TULSA, OK, 74126-5060 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

18

#1000193 16v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5315 | 4580B CHAPMAN HWY KNOXVILLE, TN | Big Lots Stores, LLC | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE, CHARLOTTESVILLE, VA, 22902 | 2/28/2025 | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1262 | 1329 W FLOYD BAKER BLVD GAFFNEY, SC | Big Lots Stores, LLC | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1777 | 1820 ACTON HWY GRANBURY, TX | Big Lots Stores, LLC | CIRCLE 8 PROPERTIES | P.O. BOX 548, GRANBURY, TX, 76048 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 424 | 201 LANCASTER PIKE CIRCLEVILLE, OH | Big Lots Stores-CSR, LLC | CIRCLEVILLE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH, COLUMBUS, OH, 43215-4704 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1241 | 131 S CARLTON ST HARRISONBURG, VA | Big Lots Stores, LLC | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET, HARRISONBURG, VA, 22801 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4682 | 1155 SHAW AVE CLOVIS, CA | Big Lots Stores-PNS, LLC | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC. 1234 E 17TH STREET, SANTA ANA, CA, 92701 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1009 | 196 GAUSE BLVD W SLIDELL, LA | Big Lots Stores, LLC | COLONIAL ACRES LIMITED PARTNERSHIP | c/o STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300, COVINGTON, LA, 70433 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 211 529 | 902 FAIRMONT RD MORGANTOWN, WV 565 US HWY 41 BYP VENICE, FL | Big Lots Stores, LLC Big Lots Stores, LLC | COMMERCIAL LAND DEVELOPMENT, INC. COMMODORE REALTY INC | 827 FAIRMONT RD, SUITE 207, WESMON CENTER, MORGANTOWN, WV, 26501 30 W MASHTA DR STE 400, KEY BISCAYNE, FL, 33149-2429 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

20

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1013 | 5952 UNIVERSITY PKWY STE H WINSTON SALEM, NC | Big Lots Stores, LLC | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200, WINSTON-SALEM, NC, 27101 | 2/28/2025 | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 260 | 204 CHARLESTON AVE E MATTOON, IL | Big Lots Stores, LLC | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD, SANTA FE, NM, 87505-5958 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 251 | 1612 N State St Greenfield IN | Big Lots Stores, LLC | Conroad Associates LP | 907 CAMINO SANTANDER, SANTA FE, NM 87505 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1381 | 617 HWY 62 65 N HARRISON, AR | Big Lots Stores, LLC | CORE NORTH HILLS LLC | 125 W SUNBRIDGE DR SUITE A, FAYETTEVILLE, AR, 72703-1899 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5187 | 6571 MARKET DR. GLOUCESTER, VA | Big Lots Stores, LLC | CORE SHOPPES AT GLOUCESTER | C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#100019316v3

#100019316v3

22

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | LLC | FAYETTEVILLE, AR, 72704 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4274 | 155 E BASE LINE RD RIALTO, CA | Big Lots Stores-PNS, LLC | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE., 604, LOS ANGELES, CA, 90048-5709 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1708 | 3396 I 75 BUSINESS SPUR UNIT 1 SAULT SAINTE MARIE, MI | Big Lots Stores, LLC | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620, CHICAGO, IL, 60602 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5120 | 54 CROSSING BLVD CLIFTON PARK, NY | Big Lots Stores, LLC | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC., 20 CORPORATE WOODS BLVD, ALBANY, NY, 12211 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1965 | 200 CLINTON BLVD CLINTON, MS | Big Lots Stores, LLC | CPM ASSOCIATES, L.P. | C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400, CHATTANOOGA, TN, 37402 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#10001931 6v3

23

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 4527 | 108 COLLEGE PARK DR WEATHERFORD, TX | Big Lots Stores-PNS, LLC | CPSC I LIMITED PARTNERSHIP | 3113 SOUTH UNIVERSITY DRIVE, SUITE 600, FORT WORTH, TX, 76109 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 571 | 2507 S FERDON BLVD CRESTVIEW, FL | Big Lots Stores, LLC | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167, MOBILE, AL, 36616 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 5447 | 4870 MORSE RD COLUMBUS, OH | Big Lots Stores, LLC | CRI NEW ALBANY SQUARE, LLC | C/O CASTO, 250 CIVIC CENTER DR., STE 500, COLUMBUS, OH, 43215 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 5383 | 2310 E SAUNDERS ST LAREDO, TX | Big Lots Stores, LLC | CROSSETT DEVELOPMENT 1, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350, LOS ANGELES, CA, 90025-1569 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1604 | 100 CROSSROADS PLAZA MOUNT PLEASANT, PA | Big Lots Stores, LLC | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201, PITTSBURGH, PA, 15224-1459 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5321 | 4358 S SCATTERFIELD RD ANDERSON, IN | Big Lots Stores, LLC | CSN LLC | 115 W 8TH STREET, ANDERSON, IN, 46016-1410 | 2/28/2025 | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5173 | 2500 JACKSBORO PIKE STE 1 JACKSBORO, TN | Big Lots Stores, LLC | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210, FLORIDA, NY, 10921-1021 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1011 | 580 ATLANTA RD STE 210 CUMMING, GA | Big Lots Stores, LLC | CUMMING 400, LLC | C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100, ROSWELL, GA, 30075 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1845 | 4109 LEBANON PIKE HERMITAGE, TN | Big Lots Stores, LLC | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET, CLARKSVILLE, TN, 37040 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1060 | 2300 E SHAWNEE RD | Big Lots | CURTS REALTY | 3119 QUENTIN ROAD, | 2/28/2025 | Racking, Office Furniture, IT |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | MUSKOGEE, OK | Stores, LLC | LLC | BROOKLYN, NY, 11234 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4755 | 6708 LAKE WORTH BLVD LAKE WORTH, TX | Big Lots Stores-PNS, LLC | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220, DALLAS, TX, 75205-4175 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1591 | 103 N POPLAR ST SEARCY, AR | Big Lots Stores, LLC | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A, SEARCY, IL, 72143-5176 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1596 | 1026 E BISMARCK EXPY BISMARCK, ND | Big Lots Stores, LLC | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200, BISMARCK, ND, 58501-4012 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5107 | 35603 S GRATIOT AVE CLINTON TOWNSHIP, MI | Big Lots Stores, LLC | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO., 490 S HIGHLAND AVE, PITTSBURGH, PA, 15206 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1589 | 8055 US HWY 51 N MILLINGTON, TN | Big Lots Stores, LLC | DANIEL G. KAMIN | C/O KAMIN REALTY CO., 490 SOUTH HIGHLAND AVENUE, PITTSBURGH, PA, 15206 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1134 | 160 BLANCHARD ST WEST MONROE, LA | Big Lots Stores, LLC | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT, ALEXANDRIA, LA, 71301 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1780 | 8028 W BROAD ST HENRICO, VA | Big Lots Stores, LLC | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537, GREENSBORO, NC, 27429 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4719 | 3779 ROME RD PULASKI, NY | Big Lots Stores-PNS, LLC | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200, FT. LAUDERDALE, FL, 33312 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5168 | 2842 CHAPEL HILL RD DOUGLASVILLE, GA | Big Lots Stores, LLC | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 578 | 4515 LAKE WORTH RD GREENACRES, FL | Big Lots Stores, LLC | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE, SUITE J15, AVENTURA, FL, 33180 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5437 | 159 S SANDUSKY ST DELAWARE, OH | Big Lots Stores-CSR, LLC | DELAWARE SHOPPING CENTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH, COLUMBUS, OH, 43215 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5236 | 275 S. BROADWAY HICKSVILLE, NY | Big Lots Stores, LLC | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3, GREAT NECK, NY, 11021 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| | | | | BEACHWOOD, OH, 44122 | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5484 | 6851 SE MARICAMP RD OCALA, FL | Big Lots Stores, LLC | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD, PO BOX 70, SPARTA, NC, 28675-9393 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

