**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., *et al.***
**(Case No. 24-11967 (JKS))**
**January 1, 2025 through January 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| AHG / UCC / Lender Issues | 2.9 | $6,944.50 |
| Asset Dispositions | 250.3 | $474,398.00 |
| Business Operations | 3.7 | $7,548.00 |
| Claims / Creditor Outreach | 246.7 | $371,157.00 |
| Contracts / Leases | 162.5 | $253,478.00 |
| Corporate Governance / Board Matters / Communications | 8.1 | $21,400.00 |
| Employee & Labor | 3.7 | $8,005.00 |
| Financing | 9.7 | $16,982.00 |
| General Case Administration | 121.4 | $169,912.50 |
| Hearing Preparation / Attendance | 135.9 | $229,973.00 |
| Litigation | 251.1 | $482,898.00 |
| Plan / Disclosure Statement / Confirmation | 38.2 | $45,366.50 |
| Regulatory / Antitrust / Tax / IP | 10.1 | $17,142.00 |
| Retention DPW: Preparation of Fee Applications, Budgeting | 72 | $73,209.00 |
| Retention Non-DPW: Prep of Retention-Related Materials | 1.9 | $4,299.50 |
| Travel (Non-Working) (50%) | 25.4 | $49,513.00 |
| **TOTAL** | **1,343.60** | **$2,232,226.00[1]** |

[1] This amount reflects a reduction in fees in the amount of $24,812.50 on account of voluntary write-offs.

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| **BC01 AHG/UCC/Lender Issues** | | | | |
| 39607754 | Piraino, Stephen D. | 01/07/25 | 0.8 | Call with Creditors Committee counsel regarding various matters (0.5); call with Davis Polk team regarding Creditors Committee matters (0.3). |
| 39640256 | Resnick, Brian M. | 01/07/25 | 0.8 | Call with Creditors Committee counsel regarding Nexus and related issues (0.3); call with same regarding estate claims and related issues (0.2); follow-up call with Davis Polk team regarding same (0.3). |
| 39639499 | Resnick, Brian M. | 01/08/25 | 0.3 | Call with D. Azman regarding case strategy. |
| 39712855 | Piraino, Stephen D. | 01/20/25 | 0.4 | Call with Creditors Committee regarding various matters. |
| 39796867 | Resnick, Brian M. | 01/28/25 | 0.6 | Call with Creditors Committee counsel regarding administrative expense claim bar date motion (0.4); call with A. Shpeen regarding same (0.2). |
| **Total BC01 AHG/UCC/Lender Issues** | | | **2.9** | |
| **BC02 Asset Dispositions** | | | | |
| 39551869 | Goldberger, Jacob | 01/01/25 | 0.9 | Review utility order regarding comments from utility providers to sale order (0.2); correspondence with J. Chan and S. Piraino regarding post-close tax obligations (0.5); correspondence with Big Lots, AlixPartners, E. Stern and S. Piraino regarding objections to motion to extend and sale order (0.2). |
| 39589253 | Resnick, Brian M. | 01/01/25 | 0.6 | Review various parties' comments to sale order (0.3); emails with Davis Polk team regarding same (0.3). |
| 39550945 | Stern, Ethan | 01/01/25 | 3.9 | Review and revise sale order (2.1); correspondences with S. Piraino regarding same (0.6); emails with H. Weigel regarding same (0.4); emails with counterparties and S. Fox regarding same (0.8). |
| 39553587 | Weigel, Heather | 01/01/25 | 2.5 | Review Creditors Committee comments to asset purchase agreement with Gordon Brothers (0.4); revise asset purchase agreement with same (0.7); correspondence with Gordon Brothers' counsel regarding same (0.1); revise asset purchase agreement with same related to timing for closings (1.2); correspondence with AlixPartners regarding disclosure schedules (0.1). |
| 39574922 | Winiarski, Kevin L. | 01/01/25 | 1.3 | Emails with creditors regarding comments to sale order. |
| 39643211 | Wolfe, Brian | 01/01/25 | 1.2 | Review and revise various closing items for Gordon Brothers sale. |
| 39558980 | Amir, Gennie A. | 01/02/25 | 3.2 | Coordinate closing of mortgage releases and UCC-3s in connection with Gordon Brothers sale. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39547639 | Bi, Jonathan | 01/02/25 | 5.8 | Discuss asset purchase agreement revisions from Creditors Committee counsel (0.2); revise transaction documents for the initial signing closing (5.6). |
| 39568972 | Bitterman, Jacob | 01/02/25 | 1.6 | Coordinate with A. Severance regarding inventory of payoff documents and reconciling documents with Appendices of Payoff Letters. |
| 39555704 | Goldberger, Jacob | 01/02/25 | 1.5 | Correspondence with counterparties, AlixPartners, Big Lots and Gordon Brothers regarding asset purchase agreement terms (0.7); correspondence with E. Stern regarding tax authority objections to sale (0.2); correspondence with creditor counterparties regarding go-forward freight expense calculations (0.3); review documents regarding same (0.3). |
| 39551997 | Hood, Cameron K. | 01/02/25 | 2.6 | Attention to closing items (2.0); correspondence with Davis Polk team regarding same (0.6). |
| 39588759 | Piraino, Stephen D. | 01/02/25 | 1.8 | Finalize sale order (0.9); correspondence with counsel to landlords and GBRP regarding order (0.9). |
| 39589513 | Resnick, Brian M. | 01/02/25 | 2.2 | Review revisions to sale order (0.5); emails with Davis Polk team and Big Lots regarding Nexus letter (0.5); review revisions to asset purchase agreement and related exhibits (0.4); emails with Davis Polk team regarding same (0.3); emails regarding various closing issues (0.5). |
| 39945766 | Stern, Ethan | 01/02/25 | 4.0 | Review and revise sale order (1.5); emails with N. Rowles regarding same (0.4); correspondence with B. Resnick regarding same (0.3); correspondence with S. Churchill regarding same (0.4); correspondence with S. Piraino regarding same (0.9); email as-entered sale order to Big Lots (0.2); emails with H. Weigel regarding asset purchase agreement (0.3). |
| 39739359 | Weigel, Heather | 01/02/25 | 2.4 | Revise intellectual property assignment agreement (0.8); revise press release for Gordon Brothers sale closing (0.3); correspondence regarding PNC payoff letter (0.2); revise schedules to asset purchase agreement with Gordon Brothers (1.1). |
| 39574869 | Winiarski, Kevin L. | 01/02/25 | 4.0 | Review and revise sale order to incorporate creditor and Gordon Brothers comments (2.0); prepare same for filing, including compilation of asset purchase agreement and exhibits (1.5); emails with Davis Polk and Morris Nichols teams regarding finalization and filing of same (0.5). |
| 39643314 | Wolfe, Brian | 01/02/25 | 2.2 | Review and revise various closing items in connection with Gordon Brothers sale. |

| | | **Time Detail By Project** | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39574295 | Bi, Jonathan | 01/03/25 | 2.3 | Revise transaction documents ahead of signing (1.9); coordinate signature pages for same (0.2); coordinate press release comments (0.2). |
| 39584612 | Cahill, Vincent | 01/03/25 | 0.8 | Revise notice of sale closing for Gordon Brothers sale. |
| 39576507 | Hood, Cameron K. | 01/03/25 | 0.3 | Review and revise closing items in connection with Gordon Brothers sale. |
| 39595215 | Piraino, Stephen D. | 01/03/25 | 7.3 | Extensive calls and emails with Davis Polk team, Gordon Brothers and co-advisors to effectuate closing and related items. |
| 39589686 | Resnick, Brian M. | 01/03/25 | 4.0 | Attend closing call (0.3); emails with Davis Polk team regarding various closing issues (1.8); call with Kirkland & Ellis regarding escrow (0.2); calls with Davis Polk team, AlixPartners and Guggenheim regarding closing issues (0.9); call with Davis Polk team regarding same (0.8). |
| 39584083 | Shpeen, Adam L. | 01/03/25 | 1.1 | Emails with Davis Polk team regarding closing (0.5); calls with same and co-advisors regarding same (0.6). |
| 39574317 | Stern, Ethan | 01/03/25 | 3.2 | Attend closing call (0.5); correspondence with S. Piraino and H. Weigel regarding closing (1.1); review and revise notice of closing (0.8); review Nexus motion to compel (0.2); correspondences with Citibank and Big Lots regarding funds flow (0.6). |
| 39520358 | Weigel, Heather | 01/03/25 | 3.8 | Review and revise press release (0.3); call with B. Wolfe regarding closing (0.2); call with S. Piraino and E. Stern regarding funds flow (0.3); review draft of funds flow (0.2); correspondence with Davis Polk Finance team regarding payoff (0.2); correspondence with AlixPartners regarding same (0.5); call with J. Borow regarding funds flow (0.2); correspondence with AlixPartners regarding funds flow (0.1); correspondence with M3 Partners regarding funds flow (0.1); review comments from Gordon Brother regarding press release (0.2); correspondence with Davis Polk Finance team regarding payoff letters (0.2); call with B. Resnick, B. Wolfe, A. Shpeen, and K. Percy regarding closing items (0.8); conference call with B. Resnick, K. Percy, S. Erickson and J. Borow regarding closing matters (0.5). |
| 39643388 | Wolfe, Brian | 01/03/25 | 2.0 | Attention to closing items related to Gordon Brothers sale. |
| 39589242 | Resnick, Brian M. | 01/04/25 | 1.1 | Emails with Davis Polk team regarding closing issues (0.9); call with B. Wolfe regarding same (0.2). |
| 39584039 | Shpeen, Adam L. | 01/04/25 | 0.4 | Review various emails regarding Gordon Brothers sale closing issues. |

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39724630 | Wolfe, Brian | 01/04/25 | 0.3 | Analyze issue relating to Gordon Brothers sale closing (0.1); call with B. Resnick regarding same (0.2). |
| 39640926 | Resnick, Brian M. | 01/05/25 | 2.0 | Call with S. Erickson regarding Gordon Brothers sale closing issues (0.4); call with K. Percy regarding same (0.3); follow-up call with Guggenheim team regarding same (0.3); call with A. Shpeen regarding same and related issues (0.3); review emails from K. Percy regarding same (0.5); emails with Davis Polk team regarding same (0.2). |
| 39585457 | Shpeen, Adam L. | 01/05/25 | 0.6 | Call with B. Resnick regarding Gordon Brothers closing issues (0.3); emails with Davis Polk team relating to same (0.3). |
| 39588626 | Stern, Ethan | 01/05/25 | 0.1 | Emails with K. Winiarski regarding sale closing notice. |
| 39587482 | Amir, Gennie A. | 01/06/25 | 1.0 | Email A. Burbridge regarding comments to purchase and sale agreement for Big Lots headquarters in Columbus, OH (0.5); discuss same with same (0.5). |
| 39627336 | Burbridge, Avelina | 01/06/25 | 2.1 | Review draft headquarters sale agreement and correspondence from Big Lots regarding same (0.8); confer with B. Hirsch, G. Amir, S. Piraino, V. Cahill and J. Goldberger regarding same (1.3). |
| 39602441 | Cahill, Vincent | 01/06/25 | 0.4 | Call with Davis Polk real estate team regarding headquarters purchase and sale agreement comments. |
| 39991840 | Goldberger, Jacob | 01/06/25 | 0.4 | Call with Davis Polk real estate team regarding headquarters purchase and sale agreement (0.3); correspondence with C. Macke regarding same (0.1). |
| 39618270 | Piraino, Stephen D. | 01/06/25 | 1.9 | Calls with Davis Polk team regarding headquarters sale (0.5); calls with Davis Polk and Big Lots regarding Nexus matters (1.2); call with Davis Polk and Gordon Brothers regarding real estate matters (0.2). |
| 39640971 | Resnick, Brian M. | 01/06/25 | 2.3 | Calls with S. Fox regarding Gordon Brothers sale closing issues (0.4); calls with Davis Polk team regarding same (0.4); calls with Guggenheim team regarding same (0.5); call with R. Robins regarding same (0.3); calls with Big Lots regarding Nexus and related issues (0.7). |
| 39643434 | Wolfe, Brian | 01/06/25 | 0.6 | Attention to closing, including call with Davis Polk team regarding same. |
| 39595816 | Amir, Gennie A. | 01/07/25 | 2.1 | Review and revise asset purchase agreement for headquarters in Columbus, OH. |
| 39582562 | Bi, Jonathan | 01/07/25 | 0.2 | Review intellectual property assignment agreement and designated buyer agreement. |

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39627263 | Burbridge, Avelina | 01/07/25 | 4.2 | Review term sheet regarding headquarters sale and purchaser draft of sale agreement (1.8); confer and correspondence with S. Piraino, V. Cahill, B. Hirsch, L. Plotkin, G. Amir and Big Lots team regarding same (1.9); review WPG lease documentation (0.5). |
| 39607424 | Hirsch, Brian D. | 01/07/25 | 0.6 | Participate in multiple calls regarding headquarters disposition. |
| 39591811 | Shpeen, Adam L. | 01/07/25 | 1.2 | Confer with management team regarding wind down budget (0.5); catch up call regarding Creditors Committee discussions (0.4); emails with Davis Polk team regarding same (0.3). |
| 39606942 | Amir, Gennie A. | 01/08/25 | 6.0 | Discuss purchase and sale agreement for Big Lots headquarters in Columbus Ohio with A. Burbridge (1.0); discuss same With A. Burbridge and S. Piraino (0.3); call with C. Macke and J. Nanberg regarding same (0.9); draft term sheet for purchase and sale agreement of Big Lots headquarters for review by creditors (3.8). |
| 39601527 | Bi, Jonathan | 01/08/25 | 1.8 | Revise intellectual property assignment agreement designation of notice agreement (0.6); review intellectual property assignment agreement and designation rights notice (0.4); review contracts for due diligence purposes (0.8). |
| 39627177 | Burbridge, Avelina | 01/08/25 | 5.5 | Review term sheet regarding headquarters sale and purchaser draft of purchase agreement (1.8); confer and correspondence with B. Hirsch, L. Plotkin, G. Amir, S. Piraino, V. Cahill and Big Lots team regarding same (3.2); discuss summary of key terms for review by Creditors Committee with G. Amir (0.5). |
| 39963719 | Cahill, Vincent | 01/08/25 | 1.9 | Calls with Davis Polk real estate regarding headquarters purchase and sale agreement (0.8); call with Big Lots regarding same (0.7); correspondence with Creditors Committee regarding same (0.4). |
| 39641938 | Piraino, Stephen D. | 01/08/25 | 2.7 | Calls and email with Davis Polk team and Big Lots regarding headquarters sale (1.2); calls and emails with AlixPartners regarding Gordon Brothers sale matters (1.5). |
| 39639514 | Resnick, Brian M. | 01/08/25 | 0.3 | Emails with Guggenheim team regarding Gordon Brothers issues (0.1); call with S. Fox regarding same (0.2). |
| 39601141 | Shpeen, Adam L. | 01/08/25 | 0.8 | Call with vendor regarding status (0.2); internal meeting with S. Piraino regarding work streams (0.3); call with R. Robins and B. Resnick regarding next steps (0.3). |
| 39612415 | Stern, Ethan | 01/08/25 | 0.4 | Attend call with S. Fox and S. Piraino regarding designated assets. |
| 39611305 | Amir, Gennie A. | 01/09/25 | 7.0 | Draft term sheet for headquarters purchase and sale agreement for review by creditors (1.4); revise same per A. Burbridge comments (5.6). |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39618247 | Bitterman, Jacob | 01/09/25 | 0.2 | Coordinate with S. Fox regarding transmission of termination documents. |
| 39627108 | Burbridge, Avelina | 01/09/25 | 5.6 | Prepare summary of key terms of purchase agreement and master lease of corporate headquarters for discussion with Creditors Committee (1.9); prepare for and attend conference with Creditors Committee regarding same (0.5); review and revise purchase agreement (2.7); confer with G. Amir regarding same (0.5). |
| 39963766 | Cahill, Vincent | 01/09/25 | 2.2 | Call with Creditors Committee regarding sale of headquarters real estate asset as well as related correspondence (0.8); revise headquarters purchase and sale agreement (1.4). |
| 39615971 | Goldberger, Jacob | 01/09/25 | 0.4 | Call with Creditors Committee counsel regarding headquarters sale. |
| 39864768 | Hirsch, Brian D. | 01/09/25 | 1.3 | Participate in conference call with Creditors Committee regarding purchase and sale structure and issues (0.4); emails with Davis Polk team regarding same (0.9). |
| 39643214 | Piraino, Stephen D. | 01/09/25 | 1.6 | Calls and emails with Gordon Brothers, AlixPartners, and Davis Polk regarding post-sale matters. |
| 39639233 | Resnick, Brian M. | 01/09/25 | 1.0 | Call with Big Lots and AlixPartners team regarding wind down budget and various post-sale issues (0.7); emails with Davis Polk team regarding same (0.3). |
| 39963513 | Stern, Ethan | 01/09/25 | 0.5 | Review and revise intellectual property designation agreement and send same to S. Fox (0.2); correspondences with Citibank and AlixPartners regarding escrow account and release instruction (0.3). |
| 39620042 | Amir, Gennie A. | 01/10/25 | 4.0 | Revise purchase and sale agreement for corporate headquarters (3.4); correspondence with Big Lots team regarding same (0.6). |
| 39612543 | Bi, Jonathan | 01/10/25 | 2.4 | Draft letter agreement amending asset purchase agreement. |
| 39627050 | Burbridge, Avelina | 01/10/25 | 8.6 | Draft, review and revise purchase agreement and forms of closing documents and deliverables for sale of headquarters property (7.6); confer and correspond with B. Hirsch, G. Amir, S. Piraino, V. Cahill and Big Lots team regarding same (1.0). |
| 39625380 | Cahill, Vincent | 01/10/25 | 1.3 | Revise headquarters purchase and sale agreement. |
| 39859904 | Hirsch, Brian D. | 01/10/25 | 0.6 | Review and comment on revised draft purchase and sale agreement, including emails with Davis Polk team regarding same. |
| 39962191 | Piraino, Stephen D. | 01/10/25 | 2.7 | Review and revise asset purchase agreement for headquarters (0.7); calls and emails with R. Robbins and S. Fox regarding various matters (2.0). |
| 39654119 | Resnick, Brian M. | 01/10/25 | 0.4 | Emails with Davis Polk team regarding Gordon Brothers post-closing sale issues. |