27

#100019316v3

#10001931613

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 4772 | 9669 FM 1960 BYPASS RD W #500 HUMBLE, TX | Big Lots Stores-PNS, LLC | DISTRICT & URBAN (TEXAS) INC. | C/O GREATER HOUSTON GROUP, 19517 DOERRE RD, SPRING, TX , 77379 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1986 | 9795 WESTHEIMER RD HOUSTON, TX | Big Lots Stores, LLC | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404, SUGAR LAND, TX, 77478 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1888 | 1800 S FRONTAGE RD STE E VICKSBURG, MS | Big Lots Stores, LLC | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND, NJ, 7436 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| ~~553~~ | ~~1003 W STATE RD 84 FORT LAUDERDALE, FL~~ | ~~Big Lots Stores, LLC~~ | ~~DFS II PROPERTIES, LLC~~ | ~~C/O PREMIUM ASSET MANAGEMENT, 1111 N PLAZA DR STE 200, SCHAUMBURG, IL, 60173~~ | ~~2/28/2025~~ | ~~Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers~~ |
| 4150 | 7135 VETERANS MEMORIAL BLVD METAIRIE, LA | Big Lots Stores-PNS, LLC | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD, NEW ORLEANS, LA, 70124-2745 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 1882 | 204-A THOMPSON ST HENDERSONVILLE, NC | Big Lots Stores, LLC | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676, ASHEVILLE, NC, 28816 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5385 | 564 SE WASHINGTON BLVD BARTLESVILLE, OK | Big Lots Stores, LLC | EASTLAND INC | 12345 E SKELLY DR, TULSA, OK, 74128-2411 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5189 | 707 US HIGHWAY 41 SCHERERVILLE, IN | Big Lots Stores, LLC | EC FOUNDATION OF SCHERERVILLE LLC | C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110, PEORIA, AZ, 85345 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1203 | 1815 PULASKI HWY EDGEWOOD, MD | Big Lots Stores, LLC | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET, SUITE 600, BALTIMORE, MD, 21202 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4610 | 313 EAST TRENTON RD. EDINBURG, TX | Big Lots Stores-PNS, LLC | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108, RICHARDSON, TX, 75081 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

29

#100019316v3

#10001931603

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | LLC | | | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 368 | 840 W MAPLE ST HARTVILLE, OH | Big Lots Stores-CSR, LLC | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100, HIGHLAND HEIGHTS, OH, 44143 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 425 | 5667 S 27TH ST MILWAUKEE, WI | Big Lots Stores, LLC | ELM HOLDINGS 3, LLC | AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE, THIENSVILLE, WI, 53092 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1760 | 720 S GREEN RIVER RD EVANSVILLE, IN | Big Lots Stores, LLC | EVANSVILLE PARTNERS, LLC | 2926B FOSTER CREIGHTON DR, NASHVILLE, TN, 37204-3719 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1310 | 706 E LEWIS & CLARK PKWY CLARKSVILLE, IN | Big Lots, LLC | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT, LOUISVILLE, KY, 40228 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#10001931f6v3

31

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5268 | 4613 DIXIE HWY FAIRFIELD, OH | Big Lots Stores, LLC | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC., 6190 COCHRAN RD., SUITE A, SOLON, OH, 44139 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 409 | 5450 DIVISION AVE S GRAND RAPIDS, MI | Big Lots Stores, LLC | FAMILY D, LLC | 6925 GOLDENROD AVE. NE, ROCKFORD, MI, 49341 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 5225 | 480 BOSTON RD BILLERICA, MA | Big Lots Stores, LLC | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR, NEW YORK, NY, 10019 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 481 | 140 VILLAGE SHOPPING CTR WESTMINSTER, MD | Big Lots Stores, LLC | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300, OWINGS MILLS, MD, 21117 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 481 - Storage | 140 VILLAGE SHOPPING CTR WESTMINSTER, MD | Big Lots Stores, LLC | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300, OWINGS MILLS, MD, 21117 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 416 | 300 Unity Plaza LATROBE, PA | Big Lots Stores, LLC | FIRST LATROBE COMPANY | 5 EAST LONG STREET, SUITE 1200, COLUMBUS, OH, 43215 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5288 | 2528 DAVID H MCLEOD BLVD FLORENCE, SC | Big Lots Stores, LLC | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M, SAVANNAH, GA, 31406 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4220 | 1243 S MISSOURI AVE CLEARWATER, FL | Big Lots Stores-PNS, LLC | FOG CP, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200, TAMPA, FL, 33614 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4556 | 2600 NE HIGHWAY 20 BEND, OR | Big Lots Stores-PNS, LLC | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY, SPRINGFIELD, OR, 97477 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5138 | 275 E CENTRAL ST | Big Lots | FRANKLIN | 396 WASHINGTON ST BOX | 2/28/2025 | Racking, Office Furniture, IT |

#100019316v3

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | FRANKLIN, MA | Stores, LLC | SHOPPERS FAIR INC | 325, WELLESLEY, MA, 02481-6209 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 414 | 1575 N TELEGRAPH RD MONROE, MI | Big Lots Stores, LLC | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD, MONROE, MI, 48162 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1860 | 1104 E HIGHWAY 82 GAINESVILLE, TX | Big Lots Stores, LLC | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201, DALLAS, TX, 75248-7023 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1188 | 205 E LEFFEL LN SPRINGFIELD, OH | Big Lots Stores, LLC | GALATIANS, LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD., STE 100, COLUMBUS, OH, 43026 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4471 | 900 US HIGHWAY 491 GALLUP, NM | Big Lots Stores-PNS, LLC | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND GALATIANS, LLC | GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116, BEVERLY HILLS, CA, 90212-2723 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

34

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|-------------------------|-------------------|
| 1179 | 2853 CENTRAL DR BEDFORD, TX | Big Lots Stores, LLC | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR, MIAMI LAKES, FL, 33016-1564 | 2/28/2025 | Miscellaneous Fixtures, Display Coolers |
| 1794 | 3662 STATE ROUTE 281 STE 1 CORTLAND, NY | Big Lots Stores, LLC | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL, MIAMI LAKES, FL, 33016-1564 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4675 | 7 PLAZA WAY FAIRHAVEN, MA | Big Lots Stores-PNS, LLC | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR, MIAMI LAKES, FL, 33016 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1423 4757 | 207 SWANSEA MALL DR SWANSEA, MA | Big Lots Stores, LLC | GATOR SWANSEA PARTNERS, LLLP | 7850 NW 146TH ST, 4TH FLOOR, MIAMI LAKES, FL, 33016 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1375 ULSTER AVE KINGSTON, NY | | Big Lots Stores-PNS, LLC | GBR NEIGHBORHOOD ROAD LLC | C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400, TARRYTOWN, | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#4000193163

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5378 | 420 W MCKINLEY AVE MISHAWAKA, IN | Big Lots Stores, LLC | GLC-MAP MCKINLEY TRUST | C/O MIDLAND ATLANTIC PROPERTIES, 8044 MONTGOMERY RD., STE 370, CINCINNATI, OH, 45236 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1191 | 2132 GLENWOOD SHOPPING PLZ ONEIDA, NY | Big Lots Stores, LLC | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY, SUITE 130, WESTON, FL, 33331 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 838 | 1925 CLEVELAND RD WOOSTER, OH | Big Lots Stores-CSR, LLC | GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101, CLEVELAND, OH, 44128-5917 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 235 | 10415 SAINT CHARLES ROCK RD SAINT ANN, MO | Big Lots Stores, LLC | GNHH LLC | 10413 ST CHARLES ROCK ROAD, ST ANN, MO, 63074 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| | | | | NY, 10591 | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#10001931663

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 4698 | 113 GRAND CENTRAL AVE VIENNA, WV | Big Lots Stores-PNS, LLC | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL, COLUMBUS, OH, 43215-3707 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4663 | 50630 GRATIOT AVE CHESTERFIELD, MI | Big Lots Stores-PNS, LLC | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200, SCOTTSDALE, AZ, 85258 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5151 | 691 GRAVOIS BLUFFS BOULEVARD FENTON, MO | Big Lots Stores, LLC | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D, FENTON, MO, 63026 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5390 | 5555 YOUNGSTOWN WARREN RD, UNIT 970 NILES, OH | Big Lots Stores-CSR, LLC | GREAT EAST MALL INC | PO BOX 7535, CAROL STREAM, IL, 60197-7535 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5390 - Storage | 5555 YOUNGSTOWN WARREN RD, UNIT 970 NILES, OH | Big Lots Stores-CSR, LLC | GREAT EAST MALL INC | PO BOX 7535, CAROL STREAM, IL, 60197-7535 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