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| **Time Detail By Project** | | | | |
| 39639117 | Amir, Gennie A. | 01/13/25 | 0.5 | Review prior title commitment regarding Columbus, Ohio property (0.2); discuss purchase and sale agreement for corporate headquarters with V. Cahill (0.1); email with A. Burbridge regarding same (0.1); email with C. Macke and J. Nanberg regarding sending corporate headquarters same to Gordon Brother's counsel (0.1). |
| 39628274 | Bi, Jonathan | 01/13/25 | 0.7 | Arrange compiled asset purchase agreement (0.2); review and revise professional fee amendment for Guggenheim (0.3); review and revise letter amendment (0.2). |
| 39645289 | Bitterman, Jacob | 01/13/25 | 0.3 | Review status of termination filings and others received from S. Fox. |
| 39655367 | Piraino, Stephen D. | 01/13/25 | 2.3 | Call with management team regarding post-sale matters (0.8); call with S. Fox regarding post sale matters (0.3); call with Guggenheim regarding Nexus motion (0.7); review and revise asset purchase agreement amendment (0.5). |
| 39734781 | Resnick, Brian M. | 01/13/25 | 0.4 | Review amendment to asset purchase agreement (0.2); emails with Davis Polk team regarding same (0.2). |
| 39634458 | Weigel, Heather | 01/13/25 | 1.9 | Revise amendment to asset purchase agreement with Gordon Brothers (0.6); prepare letter agreement related to advisor fees (1.3). |
| 39640628 | Bi, Jonathan | 01/14/25 | 1.2 | Review purchase and sale agreement to respond to Guggenheim question (0.2); review asset purchase agreement (0.5); respond to Guggenheim question relating to asset purchase agreement administrative budget (0.1); call with Guggenheim regarding professional fees (0.2); call with Guggenheim regarding professional fee escrow (0.2). |
| 39655495 | Bitterman, Jacob | 01/14/25 | 0.3 | Review termination filings from S. Fox and outstanding documents for AlixPartners. |
| 39972200 | Cahill, Vincent | 01/14/25 | 0.7 | Correspondence with Gordon Brothers regarding headquarters purchase and sale agreement (0.4); correspondence with management regarding Westminster sale (0.3). |
| 39666135 | Piraino, Stephen D. | 01/14/25 | 2.0 | Numerous calls and emails with Davis Polk and Guggenheim regarding various sale matters. |
| 39734496 | Resnick, Brian M. | 01/14/25 | 1.4 | Review amendment to asset purchase agreement (0.4); call with Guggenheim regarding same (0.7); discuss same with S. Piraino (0.3). |
| 40139110 | Stern, Ethan | 01/14/25 | 1.1 | Draft amended and restated wind down escrow account agreement (0.6); call with S. Piraino regarding same (0.3); send same to same (0.2). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39641219 | Weigel, Heather | 01/14/25 | 3.4 | Calls with J. Borow regarding asset purchase agreement and schedules to same (0.2); review same and related disclosure schedules regarding same administrative budget (0.2); correspondence with J. Bi regarding same (0.1); review purchase and sale agreement related to accelerating closing of certain distribution centers (0.5); correspondence with A. Shpeen regarding same (0.1); review and revise draft opposition motion to Nexus motion (1.9); correspondence with M. Brock regarding AGS matter (0.1); correspondence with S. Piraino regarding filings (0.1); correspondence with J. Bi regarding side letter agreement for litigation (0.2). |
| 39653672 | Bi, Jonathan | 01/15/25 | 0.8 | Draft asset purchase agreement amendment for litigation claims assignment. |
| 40018566 | Stern, Ethan | 01/15/25 | 1.4 | Attend call with Guggenheim and Davis Polk teams regarding Nexus motions (0.5); review and revise A&R wind down escrow account agreement (0.6); correspondences with S. Piraino regarding same (0.3). |
| 39673086 | Amir, Gennie A. | 01/16/25 | 0.3 | Review comments from OhioHealth regarding purchase and sale agreement for corporate headquarters (0.2); correspondence with M. Moberg regarding coordinating call with OhioHealth regarding same (0.1). |
| 39657471 | Bi, Jonathan | 01/16/25 | 1.2 | Address Guggenheim question regarding checklist calls (0.3); review and revise asset purchase agreement amendment (0.7); revise asset purchase agreement letter amendment restructuring to incorporate team comments (0.2). |
| 39689255 | Burbridge, Avelina | 01/16/25 | 0.3 | Correspondence with Big Lots team and Davis Polk team regarding headquarters purchase and sale agreement. |
| 39972285 | Cahill, Vincent | 01/16/25 | 0.8 | Correspondence with Davis Polk team and Big Lots management regarding headquarters sale. |
| 39857097 | Hirsch, Brian D. | 01/16/25 | 0.3 | Review correspondence regarding purchase and sale agreement comments with various parties. |
| 39723442 | Resnick, Brian M. | 01/16/25 | 1.0 | Review and revise asset purchase agreement amendment (0.3); meet with S. Piraino regarding same (0.3); emails with Davis Polk team and S. Fox regarding same (0.4). |
| 39676651 | Weigel, Heather | 01/16/25 | 0.3 | Revise letter agreement to amend asset purchase agreement. |
| 39682668 | Amir, Gennie A. | 01/17/25 | 4.7 | Call with Big Lots and OhioHealth regarding purchase and sale agreement for corporate headquarters (1.0); revise same (2.7); correspondence with A. Burbridge regarding same (0.5); call with A. Burbridge and S. Piraino regarding same (0.5). |

| | | Time Detail By Project | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| 39690326 | Bitterman, Jacob | 01/17/25 | 0.2 | Reconcile UCC-3 terminations to identify outstanding statements and send comments to AlixPartners. | |
| 39689503 | Burbridge, Avelina | 01/17/25 | 3.7 | Prepare for and attend call with OhioHealth team regarding headquarters sale purchase agreement open issues (1.6); correspondence with Big Lots team regarding same (0.2); confer with Davis Polk team regarding purchase and sale agreement and sale order (0.5); review and revise same (1.4). | |
| 39683294 | Cahill, Vincent | 01/17/25 | 3.7 | Call with OhioHealth regarding headquarters sale transaction (1.2); call with Davis Polk team regarding headquarters purchase and sale agreement (0.3); revise headquarters sale order (1.1). | |
| 39856760 | Hirsch, Brian D. | 01/17/25 | 0.2 | Call with A. Burbridge regarding purchase and sale agreement issues. | |
| 39712809 | Piraino, Stephen D. | 01/17/25 | 0.8 | Calls with Davis Polk, Big Lots and buyer regarding headquarters sale. | |
| 39701778 | Shpeen, Adam L. | 01/18/25 | 0.3 | Call with B. Resnick regarding Gordon Brothers payment issues. | |
| 39723232 | Resnick, Brian M. | 01/19/25 | 0.4 | Call with S. Erickson regarding asset purchase agreement amendment and related issues. | |
| 39677507 | Bi, Jonathan | 01/20/25 | 0.3 | Coordinate signatures for intellectual property assignment agreement. | |
| 39760440 | Burbridge, Avelina | 01/20/25 | 3.5 | Draft, review and revise corporate headquarters purchase sale agreement. | |
| 39723178 | Resnick, Brian M. | 01/20/25 | 0.6 | Call with Creditors Committee counsel regarding asset purchase agreement amendment and other issues (0.4); call with R. Robins regarding same (0.2). | |
| 39715132 | Shpeen, Adam L. | 01/20/25 | 0.3 | Call with Creditors Committee regarding Gordon Brothers Retail Partners transaction. | |
| 39728154 | Amir, Gennie A. | 01/21/25 | 4.1 | Review tax abatement documents in connection with headquarters sale (0.6); send issues list to Davis Polk team regarding same (0.5); revise material terms summary for presentation to the Creditors Committee (1.5); review tax abatement documents (1.5). | |
| 39713987 | Bi, Jonathan | 01/21/25 | 0.3 | Coordinate execution of trademark assignment agreement (0.2); review signed trademark assignment agreement (0.1). | |
| 39760475 | Burbridge, Avelina | 01/21/25 | 0.6 | Discuss corporate headquarters sale agreement with G. Amir (0.3); review and revise business terms regarding same (0.3). | |
| 39866409 | Hirsch, Brian D. | 01/21/25 | 0.2 | Review emails regarding purchase and sale agreement comments. | |
| 39741948 | Resnick, Brian M. | 01/21/25 | 0.2 | Call with S. Erickson regarding asset purchase agreement amendment. | |
| 39735262 | Amir, Gennie A. | 01/22/25 | 2.3 | Draft deed (0.5); draft bill of sale (0.5); email to all parties (0.3); call with real estate consultants, A. Burbridge and S. Piraino regarding sale of corporate headquarter (1.0). | |
| 39726703 | Bi, Jonathan | 01/22/25 | 0.2 | Revise litigation claims assignment agreement in connection with Gordon Brothers sale. | |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39760527 | Burbridge, Avelina | 01/22/25 | 1.7 | Attend call with AlixPartners team regarding headquarters sale and lease matters (0.5); confer with purchaser's counsel regarding same (0.2); confer with G. Amir regarding same (0.1); review and revise deed and bill of sale (0.6); correspondence with S. Piraino and V. Cahill regarding sale order (0.3). |
| 39742859 | Cahill, Vincent | 01/22/25 | 2.4 | Correspondence with WPG regarding headquarters purchase and sale agreement (0.7); revisions to headquarters sale order (1.7). |
| 39735534 | Carpenter, Cameron | 01/22/25 | 0.2 | Coordinate execution of asset purchase agreement amendment. |
| 39856466 | Hirsch, Brian D. | 01/22/25 | 0.2 | Review emails from Davis Polk team regarding purchase and sale agreement. |
| 39768477 | Piraino, Stephen D. | 01/22/25 | 0.8 | Emails with Big Lots and Davis Polk teams regarding asset purchase agreement. |
| 39753573 | Resnick, Brian M. | 01/22/25 | 0.3 | Emails with Big Lots and A. Shpeen regarding asset purchase agreement amendment. |
| 39746217 | Amir, Gennie A. | 01/23/25 | 2.2 | Call with A. Burbridge regarding Big Lots purchase and sale agreement (0.1); revise purchase and sale agreement per A. Burbridge comments (1.6); call with OhioHealth's counsel regarding corporate headquarter purchase and sale agreement (0.5). |
| 39749039 | Bi, Jonathan | 01/23/25 | 0.3 | Revise disclosure schedules in connection with asset purchase agreement amendment. |
| 39760547 | Burbridge, Avelina | 01/23/25 | 4.5 | Confer with S. Piraino regarding corporate headquarters sale, leases and sale order (0.5); confer with WPG tenant regarding lease treatment in sale (0.3); confer with purchaser's counsel regarding purchase agreement open issues (0.5); confer with G. Amir regarding same (0.1); confer with Big Lots and Alix Partners teams regarding headquarters sale and master lease (0.6); correspondence with Alix Partners team regarding same (0.3); review and revise sale order and purchase agreement (2.2). |
| 39742745 | Carpenter, Cameron | 01/23/25 | 0.3 | Coordinate execution of asset purchase agreement amendment (0.2); correspondence with S. Piraino and K. Winiarski regarding same (0.1). |
| 39856329 | Hirsch, Brian D. | 01/23/25 | 0.4 | Review emails regarding purchase and sale agreement. |
| 39769315 | Piraino, Stephen D. | 01/23/25 | 1.5 | Calls and emails with Davis Polk, WPG, and Big Lots regarding headquarters sale. |
| 39750650 | Amir, Gennie A. | 01/24/25 | 2.3 | Email C. Macke regarding Seller information deliverables (0.8); call with A. Burbridge, V. Cahill, J. Goldberger regarding purchase and sale agreement and sale order (1.5). |

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39760600 | Burbridge, Avelina | 01/24/25 | 5.0 | Confer with C. Macke regarding sale and leases (0.7); confer with purchaser's counsel regarding headquarters sale (0.5); conferences and email correspondence with S. Piraino, V. Cahill, G. Amir and J. Goldberger regarding sale, leases and sale order (1.6); review and revise purchase agreement and sale order (1.8); review and revise access agreement (0.4). |
| 39760788 | Cahill, Vincent | 01/24/25 | 2.4 | Call with A. Burbridge relating to headquarters sale negotiations (0.6); review and revise to headquarters sale order (1.8). |
| 39856111 | Hirsch, Brian D. | 01/24/25 | 0.3 | Review emails regarding purchase and sale agreement closing requirements. |
| 39771264 | Piraino, Stephen D. | 01/24/25 | 1.7 | Calls with Davis Polk team regarding headquarters sale (1.0); call with R. Robins regarding asset purchase agreement matters (0.7). |
| 39963821 | Stern, Ethan | 01/24/25 | 0.5 | Call with S. Piraino regarding asset purchase agreement (0.2); review asset purchase agreement and emails with H. Weigel regarding same (0.3). |
| 39762201 | Amir, Gennie A. | 01/26/25 | 0.4 | Review revisions to Big Lots purchase and sale agreement (0.2); correspondence with A. Burbridge regarding same (0.2). |
| 39762456 | Burbridge, Avelina | 01/26/25 | 4.4 | Draft, review and revise purchase and sale agreement and sale order. |
| 39762449 | Amir, Gennie A. | 01/27/25 | 1.3 | Revise Big Lots purchase and sale agreement per A. Burbridge comments (0.6); email same to OhioHealth (0.2); draft form of termination notice for purchase and sale agreement (0.2); form assignment of city agreement for purchase and sale agreement (0.2); email WPG lease to A. Burbridge for review on form termination notice (0.1). |
| 39848420 | Burbridge, Avelina | 01/27/25 | 1.9 | Review and revise purchase and sale agreement and sale order for corporate headquarters sale and correspond with Davis Polk team regarding same (0.8); review WPG lease (0.3); revise purchase and sale agreement exhibits (0.7); correspond with C. Macke regarding WPG lease (0.1). |
| 39855797 | Hirsch, Brian D. | 01/27/25 | 0.3 | Review emails from Davis Polk team regarding draft purchase and sale agreement. |
| 39766408 | Weigel, Heather | 01/27/25 | 0.8 | Revise amendment to asset purchase agreement related to acquisition of proceedings. |
| 39782146 | Amir, Gennie A. | 01/28/25 | 0.9 | Revise purchase and sale agreement material terms per A. Burbridge comments (0.8); correspondence with Davis Polk team regarding same (0.1). |
| 39734394 | Bi, Jonathan | 01/28/25 | 0.1 | Discuss Nexus and Gordon Brothers asset purchase agreements with Davis Polk team. |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39848706 | Burbridge, Avelina | 01/28/25 | 2.3 | Draft, review and revise headquarters sale purchase and sale agreement exhibits (0.9); review Big Lots lease regarding surrender requirements (0.3); confer with G. Amir regarding same (0.2); review and revise summary of material terms of headquarters sale for inclusion in sale motion (0.8); review access agreement (0.1). |
| 39788351 | Hirsch, Brian D. | 01/28/25 | 0.4 | Review emails regarding purchase and sale agreement open issues. |
| 39798971 | Piraino, Stephen D. | 01/28/25 | 4.4 | Extensive emails with Big Lots, Gordon Brothers Retail Partners, Riemer & Braunstein, Variety, and Davis Polk regarding sale matters. |
| 39767187 | Weigel, Heather | 01/28/25 | 0.2 | Call with M. Brock regarding litigation issues in connection with sale (0.1); conference call with S. Fox regarding litigation amendment (0.1). |
| 39787320 | Amir, Gennie A. | 01/29/25 | 0.1 | Email with A. Burbridge regarding draft assignment of City agreement form. |
| 39778876 | Bi, Jonathan | 01/29/25 | 0.2 | Coordinate debtors' name change documentation for Cozen O'Connor. |
| 39786952 | Bi, Jonathan | 01/29/25 | 0.4 | Review litigation claims assignment agreement (0.3); coordinate execution of asset purchase agreement amendment (0.1). |
| 39804091 | Piraino, Stephen D. | 01/29/25 | 0.9 | Emails with Riemer & Braunstein and Gordon Brothers Retail Partners regarding various sale matters. |
| 39798861 | Amir, Gennie A. | 01/30/25 | 1.1 | Revise assignment of City Agreement and purchase and sale agreement. |
| 39849481 | Burbridge, Avelina | 01/30/25 | 1.5 | Review City Agreement regarding abatement issues (0.8); draft purchase and sale agreement exhibit regarding assignment of City Agreement (0.6); correspondence with G. Amir regarding sale of headquarters (0.1). |
| 39849664 | Burbridge, Avelina | 01/31/25 | 2.0 | Draft, review and revise lease surrender notice (0.4); confer with G. Amir regarding same (0.2); review headquarters sale purchase and sale agreement (0.3); correspondence with buyer's counsel and G. Amir regarding same (0.4); confer with C. Macke regarding purchase and sale agreement signing matters (0.1); review sale order (0.4); correspondence with Davis Polk team regarding purchase and sale agreement and sale motion (0.2). |
| 39847211 | Hirsch, Brian D. | 01/31/25 | 0.3 | Review emails regarding purchase and sale agreement execution. |
| 39860140 | Piraino, Stephen D. | 01/31/25 | 3.0 | Calls and emails with Davis Polk, Big Lots, Creditors Committee, and Gordon Brothers Retail Partners regarding headquarters sale (1.4); emails with Variety, Gordon Brothers Retail Partners, and Davis Polk regarding sale matters (1.2); review designation rights notice (0.4). |
| **Total BC02 Asset Dispositions** | | | **250.3** | |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| **BC03 Business Operations** | | | | |
| 39595579 | Piraino, Stephen D. | 01/07/25 | 2.7 | Call with Davis Polk and management regarding wind-down budget (1.1); call with K. Percy regarding wind-down matter (0.2); extensive calls and emails with vendor parties (1.4). |
| 39642109 | Piraino, Stephen D. | 01/09/25 | 0.6 | Call with management and AlixPartners regarding winddown matters. |
| 39790625 | Piraino, Stephen D. | 01/27/25 | 0.4 | Calls and emails with Gordon Brothers Retail Partners regarding various winddown-related matters. |
| **Total BC03 Business Operations** | | | **3.7** | |
| **BC04 Claims; Creditor Outreach** | | | | |
| 39589520 | Resnick, Brian M. | 01/02/25 | 0.3 | Emails with various administrative creditors (0.1); call with M. Rishty regarding same (0.2). |
| 39574792 | Goldberger, Jacob | 01/03/25 | 0.6 | Correspondence with California taxing authorities regarding sales tax (0.1); review motions to compel payment (0.2); correspondence with S. Fox and S. Piraino regarding motions to compel (0.1); correspondence with Kelley Drye and AlixPartners regarding rent payments and go-forward administrative expense calculations (0.2). |
| 39997385 | Giddens, Magali | 01/06/25 | 0.6 | Calls with Big Lots notice parties regarding various queries (0.4); correspondence with J. Goldberger regarding creditor outreach (0.2). |
| 39586712 | Goldberger, Jacob | 01/06/25 | 0.5 | Review motions to compel administrative payments (0.1); correspondence with counterparties regarding status of claims (0.1); call with S. Fox regarding administrative claim motions (0.3). |
| 39618233 | Piraino, Stephen D. | 01/06/25 | 3.8 | Calls and emails with Davis Polk, AlixPartners, and vendors regarding administrative claims motions and related procedure. |
| 39962253 | Stern, Ethan | 01/06/25 | 1.2 | Join call with Gordon Brothers regarding leases (0.5); review precedent bar date motions (0.4); correspondences with S. Piraino regarding same (0.3). |
| 39962320 | Winiarski, Kevin L. | 01/06/25 | 1.0 | Review motions to compel payment of administrative claims and revise tracking chart regarding same. |
| 39963660 | Cahill, Vincent | 01/07/25 | 0.4 | Call with Davis Polk team and Joele Frank regarding vendor communication strategy. |
| 39629130 | Carpenter, Cameron | 01/07/25 | 4.6 | Call with E. Stern regarding motions to compel payment of administrative expense claims (0.2); prepare binder of same (3.5); emails with Davis Polk team regarding same (0.5); call with E. Stern regarding same (0.2); call with same regarding administrative bar date motion (0.2). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39597947 | Goldberger, Jacob | 01/07/25 | 2.8 | Call with Creditors Committee regarding administrative expense motions and Nexus motion (0.3); call with E. Stern regarding motions for administrative expenses (0.3); review motions to compel administrative payments (0.3); call with S. Piraino, E. Stern and K. Winiarski regarding motions to compel (0.8); review motions to compel (1.1). |
| 39607718 | Piraino, Stephen D. | 01/07/25 | 3.2 | Call with Joelle Frank regarding vendor communication (0.3); call with Davis Polk team regarding administrative expenses (0.7); review administrative expense claim motions (2.2). |
| 39602243 | Stern, Ethan | 01/07/25 | 1.9 | Correspondences with C. Carpenter regarding administrative bar date motion (0.4); review precedents for same (0.3); review various pleadings including motions to compel (0.3); join call with Joele Frank and Big Lots regarding vendor messaging (0.5); draft communications bullets regarding same (0.4). |
| 39597922 | Winiarski, Kevin L. | 01/07/25 | 6.1 | Draft and revise omnibus administrative claims objection (4.0); emails with S. Piraino and E. Stern regarding same (0.6); call with Creditors' Committee regarding Nexus motion (0.5); call with S. Piraino, E. Stern, V. Cahill and J. Goldberger regarding omnibus claims objection (0.5); call with Big Lots, Joele Frank, and AlixPartners team regarding vendor messaging (0.5). |
| 39605102 | Carpenter, Cameron | 01/08/25 | 1.9 | Review precedent administrative claims bar date motions (1.1); calls with E. Stern regarding same (0.3); research regarding same (0.5). |
| 39604570 | Goldberger, Jacob | 01/08/25 | 0.4 | Correspondence with vendors regarding administrative claims. |
| 39641887 | Piraino, Stephen D. | 01/08/25 | 2.3 | Extensive calls with vendors regarding various matters. |
| 39963382 | Stern, Ethan | 01/08/25 | 1.8 | Correspondences with C. Carpenter regarding administrative bar date motion (0.6); review same (0.4); emails with vendors and landlords regarding claims (0.4); emails with AlixPartners regarding same (0.4). |
| 39607238 | Winiarski, Kevin L. | 01/08/25 | 3.3 | Review and revise omnibus administrative claims objection (2.7); review motions to compel in connection with same (0.6). |
| 39613288 | Carpenter, Cameron | 01/09/25 | 0.8 | Review bar date motion (0.3); correspondence with E. Stern regarding administrative bar date motion (0.3); coordinate call with E. Stern and S. Piraino regarding same (0.2). |
| 39642889 | Piraino, Stephen D. | 01/09/25 | 4.3 | Review filed motions for administrative expenses (3.4); calls and emails with Davis Polk team regarding vendor outreach (0.9). |