#1000193163v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| | | | | | | |
| 5382 | 1650 E COUNTY LINE RD INDIANAPOLIS, IN | Big Lots Stores, LLC | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO, NY, 11753 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4664 | 90 SHOPS AT 5 WAY PLYMOUTH, MA | Big Lots Stores-PNS, LLC | GROVES SHOPS LLC | 31 W 34TH ST STE 1012, NEW YORK, NY, 10001-2946 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5475 | 331 FREEDOM AVE BURNHAM, PA | Big Lots Stores, LLC | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST, STE 900, PITTSBURGH, PA, 15222 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1998 | 6425 MCCART AVE FORT WORTH, TX | Big Lots Stores, LLC | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET, FORT WORTH, TX, 76107 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 840 | 19 HARDY COURT CTR GULFPORT, MS | Big Lots Stores, LLC | HARDY COURT SHOPPING | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1001 | 231 NORTHGATE DR McMINNVILLE, TN | Big Lots Stores, LLC | HAROLD MARTIN AND CENTER | JOE POWELL SHELTON LTD, P.O. BOX 169, MCMINNVILLE, TN, 37110 GULFPORT, MS, 39502 | 2/28/202 5 | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 535 | 2653 E SILVER SPRINGS BLVD OCALA, FL | Big Lots Stores, LLC | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100, PALM BEACH GARDENS, FL, 33410-4280 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 497 | 1254 E ASH ST PIQUA, OH | Big Lots Stores-CSR, LLC | Harveyco, LLC | TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200, TOLEDO, OH, 43617 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1118 | 1220 E CENTRAL AVE MIAMISBURG, OH | Big Lots Stores-CSR, LLC | HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1798 | 1941 VETERANS BLVD DUBLIN, GA | Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW, NY, 11554 | 2/28/2025 | Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 849 | 34 Putnam Village Dr. Hurrican, WV SCOTT DEPOT, WV | Big Lots Stores, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1228 | 1726 PACIFIC AVE NATRONA HEIGHTS, PA | Big Lots Stores, LLC | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155, HADDONFIELD, NJ, 8033 | 2/28/2025 | Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1620 | 701 W PARK AVE GREENWOOD, MS | Big Lots Stores, LLC | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909, GREENWOOD, MS, 38930 | 2/28/2025 | Miscellaneous Fixtures, Display Coolers / Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1021 | 103 OLD HICKORY BLVD JACKSON, TN | Big Lots Stores, LLC | HENRY M TURLEY JR | 65 UNION STREET, SUITE 1200, MEMPHIS, TN, 38103 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 4609 | 1346 E FLORENCE BLVD STE 3 CASA GRANDE, AZ | Big Lots Stores-PNS, LLC | HH-CASA GRANDE, LLC | 5050 N 4TH STREET, SUITE 350, PHOENIX, AZ, 85018 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5400 | 2235 E STATE ST HERMITAGE, PA | Big Lots Stores, LLC | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD, PITTSBURGH, PA, 15221-4599 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 376 | 142 GREEN SPRINGS HWY HOMEWOOD, AL | Big Lots Stores, LLC | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187, BIRMINGHAM, AL, 35201-0187 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5381 | 3201 E LINCOLN HWY MERRILLVILLE, IN | Big Lots Stores, LLC | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC., 5215 OLD ORCHARD ROAD SUITE 880, SKOKIE, IL, 60077 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 258 | 2323 N 6TH ST | Big Lots | HOGAN REAL | 9300 SHELBYVILLE ROAD, | | Racking, Office Furniture, IT |

#100019316v3

#10001931613

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
|  | VINCENNES, IN | Stores, LLC | ESTATE | SUITE 1300, LOUISVILLE, KY, 40222 | 2/28/2025 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1446 | 55 CRYSTAL AVE DERRY, NH | Big Lots Stores, LLC | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552, BROOKLYN, NY, 11218 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1759 | 4341 KIRK RD YOUNGSTOWN, OH | Big Lots Stores, LLC | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643, YOUNGSTOWN, OH, 44515-0643 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 461 | 1629 Old Town Rd CUMBERLAND, MD | Big Lots Stores, LLC | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201, WESTBURY, NY, 11590 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1676 | 2648 BIENVILLE BLVD OCEAN SPRINGS, MS | Big Lots Stores, LLC | HOWARD CENTER, LLC | ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE, LOS ANGELES, CA, 90020 |  | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#10001931613

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1989 | 1820 HWY 20 SE STE 128 CONYERS, GA | Big Lots Stores, LLC | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201, ATLANTA, GA, 90025 | 2/28/2025 | Miscellaneous Fixtures, Display Coolers |
| 4325 | 135 S HIGHWAY 92 UNIT A SIERRA VISTA, AZ | Big Lots Stores-PNS, LLC | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150, ROSEVILLE, CA, 95661 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1396 | 1574 ROUTE 9 WAPPINGERS FALLS, NY | Big Lots Stores, LLC | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400, ELMSFORD, NY, 10523 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1721 | 2080 N JEFFERSON ST HUNTINGTON, IN | Big Lots Stores, LLC | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP., 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1404 | 1170 CENTRAL AVE DUNKIRK, NY | Big Lots Stores, LLC | IPANEMA NOMI III LLC | ATTN: THIAGO GUERRA, 5150 N MIAMI AVE, MIAMI, FL, 33127 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1873 | 10541 DIBERVILLE BLVD STE B DIBERVILLE, MS | Big Lots Stores, LLC | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101, WESTON, FL, 33326 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4196 | 950 W AIRPORT FWY IRVING, TX | Big Lots Stores-PNS, LLC | IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200, DALLAS, TX, 75252-4631 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 561 | 1825 TAMIAMI TRL PORT CHARLOTTE, FL | Big Lots Stores, LLC | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY, HALLANDALE, FL, 33009 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5143 | 9625 CROSSHILL BLVD STE 119 JACKSONVILLE, FL | Big Lots Stores, LLC | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 254 WEST 31ST STREET 4TH FLOOR, NEW YORK, NY, 10001 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

43

#100019316v3

#100019316v3

44

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 4526 | 1580 KELLER PKWY STE 50B KELLER, TX | Big Lots Stores-PNS, LLC | JAHCO KELLER CROSSING LLC | PO BOX 14586, OKLAHOMA CITY, OK, 73115-0586 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1570 | 142 FINLEY RD BELLE VERNON, PA | Big Lots Stores, LLC | JAMES C. KOEHLER | DBA KOEHLER BROTHERS, 655 FOX RUN RD., SUITE B, FINDLAY, OH, 45840 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 255 | 1345 CLIFTY DR MADISON, IN | Big Lots Stores, LLC | JC WAREHOUSE LLC | PO BOX 1108, MADISON, IN, 47250 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1027 | 2222 TEXOMA PKWY SHERMAN, TX | Big Lots Stores, LLC | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200, ST. LAURENT, QUEBEC, , H4T 1G7 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1079 | 1755 SOUTHGATE PKWY CAMBRIDGE, OH | Big Lots Stores-CSR, LLC | JERALD L. MOSS | 405 KEN MAR PARKWAY, CLEVELAND, OH, 44147 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