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39620910 | Carpenter, Cameron | 01/10/25 | 3.6 | Research regarding administrative claims (1.5); call with S. Piraino and E. Stern regarding administrative bar date motion (0.5); follow-up call with E. Stern (0.4); attend call with Big Lots regarding vendor process (0.4); review bar date motion (0.8). |
| 39621124 | Goldberger, Jacob | 01/10/25 | 1.4 | Revise reply to motions to compel administrative payments (0.9); correspondence with R. Steere regarding rent payments (0.1); call with Big Lots regarding vendor communications (0.4). |
| 39655258 | Piraino, Stephen D. | 01/10/25 | 4.1 | Review and revise objection to motions to compel (1.1); calls and emails with Davis Polk team regarding motions to compel (0.9); calls, emails with movants' counsel regarding motions to compel (0.9); call with Davis Polk team regarding administrative claims procedure (0.5); review and revise vendor talking points (0.7). |
| 39609576 | Shpeen, Adam L. | 01/10/25 | 0.2 | Call with R. Robins regarding vendor communications. |
| 39963535 | Stern, Ethan | 01/10/25 | 1.9 | Correspondences with C. Carpenter regarding administrative bar date motion (0.6); attention to same (0.4); call with S. Piraino and C. Carpenter regarding same (0.4); join call with Big Lots and Joele Frank regarding vendor communications (0.5). |
| 39629151 | Carpenter, Cameron | 01/11/25 | 5.7 | Review and revise administrative bar date motion (5.4); email to S. Piraino regarding same (0.3). |
| 39630278 | Goldberger, Jacob | 01/11/25 | 1.7 | Revise omnibus reply to motions to compel administrative payments (1.5); correspondence with Jackson Walker regarding executed assumption and assignment agreements (0.2). |
| 39629166 | Winiarski, Kevin L. | 01/11/25 | 2.0 | Review and revise draft omnibus administrative claims objection. |
| 39631279 | Carpenter, Cameron | 01/12/25 | 9.8 | Review and revise administrative claims bar date motion (8.1); calls with E. Stern regarding same (0.4); emails with same regarding same (0.7); email to S. Rogers Churchill and C. Sawyer regarding same (0.6). |
| 39634204 | Goldberger, Jacob | 01/12/25 | 0.4 | Revise omnibus objection to motions to compel. |
| 39631104 | Stern, Ethan | 01/12/25 | 1.7 | Review and revise administrative bar date motion (1.1); correspondences with C. Carpenter regarding same (0.6). |
| 39631162 | Winiarski, Kevin L. | 01/12/25 | 4.9 | Review and revise draft omnibus administrative claims objection (4.0); revise same to incorporate Morris Nichols and A. Shpeen comments (0.6); circulate same to Creditors Committee and S. Fox (0.3). |
| 39639041 | Carpenter, Cameron | 01/13/25 | 2.1 | Call with E. Stern regarding administrative claims bar date motion (0.1); review and revise same (2.0). |

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39636354 | Goldberger, Jacob | 01/13/25 | 0.1 | Correspondence with counsel for vendors regarding claim submissions. |
| 39655396 | Piraino, Stephen D. | 01/13/25 | 1.7 | Calls and emails with Davis Polk, vendor and Big Lots regarding contract (1.0); calls and emails with administrative expense claimants (0.7). |
| 39734784 | Resnick, Brian M. | 01/13/25 | 0.7 | Emails with Davis Polk team and various administrative claimants. |
| 39971713 | Stern, Ethan | 01/13/25 | 3.4 | Review and revise administrative bar date motion (1.3); correspondences with C. Carpenter regarding same (0.5); review Ashley Furniture motion to lift stay (0.2); call with S. Piraino and K. Winiarski regarding same (0.4); call with Big Lots to discuss same (0.4); call with Ashley Furniture's counsel regarding same (0.3); correspondences with S. Fox regarding same (0.3). |
| 39637643 | Winiarski, Kevin L. | 01/13/25 | 1.3 | Call with S. Piraino and E. Stern regarding Ashley Furniture motion (0.5); call with R. Robins and AlixPartners team regarding same (0.5); call with Ashley Furniture counsel regarding same (0.3). |
| 39648953 | Carpenter, Cameron | 01/14/25 | 8.5 | Call with Morris Nichols regarding administrative bar date motion (0.5); call with E. Stern regarding same (0.2); review and revise same (7.7); call with K. Winiarski regarding motions to compel (0.1). |
| 39636356 | Goldberger, Jacob | 01/14/25 | 0.4 | Call with counsel to Ashley Furniture regarding motion to compel. |
| 39666092 | Piraino, Stephen D. | 01/14/25 | 2.9 | Calls with vendors, Davis Polk team and Gordon Brothers (1.2); emails with various parties regarding administrative expense motions (1.3); call with Davis Polk and Morris Nichols regarding administrative expense bar date (0.4). |
| 39734503 | Resnick, Brian M. | 01/14/25 | 0.7 | Review omnibus response to administrative creditor motions (0.5); emails with Davis Polk team and counterparties regarding same (0.2). |
| 40139109 | Stern, Ethan | 01/14/25 | 0.7 | Correspondences with vendor's counsel regarding administrative claims. |
| 39653027 | Winiarski, Kevin L. | 01/14/25 | 3.9 | Review and revise omnibus administrative claims objection to include final comments (1.6); emails with S. Piraino regarding same (0.4); review recent docket filings related to stub rent and other motions to compel (1.0); meet with S. Piraino, E. Stern and J. Goldberger regarding same (0.4); draft email to creditors regarding adjournment of motions (0.5). |
| 39972258 | Cahill, Vincent | 01/15/25 | 1.1 | Call with AlixPartners regarding administrative claims reconciliation process (0.4); review creditor correspondence regarding administrative claims (0.7). |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39658513 | Carpenter, Cameron | 01/15/25 | 5.4 | Correspondence with E. Stern regarding administrative claims bar date motion (0.2); revise same (4.6); meet with E. Stern regarding comments to same (0.3); call with AlixPartners regarding administrative claims process (0.3). |
| 40162398 | Giddens, Magali | 01/15/25 | 0.2 | Calls with creditors regarding claims inquiries. |
| 39658800 | Goldberger, Jacob | 01/15/25 | 0.4 | Correspondence with S. Piraino and creditor counsel regarding administrative claims (0.2); call with Ashley Furniture regarding settlement discussions (0.2). |
| 39685175 | Piraino, Stephen D. | 01/15/25 | 2.4 | Calls and emails with various counsel to vendors regarding administrative expense. |
| 39670805 | Resnick, Brian M. | 01/15/25 | 0.4 | Call with AlixPartners regarding administrative claims process. |
| 39971955 | Stern, Ethan | 01/15/25 | 2.5 | Attend call with AlixPartners regarding administrative claims process (0.5); review and revise administrative bar date motion (0.9); correspondences with C. Carpenter regarding same (0.3); call with S. Piraino, S. Fox and vendor regarding status of claim (0.3); correspondence with vendor regarding stipulation (0.2); emails with J. Schroeder and J. Clarrey regarding same (0.3). |
| 39663761 | Winiarski, Kevin L. | 01/15/25 | 3.0 | Call with Ashley Furniture and Gordon Brothers regarding lift stay motion (0.5); call with Davis Polk and AlixPartners teams regarding administrative claims procedures motion (0.5); call with Davis Polk and Guggenheim teams regarding Nexus motions to compel (0.5); emails with various trade creditors regarding adjournment of motions to compel (1.3); emails with S. Piraino regarding same (0.2). |
| 39972284 | Cahill, Vincent | 01/16/25 | 1.3 | Correspondence with creditors regarding administrative claims. |
| 39672416 | Carpenter, Cameron | 01/16/25 | 2.6 | Call with E. Stern regarding administrative claims bar date motion (0.1); revise same (2.1); emails with same and S. Piraino regarding same (0.4). |
| 39674672 | Goldberger, Jacob | 01/16/25 | 0.8 | Call with Ashley Furniture regarding inventory settlement (0.2); call with Guggenheim regarding Nexus fee payment (0.6). |
| 39712720 | Piraino, Stephen D. | 01/16/25 | 4.4 | Extensive calls and emails with counsel to vendors regarding administrative expense claim motions. |
| 39681725 | Stern, Ethan | 01/16/25 | 2.8 | Call with S. Piraino and K. Winiarski regarding vendor (0.3); call with Big Lots regarding same (0.5); attend call with vendor's counsel regarding claim (0.2); correspondences with K. Winiarski regarding same (0.3); emails with AlixPartners regarding vendor status (0.3); review and revise administrative bar date motion (0.9); correspondences with C. Carpenter regarding same (0.3). |

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39672243 | Winiarski, Kevin L. | 01/16/25 | 7.2 | Call with S. Piraino and E. Stern regarding Encore Technologies claim (0.5); call with Big Lots and AlixPartners team regarding same (0.5); call with counsel to Encore Technologies regarding same (0.5); draft email to Big Lots team regarding same (0.7); call with Ashley Furniture and Gordon Brothers regarding Ashley lift stay motion (0.3); extensive emails and calls with creditors regarding motions to compel and administrative claims reconciliation (4.0); calls and emails with S. Piraino, E. Stern, and S. Rogers Churchill regarding same (0.7). |
| 39712795 | Piraino, Stephen D. | 01/17/25 | 5.0 | Extensive calls, emails with counsel to vendors regarding administrative expense claim motions (3.9); review and revise administrative expense procedures motion (1.1). |
| 39681803 | Stern, Ethan | 01/17/25 | 0.4 | Correspondences with AlixPartners vendor stipulation (0.3); correspondences with S. Piraino and K. Winiarski regarding vendor (0.1). |
| 39683139 | Winiarski, Kevin L. | 01/17/25 | 4.3 | Extensive emails and calls with creditors regarding motions to compel and administrative claims reconciliation (3.0); call with Porzio Bromberg regarding same (0.3); calls with D. Richards regarding same (0.3); emails with AlixPartners regarding various claims reconciliations (0.5); emails with S. Piraino regarding same (0.2). |
| 39704909 | Carpenter, Cameron | 01/19/25 | 5.3 | Review and revise administrative claims bar date motion (4.4); calls with E. Stern regarding comments to same (0.6); emails with same regarding same (0.3). |
| 40152928 | Stern, Ethan | 01/19/25 | 2.6 | Correspondences with C. Carpenter regarding administrative bar date motion (0.8); call with S. Piraino regarding same (0.3); review and revise same (1.5). |
| 39708038 | Carpenter, Cameron | 01/20/25 | 3.3 | Review and revise administrative bar date motion draft (2.9); emails with Davis Polk team and Morris Nichols regarding same (0.4). |
| 39726542 | Stern, Ethan | 01/20/25 | 1.1 | Review and revise administrative bar date motion (0.8); correspondences with C. Carpenter regarding same (0.3). |
| 39711778 | Winiarski, Kevin L. | 01/20/25 | 1.5 | Extensive emails with creditors, including trade vendors, regarding motions to compel and adjournments. |
| 39756001 | Carpenter, Cameron | 01/22/25 | 1.9 | Call with E. Stern regarding administrative bar date motion (0.4); emails with Davis Polk team regarding meeting regarding same (0.2); email to Morris Nichols regarding notice procedures (0.5); email to Kroll regarding same (0.5); call with K. Winiarski regarding objection deadlines to motions to compel (0.1); call with same, E. Stern, and S. Piraino regarding same (0.2). |
| 40152753 | Giddens, Magali | 01/22/25 | 0.2 | Call with creditor regarding claims inquiries. |

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39768108 | Piraino, Stephen D. | 01/22/25 | 2.2 | Extensive calls and emails with Davis Polk, counsel to vendor, Gordon Brothers and Creditors Committee advisors regarding vendor issue. |
| 39740468 | Shpeen, Adam L. | 01/22/25 | 0.8 | Review and revise administrative claims bar date motion. |
| 40152830 | Stern, Ethan | 01/22/25 | 0.6 | Review administrative bar date motion (0.2); correspondences with C. Carpenter regarding same (0.4). |
| 39737027 | Winiarski, Kevin L. | 01/22/25 | 3.6 | Extensive emails and calls with trade claimants and landlords' counsel regarding administrative claims procedures (2.0); emails with Davis Polk team regarding same (0.5); review administrative claims procedures motion (1.1). |
| 39741902 | Carpenter, Cameron | 01/23/25 | 6.6 | Review precedent administrative bar date motions (0.9); call with A. Shpeen, S. Piraino, E. Stern, and K. Winiarski regarding administrative bar date motion (0.5); review comments to draft of same (0.4); call with S. Piraino, K. Winiarski, and J. Clare regarding administrative claims procedures (0.3); call with E. Stern regarding same (0.7); review and revise draft of motion (3.8). |
| 40152859 | Giddens, Magali | 01/23/25 | 0.2 | Respond to creditor calls regarding claims inquiries. |
| 39769133 | Piraino, Stephen D. | 01/23/25 | 2.7 | Calls and emails with Davis Polk and AlixPartners teams regarding administrative expense claim bar date. |
| 39750214 | Shpeen, Adam L. | 01/23/25 | 0.7 | Meet with Davis Polk team regarding administrative bar date motion (0.4); call with R. Robins regarding case issues (0.3). |
| 39741288 | Stern, Ethan | 01/23/25 | 2.9 | Call with A. Shpeen, S. Piraino, K. Winiarski and C. Carpenter regarding administrative bar date motion (0.5); call with Gordon Brothers and Variety regarding designation process (0.6); call with S. Piraino and J. Goldberger regarding lease designations (0.5); emails with Davis Polk team regarding objection deadlines (0.4); review administrative bar date motion (0.9). |
| 39744678 | Winiarski, Kevin L. | 01/23/25 | 0.9 | Emails and calls with trade claimants and landlords' counsel regarding administrative claims procedures (0.4); call with Davis Polk team regarding administrative claims procedures motion (0.5). |
| 39750312 | Carpenter, Cameron | 01/24/25 | 5.4 | Call with Morris Nichols regarding notice of administrative expense bar date motion (0.2); calls and correspondence with E. Stern regarding same (0.9); review and revise bar date motion (3.9); email to S. Piraino regarding same (0.4). |

| Time Detail By Project | | | | |
| --- | --- | --- | --- | --- |
| Time ID | Name | Date | Hours | Narrative |
| 39771191 | Piraino, Stephen D. | 01/24/25 | 5.8 | Calls and emails with Davis Polk and Morris Nichols regarding administrative bar date motion (0.9); review and revise same (2.6); calls and emails with administrative claimants (2.3). |
| 39963822 | Stern, Ethan | 01/24/25 | 1.4 | Call with Morris Nichols regarding administrative bar date motion (0.3); review and revise same (0.6); correspondences with C. Carpenter regarding same (0.5). |
| 39764022 | Winiarski, Kevin L. | 01/24/25 | 1.4 | Call with Morris Nichols team regarding administrative claims procedures motion (0.4); extensive emails and calls with trade claimants and other administrative creditors regarding same (1.0). |
| 39757894 | Stern, Ethan | 01/25/25 | 0.3 | Review and revise administrative claims bar date motion. |
| 39758907 | Carpenter, Cameron | 01/26/25 | 1.5 | Revise administrative expense claims bar date motion (0.5); correspondence with S. Piraino and E. Stern regarding same (0.3); email with Morris Nichols regarding same (0.2); email with Kroll regarding same (0.5). |
| 39768381 | Carpenter, Cameron | 01/27/25 | 4.4 | Call with S. Piraino, E. Stern, and K. Winiarski regarding administrative expense claims (0.8); call and emails with Kroll regarding notice (0.3); calls with E. Stern regarding administrative expense claim bar date motion (0.5); email to Creditors Committee regarding same (0.3); coordinate call with Morris Nichols, AlixPartners and Kroll regarding same (0.4); review and revise administrative expense claims bar date motion (1.3); correspondence with S. Piraino and E. Stern regarding same (0.8). |
| 39790529 | Piraino, Stephen D. | 01/27/25 | 4.4 | Extensive calls and emails with Davis Polk, Morris Nichols, and AlixPartners regarding administrative bar date matters (3.3); emails with Creditors Committee regarding administrative bar date (0.4); review and revise administrative bar date motion (0.7). |
| 39816916 | Resnick, Brian M. | 01/27/25 | 0.8 | Review and revise administrative claims procedures motion. |
| 39808476 | Stern, Ethan | 01/27/25 | 2.4 | Call with S. Piraino, K. Winiarski and C. Carpenter regarding vendor outreach (0.7); review and revise administrative bar date motion (0.8); correspondences with C. Carpenter regarding same (0.9). |
| 39768281 | Winiarski, Kevin L. | 01/27/25 | 1.6 | Call with Davis Polk team regarding administrative claims procedures motion (0.9); emails with various creditors regarding same (0.5); discuss same with E. Stern (0.2). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39774609 | Carpenter, Cameron | 01/28/25 | 1.7 | Preparation for call with Morris Nichols, Kroll, and AlixPartners regarding pre-closing administrative expense claim bar date motion (0.5); attend call with same regarding same (0.4); follow up discussion with E. Stern regarding same (0.1); attend call with Creditors Committee regarding same (0.5); correspondence with Davis Polk team regarding same (0.2). |
| 39798324 | Piraino, Stephen D. | 01/28/25 | 2.7 | Calls and emails with Morris Nichols, Davis Polk, Creditors Committee, and Kroll regarding administrative bar date motion. |
| 39784176 | Shpeen, Adam L. | 01/28/25 | 0.9 | Call with B. Resnick and Creditors Committee advisors regarding administrative claims bar date motion. |
| 39795157 | Winiarski, Kevin L. | 01/28/25 | 1.0 | Call with Davis Polk, AlixPartners, Kroll, and Morris Nichols team regarding administrative claims procedures motion (0.5); call with Davis Polk, Cole Schotz, and McDermott Will teams regarding same (0.5). |
| 39789754 | Carpenter, Cameron | 01/29/25 | 1.1 | Research precedents in connection with administrative expense claims bar date motion. |
| 39804066 | Piraino, Stephen D. | 01/29/25 | 4.2 | Calls, emails and conferences with Davis Polk and Morris Nichols regarding administrative bar date motion (2.3); calls and emails with various counsel to administrative claimants (1.9). |
| 39796649 | Resnick, Brian M. | 01/29/25 | 0.5 | Call with AlixPartners and Davis Polk team regarding administrative claims bar date. |
| 39793387 | Shpeen, Adam L. | 01/29/25 | 0.8 | Call with AlixPartners regarding bar date motion (0.5); call with S. Piraino regarding updates (0.3). |
| 40149557 | Stern, Ethan | 01/29/25 | 0.8 | Call with AlixPartners regarding administrative bar date motion (0.5); correspondence with same regarding same (0.3). |
| 39801882 | Carpenter, Cameron | 01/30/25 | 2.5 | Discuss administrative expense claims bar date motion with S. Piraino and E. Stern (0.2); correspondence with same regarding same (0.5); revise same (1.8). |
| 39858588 | Piraino, Stephen D. | 01/30/25 | 5.7 | Calls with counsel to various administrative claimants (2.4); calls and emails with Davis Polk, AlixPartners, and Creditors Committee regarding administrative bar date (3.1); call with attorney general regarding gift cards (0.2). |
| 39851039 | Resnick, Brian M. | 01/30/25 | 0.5 | Call with Creditors Committee counsel regarding administrative expense claim motion. |
| 40149630 | Stern, Ethan | 01/30/25 | 1.6 | Join call with McDermott Will and Cole Schotz regarding administrative bar date motion (0.5); coordinate same (0.2); correspondences with C. Carpenter regarding same (0.4); review and revise same (0.5). |
| 40149667 | Winiarski, Kevin L. | 01/30/25 | 0.5 | Call with Creditors Committee advisors regarding administrative procedures motion. |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39807285 | Carpenter, Cameron | 01/31/25 | 3.0 | Revise administrative expense claims bar date motion (2.7); calls with E. Stern regarding same (0.3). |
| 39860151 | Piraino, Stephen D. | 01/31/25 | 1.4 | Calls and emails with Davis Polk, AlixPartners, and counsel to administrative claimants regarding claims reconciliation. |
| 40149703 | Stern, Ethan | 01/31/25 | 1.5 | Review and revise administrative bar date motion (0.7); correspondences with C. Carpenter regarding same (0.3); review and update Nexus escrow release instructions (0.4); emails with Citibank regarding same (0.1). |
| | **Total BC04 Claims; Creditor Outreach** | | **246.7** | |
| | **BC05 Contracts/Leases** | | | |
| 39553154 | Goldberger, Jacob | 01/01/25 | 0.2 | Correspondence with L. Heilman and S. Rogers Churchill regarding stipulations to terminate leases. |
| 39574937 | Winiarski, Kevin L. | 01/01/25 | 1.0 | Emails with various landlords regarding section 365(d)(4) extension bridge order (0.7); finalize same for filing (0.3). |
| 39560858 | Goldberger, Jacob | 01/02/25 | 0.8 | Correspondence with counterparties, J. Chan and S. Piraino regarding cure disputes (0.3); correspondence with Gordon Bothers and AlixPartners regarding lease assumptions (0.3); correspondence with counterparties regarding outstanding lease payments (0.2). |
| 39574685 | Goldberger, Jacob | 01/03/25 | 1.8 | Correspondence with S. Churchill and S. Piraino regarding lease rejections (0.2); call with Hobby Lobby regarding lease assumption (0.1); correspondence with Citibank regarding lease sale escrow payments (0.1); correspondence with Morris Nichols regarding motion to reconsider (0.2); correspondence with S. Piraino, Gordon Brothers and AlixPartners regarding lease treatment going forward (1.2). |
| 39585724 | Goldberger, Jacob | 01/06/25 | 1.9 | Draft escrow account release direction (0.6); correspondence with Citibank regarding same (0.2); correspondence with G. Amir regarding Big Lots headquarters purchase and sale agreement (0.1); correspondence with landlord's counsel regarding lease rejection status (0.1); call with Gordon Brothers regarding lease status (0.4); correspondence with S. Piraino and E. Stern regarding same (0.3); correspondence with Jackson Walker regarding lease litigation (0.2). |
| 39963451 | Stern, Ethan | 01/06/25 | 0.5 | Join call with Gordon Brothers regarding leases. |
| 39963658 | Cahill, Vincent | 01/07/25 | 0.7 | Review reply to 365(d)(4) extension motion objections. |