#10001931v3

45

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1908 | 2513 N MAIN ST ROSWELL, NM | Big Lots Stores, LLC | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN, TRUCKEE, CA, 96161 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1737 | 310 E END CTR WILKES BARRE, PA | Big Lots Stores, LLC | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615, WILKES-BARRE, PA, 18703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4562 | 2014 S. EXPRESSWAY 83 HARLINGEN, TX | Big Lots Stores-PNS, LLC | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP., 4980 HILLSDALE CIRCLE, STE A, EL DORADO HILLS, CA, 95762 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1022 | 1125 ARSENAL ST WATERTOWN, NY | Big Lots Stores, LLC | JUSTWATER, LLC | 1 DOCK STREET, SUITE 101, STAMFORD, CT, 6902 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1831 | 240 W AIRLINE HWY LA PLACE, LA | Big Lots Stores, LLC | KHAN PROPERTIES INC | 4841 FOLSE DRIVE, METAIRIE, LA, 70006-1116 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#100019316v3

46

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1046 | 204 CEDAR SPRINGS RD SPARTANBURG, SC | Big Lots Stores, LLC | KHANH QUANG TRAN | 410 KILLINGTON CT., COLUMBIA, SC, 29212 | 2/28/202 5 | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4145 | 4400 S BROADWAY AVE TYLER, TX | Big Lots Stores-PNS, LLC | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD., TENANT 100007104, BOCA RATON, FL, 33431-4230 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4643 | 634 COUNTY ROAD 10 NE BLAINE, MN | Big Lots Stores-PNS, LLC | KRAUS-ANDERS ON INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET, MINNEAPOLIS, MN, 55404 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1964 | 5807 E SAM HOUSTON PKWY N STE A HOUSTON, TX | Big Lots, LLC | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN, 46204 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 58 | 370 KROGER CTR MOREHEAD, KY | Big Lots Stores, LLC | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT, BOWLING GREEN, KY, 42103 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 132 | 2050 S 22ND ST LAFAYETTE, IN | Big Lots Stores, LLC | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, 11501 NORTHLAKE DRIVE, CINCINNATI, OH, 45249-1669 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1261 | 1907 WOODSPRINGS RD JONESBORO, AR | Big Lots Stores, LLC | LANE LAND COMPANY, INC. | P.O. BOX 242403, LITTLE ROCK, AR, 72223-2403 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 804 265 | 1280 N HENDERSON ST GALESBURG, IL 3905 WINSTON AVE COVINGTON, KY | Big Lots Stores, LLC Big Lots Stores, LLC | LARSON FAMILY REAL ESTATE LLLP LATONIA COMMERCE, LLC | 3505 HIGH POINT DR N, OAKDALE, MN, 55128 C/O CURO MGMT, 121 E 4TH ST, COVINGTON, KY, 41011 | 2/28/2025 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

47

#100019316v3

#10001931613

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1524 | 1910 HWY 15 N LAUREL, MS | Big Lots Stores, LLC | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND, NJ, 7436 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5097 | 32 MALPHRUS RD STE 111 BLUFFTON, SC | Big Lots Stores, LLC | LCVB LLC | 4685 MACARTHUR CT STE 375, NEWPORT BEACH, CA, 92660-1854 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 820 | 726 E MAIN ST LEBANON, OH | Big Lots Stores-CSR, LLC | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET, COLUMBUS, OH, 43215 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4444 | 2141 E 12TH ST CASPER, WY | Big Lots Stores-PNS, LLC | LEEVERS DEVELOPMENT LLC | 500 WILLCOX ST, CASTLE ROCK, CO, 80104-1737 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4633 | 1810 19TH AVENUE | Big Lots | LEWISTON | 14 STEUBEN LANE, JACKSON, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | LEWISTON, ID | Stores-PNS, LLC | CENTER EQUITIES LLC | NJ, 8527 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 346 | 5518 NEW CUT RD LOUISVILLE, KY | Big Lots Stores, LLC | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE, LOUISVILLE, KY, 40207-5010 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5099 | 2100 HARDING HIGHWAY LIMA, OH | Big Lots Stores, LLC | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200, SOUTHFIELD, MI, 48334 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4714 1915 | 1251 STATE ROUTE 29 GREENWICH, NY | Big Lots Stores-PNS, LLC | LJG GREENWICH NY LLC | 150 WHITE PLAINS RD, TARRYTOWN, NY, 10591-5535 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| | 5402 4TH ST UNIT 2 LUBBOCK, TX | Big Lots Stores, LLC | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN, FRISCO, TX, 75035-1665 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

49

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 1090 | 2485 N COLUMBIA ST STE 108 MILLEDGEVILLE, GA | Big Lots Stores, LLC | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD, SUITE 200, CHAMBLEE, GA, 30341 | 2/28/2025 | Miscellaneous Fixtures, Display Coolers |
| 1003 | 160 MARKET SQ CARTERSVILLE, GA | Big Lots Stores, LLC | MALON D. MIMMS | DBA MARKET SQUARE - BARTOW, LLC, 85-A MILL STREET, SUITE 100, ROSWELL, GA, 30075 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5485 | 228 W MAIN ST, STE 14 MALONE, NY | Big Lots Stores, LLC | MALONE PLAZA PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE, NASHVILLE, TN, 37204-3719 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1226 4524 | 6128 STELLHORN RD FORT WAYNE, IN 3320 N STOCKTON HILLS RD STE D1 KINGMAN, AZ | Big Lots Stores, LLC Big Lots Stores-PNS, LLC | MAPLEWOOD PLAZA MARIPOSA PLAZA LLC | P.O. BOX 6767, MALIBU, CA, 90264 C/O PCM GROUP INC., PO BOX 53730, IRVINE, CA, 92619 | 2/28/2025 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#10001931603

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1862 | 109 E END BLVD N MARSHALL, TX | Big Lots Stores, LLC | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD., BROOKLYN, NY, 11234 | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5429 | 99 MATTHEW DR., STE 107 UNIONTOWN, PA | Big Lots Stores, LLC | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD., OHIOPYLE, PA, 15470-1241 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4743 | 2221 MAIN ST COLLINS, NY | Big Lots Stores-PNS, LLC | MBM INVESTMENTS LLC | 5050 BELMONT AVENUE, YOUNGSTOWN, OH, 44505 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5103 | 2525 CLEANLEIGH DR PARKVILLE, MD | Big Lots Stores, LLC | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105, BALTIMORE, MD, 21211-1494 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

51

#100019316v3

#1000193163

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 410 | 4645 MORSE CENTRE RD COLUMBUS, OH | Big Lots Stores-CSR, LLC | MC-NC, LLC | C/O WALPERT PROPERTIES, INC., 12295 OLIVE BLVD., ST. LOUIS, MO, 63141 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1063 | 107 SAINT FRANCOIS PLZ PARK HILLS, MO | Big Lots Stores, LLC | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN, CHESTERFIELD, MO, 63017-2416 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4608 | 4905 WEST WACO DRIVE WACO, TX | Big Lots Stores-PNS, LLC | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL, SAN DIEGO, CA, 92130 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5246 | 4439 GOVERNOR PRINTZ BLVD WILMINGTON, DE | Big Lots Stores, LLC | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301, WILMINGTON, DE, 19083 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4134 | 6300 RUFE SNOW DR FORT WORTH, TX | Big Lots Stores-PNS, LLC | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO, TX, 79925-2129 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

52

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1606 | 40 JACKSON ST METHUEN, MA | Big Lots Stores, LLC | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249, NEWTON CENTRE, MA, 2459 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 446 | 1421 38TH ST PERU, IL | Big Lots Stores, LLC | MICHAEL DEBO AND JANICE DEBO | AND BARBARA DEBO, 1713 FOURTH STREET, PERU, IL, 61354-0000 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5362 | 4110 FRANKLIN ST MICHIGAN CITY, IN | Big Lots Stores, LLC | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000, SKOKIE, IL, 60076-1235 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5492 | 39 NORTH PLANK RD NEWBURGH, NY | Big Lots Stores-PNS, LLC | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR, ELMSFORD, NY, 10523 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1222 | 164 WOODMAN DR DAYTON, OH | Big Lots Stores-CSR, LLC | MIDAMCO | 3333 RICHMOND RD STE 350, BEACHWOOD, OH, 44122-4166 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#10001931613