| | | | | | |
|---|---|---|---|---|---|
| **Time Detail By Project** | | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| 39594809 | Goldberger, Jacob | 01/07/25 | 1.4 | Correspondence with J. Ramsden regarding escrow release (0.1); correspondence with Morris Nichols regarding lease sale objections (0.2); compile escrow release for Citibank (0.1); correspondence with E. Stern, S. Fox regarding objections to store closings (0.2); draft A&G Realty engagement termination letter (0.3); correspondence with Gordon Brothers regarding Robhana motion to compel (0.1); review same motion to compel (0.3); correspondence with H. Weigel regarding designation rights to lease sale proceeds (0.1). | |
| 39607724 | Piraino, Stephen D. | 01/07/25 | 1.4 | Calls and emails with various landlord parties regarding lease status. | |
| 39997936 | Stern, Ethan | 01/07/25 | 0.4 | Call with V. Cahill regarding 365(d)(4) reply brief. | |
| 39963720 | Cahill, Vincent | 01/08/25 | 4.9 | Review and revise 365(d)(4) reply brief (3.3); correspondence with objecting landlords regarding 365(d)(4) extension motion (1.6). | |
| 39609621 | Carpenter, Cameron | 01/08/25 | 0.3 | Emails with R. Steere regarding lease sale order. | |
| 39604567 | Goldberger, Jacob | 01/08/25 | 2.1 | Correspondence with counterparties regarding stub rent payments and lease status (0.3); call with V. Cahill regarding headquarters purchase and sale agreement (0.1); call with Big Lots regarding same (0.7); correspondence with L. Heilman and S. Piraino regarding Robhana leases (0.7); correspondence with J. Carbino and S. Churchill regarding objection to lease rejection (0.2); correspondence with R. Steere regarding rent abatement status (0.1). | |
| 39997783 | Cahill, Vincent | 01/09/25 | 2.8 | Revise reply to 365(d)(4) extension motion objections. | |
| 39615435 | Carpenter, Cameron | 01/09/25 | 0.2 | Review correspondence with J. Goldberger and R. Steere regarding lease sales. | |
| 39612150 | Goldberger, Jacob | 01/09/25 | 3.3 | Correspondence with Creditors Committee counsel regarding headquarters sale (0.1); correspondence with lease counterparties regarding rent payment status and stub rent timing (0.3); correspondence with A&G Realty and lease counterparties regarding lease sale payments (0.2); correspondence with S. Piraino, M. Brock and D. Butz regarding deposition relating to Vero Beach lease (0.3); correspondence with R. Steere regarding Robhana terminations (0.1); correspondence with S. Fox regarding Robhana lease auction logistics (0.1); correspondence with S. Piraino and S. Fox regarding Vero Beach lease (0.3); revise omnibus reply to objections to lease sales (1.9). | |

## Time Detail By Project

| Time ID | Name | Date | Hours | Narrative |
|---------|------|------|-------|-----------|
| 39963792 | Cahill, Vincent | 01/10/25 | 4.6 | Review and revise 365(d)(4) reply brief (3.5); call with E. Stern regarding same (0.4); call with landlords regarding objections to 365(d)(4) motion (0.4); correspondence with AlixPartners regarding amounts due to landlords (0.3). |
| 39623594 | Carpenter, Cameron | 01/10/25 | 0.9 | Call with J. Goldberger regarding reply to assumption and assignment objections (0.2); review lease terms (0.3); revise reply (0.4). |
| 39624560 | Goldberger, Jacob | 01/10/25 | 1.8 | Correspondence with S. Huang and R. Steere regarding lease termination agreements (0.2); correspondence with J. Chan regarding lease abatements (0.2); correspondence with R. Steere and A. Sellick regarding lease amendment status (0.2); revise omnibus reply to December Wave lease sale objections (0.9); correspondence with C. Carpenter regarding same (0.3). |
| 39640029 | Huang, Sijia (Scarlett) | 01/10/25 | 0.6 | Review and revise assignment and assumption agreement (0.1); correspondence with Davis Polk team and Big Lots regarding vendor messaging call (0.5). |
| 39655274 | Piraino, Stephen D. | 01/10/25 | 0.5 | Review and revise 365(d)(4) reply brief. |
| 39997626 | Stern, Ethan | 01/10/25 | 0.6 | Review and revise 365(d)(4) reply (0.4); correspondences with V. Cahill regarding same (0.2). |
| 39637430 | Cahill, Vincent | 01/11/25 | 0.9 | Review and revise 365(d)(4) reply brief. |
| 39630274 | Goldberger, Jacob | 01/11/25 | 0.2 | Correspondence with Ballard Spahr regarding trailer removal (0.1); correspondence with R. Steere regarding lease abatement talking points (0.1). |
| 39637459 | Cahill, Vincent | 01/12/25 | 2.3 | Review and revise 365(d)(4) reply brief. |
| 39634271 | Goldberger, Jacob | 01/12/25 | 0.4 | Correspondence with Gordon Brothers and L. Heilman regarding auction (0.1); review correspondence from counsel to bidder and I. Gold regarding bid (0.3). |
| 39636353 | Goldberger, Jacob | 01/13/25 | 6.7 | Correspondence with Gordon Brothers, I. Gold and L. Heilman regarding auction for leased assets (0.4); compile executed lease terminations for landlords (0.3); correspondence with landlord counterparties and AlixPartners regarding rent payment, stub rent and other lease issues (1.4); review leases regarding Ross objection to lease sale (0.6); attend lease sale auction (0.8); draft reply to L. Heilman motion to compel rejection (2.1); correspondence with S. Fox and S. Piraino regarding lease obligation payments and lease sale process (0.7); correspondence with Jackson Walker regarding Robhana lease (0.2); call with D. Braun regarding lease assignment process (0.2). |
| 39664351 | Huang, Sijia (Scarlett) | 01/13/25 | 0.9 | Update list of store closures (0.8); correspondence with R. Steere of AlixPartners regarding same (0.1). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39655418 | Piraino, Stephen D. | 01/13/25 | 2.1 | Review and revise 365(d)(4) reply brief (0.3); emails with Morris Nichols regarding same (0.2); calls and emails with AlixPartners and Davis Polk and landlord counsel regarding various lease matters (1.6). |
| 39659449 | Cahill, Vincent | 01/14/25 | 1.6 | Correspondence with Morris Nichols and objecting landlords regarding 365(d)(4) extension (0.6); review and revise 365(d)(4) reply (1.0). |
| 39648780 | Goldberger, Jacob | 01/14/25 | 4.1 | Correspondence with counterparties and AlixPartners regarding lease payments and other lease obligations (0.4); call with S. Fox regarding lease issues (0.3); revise A&G Realty termination agreement (0.3); correspondence with AlixPartners and Big Lots regarding same (0.2); draft objection to motion to compel rejection of lease (2.0); correspondence with S. Piraino and S. Fox regarding same (0.4); revise reply to Ross objection to lease sales (0.5). |
| 39742463 | Huang, Sijia (Scarlett) | 01/14/25 | 0.2 | Correspondence with AlixPartners team regarding store closures (0.1); revise store closure list (0.1). |
| 39666112 | Piraino, Stephen D. | 01/14/25 | 4.9 | Extensive calls and emails with S. Fox, J. Goldberger, Morris Nichols and counsel to various landlords regarding landlord issues (2.4); review 365(d)(4) objections (0.8); review and finalize various real estate pleadings (1.7). |
| 39662704 | Carpenter, Cameron | 01/15/25 | 0.3 | Meet with J. Goldberger regarding lease rejection (0.1); correspondence with same regarding same (0.1); revise rejection order (0.1). |
| 39658424 | Goldberger, Jacob | 01/15/25 | 8.0 | Correspondence with C. Macke regarding A&G Realty termination letter (0.1); revise same termination letter (0.2); call with M. Barr regarding Vero Beach lease (0.1); revise A&G Realty termination letter (0.1); correspondence with L. Roglen and R. Steere regarding go-forward lease obligations (0.1); draft and revise multiple objections and replies related to lease sale matters (4.2); correspondence with S. Piraino, D. Butz, counterparties and S. Fox regarding same (1.5); correspondence with landlord counsel and AlixPartners regarding reconciliations of lease obligations and amendment status (0.6); review lease amendment (0.4); correspondence with C. Carpenter, S. Churchill and J. Carbino regarding lease rejection (0.3); correspondence with J. Russo regarding Aldi lease bid (0.3); correspondence with administrative claims movants regarding adjournments (0.1). |

| | | Time Detail By Project | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39685091 | Piraino, Stephen D. | 01/15/25 | 2.1 | Calls and emails with counsel to various landlords regarding 365(d)(4) extension (1.2); calls and emails with landlords regarding lease amendments (0.9). |
| 39675857 | Carpenter, Cameron | 01/16/25 | 2.9 | Revise draft rejection order (1.8); calls with J. Goldberger regarding same (0.2); emails with same and S. Rogers Churchill regarding same (0.6); email landlord counsel regarding same (0.3). |
| 39668341 | Goldberger, Jacob | 01/16/25 | 6.9 | Correspondence with S. Piraino, M. Brock, D. Butz and J. McClammy regarding discovery request from L. Heilman (0.9); draft response letter to same (0.5); correspondence with S. Fox and I. Gold regarding Vero Beach termination (0.3); revise termination agreement for same (0.4); correspondence with lease counterparties and Alix Partners regarding obligation reconciliation and lease amendment status (1.9); correspondence with movants regarding adjournments (0.3); correspondence with Big Lots regarding A&G Realty termination letter (0.2); call with Jackson Walker and S. Fox regarding Burlington litigation for lease sales (0.5); correspondence with Gordon Brothers regarding lease termination for Redondo Beach (0.2); review and revise same agreement (0.5); correspondence with Morris Nichols and counterparty counsel regarding Ross objection to lease sales (0.3); correspondence with S. Piraino, D. Butz and S. Fox regarding lease sale litigation (0.3); call with E. Stern regarding Ross objection (0.6). |
| 39712736 | Piraino, Stephen D. | 01/16/25 | 1.9 | Calls and emails with Davis Polk, Morris Nichols, AlixPartners, Gordon Brothers and landlord counsel regarding various lease matters. |
| 40162275 | Cahill, Vincent | 01/17/25 | 0.8 | Correspondence with GBRP regarding landlord lease negotiations. |
| 39687375 | Carpenter, Cameron | 01/17/25 | 0.4 | Emails with Morris Nichols and AlixPartners regarding lease rejection. |
| 39681524 | Goldberger, Jacob | 01/17/25 | 0.8 | Correspondence with J. McClammy, S. Piraino and M. Brock regarding discovery request from L. Heilman (0.4); redact asset purchase agreement schedules (0.1); correspondence with counterparties regarding outstanding lease obligations (0.3). |
| 39713681 | Carpenter, Cameron | 01/18/25 | 0.6 | Coordinate execution of lease termination agreement related to Vero Beach lease. |
| 39681686 | Goldberger, Jacob | 01/18/25 | 0.9 | Draft order for Vero Beach lease termination. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39702024 | Goldberger, Jacob | 01/19/25 | 1.7 | Correspondence with S. Piraino, S. Fox, I. Gold and Morris Nichols regarding Vero Beach termination documentation (0.4); correspondence with L. Heilman regarding meet and confer (0.1); correspondence with J. Chan, R. Steere regarding pre-sale landlord administrative claim treatment and other landlord obligations outstanding (0.3); revise termination order for Vero Beach (0.2); call regarding meet and confer with Davis Polk team (0.4); meet and confer with L. Heilman (0.3). |
| 39713194 | Carpenter, Cameron | 01/20/25 | 0.1 | Email with landlord counsel regarding rejection order. |
| 39702030 | Goldberger, Jacob | 01/20/25 | 1.1 | Revise A&G Realty termination letter (0.3); correspondence with S. Fox regarding designation of National City lease (0.1); calls with J. Kuhns, AlixPartners and S. Piraino regarding lease obligations (0.4); correspondence with R. Steere regarding same (0.3). |
| 39722837 | Carpenter, Cameron | 01/21/25 | 0.2 | Call with J. Goldberger regarding lease sale documentation (0.1); review correspondence regarding same (0.1). |
| 39731766 | Goldberger, Jacob | 01/21/25 | 1.3 | Correspondence with L. Heilman regarding National City lease litigation (0.3); discussions with L. Roglen regarding 365(d)(4) extensions (0.3); correspondence with AlixPartners and lease counterparties regarding outstanding lease obligation status (0.4); correspondence with counterparties regarding Vero Beach lease order (0.3). |
| 39731755 | Goldberger, Jacob | 01/22/25 | 3.3 | Call with S. Piraino regarding headquarters tax abatement (0.2); review abatement documents (0.4); correspondence with S. Fox and G. Amir regarding same (0.1); draft Nashville lease sale order (0.7); review various amendments in connection with outstanding lease obligations (0.6); call with S. Rothchild regarding lease status (0.2); correspondence with administrative claim movants regarding objection deadlines (0.1); correspondence with lease counterparties regarding outstanding lease obligations (0.3); review lease amendments (0.2); correspondence with Kelley Drye regarding lease amendment and stub payments (0.3); review motions to compel lease obligation payments (0.2). |
| 39744081 | Huang, Sijia (Scarlett) | 01/22/25 | 0.2 | Review and revise lease termination agreements. |
| 39769119 | Piraino, Stephen D. | 01/22/25 | 4.1 | Extensive calls and emails with landlords, AlixPartners, and Davis Polk regarding lease termination issues. |
| 39963559 | Burbridge, Avelina | 01/23/25 | 0.4 | Review WPG lease and termination option agreements. |

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39816027 | Cahill, Vincent | 01/23/25 | 1.8 | Call with J. Goldberger regarding status of landlord lease amendments (0.5); revisions to headquarter sale order (1.3). |
| 39747310 | Carpenter, Cameron | 01/23/25 | 0.4 | Call with Davis Polk team regarding lease workstreams. |
| 39740650 | Goldberger, Jacob | 01/23/25 | 3.6 | Correspondence with S. Piraino and Big Lots regarding A&G Realty termination letter (0.1); call with Variety and S. Fox regarding Variety assumption of leases (0.6); call with WPG regarding headquarters sublease (0.4); correspondence with Gordon Brothers, AlixPartners and landlord counterparties regarding outstanding lease obligations (0.9); correspondence with lease sale winners regarding outstanding payments (0.1); call with S. Piraino, E. Stern and V. Cahill regarding Variety assumption (0.5); call with Davis Polk team regarding lease workstreams (0.3); draft sale order for Variety assumption package (0.7). |
| 39769180 | Piraino, Stephen D. | 01/23/25 | 1.5 | Calls and emails with Variety and Gordon Brothers regarding lease matters (1.1); emails with Davis Polk team regarding same (0.4). |
| 40152587 | Stern, Ethan | 01/23/25 | 1.3 | Call with J. Goldberger, V. Cahill, C. Carpenter and S. Huang regarding lease sale procedures (0.4); correspondences with J. Goldberger regarding lease sale matters (0.5); review same (0.4). |
| 39751162 | Goldberger, Jacob | 01/24/25 | 2.1 | Call with A. Burbridge regarding headquarters purchase and sale agreement  (0.4); correspondence with S. Churchill on designation rights notices (0.1); correspondence with Big Lots and lease counterparties regarding outstanding obligations and cures (0.3); call with S. Churchill regarding lease status inquiry (0.1); correspondence with S. Fox, AlixPartners and S. Piraino regarding Burlington Nashville sale process (0.3); correspondence with Nashville lease landlord counsel regarding lease sale order and cures (0.2); review Nashville lease sale order (0.1); correspondence with Alix Partners regarding Variety cure schedules (0.3); correspondence with Big Lots regarding A&G Realty termination letter (0.1); review lease termination agreement (0.2). |
| 39750101 | Stern, Ethan | 01/24/25 | 0.4 | Correspondences with J. Goldberger regarding lease sales. |
| 39758268 | Goldberger, Jacob | 01/25/25 | 0.2 | Correspondence with Davis Polk team regarding lease terminations (0.1); correspondence with counterparties regarding Nashville lease sale order (0.1). |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39760769 | Cahill, Vincent | 01/26/25 | 1.8 | Correspondence with landlord counsel regarding lease amendments (0.7); review and revise headquarters sale order and associated correspondence with counsel to OhioHealth (1.1). |
| 39769892 | Amir, Gennie A. | 01/27/25 | 1.1 | Revise purchase and sale agreement material terms for Creditors Committee. |
| 39964015 | Cahill, Vincent | 01/27/25 | 5.5 | Correspondence with landlord and Gordon Brothers counsel regarding lease amendments (3.4); correspondence with Davis Polk team regarding lease surrender notice (0.4); draft lease termination certification of counsel as well as related correspondence (1.7). |
| 39767458 | Goldberger, Jacob | 01/27/25 | 0.2 | Correspondence with E. Stern and V. Cahill regarding lease terminations and A&G Realty termination letter. |
| 39790604 | Piraino, Stephen D. | 01/27/25 | 0.9 | Calls and emails with various landlords. |
| 40149480 | Stern, Ethan | 01/27/25 | 0.7 | Correspondences with S. Piraino and V. Cahill regarding lease issues. |
| 39782142 | Amir, Gennie A. | 01/28/25 | 3.4 | Review lease termination agreement for Florida store (0.3); draft termination notice (0.7); discuss same with Davis Polk team (0.3): review lease for Vero Beach store for surrender termination notice provision (1.9); email notice of termination to A. Burbridge (0.2). |
| 39785878 | Cahill, Vincent | 01/28/25 | 6.4 | Correspondence with landlord, Gordon Brothers counsel, and Alix Partners regarding lease amendments (3.7); correspondence with landlord and Davis Polk team regarding lease surrender notice (0.8); draft lease designation notice as well as related correspondence (1.2); correspondence with Morris Nichols regarding lease termination agreement certification of counsel (0.3); correspondence with Creditors Committee regarding headquarters purchase and sale agreement material terms (0.4). |
| 39863077 | Stern, Ethan | 01/28/25 | 1.3 | Review designation notices (0.6); review emails with landlord counterparties and claims (0.4); correspondences with V. Cahill regarding same (0.3). |
| 39795471 | Cahill, Vincent | 01/29/25 | 4.1 | Correspondence with landlord, Gordon Brothers Retail Partners counsel and AlixPartners regarding lease amendments (2.8); correspondence with landlord and real estate team regarding lease surrender notice (0.4); draft lease designation notice as well as related correspondence (0.9). |
| 39804079 | Piraino, Stephen D. | 01/29/25 | 2.3 | Calls and emails with various parties regarding designation rights (0.9); calls and emails with Davis Polk, Kirkland & Ellis and AlixPartners regarding Durant (1.1); review revised draft of Durant DC rejection order (0.3). |

| | | | | Time Detail By Project |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39861951 | Stern, Ethan | 01/29/25 | 1.2 | Review leases and assumption agreements (0.8); correspondence with S. Piraino and V. Cahill regarding same (0.4). |
| 39822736 | Cahill, Vincent | 01/30/25 | 6.9 | Correspondence with landlord, Gordon Brothers Retail Partners counsel, AlixPartners regarding lease amendments (3.5); revise headquarters sale motion (1.3); review of sale order appeal materials (0.4); drafting of lease termination order certification of counsel as well as related correspondence with S. Piraino and Morris Nichols (1.7). |
| 39858742 | Piraino, Stephen D. | 01/30/25 | 1.8 | Emails and calls with Kirkland & Ellis Gordon Brothers Retail Partners, and AlixPartners regarding rejection (0.9); correspondence with Davis Polk, landlords regarding lease termination agreements (0.9). |
| 39861924 | Stern, Ethan | 01/30/25 | 1.3 | Emails with Gordon Brothers Retail Partners regarding lease rejections (0.1); correspondences with R. Steere regarding Variety designation list (0.4); correspondences with Cozen O'Connor regarding assignment documentation (0.3); draft and review same (0.5). |
| 39810791 | Amir, Gennie A. | 01/31/25 | 2.2 | Revise termination notice for Vero Beach store (0.5); coordinate closing of purchase of headquarters by OhioHealth (1.7). |
| 39822544 | Cahill, Vincent | 01/31/25 | 8.4 | Correspondence with landlord, Gordon Brothers counsel, and AlixPartners regarding lease amendments (4.9); correspondence with landlord, management, and real estate team regarding lease surrender notice (0.7); revise lease designation notices as well as related correspondence (1.8); revise headquarters sale motion (1.0). |
| 39860102 | Piraino, Stephen D. | 01/31/25 | 3.9 | Extensive calls and emails with AlixPartners, Big Lots, Kirkland & Ellis and Davis Polk regarding Durant DC closure. |
| 39860918 | Stern, Ethan | 01/31/25 | 0.8 | Review and revise Variety assignment documents (0.5); emails with Cozen O'Connor regarding same (0.3). |
| 39843349 | Winiarski, Kevin L. | 01/31/25 | 2.0 | Emails with Davis Polk team regarding Durant DC rejection order (0.5); emails with Kirkland & Ellis regarding same (0.5); review and revise same (0.7); emails with AlixPartners and Big Lots teams regarding same (0.3). |
| **Total BC05 Contracts/Leases** | | | **162.5** | |