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|-------------------------|-------------------|
| 1880 | 7005 CLAIRTON RD WEST MIFFLIN, PA | | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304, GREAT NECK, NY, 11021-3309 | 2/28/202 5 | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1448 | 2349 LEHIGH ST ALLENTOWN, PA | Big Lots Stores, LLC | MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY, 900 LANIDEX PLAZA, STE 113, PARSIPPANY, NJ, 7054 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5326 | 101 BLUEBIRD LN MILLVILLE, NJ | Big Lots Stores, LLC | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT, LANCASTER, PA, 17601 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1963 | 2902 GOLIAD RD STE 116 SAN ANTONIO, TX | Big Lots Stores, LLC | MIMCO INC | 6500 MONTANA AVE, EL PASO, TX, 79925-2129 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| | | LLC | | | | |

#10001931 6v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1393 | 1262 MILLERSVILLE PIKE LANCASTER, PA | Big Lots Stores, LLC | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC. 8 INDUSTRIAL WAY EAST, #2, EATONTOWN, NJ, 07724-3317 | 2/28/2025 | Coolers; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 5142 | 1203 N COMMERCE STREET ARDMORE, OK | Big Lots Stores, LLC | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224, HURST, TX, 76054-2707 | 2/28/2025 | Coolers; Miscellaneous Fixtures, Display; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |
| 490 | 1875 W GENESEE ST LAPEER, MI | Big Lots Stores, LLC | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST, BIRMINGHAM, MI, 48009-6018 | 2/28/2025 | Coolers; Miscellaneous Fixtures, Display; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |
| 137 | 440 NEW ALBANY PLZ NEW ALBANY, IN | Big Lots Stores, LLC | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785, LOUISVILLE, KY, 40253 | 2/28/2025 | Coolers; Miscellaneous Fixtures, Display; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |
| 1131 | 2729 NEW BOSTON RD TEXARKANA, TX | Big Lots Stores, LLC | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN, AUSTIN, TX, 78730 | 2/28/2025 | Coolers; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 198 | 14659 N US HWY 25 E STE 41 CORBIN, KY | Big Lots Stores, LLC | NEW PORT RICHEY DVLPMNT CO LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320, BEACHWOOD, OH, 44122 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4525 | 152 WESTERN AVE AUGUSTA, ME | Big Lots Stores-PNS, LLC | NNM REALTY TRUST | 16 CASCO STREET, ST PORTLAND, ME, 04101-2903 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5223 | 550 MOUNT PLEASANT AVE DOVER, NJ | Big Lots Stores, LLC | NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO, FL, 32801 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1215 | 8563 WATSON RD WEBSTER GROVES, MO | Big Lots Stores, LLC | NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO, FL, 32801 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1617 | 1659 N EXPRESSWAY | Big Lots | NORTH GRIFFIN | C/O HALPERN ENTERPRISES, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | GRIFFIN, GA | Stores, LLC | SQUARE LLC | 5200 ROSWELL ROAD, ATLANTA, GA, 30342 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1784 | 8901 N KNOXVILLE AVE PEORIA, IL | Big Lots Stores, LLC | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY, PEORIA, IL, 61614 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1640 | 940 MALL RD FRACKVILLE, PA | Big Lots Stores, LLC | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY, KANSAS CITY, MO, 64116 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5470 | 3250 GERSTNER MEMORIAL DR LAKE CHARLES, LA | Big Lots Stores, LLC | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE, 16173 PERKINS RD , BATON ROUGE , LA, 70810 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1636 | 300 N TELEGRAPH RD PONTIAC, MI | Big Lots Stores, LLC | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200, FARMINGTON, MI, 48334-2315 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#1000193116v3

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1851 | 502 N UNION ST OLEAN, NY | Big Lots Stores, LLC | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO., 295 MAIN ST RM 700, BUFFALO, NY, 14203 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4546 | 733 W CHANNEL ISLANDS BLVD PORT HUENEME, CA | Big Lots Stores-PNS, LLC | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE, SUITE 550, PHOENIX, AZ, 85012 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1741 | 290 SUSQUEHANNA BLVD WEST HAZLETON, PA | Big Lots Stores, LLC | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT, LUTHERVILLE, MD, 21093-1529 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1991 | 1371 CHESTNUT ST ORANGEBURG, SC | Big Lots Stores, LLC | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS, 5533 WIND DRIFT LN, BOCA RATON, FL, 33433 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1053 | 2260 MACARTHUR DR ORANGE, TX | Big Lots Stores, LLC | ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS, BEAUMONT, TX, 77704 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1074 | 140 STATE ROUTE 104 STE J OSWEGO, NY | Big Lots Stores, LLC | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA, PA, 19406 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1074 - Storage | 140 STATE ROUTE 104 STE J OSWEGO, NY | Big Lots Stores, LLC | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA, PA, 19406 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1511 | 820 LANE ALLEN RD LEXINGTON, KY | Big Lots Stores, LLC | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200, LEXINGTON, KY, 40504-3659 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1496 | 6282 PEARL RD CLEVELAND, OH | Big Lots Stores-CSR, LLC | PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE, TN, 37204 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5289 | 2323 NW 13TH ST GAINESVILLE, FL | Big Lots Stores, LLC | PASAN, LLC | C/O KIN PROPERTIES, INC., 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON, FL, 33431 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5479 | 2511 W KINGS HWY PARAGOULD, AR | Big Lots Stores, LLC | PENGOULD LLC | 244 SAW MILL RIVER RD, BOX 146, ATTN: ELIOT SUBIN, HAWTHORN, NY, 10532 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5474 | 10701 NEW GEORGES CREEK RD SW FROSTBURG, MD | Big Lots Stores, LLC | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2, PLYMOUTH MEETING, PA, 19462-2481 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1270 | 4879 STATE HIGHWAY 30 AMSTERDAM, NY | Big Lots Stores, LLC | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL, ALBANY, NY, 12207-2830 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1038 | 1421 S BECKHAM AVE TYLER, TX | Big Lots Stores, LLC | PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031, TYLER, TX, 75710 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

#100019316v3

#10001931613

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1539 | 1427 S COLLINS ST PLANT CITY, FL | Big Lots Stores, LLC | PLANT CITY PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC., 2120 DREW STREET, CLEARWATER, FL, 33765 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1953 | 1800 FORT HARRISON RD STE 19 TERRE HAUTE, IN | Big Lots Stores, LLC | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130, WESTON, FL, 33331-3506 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5314 | 5555 EXECUTIVE BLVD HUBER HEIGHTS, OH | Big Lots Stores-CSR, LLC | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300, COVINGTON, LA, 70433 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1017 | 5960 US HIGHWAY 6 PORTAGE, IN | Big Lots Stores, LLC | PORTAGE CENTER, LLC | C/O CLOVERLEAF, 666 DUNDEE RD., STE 901, NORTHBROOK, IL, 60062 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1140 | 1701 LINCOLN HWY STE 10 NORTH | Big Lots Stores, LLC | PPE FIVE ASSOCIATES | 11 PARKWAY CENTER, SUITE 300, PITTSBURGH, PA, 15220 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | VERSAILLES, PA | | | | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1411 | 8151 BROOK RD RICHMOND, VA | Big Lots Stores, LLC | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200, BALTIMORE, MD, 21208 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5374 | 1773 MONTGOMERY HWY HOOVER, AL | Big Lots Stores, LLC | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700, BIRMINGHAM, AL, 35203 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 391 | 5165 BROADWAY DEPEW, NY | Big Lots Stores, LLC | PRP BUFFALO LLC | 620 TINTON AVENE, B-100, TINTON FALLS, NJ, 7724 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 391 - Storage | 5165 BROADWAY DEPEW, NY | Big Lots Stores, LLC | PRP BUFFALO LLC | 620 TINTON AVENE, B-100, TINTON FALLS, NJ, 7724 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#1000193616v3