**BC06 Corporate Governance; Board Matters; Communications**

| | | | | |
|---|---|---|---|---|
| 39589523 | Resnick, Brian M. | 01/02/25 | 0.2 | Review press release (0.1); emails with Big Lots and Joele Frank regarding same (0.1). |
| 39640977 | Resnick, Brian M. | 01/06/25 | 0.6 | Calls with Big Lots regarding vendor communications, Board and related issues. |

| | | | | Time Detail By Project |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39640263 | Resnick, Brian M. | 01/07/25 | 1.3 | Call with Joele Frank and Big Lots regarding communications (0.5); emails regarding same (0.2); discuss Board issues with R. Robins (0.2); call with L. LaPuma regarding same (0.4). |
| 39639518 | Resnick, Brian M. | 01/08/25 | 0.4 | Discuss Board related issues with R. Robbins. |
| 39639251 | Resnick, Brian M. | 01/09/25 | 1.4 | Call with Board members regarding Board issues (1.0); emails with R. Robins regarding D&O insurance (0.2); emails with Joele Franke team and management regarding communications (0.2). |
| 39654126 | Resnick, Brian M. | 01/10/25 | 0.9 | Call with B. Thorn regarding various issues (0.7); emails with Board members regarding board composition (0.2). |
| 39734556 | Resnick, Brian M. | 01/14/25 | 0.2 | Emails with R. Robins regarding Board issues. |
| 39670815 | Resnick, Brian M. | 01/15/25 | 0.3 | Emails with R. Robins and L. LaPuma regarding Board issues. |
| 39753576 | Resnick, Brian M. | 01/22/25 | 0.3 | Emails with E. LaPuma regarding various board issues. |
| 39963850 | McClammy, James I. | 01/31/25 | 0.8 | Join Board call to provide investigation, litigation update. |
| 39851340 | Resnick, Brian M. | 01/31/25 | 1.0 | Participate in final Big Lots Board meeting (0.8); follow-up call with A. Shpeen (0.2). |
| 39821784 | Shpeen, Adam L. | 01/31/25 | 0.7 | Attend Big Lots Board meeting. |
| **Total BC06 Corporate Governance; Board Matters; Communications** | | | **8.1** | |
| | | | | |
| **BC08 Employee & Labor** | | | | |
| 39640270 | Resnick, Brian M. | 01/07/25 | 1.0 | Call with Big Lots and AlixPartners regarding employee issues and liquidation workstreams. |
| 39768100 | Piraino, Stephen D. | 01/22/25 | 0.7 | Calls and emails with Big Lots regarding Board matter. |
| 39769394 | Piraino, Stephen D. | 01/23/25 | 1.1 | Research employment matter relating to Gordon Brothers sale(0.9); call with M. Schlonsky regarding same (0.2). |
| 39964014 | Cahill, Vincent | 01/27/25 | 0.4 | Call with AlixPartners regarding employee retention. |
| 39790585 | Piraino, Stephen D. | 01/27/25 | 0.5 | Call with AlixPartners regarding employee matters. |
| **Total BC08 Employee & Labor** | | | **3.7** | |
| | | | | |
| **BC09 Financing** | | | | |
| 39559558 | Severance, Alexander G. | 01/02/25 | 4.0 | Analyze and comment on payoff documents (2.2); email correspondence with J. Palios regarding same (0.4); call with same regarding same (0.2); email correspondence with G. Amir regarding same (0.1); call with same regarding same (0.2); email correspondence with J. Bitterman regarding same (0.1); call with same regarding same (0.1); correspondence with Otterbourg team regarding same (0.3); email correspondence with Choate Hall team regarding same (0.3); call with same regarding same (0.1). |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39575592 | Amir, Gennie A. | 01/03/25 | 1.0 | Coordinate mortgage releases from PNC and Gordon Brothers, in connection with asset purchase agreement. |
| 39573491 | Severance, Alexander G. | 01/03/25 | 2.8 | Analyze payoff documents (1.5); email correspondence with J. Palios regarding same (0.2); call with same regarding same (0.1); email correspondence with G. Amir regarding same (0.1); call with same regarding same (0.1); correspondence with Davis Polk restructuring team regarding same (0.4); Otterbourg Steindler team (0.1); email correspondence with Riemer team regarding same (0.1); call with same regarding same (0.1); correspondence with Choate Hall team regarding same (0.1). |
| 39579808 | Severance, Alexander G. | 01/04/25 | 0.3 | Correspondence with Big Lots regarding signature pages for DIP payoff documents. |
| 39585841 | Severance, Alexander G. | 01/06/25 | 0.3 | Correspondence with Choate Hall team regarding wires (0.1); correspondence with Gordon Brothers team regarding same (0.1); correspondence with Choate Hall team regarding signature pages (0.1). |
| 39598539 | Severance, Alexander G. | 01/07/25 | 0.4 | Call with Choate Hall team regarding real estate filings (0.2); correspondence with Big Lots regarding same (0.1); correspondence with Riemer team regarding post-closing filings (0.1). |
| 39606336 | Severance, Alexander G. | 01/08/25 | 0.1 | Correspondence with Riemer team regarding termination documents. |
| 39615245 | Severance, Alexander G. | 01/09/25 | 0.1 | Correspond with J. Bitterman regarding termination documents. |
| 39624209 | Severance, Alexander G. | 01/13/25 | 0.1 | Correspond with J. Bitterman regarding termination documents. |
| 39651100 | Severance, Alexander G. | 01/14/25 | 0.1 | Correspond with J. Bitterman regarding termination documents. |
| 39658694 | Severance, Alexander G. | 01/15/25 | 0.2 | Correspond with J. Bitterman regarding termination documents. |
| 39667650 | Severance, Alexander G. | 01/16/25 | 0.1 | Correspond with J. Bitterman regarding termination documents. |
| 39682906 | Severance, Alexander G. | 01/17/25 | 0.1 | Analyze correspondence regarding termination documents from Riemer team. |
| 39706628 | Severance, Alexander G. | 01/27/25 | 0.1 | Correspond with Riemer & Braunstein team regarding releases in sale order. |
| **Total BC09 Financing** | | | **9.7** | |
| **BC10 General Case Administration** | | | | |
| 39556966 | Fine, Kate | 01/02/25 | 0.4 | Review emails with Davis Polk team and others regarding updates (0.3); review sale order (0.1). |
| 39615848 | Giddens, Magali | 01/02/25 | 1.3 | Review team correspondence and underlying documents (0.9); correspondence with creditors regarding notice issues (0.4). |
| 39945780 | Cahill, Vincent | 01/03/25 | 0.4 | Review and revise workstreams materials. |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39577411 | Carpenter, Cameron | 01/03/25 | 0.9 | Review and revise workstreams chart to include additional pleadings and status updates. |
| 39588226 | Fine, Kate | 01/03/25 | 0.2 | Review emails with Davis Polk team and others regarding updates. |
| 39574724 | Goldberger, Jacob | 01/03/25 | 0.3 | Update workstreams chart and case calendar. |
| 39583779 | Huang, Sijia (Scarlett) | 01/03/25 | 1.8 | Update court filings docket (1.5); correspondence with Davis Polk team regarding multiple workstreams (0.3). |
| 39945541 | Stern, Ethan | 01/03/25 | 0.4 | Review and revise workstreams chart. |
| 39577094 | Winiarski, Kevin L. | 01/03/25 | 0.7 | Review and revise draft workstreams chart and case calendar. |
| 39580950 | Carpenter, Cameron | 01/04/25 | 0.3 | Review and revise pleadings and workstreams tracker. |
| 39578153 | Stern, Ethan | 01/04/25 | 0.2 | Review case updates and other administrative items. |
| 39584112 | Goldberger, Jacob | 01/05/25 | 0.1 | Correspondence with Davis Polk team regarding workstreams call. |
| 39963574 | Cahill, Vincent | 01/06/25 | 0.6 | Call with Davis Polk team regarding workstreams. |
| 39589227 | Carpenter, Cameron | 01/06/25 | 0.8 | Update workstreams chart (0.7); call with J. Goldberger regarding same (0.1). |
| 39681609 | Giddens, Magali | 01/06/25 | 0.8 | Correspondence with Big Lots team regarding Sale Order billing report requirements (0.1); review team correspondence and related documents regarding case status (0.7). |
| 39589054 | Goldberger, Jacob | 01/06/25 | 1.0 | Workstreams call with Davis Polk team (0.5); update workstreams chart (0.5). |
| 39638809 | Huang, Sijia (Scarlett) | 01/06/25 | 0.4 | Correspondence with Davis Polk and AlixPartners teams regarding workstreams meeting. |
| 39618336 | Piraino, Stephen D. | 01/06/25 | 2.1 | Workstreams meetings with Davis Polk team (1.0); update workstreams chart (1.1). |
| 39640983 | Resnick, Brian M. | 01/06/25 | 0.3 | Discuss various workstreams with Davis Polk team. |
| 39501952 | Stern, Ethan | 01/06/25 | 0.5 | Review and revise workstreams chart. |
| 39590062 | Winiarski, Kevin L. | 01/06/25 | 1.4 | Attend workstreams call with S. Piraino, E. Stern, V. Cahill, and J. Goldberger (0.5); review and revise draft workstreams chart and case calendar (0.7); emails with E. Stern regarding same (0.2). |
| 39963657 | Cahill, Vincent | 01/07/25 | 0.6 | Attention to various case administration workstreams. |
| 39596352 | Carpenter, Cameron | 01/07/25 | 5.0 | Draft communications bullets regarding vendors (0.8); emails with E. Stern regarding same (0.1); review hearing transcripts in connection with same (1.5); review and revise pleadings tracker (2.6). |
| 39596023 | Fine, Kate | 01/07/25 | 0.2 | Emails with Davis Polk team regarding updates. |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39681652 | Giddens, Magali | 01/07/25 | 1.8 | Review team correspondence and related documents regarding case status (0.4); review billing detail for reporting period and research regarding same (0.5); correspondence with certain timekeepers (0.2); prepare relevant information regarding for same and correspondence with V. Cahill regarding same (0.3); calls with Big Lots notice parties regarding various queries (0.4). |
| 39594804 | Goldberger, Jacob | 01/07/25 | 0.1 | Correspondence with E. Stern regarding objection deadline extension status. |
| 39640277 | Resnick, Brian M. | 01/07/25 | 1.3 | Call with Big Lots and AlixPartners regarding wind-down budget (1.0); emails with Davis Polk team regarding various work streams and issues (0.3). |
| 39596632 | Winiarski, Kevin L. | 01/07/25 | 0.5 | Review and revise workstreams chart and case caendar. |
| 39605948 | Carpenter, Cameron | 01/08/25 | 0.7 | Update workstreams chart with new pleadings. |
| 39606109 | Goldberger, Jacob | 01/08/25 | 1.0 | Draft omnibus reply to motions to compel (0.8); review motions to compel (0.2). |
| 39641992 | Piraino, Stephen D. | 01/08/25 | 0.9 | Calls and emails with A. Shpeen, E. Stern and J. Goldberger regarding workstreams. |
| 39639527 | Resnick, Brian M. | 01/08/25 | 0.3 | Discuss various workstreams with A. Shpeen and S. Piraino. |
| 39612385 | Stern, Ethan | 01/08/25 | 1.5 | Correspondences with S. Piraino regarding workstreams (0.5); correspondences with Citibank regarding escrow account (0.5); emails with J. Ramsden regarding same (0.3); emails with S. Huang regarding omnibus hearing dates (0.2). |
| 39617361 | Budis, Maria | 01/09/25 | 1.0 | Attend workstreams call with AlixPartners (0.5); attend Davis Polk team workstreams call (0.5). |
| 39963765 | Cahill, Vincent | 01/09/25 | 1.7 | Revise workstreams materials (0.2); attend workstreams call with S. Piraino and E. Stern (0.5); attend workstreams call with AlixPartners team (0.5); attend Davis Polk restructuring workstreams call (0.5). |
| 39615659 | Carpenter, Cameron | 01/09/25 | 1.9 | Update workstreams chart (0.9); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.5). |
| 39644195 | Fine, Kate | 01/09/25 | 0.7 | Attend workstreams call (0.5); emails with Davis Polk team and others regarding updates (0.2). |
| 39807600 | Giddens, Magali | 01/09/25 | 2.2 | Attend workstreams meeting with Davis Polk team (0.5); review case correspondence and documents (0.9); handle notice party calls (0.4); compile noticing party call listing from inception (0.4). |
| 39612153 | Goldberger, Jacob | 01/09/25 | 1.8 | Update workstreams chart (0.3); workstreams calls with AlixPartners and Davis Polk teams (1.5). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39639098 | Huang, Sijia (Scarlett) | 01/09/25 | 1.0 | Attend Davis Polk workstreams meeting (0.5); attend AlixPartners workstreams meeting (0.5). |
| 39642752 | Piraino, Stephen D. | 01/09/25 | 1.5 | Attend workstreams calls with Davis Polk team (1.0); attend workstreams meeting with AlixPartners (0.5). |
| 39639259 | Resnick, Brian M. | 01/09/25 | 1.0 | Call with AlixPartners team regarding various workstreams (0.5); call with Davis Polk team regarding same (0.5). |
| 39622940 | Shpeen, Adam L. | 01/09/25 | 1.8 | Call with management and AlixPartners regarding wind down budget (0.7); call with Alix Partners team regarding next steps (0.4); call with internal team regarding same (0.5); emails with same regarding same (0.2). |
| 39612287 | Stern, Ethan | 01/09/25 | 1.9 | Attend workstreams call with S. Piraino, K. Winiarski and J. Goldberger (0.4); attend Davis Polk workstreams meeting (0.5); review and revise workstreams chart (0.3); attend workstreams call with AlixPartners (0.5); emails with Creditors Committee advisors regarding budgets (0.2). |
| 39614432 | Winiarski, Kevin L. | 01/09/25 | 3.2 | Review and revise workstreams chart and case calendar (0.7); emails with V. Cahill and J. Goldberger regarding same (0.3); review docket for late-filed motions to compel (0.5); attend workstreams call with AlixPartners team (0.5); attend workstreams call with Davis Polk team (0.5); review recent docket filing (0.7). |
| 39625129 | Carpenter, Cameron | 01/10/25 | 0.6 | Update workstreams chart (0.5); emails with J. Goldberger and K. Winiarski regarding same (0.1). |
| 39807667 | Giddens, Magali | 01/10/25 | 0.9 | Review correspondence and related documents in connection with case status (0.6); handle creditor calls (0.3). |
| 39620731 | Stern, Ethan | 01/10/25 | 0.4 | Correspondences with S. Piraino regarding various workstreams. |
| 39629361 | Carpenter, Cameron | 01/11/25 | 0.2 | Update workstreams chart and case calendar. |
| 39630276 | Goldberger, Jacob | 01/11/25 | 0.2 | Review email correspondence related to case administration workstreams. |
| 39583087 | Stern, Ethan | 01/11/25 | 0.2 | Attention to case updates and other administrative workstreams. |
| 39972140 | Cahill, Vincent | 01/13/25 | 0.7 | Revise workstreams materials (0.2); attend Davis Polk workstreams meeting (0.5). |
| 39642581 | Carpenter, Cameron | 01/13/25 | 0.8 | Update workstreams chart (0.2); attend workstreams call with Davis Polk team (0.6). |
| 39665478 | Fine, Kate | 01/13/25 | 0.8 | Attend workstreams call with Davis Polk team (0.6); review update emails with same and advisors (0.2). |
| 39807787 | Giddens, Magali | 01/13/25 | 0.9 | Review correspondence and related documents. |
| 39636355 | Goldberger, Jacob | 01/13/25 | 1.5 | Update workstreams chart (0.1); attend meeting with S. Piraino, K. Winiarski and E. Stern regarding workstreams (0.4); attend Davis Polk workstreams meeting (0.6); attend meeting with Davis Polk team (0.4). |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39664332 | Huang, Sijia (Scarlett) | 01/13/25 | 0.6 | Attend Davis Polk internal workstreams meeting. |
| 39655365 | Piraino, Stephen D. | 01/13/25 | 1.2 | Attend workstreams calls and meetings with Davis Polk team. |
| 39734797 | Resnick, Brian M. | 01/13/25 | 1.5 | Call with Big Lots and co-advisors regarding multiple workstreams (1.0); call with Davis Polk team regarding various workstreams (0.5). |
| 39753824 | Shpeen, Adam L. | 01/13/25 | 0.5 | Attend Davis Polk team workstreams call. |
| 39636196 | Stern, Ethan | 01/13/25 | 1.2 | Review and revise workstreams chart (0.3); attend meeting with S. Piraino, K. Winiarski and J. Goldberger regarding workstreams (0.4); attend Davis Polk workstreams meeting (0.5). |
| 40162315 | Winiarski, Kevin L. | 01/13/25 | 2.4 | Call with S. Piraino, E. Stern, and J. Goldberger regarding workstreams (0.5); call with Davis Polk team regarding same (0.5); review and revise workstreams chart and case calendar (0.7); prepare email to creditors regarding omnibus hearing (0.7). |
| 39972201 | Cahill, Vincent | 01/14/25 | 0.8 | Review various case administration workstreams. |
| 39653854 | Carpenter, Cameron | 01/14/25 | 0.7 | Review and revise Davis Polk team workstreams chart. |
| 39647282 | Stern, Ethan | 01/14/25 | 0.7 | Emails with S. Churchill regarding upcoming dates (0.5); correspondences with S. Piraino regarding workstreams (0.2). |
| 39661106 | Carpenter, Cameron | 01/15/25 | 0.2 | Update workstreams chart. |
| 39665480 | Fine, Kate | 01/15/25 | 0.2 | Review update emails with Davis Polk team and advisors. |
| 39807928 | Giddens, Magali | 01/15/25 | 1.2 | Review team correspondence and underlying documents (0.9); correspondence with K. Winiarski regarding invoice LEDES file (0.1); correspondence with D. Shirley regarding same (0.1); send same to Morris Nichols (0.1). |
| 39720140 | Huang, Sijia (Scarlett) | 01/15/25 | 0.6 | Review court filings and update internal docket folder. |
| 39685193 | Piraino, Stephen D. | 01/15/25 | 0.7 | Meeting with A. Shpeen regarding workstreams (0.3); update workstreams chart (0.4). |
| 39672348 | Carpenter, Cameron | 01/16/25 | 0.7 | Review and revise Davis Polk team workstreams chart. |
| 39807999 | Giddens, Magali | 01/16/25 | 1.8 | Review correspondence and related documents (1.6); handle call with noticing party (0.2). |
| 39723452 | Resnick, Brian M. | 01/16/25 | 0.4 | Emails with Davis Polk team regarding various case workstreams. |
| 39668529 | Stern, Ethan | 01/16/25 | 0.3 | Review and revise workstreams chart. |
| 39683817 | Budis, Maria | 01/17/25 | 0.5 | Attend Davis Polk Team workstreams call. |
| 39683045 | Carpenter, Cameron | 01/17/25 | 0.6 | Update workstreams chart (0.1); attend workstreams call with Davis Polk team (0.5). |
| 39686050 | Fine, Kate | 01/17/25 | 0.7 | Attend workstreams call with Davis Polk team (0.5); emails with Davis Polk team and Morris Nichols regarding updates (0.2). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39681650 | Goldberger, Jacob | 01/17/25 | 0.5 | Attend workstreams meeting with Davis Polk team. |
| 39717280 | Huang, Sijia (Scarlett) | 01/17/25 | 0.5 | Attend Davis Polk team workstreams meeting. |
| 39712818 | Piraino, Stephen D. | 01/17/25 | 0.4 | Attend workstreams call with Davis Polk team. |
| 39723331 | Resnick, Brian M. | 01/17/25 | 0.5 | Attend Davis Polk team call regarding various workstreams. |
| 39701815 | Shpeen, Adam L. | 01/17/25 | 0.5 | Attend Davis Polk team workstreams call. |
| 39681797 | Stern, Ethan | 01/17/25 | 0.6 | Attend Davis Polk team workstreams meeting (0.5); review and revise workstreams chart (0.1). |
| 39708460 | Carpenter, Cameron | 01/20/25 | 0.3 | Review and revise Davis Polk workstreams chart. |
| 39715134 | Shpeen, Adam L. | 01/20/25 | 0.3 | Call with S. Piraino regarding case status generally. |
| 39815976 | Cahill, Vincent | 01/21/25 | 0.7 | Correspondence with M. Giddens and B. Resnick regarding case administration workstreams. |
| 39723352 | Carpenter, Cameron | 01/21/25 | 0.3 | Review and revise workstreams chart and case calendar. |
| 39776491 | Giddens, Magali | 01/21/25 | 1.6 | Review billing detail for previous week in connection with DIP billing reporting and compare to time in earlier prebills and contact certain timekeepers regarding time estimates (0.4); calculations regarding same and prepare chart (0.2); correspondence with V. Cahill regarding same (0.2); review team correspondence and underlying documents (0.8). |
| 39701728 | Stern, Ethan | 01/21/25 | 0.2 | Review Citibank comments to professional fee escrow agreement. |
| 39756014 | Carpenter, Cameron | 01/22/25 | 1.9 | Update workstreams chart (1.5); emails with K. Winiarski and J. Goldberger regarding same (0.4). |
| 39733100 | Fine, Kate | 01/22/25 | 0.4 | Discuss matter updates with K. Winiarski (0.3); discuss same with L. Luo (0.1). |
| 39776514 | Giddens, Magali | 01/22/25 | 0.9 | Review case correspondence and underlying documents (0.4); prepare for and meet with M. Menkes regarding Big Lots case (0.5). |
| 39732447 | Stern, Ethan | 01/22/25 | 0.7 | Call with S. Piraino regarding escrow account (0.3); emails with AlixPartners regarding same (0.2); correspondences with S. Piraino regarding discuss D&O insurance tail policy (0.2). |
| 39746604 | Cahill, Vincent | 01/23/25 | 0.9 | Review and revise workstreams materials (0.4); attend workstreams call (0.5). |
| 39743664 | Carpenter, Cameron | 01/23/25 | 2.7 | Update workstreams chart (1.5); emails with Davis Polk team regarding workstreams updates (0.8); attend workstreams call with same (0.4). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39776581 | Giddens, Magali | 01/23/25 | 1.9 | Attend Davis Polk team workstreams call and review workstreams chart ahead of same (0.5); review correspondence and court documents (0.8); review January billing detail (0.4); various correspondence with D. Shirley regarding January billing detail and review updated version (0.2). |
| 39741264 | Goldberger, Jacob | 01/23/25 | 1.0 | Revise workstreams chart (0.5); attend Davis Polk team workstreams call (0.5). |
| 39761482 | Huang, Sijia (Scarlett) | 01/23/25 | 0.9 | Attend Davis Polk team workstreams call (0.4); correspondence with AlixPartners regarding workstreams call (0.2); at meeting with J. Goldberger regarding workstreams coverage (0.3). |
| 39769356 | Piraino, Stephen D. | 01/23/25 | 0.5 | Attend Davis Polk team workstreams call. |
| 39777378 | Resnick, Brian M. | 01/23/25 | 0.7 | Call with Davis Polk team regarding various workstreams (0.5); emails with Davis Polk team regarding same (0.2). |
| 40152440 | Shpeen, Adam L. | 01/23/25 | 0.5 | Attend Davis Polk team weekly workstreams call with team. |
| 40152588 | Stern, Ethan | 01/23/25 | 1.2 | Meeting with S. Piraino regarding workstreams (0.3); attend Davis Polk workstreams meeting (0.5); review and revise workstreams chart (0.4). |
| 39740894 | Winiarski, Kevin L. | 01/23/25 | 2.4 | Review and revise workstreams chart (0.9); emails with J. Goldberger and C. Carpenter regarding same (0.5); attend workstreams call with AlixPartners team (0.5); attend Davis Polk team workstreams call (0.5). |
| 39755908 | Carpenter, Cameron | 01/24/25 | 0.6 | Review and revise Davis Polk workstreams chart. |
| 39776661 | Giddens, Magali | 01/24/25 | 0.7 | Correspondence regarding case status. |
| 40152634 | Stern, Ethan | 01/25/25 | 0.3 | Review case updates. |
| 39901147 | Cahill, Vincent | 01/27/25 | 0.8 | Attend Davis Polk workstreams call (0.5); revise workstreams materials (0.3). |
| 39767454 | Carpenter, Cameron | 01/27/25 | 1.2 | Emails with K. Winiarski and V. Cahill regarding workstreams updates (0.3); revise workstreams chart (0.4); attend workstreams call with Davis Polk team (0.5). |
| 39863584 | Giddens, Magali | 01/27/25 | 1.2 | Prepare and send DIP billing report email (0.1); review workstreams chart (0.2); attend workstreams meeting (0.5); review case correspondence (0.4). |
| 39834835 | Huang, Sijia (Scarlett) | 01/27/25 | 1.0 | Attend Davis Polk workstreams meeting (0.5); review court filings and update docket folder (0.5). |
| 39770769 | Menkes, Madeleine | 01/27/25 | 0.5 | Attend Davis Polk team workstreams meeting. |
| 39790598 | Piraino, Stephen D. | 01/27/25 | 0.5 | Attend workstreams call with Davis Polk team. |
| 39669022 | Shpeen, Adam L. | 01/27/25 | 0.5 | Attend workstreams call with Davis Polk team. |
| 39715665 | Stern, Ethan | 01/27/25 | 1.3 | Call with AlixPartners regarding compensation issues (0.5); attend Davis Polk workstreams call (0.5); review and revise workstreams chart (0.3). |