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5163 | 1426 MILITARY PLAZA BENTON, AR | Big Lots Stores, LLC | PRUDENT GROWTH OPERATIONS LLC | WILL KENERLY, PO BOX 17119, CHAPEL HILL, NC, 27516-7119 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1766 | 109 S STATE ROAD 19 PALATKA, FL | Big Lots Stores, LLC | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY, SUITE 200, TAMPA, FL, 33614 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1951 | 1155 WASHINGTON PIKE BRIDGEVILLE, PA | Big Lots Stores, LLC | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820, NEW YORK, NY, 10111-0202 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1685 4518 | 3812 BROADWAY ST QUINCY, IL 185 S KENNEDY DR BOURBONNAIS, IL | Big Lots Stores, LLC Big Lots Stores-PNS, LLC | QUINCY KING DEVELOPMENT CO RAJKAMAL DEOL | 4520 MADISON AVE STE 300, KANSAS CITY, MO, 64111-3541 9410 ROSE COURT, LIVE OAK, CA, 95953 | 2/28/2025 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5297 | 4350 FRANKLIN RD SW ROANOKE, VA | Big Lots Stores, LLC | RALPH HOROWITZ | 11661 SAN VICENTE BLVD STE 301, LOS ANGELES, CA, 90049-5111 | 2/28/2025 | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4710 | 255 WEDDINGTON BRANCH RD PIKEVILLE, KY | Big Lots Stores-PNS, LLC | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD, PIKEVILLE, KY, 41501 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1167 | 216 BULLSBORO DR NEWNAN, GA | Big Lots Stores, LLC | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND, VA, 23226 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 242 | 1500 BROWNS BRIDGE RD STE 102 GAINESVILLE, GA | Big Lots Stores, LLC | RCG-GAINESVIL LE VII LLC | 3060 PEACHTREE RD NW STE 400, ATLANTA, GA, 30305-2239 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1656 | 4201 DENNY AVE | Big Lots | RCG-PASCAGOU | C/O RCG VENTURES I, LLC, | 2/28/2025 | Racking, Office Furniture, IT |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | PASCAGOULA, MS | Stores, LLC | LA, LLC | 3060 PEACHTREE ROAD NW, STE 400, ATLANTA, GA, 30305-2239 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5404 | 142 EXECUTIVE DR DANVILLE, VA | Big Lots Stores, LLC | REALTY INCOME PROPERTIES 21, LLC | C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5252 | 1600 S. BROADWAY EDMOND, OK | Big Lots Stores, LLC | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1243 | 371 VILLAGE DR PRESTONSBURG, KY | Big Lots Stores, LLC | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 316 | 888 GREEN BLVD AURORA, IN | Big Lots Stores, LLC | REGENCY CSP IV LLC | REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD., EVANSVILLE, IN, 47715-4027 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 256 | 2000 E TIPTON ST SEYMOUR, IN | Big Lots Stores, LLC | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 | 2/28/2025 | Miscellaneous Fixtures, Display Coolers |
| 257 | 3309 16TH ST BEDFORD, IN | Big Lots Stores, LLC | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD, EVANSVILLE, IN, 47715-4027 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4668 | 197 MERCHANTS WALK SUMMERSVILLE, WV | Big Lots Stores-PNS, LLC | REGENCY SUMMERSVILLE LLC | PO BOX 772302, DETROIT, MI, 48277-2302 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4420 | 104 ARMOUR DR HOUMA, LA | Big Lots Stores-PNS, LLC | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260, HENDERSON, NV, 89052-2703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4450 | 755 DESERT FLOWER BLVD PUEBLO, CO | Big Lots Stores-PNS, LLC | RHINO HOLDINGS PUEBLO, LLC | C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE, TOWN AND COUNTRY, MO, 63017 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1247 | 3779 NATIONAL RD E RICHMOND, IN | Big Lots Stores, LLC | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE, WARRENDALE, PA, 15086 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1927 | 1660 RIO RANCHO DR SE RIO RANCHO, NM | Big Lots Stores, LLC | RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD, SUITE B-104, COCONUT CREEK, FL, 33073-4396 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4702 | 6375 MONTANA AVE SUITE 101 EL PASO, TX | Big Lots Stores-PNS, LLC | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET, EL PASO, TX, 79912 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1900 | 2350 MIRACLE MILE STE 500 BULLHEAD CITY, AZ | Big Lots, LLC | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201, LOS ANGELES, CA, 90008 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5092 | 5419 ROBERTS RD HILLIARD, OH | Big Lots Stores, LLC | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A, SOLON, OH, 44139 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1983 | 820 E 21ST ST CLOVIS, NM | Big Lots Stores, LLC | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST, AMARILLO, TX, 79101 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4661 | 10771 GATEWAY SOUTH BLVD STE G EL PASO, TX | Big Lots Stores-PNS, LLC | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET, EL PASO, TX, 79912 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1388 | 15501 BUSTLETON AVE PHILADELPHIA, PA | Big Lots Stores, LLC | RP SANSOM, LP | 555 E LANCASTER AVE STE 120, RADNOR, PA, 19087 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1746 | 1588 SPRING MEADOWS DR HOLLAND, OH | Big Lots Stores, LLC | RPT SPRING MEADOWS LLC | 500 NORTH BROADWAY, STE 201, PO BOX 9010, JERICHO, NY, 11753 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

#10001931 6v3

68

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1850 | 3240 MEMORIAL PKWY NW HUNTSVILLE, AL | Big Lots Stores, LLC | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| | | | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211, ATLANTA, GA, 30305 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1848 | 648 E MAIN ST LANSDALE, PA | Big Lots Stores, LLC | RREF IV D MLVN PA LLC | 550 E SWEDESFORD RD STE 150, WAYNE, PA, 19087-1607 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1497 | 4200 WADE GREEN RD NW STE 144 KENNESAW, GA | Big Lots Stores, LLC | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC., 7557 RAMBLER ROAD, STE 915, DALLAS, TX, 75231-2367 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1402 | 3923 KELL BLVD WICHITA FALLS, TX | Big Lots Stores, LLC | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY, BEAUMONT, TX, 77706 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1633 | 2525 E MARKET ST LOGANSPORT, IN | Big Lots Stores, LLC | RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND, CARMEL, | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | IN, 46033-7006 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1143 | 207 AIRPORT RD HOT SPRINGS NATIONAL PARK, AR | Big Lots Stores, LLC | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546, LITTLE ROCK, AR, 72203 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1707 | 15977 STATE ROUTE 170 EAST LIVERPOOL, OH | Big Lots Stores, LLC | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD, CORTLAND, OH, 44410 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1581 1895 | 404 N FRUITLAND BLVD SALISBURY, MD | Big Lots Stores, LLC | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY, 10281-1089 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| | 6777 WINCHESTER RD MEMPHIS, TN | Big Lots Stores, LLC | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000, MEMPHIS, TN, 38119 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |

#1000193169v3

#10001931663

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5491 | 300 S FAYETTE ST, STE D SHIPPENSBURG, PA | Big Lots Stores, LLC | SASSAN EMRAL SHAOOL | ADAM EMRAL SHAOOL, 1741 DUAL HWY, HAGERSTOWN , MD, 21740 | 2/28/2025 | Coolers, Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1018 | 21 S MAIN ST JAMESTOWN, NY | Big Lots Stores, LLC | SAVARINA CORPORATION | 102 HARDENBURGH RD, PINE BUSH, NY, 12566-5717 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1018 - Storage | 21 S MAIN ST JAMESTOWN, NY | Big Lots Stores, LLC | SAVARINA CORPORATION | 102 HARDENBURGH RD, PINE BUSH, NY, 12566-5717 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1969 | 2466 W PROSPECT RD ASHTABULA, OH | Big Lots Stores, LLC | SAYBROOK PLAZA SHOPPING CENTER LLC | C/O VINAY SIKKA, 7636 S FLANDERS ST, CENTENNIAL, CO, 80016 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4751 | 2302 W PIERCE ST CARLSBAD, NM | Big Lots Stores-PNS, LLC | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE, AUSTIN, TX, 78733-6047 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