| | | | | Time Detail By Project |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39771033 | Winiarski, Kevin L. | 01/27/25 | 1.5 | Review and revise workstreams chart (0.5); call with AlixPartners regarding workstreams (0.5); call with Davis Polk team regarding same (0.5). |
| 40179528 | Wolfe, Brian | 01/27/25 | 0.3 | Attention to APA amendment, met with H. Weigel re: same |
| 39963494 | Cahill, Vincent | 01/28/25 | 1.0 | Revise workstreams materials (0.4); correspondence with B. Resnick regarding case administration (0.6). |
| 39780824 | Carpenter, Cameron | 01/28/25 | 0.4 | Review and revise workstreams chart. |
| 39870665 | Giddens, Magali | 01/28/25 | 1.1 | Review billing detail for previous week in connection with DIP billing reporting and compare to time in earlier prebill and contact certain timekeepers regarding potential time estimates (0.3); calculations regarding same and prepare chart (0.3); correspondence with V. Cahill regarding same (0.1); review case correspondence and related documents regarding case status (0.4). |
| 39863071 | Stern, Ethan | 01/28/25 | 2.7 | Join call with AlixPartners, Kroll and Morris Nichols regarding administrative bar date motion (0.5); join call with McDermott Will and Cole Schotz regarding same (0.5); review and revise same (0.7); correspondences with C. Carpenter regarding same (0.3); emails with AlixPartners regarding schedules for same (0.3); correspondences with S. Piraino regarding workstreams (0.4). |
| 39789313 | Carpenter, Cameron | 01/29/25 | 0.4 | Review and revise workstreams chart. |
| 39871712 | Giddens, Magali | 01/29/25 | 0.5 | Review team correspondence and underlying documents. |
| 39835429 | Huang, Sijia (Scarlett) | 01/29/25 | 0.2 | Correspondence with Davis Polk and AlixPartners teams regarding workstreams meeting schedule. |
| 39861962 | Stern, Ethan | 01/29/25 | 0.5 | Correspondence with S. Piraino regarding workstreams (0.2); call with D. Butz and S. Piraino regarding same (0.3). |
| 39963711 | Cahill, Vincent | 01/30/25 | 1.1 | Revise workstreams materials (0.5); attend workstreams meeting with AlixPartners (0.6). |
| 39795843 | Carpenter, Cameron | 01/30/25 | 0.6 | Attend workstreams call with AlixPartners (0.4); update workstreams chart (0.2). |
| 39871847 | Giddens, Magali | 01/30/25 | 1.8 | Review case correspondence and underlying documents (1.1); discuss case status and workstreams with M. Menkes (0.7). |
| 39835699 | Huang, Sijia (Scarlett) | 01/30/25 | 1.0 | Attend workstreams meeting with AlixPartners (0.5); correspondence with E. Stern regarding appeal documents (0.1); correspondence with C. Sawyers regarding same (0.1); email various documents to Davis Polk team (0.2); update workstreams meetings schedule (0.1). |
| 39851053 | Resnick, Brian M. | 01/30/25 | 0.5 | Call with AlixPartners team regarding various workstreams. |

| | | Time Detail By Project | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39794897 | Stern, Ethan | 01/30/25 | 1.2 | Join AlixPartners and Davis Polk workstreams meeting (0.5); meetings and correspondences with S. Piraino regarding workstreams (0.4); review and revise workstreams chart (0.3). |
| 39798789 | Winiarski, Kevin L. | 01/30/25 | 1.3 | Call with AlixPartners regarding workstreams (0.5); review and revise workstreams chart (0.5); call with Morris Nichols team regarding appeals (0.3). |
| 39835995 | Huang, Sijia (Scarlett) | 01/31/25 | 0.2 | Correspondence with M. Giddens regarding workstreams logistics (0.1); update case calendar (0.1). |
| 39807745 | Stern, Ethan | 01/31/25 | 0.3 | Correspondences with S. Piraino regarding workstreams. |
| **Total BC10 General Case Administration** | | | **121.4** | |
| **BC11 Hearing Preparation/Attendance** | | | | |
| 39561735 | Piraino, Stephen D. | 01/01/25 | 4.8 | Prepare for continued hearing to approve sale order. |
| 39589258 | Resnick, Brian M. | 01/01/25 | 4.2 | Call with A. Shpeen and S. Piraino to prepare for hearing (0.3); listen to December 31 sale hearing to prepare for hearing (2.7); prepare for hearing (1.2). |
| 39560069 | Budis, Maria | 01/02/25 | 1.0 | Attend virtually continued hearing on sale order. |
| 39584640 | Cahill, Vincent | 01/02/25 | 1.8 | Attend sale hearing virtually (1.2); review notice of sale closing (0.6). |
| 39558668 | Carpenter, Cameron | 01/02/25 | 1.2 | Virtually attend continued hearing on sale order. |
| 39615507 | Giddens, Magali | 01/02/25 | 1.0 | Attend virtually continued hearing on sale order. |
| 39558828 | Goldberger, Jacob | 01/02/25 | 1.1 | Attend continue hearing to approve sale order. |
| 39573574 | Huang, Sijia (Scarlett) | 01/02/25 | 1.2 | Attend continued sale hearing virtually (1.1); correspondence with Davis Polk team regarding scheduling (0.1). |
| 39840561 | McClammy, James I. | 01/02/25 | 1.5 | Attend continued sale hearing, including follow up regarding same. |
| 39588741 | Piraino, Stephen D. | 01/02/25 | 4.7 | Prepare for sale hearing (3.2); attend same (1.5). |
| 39589529 | Resnick, Brian M. | 01/02/25 | 2.9 | Discuss hearing with Davis Polk team (0.7); discuss same with Morris Nichols team (0.4); attend and participate in sale hearing (1.8). |
| 39584084 | Shpeen, Adam L. | 01/02/25 | 1.8 | Emails with team regarding sale order (0.7); attend sale hearing virtually (1.1). |
| 39555260 | Stern, Ethan | 01/02/25 | 1.1 | Attend continued hearing to approve sale order. |
| 39555438 | Winiarski, Kevin L. | 01/02/25 | 4.5 | Prepare for continued sale hearing, including preparation of revised sale order and asset purchase agreement (3.0); attend same (1.5). |
| 39639801 | Huang, Sijia (Scarlett) | 01/08/25 | 0.9 | Extensive correspondence with Davis Polk and Morris Nichols teams regarding omnibus hearings scheduling. |
| 39641400 | Cahill, Vincent | 01/13/25 | 4.3 | Correspondence with Gordon Brothers, Morris Nichols, and objecting landlords regarding 365(d)(4) extension (1.4); review and revise 365(d)(4) reply (2.9). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39663394 | Cahill, Vincent | 01/15/25 | 3.8 | Review and revise 365(d)(4) reply (2.2); review and revise hearing agenda (0.3); correspondence with Gordon Brothers, AlixPartners, and objecting landlords regarding 365(d)(4) objection statuses (1.3). |
| 39681598 | Goldberger, Jacob | 01/15/25 | 0.6 | Revise hearing agenda (0.4); correspondence with S. Churchill and E. Stern regarding same (0.2). |
| 39685248 | Piraino, Stephen D. | 01/15/25 | 2.2 | Prepare for January omnibus hearing, including correspondence with Davis Polk team regarding same. |
| 39701869 | Stern, Ethan | 01/15/25 | 0.8 | Emails with S. Churchill regarding lift stay status (0.3); review and revise hearing agenda (0.3); emails with S. Churchill regarding same (0.2). |
| 39677342 | Cahill, Vincent | 01/16/25 | 0.9 | Review and revise hearing agenda for January omnibus hearing. |
| 39681646 | Goldberger, Jacob | 01/16/25 | 0.3 | Review and revise hearing agenda for January omnibus hearing. |
| 39720148 | Huang, Sijia (Scarlett) | 01/16/25 | 0.2 | Correspondence with Davis Polk team regarding logistics of January 21 omnibus hearing. |
| 39712749 | Piraino, Stephen D. | 01/16/25 | 1.7 | Prepare for January omnibus hearing. |
| 39972045 | Stern, Ethan | 01/16/25 | 0.8 | Review hearing agenda (0.5); correspondences with S. Churchill regarding same (0.3). |
| 39688315 | Carpenter, Cameron | 01/17/25 | 0.6 | Call with J. Goldberger regarding hearing talking points (0.1); emails with S. Piraino and others regarding same (0.5). |
| 39682175 | Goldberger, Jacob | 01/17/25 | 3.8 | Prepare argument and talking points for Ross litigation. |
| 39712822 | Piraino, Stephen D. | 01/17/25 | 2.3 | Prepare for January omnibus hearing, including correspondence with Davis Polk team regarding same. |
| 39752527 | Shpeen, Adam L. | 01/17/25 | 0.8 | Prepare for litigation at January omnibus hearing. |
| 39972117 | Stern, Ethan | 01/17/25 | 0.4 | Review and revise amended hearing agenda for January omnibus hearing. |
| 39721740 | Cahill, Vincent | 01/19/25 | 2.8 | Draft 365(d)(4) hearing talking points (2.2); correspondence with landlords regarding landlord lease negotiations (0.6). |
| 39715907 | Menkes, Madeleine | 01/19/25 | 1.8 | Prepare for January 21 omnibus hearing on January 21 in correspondence with M. Giddens. |
| 39712836 | Piraino, Stephen D. | 01/19/25 | 0.7 | Meet and confer with L. Heilman, Davis Polk, and Morris Nichols regarding hearing issues. |
| 39708133 | Winiarski, Kevin L. | 01/19/25 | 3.5 | Draft and revise talking points for S. Piraino for January 21 omnibus hearing (3.0); emails with S. Piraino regarding same (0.5). |
| 39713547 | Cahill, Vincent | 01/20/25 | 1.0 | Correspondence with Gordon Brothers Retail Partners and landlords regarding landlord lease negotiations. |

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39735812 | Goldberger, Jacob | 01/20/25 | 4.4 | Review pleadings and evidentiary items in connection with lease sale litigation for Vero Beach, Nashville and National City leases (2.9); revise taking points for same (1.0); correspondence with S. Piraino, AlixPartners and S. Fox regarding hearing approach to 365(d)(4) motions (0.5). |
| 39715976 | Menkes, Madeleine | 01/20/25 | 1.1 | Prepare for January 21 omnibus hearing on January 21 in correspondence with M. Giddens. |
| 39712846 | Piraino, Stephen D. | 01/20/25 | 6.3 | Calls with S. Fox, AlixPartners, and Davis Polk regarding hearing (1.1); prepare for hearing (5.2). |
| 39723197 | Resnick, Brian M. | 01/20/25 | 0.6 | Emails with Davis Polk team, Big Lots and other parties regarding hearing issues (0.4); review talking points for hearing (0.2). |
| 39707708 | Stern, Ethan | 01/20/25 | 0.5 | Review amended hearing agenda and correspondences with Davis Polk and Morris Nichols teams regarding same. |
| 39708134 | Winiarski, Kevin L. | 01/20/25 | 1.5 | Draft and revise talking points for A. Shpeen for January 21 omnibus hearing. |
| 40152954 | Brock, Matthew R. | 01/21/25 | 5.5 | Attend omnibus hearing (3.4); prepare for same (1.5); discuss same with Davis Polk team (0.6). |
| 39722587 | Cahill, Vincent | 01/21/25 | 4.2 | Attend January omnibus hearing (1.3); correspondence with S. Piraino regarding status of 365(d)(4) objections (0.5); revisions to 365(d)(4) extension order (0.8); research concerning headquarters assumption and assignment issues (1.6). |
| 39721276 | Carpenter, Cameron | 01/21/25 | 2.6 | Attend January 21 omnibus hearing virtually. |
| 39723779 | Fine, Kate | 01/21/25 | 0.5 | Attend January 21 omnibus hearing virtually. |
| 40000998 | Giddens, Magali | 01/21/25 | 2.8 | Attend January 21 omnibus hearing virtually. |
| 39715264 | Goldberger, Jacob | 01/21/25 | 5.8 | Review pleadings and exhibits and prepare talking points for hearing (2.2); attend omnibus hearing (3.6). |
| 39739276 | Huang, Sijia (Scarlett) | 01/21/25 | 2.8 | Attend January 21 omnibus hearing virtually (2.7); correspondence with Davis Polk team regarding same (0.1). |
| 39732342 | Menkes, Madeleine | 01/21/25 | 2.8 | Attend January 21 omnibus hearing virtually. |
| 39718016 | Piraino, Stephen D. | 01/21/25 | 7.7 | Prepare for hearing (4.5); attend hearing (2.8); finalize orders post-hearing with various counterparties (0.4). |
| 39741953 | Resnick, Brian M. | 01/21/25 | 4.2 | Meet with Davis Polk and Morris Nichols teams in advance of court hearing (1.2); participate in omnibus hearing (3.0). |
| 39731249 | Shpeen, Adam L. | 01/21/25 | 5.5 | Prepare for omnibus hearing (2.5); attend same (3.0). |
| 39721608 | Stern, Ethan | 01/21/25 | 3.0 | Attend January 21 omnibus hearing virtually (1.9); prepare for same (0.3); finalize 365(d)(4) extension order (0.8). |
| 39717542 | Winiarski, Kevin L. | 01/21/25 | 7.1 | Prepare for omnibus hearing, including reviewing and revising talking points for S. Piraino and A. Shpeen (4.1); attend same hearing (3.0). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| **Total BC11 Hearing Preparation/Attendance** | | | **135.9** | |
| **BC12 Litigation** | | | | |
| 39840616 | McClammy, James I. | 01/02/25 | 1.3 | Review Nexus breach notice of breach, including follow up regarding same. |
| 39584531 | Brock, Matthew R. | 01/03/25 | 1.0 | Call with J. McClammy regarding Nexus motion (0.2); review same (0.2); emails with K. Houston and S. Stroman regarding same (0.2); prepare response for same (0.4). |
| 39840656 | McClammy, James I. | 01/03/25 | 2.8 | Review Nexus motion to compel, including follow up regarding same (2.3); follow up regarding Gerson litigation coverage issues and deadlines (0.5) |
| 39589696 | Resnick, Brian M. | 01/03/25 | 0.4 | Review Nexus motion to compel (0.3); emails with Big Lots and Davis Polk team regarding same (0.1). |
| 39575791 | Stroman, Samantha | 01/03/25 | 6.4 | Correspond with K. Houston and others regarding claim treatment research (0.1); conduct research and summarize findings regarding same (5.9); calls with K. Houston regarding same (0.4). |
| 39540095 | Brock, Matthew R. | 01/04/25 | 0.6 | Review legal research regarding Nexus motion to compel. |
| 39515194 | Brock, Matthew R. | 01/05/25 | 2.8 | Emails with J. McClammy and S. Stroman regarding Nexus claim (2.7); call with S. Stroman regarding same (0.1). |
| 39584092 | Stroman, Samantha | 01/05/25 | 0.7 | Correspondence with M. Brock regarding claim treatment research (0.1); review research findings regarding same (0.4); call with M. Brock regarding same (0.1); correspondence with J. McClammy and others regarding same (0.1). |
| 39584532 | Brock, Matthew R. | 01/06/25 | 4.4 | Call with J. McClammy, A. Shpeen, B. Resnick, B. Wolfe, and H. Weigel regarding Nexus motion (0.5); emails with J. McClammy, others regarding same (0.6); prepare response to same (0.4); emails with E. Stern, Morris Nichols, and others regarding motions to lift automatic stay (0.3); emails with J. McClammy, S. Piraino, and Vorys regarding status update (0.2); call with BakerHostetler, J. McClammy, and Berkshire Specialty regarding Gerson matter (0.5); prepare for same (0.2); emails with Morris Nichols, J. McClammy, and others regarding same (0.4); review documents regarding closing issue (1.0); emails with J. McClammy, B. Resnick, and others regarding same (0.3). |
| 39841352 | McClammy, James I. | 01/06/25 | 1.0 | Call with Davis Polk team regarding Nexus motion (0.5); follow up regarding same (0.5). |
| 39640988 | Resnick, Brian M. | 01/06/25 | 0.5 | Call with Davis Polk team regarding Nexus litigation and related issues. |