71

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1692 | 1121 BROAD ST SUMTER, SC | Big Lots Stores, LLC | SELECT-WESMA RK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320, MILFORD, OH, 45150-3710 | 2/28/202 5 | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 412 | 115 SEMINOLE PLZ MADISON HEIGHTS, VA | Big Lots Stores, LLC | SEMINOLE PROPERTIES LLC | ATTN:  BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET, FINCASTLE, VA, 24090 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1923 | 1515 MAIN ST BILLINGS, MT | Big Lots Stores, LLC | SFH, LLC | C/O AARON SPARBOE, PO BOX 1942, BILLINGS, MT, 59103 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4463 | 1717 OAKDALE RD MODESTO, CA | Big Lots Stores-PNS, LLC | SHEILA L. ORTLOFF, TRUSTEE OF THE | ORTLOFF FAMILY LIVING TRUST DATED7/17/92, 702 MARSHALL STREET #420, REDWOOD CITY, CA, 94063 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1164 | 1840 E MICHIGAN RD | Big Lots | SHELBYVILLE | C/O ANCHOR INVESTMENTS, | 2/28/202 | Racking, Office Furniture, IT |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | SHELBYVILLE, IN | Stores, LLC | PARTNERS, LLC | 2926 FOSTER CREIGHTON DR., NASHVILLE, TN, 37204 | 2/28/2025 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4477 | 903 E BENDER BLVD HOBBS, NM | Big Lots Stores-PNS, LLC | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100, AMARILLO, TX, 79121-1977 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5226 | 139 WESTFIELDS STREET HARTSVILLE, SC | Big Lots Stores, LLC | SHOPS AT NEWBERRY DE LLC | PO BOX 746432, ATLANTA, GA, 30374-6432 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4519 | 4421 S WHITE MOUNTAIN RD STE A SHOW LOW, AZ | Big Lots Stores-PNS, LLC | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170, PHOENIX, AZ, 85016 | 2/28/2025 | Racking, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5129 | 15177 PEARL ROAD STRONGSVILLE, OH | Big Lots Stores, LLC | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201, BEACHWOOD, OH, 44122 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 5301 | 102 UTICA STREET HAMILTON, NY | Big Lots Stores, LLC | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200, FT. LAUDERDALE, FL, 33312 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1075 | 86 APPALACHIAN PLZ SOUTH WILLIAMSON, KY | Big Lots Stores, LLC | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10, WILLIAMSON, WV, 25661 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1221 | 6408 WESLEY ST GREENVILLE, TX | Big Lots Stores, LLC | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | 340 OWEN LANE, WACO, TX, 76710 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1723 | 2603 THORNTON LN TEMPLE, TX | Big Lots Stores, LLC | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O. BOX 833009, RICHARDSON, TX, 75083-3009 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1157 | 1362 SOUTHERN HILLS CTR WEST PLAINS, MO | Big Lots Stores, LLC | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63, WEST PLAINS, MO, 65775-6497 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#10001931763

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---------|---------------|---------------|-----------------|------------------|--------------------------|-------------------|
| 5344 | 400 N NAVY BLVD STE 11-14 PENSACOLA, FL | Big Lots Stores, LLC | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200, METAIRIE, LA, 70002 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1608 | 344 HOSPITAL DR GLEN BURNIE, MD | Big Lots Stores, LLC | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100, OWINGS MILLS, MD, 21117 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4552 | 1404 N LOOP 336 W CONROE, TX | Big Lots Stores-PNS, LLC | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210, HOUSTON, TX, 77024 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1484 | 3415 BELL ST AMARILLO, TX | Big Lots Stores, LLC | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300, DALLAS, TX, 75205 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5424 | 11912 SEMINOLE BLVD., UNIT A LARGO, FL | Big Lots Stores, LLC | SPI LARGO VILLAGE, LLC | C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340, MIAMI LAKES, FL, 33014 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5258 | 28 WHITES CROSSING LN WHITEVILLE, NC | Big Lots Stores, LLC | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO, CA, 92130 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 49 | 825 MAIN ST MILFORD, OH | Big Lots Stores-CSR, LLC | ST VINCENT DePAUL STORES INC | 1125 BANK ST, CINCINNATI, OH, 45214 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1390 | 1200 SMALLWOOD DR W WALDORF, MD | Big Lots Stores, LLC | ST. CHARLES PLAZA LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR, COLUMBUS, OH, 43081 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 226 | 4121 SHELBYVILLE RD LOUISVILLE, KY | Big Lots Stores, LLC | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30, SMITHFIELD, KY, 40068-0030 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 228 | 503 BENNER PIKE STATE COLLEGE, PA | Big Lots Stores, LLC | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE, PA, 16803 | 2/28/2025 | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 228 - Storage | 503 BENNER PIKE STATE COLLEGE, PA | Big Lots Stores, LLC | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE, PA, 16803 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4662 | 1733 WEST LOOP 281 LONGVIEW, TX | Big Lots Stores-PNS, LLC | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET, FORT WORTH, TX, 76107 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 229 | 105 LONGMIRE RD CLINTON, TN | Big Lots Stores, LLC | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA, CLINTON, TN, 37716 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1680 | 1227 W MAIN ST SALEM, VA | Big Lots Stores, LLC | SVS HOSPITALITY | 1535 LINKS VIEW DR, SALEM, VA, 24153-8905 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#10001931603

#10001931 6v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | INC | | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1729 | 4650 S US HIGHWAY 41 TERRE HAUTE, IN | Big Lots Stores, LLC | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325, ATLANTA, GA, 30327 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1534 | 2500 E WASHINGTON ST EAST PEORIA, IL | Big Lots Stores, LLC | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201, GREAT NECK, NY, 11021-3351 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1696 | 2211 W MAIN ST NORMAN, OK | Big Lots Stores, LLC | TC NORMAN INVESTMENTS | 15640 QUORUM DRIVE, ADDISON, TX, 75001 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4245 | 7025 N MESA ST EL PASO, TX | Big Lots Stores-PNS, LLC | TEN EAST PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO, TX, 79925 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1999 | 1651 PARIS PIKE GEORGETOWN, KY | Big Lots Stores, LLC | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110, LOUISVILLE, KY, 40207 | 2/28/2025 | Coolers; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 122 | 1760 S MAIN ST BELLEFONTAINE, OH | Big Lots Stores-CSR, LLC | THE LEATHERY COMPANY | 5 EAST LONG STREET, SUITE 1200, COLUMBUS, OH, 43215-2915 | 2/28/2025 | Coolers; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1814 | 35507 FORD RD WESTLAND, MI | Big Lots Stores, LLC | THE POINT INVESTMENT, L.L.C. | PO BOX 252451, WEST BLOOMFIELD, MI, 48323 | 2/28/2025 | Coolers; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1954 | 2485 WARWICK AVE WARWICK, RI | Big Lots Stores, LLC | THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET, QUINCY, MA, 2169 | 2/28/2025 | Coolers; Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1089 | 3200 IRVIN COBB RD PADUCAH, KY | Big Lots Stores, LLC | THE PADUCAH DEVELOPMENT, LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201, COLUMBIA, MO, 65203-1161 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#10001931613

#10001931613

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5148 | 163 VIRGINIA AVE S STE C TIFTON, GA | Big Lots Stores, LLC | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100, ROSWELL, GA, 30075 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1383 | 455 HWY 321 N LENOIR CITY, TN | Big Lots Stores, LLC | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW, NY, 11554-1703 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1487 | 1374 W MAIN ST LEWISVILLE, TX | Big Lots Stores, LLC | TOP HOME LLC | 16545 LOCH KATRINE LANE, HOUSTON, TX, 77084-2766 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| ~~547~~ 1623 | ~~7565 W HILLSBOROUGH AVE TAMPA, FL~~ 7408 NIEMAN RD | ~~Big Lots Stores, LLC~~ Big Lots | ~~TOWN-N-COUNTRY PLAZA, LP~~ TRAILRIDGE | ~~C/O STUART S GOLDING COMPANY, 204 N HOWARD AVE, TAMPA, FL, 33606-1552~~ C/O | ~~2/28/2025~~ | ~~Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers~~ Racking, Office Furniture, IT |