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39591827 | Shpeen, Adam L. | 01/06/25 | 2.4 | Call with Davis Polk team regarding Nexus motion to compel (0.5); call with management team regarding same (0.5); follow up call regarding same (0.5); confer with S. Piraino regarding same (0.4); emails regarding foregoing (0.5). |
| 39963452 | Stern, Ethan | 01/06/25 | 0.3 | Emails with S. Churchill regarding lift stay motions. |
| 39589627 | Weigel, Heather | 01/06/25 | 0.5 | Conference call with Big Lots and Davis Polk team regarding Nexus asset purchase agreement and timeline of key events. |
| 39505924 | Brock, Matthew R. | 01/07/25 | 2.3 | Call with B. Resnick, A. Shpeen, J. McClammy, and S. Piraino regarding case strategy (0.4); call with S. Piraino and E. Stern regarding claims assignment (0.5); emails with J. McClammy, S. Piraino, and E. Stern regarding same (0.3); call with Robbins Geller and Lowenstein Sandler regarding AGS Matter (0.4); review motion to lift automatic stay (0.3); emails with E. Stern regarding same (0.2); emails with S. Stroman regarding Nexus motion (0.2). |
| 39963659 | Cahill, Vincent | 01/07/25 | 0.4 | Call with Davis Polk team regarding response to motions to enforce Nexus asset purchase agreement. |
| 39841286 | McClammy, James I. | 01/07/25 | 2.6 | Call with Davis Polk team, Robbins Geller and Lowenstein Sandler regarding status of Ohio claims after Gordon Brothers sale (0.8); review Nexus motion papers (0.8); call with Davis Polk team and Creditors Committee counsel regarding Nexus motion and strategy (0.6); call with Davis Polk team regarding Nexus issues and Creditors Committee call (0.4). |
| 39597264 | Piraino, Stephen D. | 01/07/25 | 0.5 | Call with E. Stern and M. Brock regarding litigation matters. |
| 39640285 | Resnick, Brian M. | 01/07/25 | 1.0 | Review timeline and other materials related to Nexus litigation (0.4); review Nexus motion to compel (0.3); review Ashley Furniture motion for relief (0.2); emails regarding same (0.1). |
| 39594465 | Stern, Ethan | 01/07/25 | 3.8 | Attend call with S. Piraino, K. Winiarski and J. Goldberger regarding omnibus reply (0.5); correspondences with K. Winiarski regarding same (0.4); emails and calls with S. Piraino and M. Brock regarding various objections and replies (0.8); review precedent and materials related to same (1.6); join call with Creditors Committee regarding various motions (0.5). |
| 39603354 | Stroman, Samantha | 01/07/25 | 0.1 | Correspondence with M. Brock and K. Houston regarding claim treatment research and opposition to motion to compel. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39412766 | Brock, Matthew R. | 01/08/25 | 6.2 | Call with Gerson regarding stay (0.2); emails with J. McClammy regarding same (0.2); call with E. Stern regarding pending motions (0.4); call with J. McClammy regarding same (0.2); call with S. Stroman regarding opposition to motion to compel (0.3); draft same (0.5); call with Gordon Brothers and others regarding claims assignment (0.4); discuss lift stay motion with K. Houston (0.1); call with L. Chisholm regarding same (0.3); review and analyze same (0.5); prepare response to same (0.9); emails with J. McClammy, E. Stern, K. Houston, L. Chisholm, and M. Budis regarding same (0.3); review materials regarding motion to extend (0.6); emails with K. Houston regarding same (0.2); emails with M. Budis regarding lift stay motion (0.1); emails with Gerson, Big Lots, and others regarding Gerson matter (0.2); draft opposition to motion to compel (0.8). |
| 39609516 | Budis, Maria | 01/08/25 | 1.2 | Correspondence with Davis Polk team regarding objection to lift stay motion workstream (0.2); sort documents related to same (0.6); review same (0.4). |
| 39605751 | Chisholm, Louis W. | 01/08/25 | 0.9 | Attend zoom call with M. Brock regarding opposition to lift-stay motion (0.1); review movant's lift stay memorandum in support together with attached exhibits (0.8). |
| 39963348 | Goldberger, Jacob | 01/08/25 | 0.5 | Call with S. Fox, Davis Polk team regarding litigation workstreams (0.3); correspondence with S. Piraino regarding same (0.2). |
| 39609031 | Houston, Kamali | 01/08/25 | 0.3 | Discuss workstream related to response to automatic stay motion. |
| 39841177 | McClammy, James I. | 01/08/25 | 1.3 | Call M. Brock, S. Fox regarding pending litigation and asset purchase agreement issues (0.5); follow up regarding Nexus motion, opposition (0.8). |
| 39641960 | Piraino, Stephen D. | 01/08/25 | 1.3 | Calls and emails with S. Fox and Davis Polk team regarding litigation matters (0.5); calls and emails with Davis Polk team and movants regarding lift stay motions (0.8). |
| 39602227 | Stern, Ethan | 01/08/25 | 1.1 | Join call with M. Brock regarding lift stay motions (0.4); emails with same regarding same (0.3); draft Caruso declaration to lift stay objection (0.4). |
| 39606492 | Stroman, Samantha | 01/08/25 | 0.3 | Videoconference with M. Brock regarding claim treatment research and opposition to motion to compel. |

| | Time Detail By Project | | | |
| --- | --- | --- | --- | --- |
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39639064 | Brock, Matthew R. | 01/09/25 | 7.4 | Call with S. Piraino, J. Goldberger, K. Houston and others regarding abandonment motion (0.3); emails with S. Piraino, J. Goldberger and K. Houston regarding same (0.3); review 30(b)(6) deposition notice (0.3); call with J. Goldberger regarding same (0.2); emails with J. McClammy, R. Robins and others regarding same (0.8); call with I. Gold regarding same (0.6); emails with J. McClammy, L. Chisholm and others regarding lift stay motions (1.0); draft opposition to motion to compel (3.5); emails with S. Piraino, E. Stern and others regarding same (0.4). |
| 39613142 | Budis, Maria | 01/09/25 | 3.7 | Review documents related to objection to lift stay motion (1.0); draft same (2.5); discuss administrative claims regarding same with C. Carpenter (0.1); discuss same with K. Winiarski (0.1). |
| 39614068 | Carpenter, Cameron | 01/09/25 | 1.0 | Revise objection to Bogle lift stay motion (0.7); correspondence with E. Stern regarding same (0.3). |
| 39613020 | Chisholm, Louis W. | 01/09/25 | 6.8 | Draft section of lift stay memorandum in opposition (4.5); review case law cited in movant's lift stay motion (1.5); conduct research related to lift stay opposition (0.8). |
| 39609110 | Houston, Kamali | 01/09/25 | 0.3 | Coordinate drafting of response to Millan motion for relief from automatic stay. |
| 39639263 | Resnick, Brian M. | 01/09/25 | 0.6 | Emails with Davis Polk team and Creditors Committee counsel regarding Nexus litigation issues. |
| 39612291 | Stern, Ethan | 01/09/25 | 0.8 | Correspondences with M. Brock and S. Churchill regarding lift stay motions (0.4); review and revise Bogle objection (0.1); correspondences with C. Carpenter regarding same (0.3). |
| 39617643 | Stroman, Samantha | 01/09/25 | 1.3 | Draft part of opposition to motion to compel (1.2); correspond with M. Brock, K. Houston regarding same (0.1). |
| 39618407 | Brock, Matthew R. | 01/10/25 | 7.2 | Revise opposition to motion to compel (3.9); emails with B. Resnick, A. Shpeen, J. McClammy, and others regarding same (1.3); emails with J. McClammy, E. Stern, Morris Nichols, Big Lots, and others regarding motions to lift automatic stay (0.8); review legal research regarding same (0.7); emails with J. McClammy regarding discovery requests (0.2); emails with J. McClammy, Gerson, and others regarding Gerson litigation (0.3). |
| 39620074 | Budis, Maria | 01/10/25 | 4.6 | Review documents related to objection to lift stay motion (0.7); draft same (3.9). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39621298 | Chisholm, Louis W. | 01/10/25 | 6.2 | Draft memorandum in opposition to lift stay motion, including review and analysis of case law cited in movant's supporting memorandum and conduct independent research related to same (6.0); call with M. Budis regarding compilation of draft opposition (0.2). |
| 39620253 | Houston, Kamali | 01/10/25 | 0.6 | Draft response to Millan motion for relief from automatic stay. |
| 39654132 | Resnick, Brian M. | 01/10/25 | 0.3 | Emails regarding response to Nexus motion. |
| 39997627 | Stern, Ethan | 01/10/25 | 1.2 | Review and revise Nexus brief (0.6); correspondences with K. Winiarski regarding same (0.4); emails with M. Brock regarding lift stay objection (0.2). |
| 39625828 | Stroman, Samantha | 01/10/25 | 1.3 | Revise opposition to motion to compel (1.1); correspond with M. Brock regarding same (0.2). |
| 39621491 | Winiarski, Kevin L. | 01/10/25 | 5.2 | Review and revise draft objection to Nexus motions to compel (3.1); review and revise draft omnibus admin claims objection (2.1). |
| 39610549 | Brock, Matthew R. | 01/11/25 | 0.8 | Revise opposition to motion to compel (0.5); emails with J. McClammy, A. Shpeen, and others regarding same (0.3). |
| 39626220 | Shpeen, Adam L. | 01/11/25 | 2.5 | Review and revise objection to Nexus motions. |
| 39631297 | Stern, Ethan | 01/11/25 | 0.2 | Review and revise omnibus objection to administrative expense claims. |
| 39631709 | Brock, Matthew R. | 01/12/25 | 8.7 | Revise opposition brief to Nexus motion (6.7); emails with A. Shpeen, J. McClammy, B. Resnick, S. Piraino, E. Stern, and others regarding same (1.0); call with B. Resnick, A. Shpeen, and others regarding same (0.9); revise objection to motion to compel (0.1). |
| 39839913 | McClammy, James I. | 01/12/25 | 0.9 | Review Nexus motion to compel (0.4); call with Davis Polk team regarding Nexus motion and next steps (0.5). |
| 39670732 | Resnick, Brian M. | 01/12/25 | 3.0 | Review several drafts of reply to Nexus motion (1.1); call with A. Shpeen regarding same (0.4); call with Davis Polk team regarding same (1.0); review omnibus objection to motion to compel (0.4); emails with Davis Polk team regarding same (0.1). |
| 39632752 | Shpeen, Adam L. | 01/12/25 | 4.4 | Review and revise Nexus objection (2.4); call with B. Resnick regarding same (0.5); call with internal Davis Polk team regarding same (0.8); review and revise omnibus objection to administrative claims (0.4); review 365(d)(4) reply (0.3). |
| 39637079 | Stern, Ethan | 01/12/25 | 0.7 | Review and revise Nexus brief (0.5); emails with M. Brock regarding same (0.2). |
| 39633420 | Weigel, Heather | 01/12/25 | 1.0 | Conference call with Davis Polk team regarding opposition to Nexus motion. |
| 39725458 | Wolfe, Brian | 01/12/25 | 0.7 | Call with Big Lots regarding Nexus motion to compel (0.4); review same (0.3). |

| | **Time Detail By Project** | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39634625 | Brock, Matthew R. | 01/13/25 | 10.9 | Revise draft objection to motion to compel (0.7); emails with A. Shpeen and others regarding same (0.1); emails with B. Resnick regarding same (0.1); emails with E. Stern, S. Churchill, and others regarding automatic stay (0.5); revise brief regarding same (0.3); call with J. McClammy regarding discovery issues (0.2); emails with I. Gold and others regarding deposition (0.3); call with Guggenheim and others regarding opposition to motion to compel (0.7); emails with B. Resnick, A. Shpeen, J. McClammy, and others regarding same (1.0); revise same (7.0). |
| 39839944 | McClammy, James I. | 01/13/25 | 1.4 | Call with M. Brock regarding Creditors Committee discovery (0.4); follow up regarding discovery and Nexus motion (0.5); call with Davis Polk team and Guggenheim regarding Nexus motion opposition and discovery (0.5). |
| 39734813 | Resnick, Brian M. | 01/13/25 | 5.4 | Review and revise several drafts of response to Nexus pleading (2.5); emails with Big Lots, Davis Polk team and Guggenheim regarding same (0.7); call with Guggenheim team regarding same and declaration (0.6); call with Creditors Committee counsel regarding settlement negotiations (0.4); review various parties' comments to pleading (0.7); review declaration related thereto (0.5). |
| 39645456 | Shpeen, Adam L. | 01/13/25 | 2.2 | Call with management regarding Nexus objection (0.5); call with Guggenheim regarding same (0.8); review and revise same (0.9). |
| 39648083 | Shpeen, Adam L. | 01/13/25 | 1.1 | Review and revise Nexus objection (0.7); call with Creditors Committee counsel regarding same (0.4). |
| 39971712 | Stern, Ethan | 01/13/25 | 1.5 | Emails with M. Brock regarding lift stay motions (0.4); emails with litigants' counsel regarding same (0.4); correspondence with S. Piraino regarding escrow agreement (0.4); review Nexus brief (0.3). |
| 40018418 | Winiarski, Kevin L. | 01/13/25 | 1.1 | Review docket filings regarding motions to compel (0.6); emails with S. Rogers Churchill regarding various upcoming filings (0.5). |
| 39649673 | Wolfe, Brian | 01/13/25 | 0.3 | Review Nexus motion to compel (0.2); call with Davis Polk team regarding same (0.1). |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39654373 | Brock, Matthew R. | 01/14/25 | 8.5 | Call with Robbins Geller, Thompson Hine, and others regarding AGS matter (0.5); emails with J. McClammy, S. Piraino, H. Weigel, and others regarding same (0.5); review opposition to motion to substitute (0.2); emails with E. Stern, Morris Nichols, Big Lots, and others regarding motions to lift automatic stay (1.2); emails with Big Lots and others regarding 30(b)(6) deposition (0.7); call with Big Lots regarding same (0.2); revise opposition to Nexus motion (2.0); emails with B. Resnick, A. Shpeen, J. McClammy, Big Lots, Guggenheim, and others regarding same (1.2); call with Guggenheim regarding Nexus motion (0.5); prepare for same (0.2); emails with B. Resnick, A. Shpeen, J. McClammy and others regarding same (0.5); revise same (0.2); draft responses to 30(b)(6) deposition notice (0.6). |
| 39734571 | Resnick, Brian M. | 01/14/25 | 2.6 | Review several drafts of response to Nexus pleading (0.7); emails with Big Lots, Davis Polk team and Guggenheim regarding same (0.8); call with Guggenheim team regarding same and declaration (0.4); call with Kirkland & Ellis regarding settlement negotiations (0.3); review various parties' comments to pleading (0.4). |
| 39648228 | Shpeen, Adam L. | 01/14/25 | 2.9 | Call with Kirkland & Ellis regarding Nexus motion (0.4); call with Guggenheim regarding same (0.5); review and revise objection (1.4); call with R. Robins regarding distribution center issues (0.2); emails regarding same (0.2); call with AlixPartners regarding same (0.2). |
| 39725599 | Wolfe, Brian | 01/14/25 | 0.4 | Review Nexus motion to compel payment. |
| 39658119 | Brock, Matthew R. | 01/15/25 | 7.2 | Call with B. Resnick, A. Shpeen, and J. McClammy regarding opposition to Nexus motion (0.5); call with Guggenheim and others regarding same (0.5); emails with B. Resnick, A. Shpeen, J. McClammy and others regarding same (1.0); revise same (4.4); emails with J. Goldberger and I. Gold regarding lease assignment (0.4); emails with S. Piraino regarding automatic stay (0.2); emails with Creditors Committee regarding discovery requests (0.2). |
| 39685209 | Piraino, Stephen D. | 01/15/25 | 0.8 | Call with Guggenheim regarding Nexus motion (0.5); call with Creditors Committee regarding same (0.3). |

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| 39670838 | Resnick, Brian M. | 01/15/25 | 7.8 | Negotiations with Kirkland & Ellis regarding Nexus claims (0.3); discuss same with A. Shpeen (0.3); review several drafts of revisions to objection and related declaration (1.3); call with Davis Polk team regarding same (0.5); call with Guggenheim regarding same (0.6); call with Creditors Committee counsel regarding same (4.0); emails with various parties regarding same (0.8). | |
| 39671224 | Shpeen, Adam L. | 01/15/25 | 2.4 | Call regarding Nexus litigation with Davis Polk team (0.5); call regarding same with Guggenheim (0.5); call with Creditors Committee regarding same (0.5); review and revise papers (0.9). | |
| 39659637 | Stroman, Samantha | 01/15/25 | 0.3 | Draft declaration (0.1); correspond with M. Brock and others regarding same (0.2). | |
| 39668417 | Brock, Matthew R. | 01/16/25 | 8.1 | Revise objection to Nexus motion to compel (0.5); emails with Guggenheim, J. McClammy, B. Resnick, and A. Shpeen regarding same (0.3); call with Creditors Committee regarding Nexus motion (0.3); emails with J. McClammy regarding meet and confer with Creditors Committee (0.5); calls with Guggenheim regarding objection to Nexus motion (0.4); calls with B. Resnick, A. Shpeen and Creditors Committee regarding same (0.8); emails with B. Resnick, A. Shpeen and J. McClammy regarding same (0.8); revise same (2.0); review discovery requests (0.4); call with S. Piraino, J. Goldberger and Morris Nichols regarding same (0.3); emails with J. McClammy, J. Goldberger and others regarding same (0.5); emails with J. Goldberger regarding same (0.1); revise response to same (0.2); emails with Morris Nichols, Big Lots, L. Chisholm, K. Houston and others regarding motions to lift automatic stay (0.6); call with L. Chisholm regarding same (0.1); emails with J. McClammy and S. Piraino regarding upcoming hearing (0.3). | |
| 39649839 | Chisholm, Louis W. | 01/16/25 | 0.6 | Call with insurance claims agent for Debtors' general liability insurance regarding Millan action. | |
| 39630977 | Houston, Kamali | 01/16/25 | 0.4 | Contact to EPIC regarding liability coverage for Bogle lift stay motion. | |
| 39723478 | Resnick, Brian M. | 01/16/25 | 3.6 | Calls with Creditors Committee counsel regarding settlement negotiations (0.7); calls with Kirkland & Ellis regarding same (0.3); calls with A. Shpeen and others regarding same (0.8); review revisions to objection (0.6); review revisions to declaration (0.2); emails with Davis Polk team, Big Lots and Guggenheim regarding same (0.5); emails with Big Lots regarding settlement negotiations (0.3); emails regarding notices of appeal (0.2). | |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39682346 | Shpeen, Adam L. | 01/16/25 | 3.6 | Negotiate resolution of Nexus motion to compel. |
| 39681782 | Stern, Ethan | 01/16/25 | 0.8 | Emails with M. Brock regarding lift stay motions (0.3); review notices of appeal (0.3); emails with Big Lots and Davis Polk team regarding same (0.2). |
| 39679499 | Brock, Matthew R. | 01/17/25 | 3.5 | Call with S. Piraino regarding omnibus hearing (0.3); emails with J. McClammy regarding same (0.7); prepare for same (0.5); call with J. McClammy regarding discovery requests (0.3); meet and confer with Creditors Committee regarding same (0.5); emails with J. McClammy regarding same (0.4); emails with J. Goldberger regarding same (0.4); prepare for meet and confer (0.4). |
| 39840123 | McClammy, James I. | 01/17/25 | 0.5 | Call Davis Polk team and McDermott Will regarding Creditors Committee discovery requests. |
| 39723350 | Resnick, Brian M. | 01/17/25 | 0.9 | Emails with Big Lots, Davis Polk team and Guggenheim team regarding Nexus litigation (0.6); emails with Davis Polk team regarding other litigation issues (0.3). |
| 39681807 | Stern, Ethan | 01/17/25 | 0.1 | Emails with M. Brock regarding lift stay motions. |
| 39647162 | Brock, Matthew R. | 01/19/25 | 1.2 | Call with J. McClammy, S. Piraino, and others regarding discovery request (0.3); meet and confer with L. Heilman regarding same (0.5); prepare for same (0.4). |
| 39840146 | McClammy, James I. | 01/19/25 | 1.9 | Call with Davis Polk team regarding discovery requests (0.4); call with Davis Polk and Ballard Spahr teams regarding discovery (0.5); prepare regarding Nexus motion hearing (1.0). |
| 39723246 | Resnick, Brian M. | 01/19/25 | 0.4 | Review revisions to Nexus stipulation (0.2); emails with Davis Polk team, Creditors Committee counsel and Kirkland & Ellis regarding same (0.2). |
| 39713686 | Shpeen, Adam L. | 01/19/25 | 0.4 | Review and revise Nexus stipulation relating to motion to compel. |
| 39708018 | Stern, Ethan | 01/19/25 | 1.3 | Correspondences with S. Piraino regarding Nexus stipulation (0.4); review and revise Nexus stipulation and send same to Creditors Committee (0.9). |
| 39677549 | Brock, Matthew R. | 01/20/25 | 1.0 | Emails with J. McClammy, E. Stern, and Morris Nichols regarding appellate issues (0.4); emails with J. Goldberger regarding discovery issues (0.2); emails with J. McClammy regarding same (0.1); prepare for omnibus hearing (0.3). |
| 39726550 | Stern, Ethan | 01/20/25 | 0.9 | Emails with M. Brock and S. Rogers Churchill regarding appeals (0.2); review and revise Nexus stipulation (0.3); correspondences with B. Resnick, A. Shpeen and S. Piraino regarding same (0.4). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39732737 | Brock, Matthew R. | 01/21/25 | 2.2 | Emails with R. Robins regarding discovery requests (0.3); emails with H. Weigel, others regarding claims assignment (0.4); emails with Big Lots, J. McClammy regarding automatic stay (0.6); review legal research regarding appeal (0.6); emails with L. Chisholm, T. Sun regarding same (0.2); emails with R. Robins regarding same (0.1). |
| 39677439 | Chisholm, Louis W. | 01/21/25 | 0.3 | Review T. Sun research regarding Section 363(m) (0.2); email to T. Sun regarding same (0.1). |
| 39840165 | McClammy, James I. | 01/21/25 | 4.0 | Review motion papers in advance of hearing (1.0); attend court hearing (3.0) |
| 39701729 | Stern, Ethan | 01/21/25 | 0.8 | Review and revise Nexus stipulation (0.5); correspondences with A. Shpeen regarding same (0.3). |
| 39713624 | Brock, Matthew R. | 01/22/25 | 2.4 | Call with R. Robins regarding document collection issues (0.5); prepare for same (0.5); emails with J. McClammy and K. Houston regarding same (0.3); review legal research for appeal (0.3); emails with L. Chisholm, T. Sun regarding same (0.1); emails with Morris Nichols regarding appellate procedure (0.2); emails with H. Weigel and others regarding claim assignment (0.5). |
| 39679038 | Houston, Kamali | 01/22/25 | 1.0 | Review and discuss Creditors Committee request for production. |
| 40152831 | Stern, Ethan | 01/22/25 | 2.1 | Call with AlixPartners regarding budgets (0.5); review and finalize Nexus stipulation (0.5); emails with A. Shpeen regarding same (0.4); emails with Kirkland & Ellis regarding same (0.2); correspondences with S. Churchill regarding same (0.5). |
| 39737885 | Brock, Matthew R. | 01/23/25 | 0.4 | Emails with J. McClammy, L. Chisholm, K. Houston regarding motions to lift stay (0.3); call with J. McClammy regarding same (0.1). |
| 39725439 | Chisholm, Louis W. | 01/24/25 | 2.0 | Draft insurance claims notice for Belkis Millan lift stay motion. |
| 39782853 | Brock, Matthew R. | 01/27/25 | 0.8 | Call with S. Piraino, Crowell & Moring, Big Lots, and others regarding interchange action (0.5); prepare for same (0.3). |
| 39790579 | Piraino, Stephen D. | 01/27/25 | 0.5 | Call with litigation counter-party regarding interchange action. |
| 39816924 | Resnick, Brian M. | 01/27/25 | 0.6 | Call with Farallon and Big Lots regarding interchange litigation. |
| 39713634 | Brock, Matthew R. | 01/28/25 | 2.3 | Call with Gordon Brothers regarding claims assignment (0.1); emails with Lowenstein Sandler and J. McClammy regarding same (0.2); emails with J. McClammy, others regarding document collection issues (0.4); strategy for same (0.8); call with H. Weigel regarding same (0.1); emails with E. Stern and Duane Morris regarding lift stay motions (0.2); revise letter to insurer (0.4); emails with L. Chisholm regarding same (0.1). |