#100019316v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | SHAWNEE, KS | Stores, LLC | CENTER, L.P. | VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD, OVERLAND PARK, KS, 66210 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1752 | 1109 PARIS RD MAYFIELD, KY | Big Lots Stores, LLC | TRIFECTA CAPITAL LLC | PO BOX 447, MAYFIELD, KY, 42066-0030 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5406 | 2525 DAWSON RD ALBANY, GA | Big Lots Stores, LLC | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240, MARIETTA, GA, 30060-8971 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1246 | 1146 ERIE BLVD W ROME, NY | Big Lots Stores, LLC | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE, ROME, NY, 13440 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 296 | 6829 BURLINGTON PIKE FLORENCE, KY | Big Lots Stores, LLC | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411, HARRISON, NY, 10528 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other |

#10001931603

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Miscellaneous Fixtures, Display Coolers |
| 1682 | 8787 N OWASSO EXPY STE F OWASSO, OK | Big Lots Stores, LLC | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650, TULSA, OK, 74114-3506 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5355 | 6650 DIXIE HWY LOUISVILLE, KY | Big Lots Stores, LLC | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110, LOUISVILLE, KY, 40205-3277 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5198 | 830 STATE ROUTE 35 MIDDLETOWN, NJ | Big Lots Stores, LLC | URBAN EDGE PROPERTIES | C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL, PARAMUS, NJ, 7652 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5360 | 108 FRANKLIN AVE SPARTANBURG, SC | Big Lots Stores, LLC | US PROPERTIES GROUP | ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220, IRMO, SC, 29063 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 86 | 1751 HOMER M ADAMS PKWY ALTON, IL | Big Lots Stores, LLC | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200, ST. LOUIS, MO, 63119 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, |

#1000193116v3

83

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 1073 | 116 VILLAGE CENTER RD HARLAN, KY | Big Lots Stores, LLC | VILLAGE CENTER, LLC | 400 VILLAGE CENTER, HARLAN, KY, 40831 | | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1245 | 719 N HAMPTON RD STE 217 DESOTO, TX | Big Lots Stores, LLC | VANVARMOUTH, LLC | C/O CALITEX, LLC, 1625 N STORY ROAD #168, IRVING, TX, 75061 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1160 | 1155 S SHANNON ST VAN WERT, OH | Big Lots Stores-CSR, LLC | VAN WERT RE, LLC | ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET, FINDLAY, OH, 45840 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1599 | 13926 NACOGDOCHES RD SAN ANTONIO, TX | Big Lots Stores, LLC | VALENCIA HILLS PARTNERS, LP | PO BOX 1390, BEAUMONT, TX, 77704 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| | | | | | | Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5476 | 2864 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA | Big Lots Stores, LLC | WAL-MART EAST, LP | ATTN- PHYLLIS OVERSTREET, 2608 SE J STREET, BENTONVILLE, AR, 72712-3767 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1535 | 1001 S BISHOP AVE ROLLA, MO | Big Lots Stores, LLC | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD., SPRINGFIELD, MO, 65807 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1631 | 801 LAKE ST ELMIRA, NY | Big Lots Stores, LLC | WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE, LARCHMONT, NY, 10538 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5353 | 1001 E MAIN ST BRADFORD, PA | Big Lots Stores, LLC | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE, JOHNSTOWN, PA, 15904 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A Items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5214 | 10235 EAST WASHINGTON ST. INDIANAPOLIS, IN | Big Lots Stores, LLC | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302, BROOKLYN, NY, 11219 | 2/28/202 5 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, |

84

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | | | Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 111 | 5640 DIXIE HWY WATERFORD, MI | Big Lots Stores, LLC | WATERFORD VILLAGE LLC | PO BOX 252451, WEST BLOOMFIELD, MI, 48325 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1816 | 2191 WATSON BLVD WARNER ROBINS, GA | Big Lots Stores, LLC | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078, WARNER ROBINS, GA, 31095 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1787 | 110 GREENE PLZ WAYNESBURG, PA | Big Lots Stores, LLC | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2, PLYMOUTH MEETING, PA, 19462 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1516 | 1025 N TEXAS BLVD STE 1 WESLACO, TX | Big Lots Stores, LLC | WESLACO PALM PLAZA LLC | C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE, SAN ANTONIO, TX, 78218 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5160 | 35101 EUCLID AVE WILLOUGHBY, OH | Big Lots Stores, LLC | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVENUE, | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | | | | WILLOUGHBY, OH, 44094 | | Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4737 | 30120 GRAND RIVER AVE FARMINGTON HILLS, MI | Big Lots Stores-PNS, LLC | WEST RIVER SHOPPING CENTER LLC | 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD, MI, 48322 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1061 | 570 E MAIN ST JACKSON, OH | Big Lots Stores-CSR, LLC | WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500, COLUMBUS, OH, 43220-2496 | 2/28/2025 | Miscellaneous Fixtures, Display Coolers |
| 1462 | 2701 VETERANS PKWY SPRINGFIELD, IL | Big Lots Stores-PNS, LLC | WESTGATE SHOPPING CENTER, LTD. | 2301 OHIO DRIVE, SUITE 139, PLANO, TX, 75093-3902 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4689 | 105 S CENTRAL EXPY MCKINNEY, TX | Big Lots Stores, LLC | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR, COLUMBUS, OH, 43081 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| 5445 | 195 TOM HILL SR BLVD MACON, GA | Big Lots Stores, LLC | WHLR - RIVERGATE, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH, VA, 23452 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 5386 | 975 HANES MALL BLVD WINSTON SALEM, NC | Big Lots Stores, LLC | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21, RALEIGH, NC, 27615 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 1725 | 130 PLAZA DR CLEARFIELD, PA | Big Lots Stores, LLC | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460, VALLEY STREAM, NY, 11582 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 216 | 445 HWY 44 E STE 208 SHEPHERDSVILLE, KY | Big Lots Stores, LLC | WOOD CENTER PROPERTIES LLC | 321 HENERY ST., LEXINGTON, KY, 40508-4051 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display |
| 5393 | 5484 ATLANTA HWY MONTGOMERY, AL | Big Lots Stores, LLC | WOODCOCK PROPERTIES | ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400, BIRMINGHAM, AL, 35203 | 2/28/2025 | Coolers Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning |

#100019316v3

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4603 | 7807 SAN DARIO AVE LAREDO, TX | Big Lots Stores-PNS, LLC | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125, HOUSTON, TX, 77008 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1847 | 7301 S PENNSYLVANIA AVE STE A OKLAHOMA CITY, OK | Big Lots Stores, LLC | Y&O 240 LLC | C/O PRICE EDWARDS & CO., 210 PARK AVENUE, SUITE 700, OKLAHOMA CITY, OK, 73102 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1257 | 150 E OAK ST CONWAY, AR | Big Lots Stores, LLC | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL, LITTLE ROCK, AR, 72201 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 1488 | 160 N AIR DEPOT BLVD MIDWEST CITY, OK | Big Lots Stores, LLC | Y&O TOWN & COUNTRY LLC | C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700, OKLAHOMA CITY, OK, 73102-5600 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 5320 | 1630 GARTH BROOKS | Big Lots | YUKON ROUTE | C/O CHASE PROPERTIES LTD, | 2/28/2025 | Racking, Office Furniture, IT |

#1000193116v3

| Store # | Store Address | Debtor Entity | Landlord Entity | Landlord Address | Effective Rejection Date | Personal Property |
|---|---|---|---|---|---|---|
| | BLVD YUKON, OK | Stores, LLC | 66 II LLC | 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD, OH, 44122 | 5 | Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4043 | 1625 S 4TH AVE YUMA, AZ | Big Lots Stores-PNS, LLC | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET, YUMA, AZ, 85364-2313 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |
| 4043 - Storage | 1625 S 4TH AVE YUMA, AZ | Big Lots Stores-PNS, LLC | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET, YUMA, AZ, 85364-2313 | 2/28/2025 | Racking, Office Furniture, IT Equipment, Storage Units, Filing Cabinets, Signage, G&A items, Miscellaneous Items, Cleaning and Maintenance Equipment, Shopping Carts, Other Miscellaneous Fixtures, Display Coolers |