| | Time Detail By Project | | | |
|---|---|---|---|---|
| Time ID | Name | Date | Hours | Narrative |
| 39752330 | Chisholm, Louis W. | 01/28/25 | 0.2 | Review M. Brock revisions to Belkis Millan Insurance Notice before circulating to J. McClammy. |
| 39781407 | Ionescu, Alex | 01/28/25 | 1.5 | Prepare Big Lots materials for review for M. Brock. |
| 39840889 | McClammy, James I. | 01/28/25 | 0.8 | Review and comment regarding asset purchase agreement amendment addressing litigation (0.3); emails and call with S. Fox regarding asset purchase agreement amendment (0.5). |
| 39781993 | Brock, Matthew R. | 01/29/25 | 2.8 | Call with Guggenheim regarding document requests (0.2); emails with J. McClammy, Big Lots, Guggenheim, Alix Partners, Creditors Committee, and others regarding same (1.3); emails with J. McClammy, Morris Nichols, and others regarding motions to lift automatic stay (0.5); emails with H. Weigel, Gordon Brothers Retail Partners, and others regarding claims assignment (0.2); emails with J. McClammy, Baker Hostetler, and others regarding Gerson litigation (0.3); draft correspondence to Creditors Committee regarding document production (0.1); emails with J. McClammy, L. Stein, and A. Ionescu regarding same (0.2). |
| 39789119 | Ionescu, Alex | 01/29/25 | 4.6 | Prepare Big Lots materials for production as per M. Brock's request. |
| 39840874 | McClammy, James I. | 01/29/25 | 0.3 | Follow up regarding asset purchase agreement amendment regarding M. Etkin inquiry for Ohio litigation. |
| 39804082 | Piraino, Stephen D. | 01/29/25 | 0.7 | Review notices of appeal relating to the sale order. |
| 39861955 | Stern, Ethan | 01/29/25 | 0.2 | Review notices of appeal relating to sale order. |
| 39791925 | Brock, Matthew R. | 01/30/25 | 3.7 | Call with Guggenheim regarding document collection (0.3); emails with J. McClammy, A. Shpeen, and others regarding same (1.3); call with B. Resnick, A. Shpeen, J. McClammy, and others regarding appeals (0.5); emails with Creditors Committee regarding document production (0.3); emails with J. McClammy, Morris Nichols, and Big Lots regarding Gerson litigation (0.6); emails with Morris Nichols regarding automatic stay (0.1); review reply brief in support of motion to substitute (0.4); revise affidavit for same (0.2). |
| 39795920 | Ionescu, Alex | 01/30/25 | 2.0 | Prepare production materials for M. Brock. |
| 39858537 | Piraino, Stephen D. | 01/30/25 | 0.5 | Calls with Davis Polk and Morris Nichols teams regarding appeals. |
| 39851066 | Resnick, Brian M. | 01/30/25 | 0.4 | Call with Davis Polk team regarding sale order appeals. |
| 39861903 | Stern, Ethan | 01/30/25 | 0.8 | Call with Davis Polk team regarding appeals (0.4); review appeals documentation (0.3); correspondence with Morris Nichols and Kirkland & Ellis regarding Nexus stipulation (0.1). |

| | | | | Time Detail By Project |
|---|---|---|---|---|

| Time ID | Name | Date | Hours | Narrative |
|---|---|---|---|---|
| 39804055 | Brock, Matthew R. | 01/31/25 | 4.0 | Call with J. McClammy regarding document collection (0.1); call with AlixPartners regarding same (0.3); emails with J. McClammy, H. Weigel, Big Lots, and others regarding same (1.3); revise declaration in support of motion to substitute (0.2); review briefing for AGS Matter (0.3); emails with Robbins Geller, J. McClammy, Gordon Brothers Retail Partners, and others regarding same (0.8); emails with J. McClammy and Big Lots regarding motions to lift stay (0.6); revise correspondence to insurer regarding same (0.4). |
| 39840873 | McClammy, James I. | 01/31/25 | 2.1 | Follow up regarding Gerson litigation issues (0.5); review and comment regarding Ohio motion to intervene papers (1.1); prepare for hearing (0.5). |
| 39860930 | Stern, Ethan | 01/31/25 | 0.8 | Review appeal filings and send summary of same to Big Lots (0.5); emails with Morris Nichols regarding same (0.3). |
| **Total BC12 Litigation** | | | **251.1** | |
| **BC13 Plan; Disclosure Statement; Confirmation** | | | | |
| 39576043 | Carpenter, Cameron | 01/03/25 | 4.0 | Call with K. Winiarski regarding exclusivity motion (0.3); emails with same regarding same (0.5); review and revise same (3.2). |
| 39574942 | Winiarski, Kevin L. | 01/03/25 | 5.2 | Review and revise draft exclusivity extension motion (3.1); emails with C. Carpenter regarding same (0.5); emails with S. Piraino regarding same (0.4); conduct case law and transcript research in connection with same (1.2). |
| 39580627 | Carpenter, Cameron | 01/04/25 | 3.7 | Review and revise motion to extend exclusivity (1.6); research regarding same (2.1). |
| 39583060 | Carpenter, Cameron | 01/05/25 | 9.0 | Review and revise motion to extend exclusivity period (5.9); emails with S. Piraino, K. Winiarski and A. Shpeen regarding same (1.2); research regarding same (1.9). |
| 39961953 | Shpeen, Adam L. | 01/05/25 | 0.7 | Review motion to extend exclusive periods to file Plan and Disclosure Statement (0.5); emails to internal team regarding status (0.2). |
| 39584660 | Winiarski, Kevin L. | 01/05/25 | 4.3 | Review and revise draft exclusivity extension motion (3.1); emails with C. Carpenter regarding same (0.5); conduct research in connection with same (0.7). |
| 39587709 | Carpenter, Cameron | 01/06/25 | 5.3 | Review and revise motion to extend exclusivity period (4.1); correspondence with K. Winiarski, S. Piraino and S. Rogers Churchill regarding same (1.1); email with Creditors Committee regarding same (0.1). |
| 39595853 | Fine, Kate | 01/06/25 | 0.2 | Review emails with Davis Polk team and others regarding updates. |
| 39586467 | Goldberger, Jacob | 01/06/25 | 0.1 | Correspondence with counterparties regarding Disclosure Statement timing. |

| | | | | **Time Detail By Project** |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39640993 | Resnick, Brian M. | 01/06/25 | 0.4 | Review exclusivity motion (0.2); emails with Davis Polk team and Big Lots regarding same (0.2). |
| 39591782 | Winiarski, Kevin L. | 01/06/25 | 5.3 | Review and revise draft exclusivity extension motion (2.0); revise same to incorporate A. Shpeen comments (0.5); emails with C. Carpenter regarding same (1.5); emails with R. Robins regarding same (0.3); emails with Morris Nichols team regarding same (0.3); finalize same for filing with C. Carpenter (0.7). |
| **Total BC13 Plan; Disclosure Statement; Confirmation** | | | **38.2** | |
| **BC14 Regulatory; Antitrust; Tax; IP** | | | | |
| 39590130 | Collier, Charles | 01/01/25 | 0.3 | Review asset purchase agreement for tax considerations. |
| 39590135 | Collier, Charles | 01/02/25 | 2.2 | Review asset purchase agreement regarding tax considerations. |
| 39580714 | Mazero, Gabrielle | 01/02/25 | 0.3 | Review intellectual property assignment documents (0.2); related correspondence with Davis Polk team (0.1). |
| 39605233 | Mazero, Gabrielle | 01/07/25 | 1.9 | Revise intellectual property assignment agreement (1.0); review revisions to asset purchase agreement and designation notice related to same (0.9). |
| 39631179 | Mazero, Gabrielle | 01/10/25 | 0.6 | Revise intellectual property assignment agreement (0.4); correspondence with opposing counsel related to the same (0.2). |
| 39682679 | Mazero, Gabrielle | 01/16/25 | 1.4 | Review Variety intellectual property schedules (1.0); correspondence with counsel to same regarding same (0.4). |
| 39717521 | Mazero, Gabrielle | 01/19/25 | 0.5 | Review and correspondence with Variety's counsel regarding intellectual property schedules. |
| 39717543 | Mazero, Gabrielle | 01/20/25 | 1.6 | Review trademark assignment agreement in connection with Gordon Brothers sale. |
| 39732942 | Mazero, Gabrielle | 01/21/25 | 0.2 | Correspondence with L. Forrester and Davis Polk team regarding trademark assignment agreement. |
| 39742558 | Mazero, Gabrielle | 01/22/25 | 0.5 | Correspondence with L. Forrester and Davis Polk team regarding trademark assignment agreement. |
| 39796787 | Mazero, Gabrielle | 01/29/25 | 0.6 | Discuss chain of title issue with counsel from Cozen O'Connor (0.2); review and provide conversion documentation related to same (0.4). |
| **Total BC14 Regulatory; Antitrust; Tax; IP** | | | **10.1** | |
| **BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | | |
| 39562980 | Budis, Maria | 01/02/25 | 1.4 | Review and revise December billing invoice for privilege and confidentiality. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39575700 | Budis, Maria | 01/03/25 | 3.2 | Review and revise December invoice  for privilege and confidentiality (3.0); correspondence with Davis Polk team regarding same (0.2). |
| 39615494 | Giddens, Magali | 01/03/25 | 2.4 | Review and revise December billing detail for privilege and confidentiality. |
| 39587086 | Budis, Maria | 01/06/25 | 1.6 | Review and revise December invoice for privilege and confidentiality (0.8); correspondence with Davis Polk team regarding same (0.7); call with M. Giddens regarding same (0.1). |
| 39591379 | Carpenter, Cameron | 01/06/25 | 1.2 | Review December invoice for privilege and confidentiality. |
| 39997384 | Giddens, Magali | 01/06/25 | 2.8 | Review and revise December billing detail. |
| 39590240 | Winiarski, Kevin L. | 01/06/25 | 2.1 | Draft and revise Davis Polk combined December fee statement and first interim fee application (2.0); emails with B. Resnick and A. Shpeen regarding same (0.1). |
| 39596679 | Budis, Maria | 01/07/25 | 4.2 | Review and revise December invoice (3.9); correspondence with Davis Polk team regarding same (0.3). |
| 39600083 | Carpenter, Cameron | 01/07/25 | 1.2 | Correspondence with Davis Polk team regarding invoices (0.3); review December invoice for privilege and confidentiality (0.9). |
| 39997463 | Giddens, Magali | 01/07/25 | 3.0 | Review and revise December billing detail. |
| 39598556 | Winiarski, Kevin L. | 01/07/25 | 1.5 | Review and revise first combined interim fee application and December fee statement. |
| 39605888 | Budis, Maria | 01/08/25 | 4.0 | Review and revise December invoice (3.3); correspondence with Davis Polk team regarding same (0.7). |
| 39606248 | Carpenter, Cameron | 01/08/25 | 3.1 | Review December invoices for privilege and confidentiality (2.5); correspondence with K. Winiarski, M. Budis, and S. Huang regarding same (0.6). |
| 39639295 | Huang, Sijia (Scarlett) | 01/08/25 | 1.0 | Review December invoice for privilege and confidentiality (0.6); correspondence with Davis Polk team regarding same (0.4). |
| 39604874 | Winiarski, Kevin L. | 01/08/25 | 2.1 | Review and revise first combined interim fee application and December fee statement. |
| 39613151 | Budis, Maria | 01/09/25 | 0.8 | Correspondence with Davis Polk team regarding December invoice (0.3); review and revise same (0.5). |
| 39612528 | Carpenter, Cameron | 01/09/25 | 1.4 | Review December invoices for privilege and confidentiality (0.9); correspondence with Davis Polk team regarding same (0.5). |
| 39997551 | Giddens, Magali | 01/09/25 | 1.4 | Review and revise December billing detail. |
| 39615757 | Winiarski, Kevin L. | 01/09/25 | 2.8 | Review and revise first combined interim fee application and December fee statement. |
| 39623813 | Budis, Maria | 01/10/25 | 2.6 | Correspondence with Davis Polk team regarding December invoice (0.4); review and revise same (2.2). |
| 39636643 | Winiarski, Kevin L. | 01/10/25 | 1.5 | Review and revise first combined interim fee application and December fee statement. |

| Time Detail By Project | | | | |
|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** |
| 39631122 | Budis, Maria | 01/12/25 | 1.2 | Review and revise December invoice for privilege and confidentiality (1.1); correspondence with Davis Polk Team regarding same (0.1). |
| 39636439 | Budis, Maria | 01/13/25 | 2.0 | Review and revise December invoice for privilege and confidentiality (1.6); correspondence with Davis Polk team regarding same (0.4). |
| 39640897 | Winiarski, Kevin L. | 01/13/25 | 1.4 | Review and revise combined December fee statement and first interim fee application. |
| 39648917 | Budis, Maria | 01/14/25 | 2.0 | Review and revise December invoice for privilege and confidentiality (1.7); correspondence with Davis Polk team regarding same (0.3). |
| 39648943 | Carpenter, Cameron | 01/14/25 | 0.5 | Review invoice for privilege and confidentiality. |
| 39734585 | Resnick, Brian M. | 01/14/25 | 0.5 | Review fee application (0.3); emails with Davis Polk team regarding same (0.2). |
| 39648277 | Winiarski, Kevin L. | 01/14/25 | 5.6 | Review and revise combined December fee statement and first interim fee application (3.5); emails with B. Resnick and A. Shpeen regarding same (0.5); calls with S. Rogers Churchill regarding same (0.3); finalize and prepare same for filing (1.3). |
| 39660011 | Winiarski, Kevin L. | 01/15/25 | 1.1 | Review and finalize for filing combined December fee statement and first interim fee application. |
| 40000997 | Giddens, Magali | 01/21/25 | 2.4 | Review and revise January billing detail. |
| 40001092 | Giddens, Magali | 01/22/25 | 2.6 | Review and revise January billing detail. |
| 39776649 | Giddens, Magali | 01/24/25 | 2.9 | Review and revise January billing detail. |
| 39870607 | Giddens, Magali | 01/28/25 | 2.2 | Review and revise January billing detail. |
| 39967479 | Giddens, Magali | 01/31/25 | 2.3 | Review and revise January billing detail. |
| **Total BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | **72.0** | |
| | | | | |
| **BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | | |
| 39776738 | Resnick, Brian M. | 01/24/25 | 0.2 | Emails with clients and DPW team regarding Guggenheim fee application. |
| 39790537 | Piraino, Stephen D. | 01/27/25 | 0.5 | Calls with B. Resnick and Big Lots team regarding fee matter. |
| 39816933 | Resnick, Brian M. | 01/27/25 | 0.5 | Call with S. Piraino regarding Guggenheim fees (0.3); call with Big Lots regarding same (0.2). |
| 39798141 | Piraino, Stephen D. | 01/28/25 | 0.7 | Calls and emails with Ernst & Young and Morris Nichols regarding ordinary course professionals matter. |
| **Total BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | **1.9** | |
| | | | | |
| **BC18 Travel (Non-Working)** | | | | |
| 39588782 | Piraino, Stephen D. | 01/02/25 | 1.7 | Travel from Delaware to New York for continued sale hearing. |
| 39589532 | Resnick, Brian M. | 01/02/25 | 2.4 | Travel to and from Delaware for continued sale |
| 39555431 | Winiarski, Kevin L. | 01/02/25 | 2.5 | Travel to and from Wilmington for continued sale hearing. |

| | | **Time Detail By Project** | | | |
|---|---|---|---|---|---|
| **Time ID** | **Name** | **Date** | **Hours** | **Narrative** | |
| 39715268 | Goldberger, Jacob | 01/20/25 | 3.0 | Travel to Delaware for omnibus hearing. | |
| 39712839 | Piraino, Stephen D. | 01/20/25 | 1.4 | Travel to Delaware for omnibus hearing. | |
| 39731881 | Winiarski, Kevin L. | 01/20/25 | 2.0 | Travel from New York to Wilmington for January 21 omnibus hearing. | |
| 39840172 | McClammy, James I. | 01/21/25 | 3.0 | Travel to/from Wilmington for court hearing | |
| 39718032 | Piraino, Stephen D. | 01/21/25 | 2.9 | Travel from Delaware to New York after omnibus hearing. | |
| 39731248 | Shpeen, Adam L. | 01/21/25 | 4.0 | Travel to and from Delaware for hearing. | |
| 39731889 | Winiarski, Kevin L. | 01/21/25 | 2.5 | Travel from Wilmington to New York after January 21 omnibus hearing. | |
| **Total BC18 Travel (Non-Working)** | | | **25.4** | | |
| **TOTAL** | | **1,343.6** | | | |