# **Exhibit A**

## **Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| | |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| | |
| Debtors.[1] | (Jointly Administered) |
| | |
| | **Re: D.I. Nos. 461, 2143, 2144, 2145, 2146, 2147, 2148, 2149, 2150, 2151, 2152, 2153, 2154, 2155, 2156 & 2157** |

**OMNIBUS ORDER (I) AUTHORIZING THE DEBTORS TO REJECT CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES EFFECTIVE AS OF FEBRUARY 28, 2025 AND (II) GRANTING RELATED RELIEF**

Upon the motion (the "**Motion**")[2] of the above-captioned debtors and debtors in possession (the "**Debtors**") for entry of an order: (a) authorizing the rejection of the Initial Leases, (b) authorizing and establishing the Rejection Procedures for (i) rejecting Contracts and Leases and (ii) abandoning personal property in connection with any rejected Contract or Lease, (c) authorizing and approving the Rejection Notice to affected Counterparties and (d) granting related relief, all as more fully set forth in the Motion; and the order of this Court approving the Motion on a final basis [D.I. 461]; and the filing of the notices of rejection (the "**Rejection Notices**") by the Debtors [D.I. Nos. 2143, 2144, 2145, 2146, 2147, 2148, 2149, 2150, 2151, 2152, 2153, 2154, 2155, 2156 & 2157]; and this Court having jurisdiction over this matter pursuant to

---

[1]  The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference of the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that this Court may enter an order consistent with Article III of the United States Constitution; and this Court having found that venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the notice of the Rejection Notices and of the opportunity to be heard at the hearing thereon were appropriate under the circumstances and that no other notice need be provided, except as set forth herein; and this Court having reviewed the Rejection Notices, and having heard the statements and argument in support of the relief requested at a hearing, if any, before this Court (the "**Hearing**"); and this Court having determined that the legal and factual bases set forth in the Rejection Notices and at any Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

1.      The Contract and Leases listed on **<u>Schedule 1</u>** attached hereto are hereby rejected as of February 28, 2025 (the "**Rejection Date**").

2.      Nothing herein shall prejudice the rights of the Debtors to argue that any of the Contracts or Leases were terminated prior to the Rejection Date; that any claim for damages arising from the rejection of any Contract is limited to the remedies available under the termination provision of such Contract; or that any such claim is an obligation of a third party and not that of the Debtors or their estates.

3.      Nothing in this Order shall be deemed or construed as an approval of an assumption of any lease, sublease, or contract pursuant to section 365 of the Bankruptcy Code.

4.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (i) an admission as to the amount of, basis for, or validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any other party's right to dispute any claim; (iii) a promise or requirement to pay any particular claim; (iv) an admission that any particular claim is of a type described in the Motion; (v) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (vi) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

5.      Notice of the Rejection Notice is deemed good and sufficient notice of the relief requested therein.

6.      Notwithstanding Bankruptcy Rule 6004(h), this Order shall be effective and enforceable immediately upon its entry.

7.      The Debtors are authorized to take all actions that are necessary and appropriate to effectuate the relief granted in this Order.

8.      This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Schedule 1

**Schedules of Rejected Contracts and Leases**

## Schedule 1A

***Eighteenth* Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots Management, LLC | 3D Group | Project Schedule | 1250 45th St Suite 360 Emeryville, CA 94608 USA | 2/28/2025 |
| 2 | Big Lots Management, LLC | 3D Group | Project Schedule | 1250 45th St Suite 360 Emeryville, CA 94608 USA | 2/28/2025 |
| 3 | Big Lots Management, LLC | 3D Group | Project Schedule under Master License and Services Agreement | 1250 45th St Suite 360 Emeryville, CA 94608 USA | 2/28/2025 |
| 4 | Consolidated Property Holdings, LLC | A.P. MOLLER - MAERSK SEALAND | Service Contract | 2 Giralda Farms Madison, NJ 07940 USA | 2/28/2025 |
| 5 | Consolidated Property Holdings, LLC | A.P. MOLLER - MAERSK SEALAND | Service Contract Amendment | 2 Giralda Farms Madison, NJ 07940 USA | 2/28/2025 |
| 6 | Consolidated Property Holdings, LLC | A.P. MOLLER MAERSK SEALAND | Service Contract | 2 Giralda Farms Madison, NJ 07940 USA | 2/28/2025 |
| 7 | Big Lots eCommerce LLC | Accertify | Order Form for Managed Services | 2 PIERCE PLACE SUITE 900 ITASCA, IL 60143 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Accertify, Inc. | Authorization to Release and Receive Information | 2 Pierce Place, Ste. 900 Itasca, IL 60143 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Accertify, Inc. | Confidentiality Agreement | 2 Pierce Place, Suite 900 Itasca, IL 60143 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Accertify, Inc. | Confidentiality Agreement | 2 Pierce Place, Suite 900 Itasca, IL 60143 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | Accertify, Inc. | Confidentiality Agreement | 123 Main St. Columbus, OH 43081 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Accertify, Inc. | Confidentiality Agreement | 123 Main St. Columbus, OH 43081 USA | 2/28/2025 |
| 13 | Big Lots eCommerce LLC | Accertify, Inc. | Master Terms and Conditions | Two Pierce Place, Suite 900 Itasca, IL 60143 USA | 2/28/2025 |
| 14 | Big Lots eCommerce LLC | Accertify, Inc. | Master Terms and Conditions | Two Pierce Place, Suite 900 Itasca, IL 60143 USA | 2/28/2025 |
| 15 | Big Lots eCommerce LLC | Accertify, Inc. | Order Form for Accertify Modules and Services | 123 Main St. Columbus, OH 43081 USA | 2/28/2025 |
| 16 | Big Lots eCommerce LLC | Accertify, Inc. | Order Form for Fraud Management and Chargeback Management Modules | 123 Main St. Columbus, OH 43081 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 17 | Big Lots, Inc. | ACCURATE HEATING AND AIR | Service Agreement | 10808 Foothill Blvd<br>Rancho Cucamonga, CA 91730<br>USA | 2/28/2025 |
| 18 | Big Lots, Inc. | Accurate Heating and Air Conditioning LLC | HVAC Scheduled Maintenance and Service Agreement | 10808 Foothill Blvd., Ste. 160-420<br>Rancho Cucamonga, CA 91730<br>USA | 2/28/2025 |
| 19 | Big Lots, Inc. | ACESUR NORTH AMERICA INC | Services Agreement | 981 SCOTT ST STE 100A<br>NORFOLK, VA 23502<br>USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Acquia Inc. | Change Request for Inclusion of Machine Learning Models | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Acquia Inc. | Change Request for Inclusion of Machine Learning Models | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 23 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 27 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | Acquia, Inc. 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 29 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 31 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | Acquia, Inc. 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 32 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | Acquia, Inc. 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 33 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 35 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | Acquia, Inc. 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | Acquia Inc. | Change Request for Project - Leading Zeroes Fix | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | Acquia Inc. | Change Request for Statement of Work | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | Acquia Inc. | Limited Term Extension | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | Acquia Inc. | Limited Term Extension | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 44 | Big Lots Stores, LLC | Acquia Inc. | Order for Acquia Customer Data Platform Services | 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 45 | Big Lots Stores, LLC | Acquia Inc. | Order for Acquia Customer Data Platform Services | 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 46 | Big Lots Stores, LLC | Acquia Inc. | Order for Acquia Customer Data Platform Services | 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 47 | Big Lots Stores, LLC | Acquia Inc. | Order for Acquia Customer Data Platform Services | 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Acquia Inc. | Statement of Work for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 49 | Big Lots, Inc. | Acquia Inc. | Statement of Work for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | Acquia Inc. | Statement of Work for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Acquia Inc. | Statement of Work for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 52 | Big Lots, Inc. | Acquia, Inc. | Amendment to Master Terms | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 53 | Big Lots, Inc. | Acquia, Inc. | Amendment to Master Terms | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 54 | Big Lots, Inc. | Acquia, Inc. | Amendment to Services Agreement | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Acquia, Inc. | Amendment to Services Agreement | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Ad Von | Services Agreement | 6515 Longshore Loop Suite 100<br>Dublin, OH  43017<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600<br>RESTON, VA 20190<br>USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | Adaptavist Inc. | Master Services Agreement | 12110 Sunset Hills Road, Suite #600<br>Reston, VA 20190<br>USA | 2/28/2025 |
| 63 | Big Lots Stores, LLC | Adaptavist Inc. | Master Services Agreement | 12110 Sunset Hills Road, Suite #600<br>Reston, VA 20190<br>USA | 2/28/2025 |
| 64 | Big Lots Stores, LLC | Adaptavist Inc. | Statement of Work for App Upgrades in support of Cloud Migration | 12110 Sunset Hills Road, Suite #600<br>Reston, VA 20190<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 65 | Big Lots Stores, LLC | Adaptavist Inc. | Statement of Work for App Upgrades in support of Cloud Migration | 12110 Sunset Hills Road, Suite #600 Reston, VA 20190 USA | 2/28/2025 |
| 66 | Big Lots, Inc. | Adaptavist, Inc. | Confidentiality Agreement | 12110 Sunset Hills Road, Suite #600 Reston, VA 20190 USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Adobe Inc. | Sales Order | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Adobe Inc. | Sales Order | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 69 | Big Lots, Inc. | Adobe Inc. | Sales Order Addendum | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 70 | Big Lots, Inc. | Adobe Inc. | Sales Order Addendum | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 71 | Big Lots, Inc. | Adobe Inc. | Sales Order for Adobe On-demand Services | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Adobe Inc. | Sales Order for Adobe On-demand Services | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Adobe Inc. | Sales Order for Adobe On-demand Services | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Adobe Inc. | Sales Order for Adobe On-demand Services | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 75 | Big Lots, Inc. | Adobe Systems Incorporated | Addendum Sales Order | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 76 | Big Lots, Inc. | Adobe Systems Incorporated | Addendum Sales Order | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Adobe Systems Incorporated | Adobe AEM - Assets: Digital Asset Management Platform | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 78 | Big Lots, Inc. | Adobe Systems Incorporated | Sales Order Addendum for Adobe On-demand Services | 345 Park Avenue San Jose, California 95110-2704 USA | 2/28/2025 |
| 79 | Big Lots, Inc. | Adobe Systems Incorporated | Sales Order Addendum for Adobe On-demand Services | 345 Park Avenue San Jose, California 95110-2704 USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Adobe Systems Incorporated | Sales Order Agreement | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 81 | Big Lots, Inc. | Adobe Systems Incorporated | Sales Order for Adobe Products and Services | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 86 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 88 | Big Lots Stores, LLC | Adobe Systems Incorporated | Web Analytics | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | Adobe Systems, Inc. | Audit Exception Agreement | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Adobe Systems, Inc. | Audit Exception Agreement | 345 Park Avenue<br>New York, NY 10154<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | Adobe Systems, Inc. | Confidentiality Agreement | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | Adobe Systems, Inc. | Confidentiality Agreement | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Adobe Workfront | Workflow/Project Management software | 345 Park Avenue<br>San Jose, CA  95110-2704<br>USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Advanced Climate Solutions | HVAC Scheduled Maintenance and Service Agreement | 2660 Bond Street<br>University Park, IL 60484<br>USA | 2/28/2025 |
| 95 | Big Lots, Inc. | ADVANCED CLIMATE SOLUTIONS LLC | Service Agreement | 2660 Bond St<br>University Park, IL 60484<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | Advanced Mechanical Services of Central Florida, Inc. | HVAC Scheduled Maintenance and Service Agreement | 2475 Regent St.<br>Orlando, FL 32804<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 97 | Big Lots, Inc. | Advanced Project Solutions, LLP | Master Services Agreement | 4501 Femrite Drive<br>Madison, WI 53716<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Advanced Project Solutions, LLP | Master Services Agreement | 4501 Femrite Drive<br>Madison, WI 53716<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | ADVANTAGE MECHANICAL INC | Service Agreement | 765 Ridgeview Drive<br>McHenry, IL 60050<br>USA | 2/28/2025 |
| 100 | Big Lots Stores, LLC | Advantage Mechanical, Inc | HVAC Scheduled Maintenance and Service Agreement | 765 Ridgeview Drive<br>McHenry, IL 60050<br>USA | 2/28/2025 |

## **Schedule 1B**

**_Nineteenth_ Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Advantage Mechanical, Inc. | HVAC Scheduled Maintenance and Service Agreement | 208 Loch Glen<br>McHenry, IL 60050<br>USA | 2/28/2025 |
| 2 | Big Lots, Inc. | Airship | Order Form for Customer Engagement Platform Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>United States | 2/28/2025 |
| 3 | Big Lots, Inc. | Airship | Order Form for Customer Engagement Platform Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 4 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form | 1225 W Burnside St #401<br>Portland, OR 97209<br>United States | 2/28/2025 |
| 5 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 6 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 7 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Airship Group, Inc. | Order Form for Subscription Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>United States | 2/28/2025 |
| 9 | Big Lots, Inc. | Airship Group, Inc. | Order Form for Subscription Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 10 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form for Technical Support and Mobile Wallet Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 11 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form for Technical Support and Mobile Wallet Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Akamai Technologies, Inc. | Addendum to Service Order | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Akamai Technologies, Inc. | Addendum to Service Order | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | Akamai Technologies, Inc. | Akamai Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Akamai Technologies, Inc. | Akamai Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 16 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 17 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 19 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 21 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 145 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 24 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 145 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 145 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 31 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 33 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 34 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | Akkodis, Inc | Amendment No 4 | DEPT CH 10682<br>PALATINE, IL 60055-0682<br>USA | 2/28/2025 |
| 37 | Big Lots Stores, LLC | Akkodis, Inc | Amendment to Statement of Work | DEPT CH 10682<br>PALATINE, IL 60055-0682<br>USA | 2/28/2025 |
| 38 | Big Lots Stores, LLC | Alida (US) Inc. | Amendment to Order Q-29773 | 115 West 18th Street<br>New York, NY 10011<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Alida (US) Inc. | Amendment to Order Q-29773 | 115 West 18th Street<br>New York, NY 10011<br>USA | 2/28/2025 |
| 40 | Big Lots Stores, LLC | Alida (US) Inc. | Master Subscription and Services Agreement | 115 West 18th Street<br>New York, NY 10011<br>USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | Alida (US) Inc. | Master Subscription and Services Agreement | 115 West 18th Street<br>New York, NY 10011<br>USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | Alida (US) Inc. | Order Form for Subscription Services | 13 Main Street<br>New York, NY 10101<br>USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | Alida (US) Inc. | Order Form for Subscription Services | 13 Main Street<br>New York, NY 10101<br>USA | 2/28/2025 |
| 44 | Big Lots Stores, LLC | Alida (US) Inc. | Order Form for Subscription Services | 13 Main Street<br>New York, NY 10101<br>USA | 2/28/2025 |
| 45 | Big Lots Stores, LLC | Alida (US) Inc. | Order Form for Subscription Services | 13 Main Street<br>New York, NY 10101<br>USA | 2/28/2025 |
| 46 | Big Lots Stores, LLC | Alida (US) Inc. | Post transaction Survey Tool | 115 West 18th Street<br>New York, NY 10011<br>USA | 2/28/2025 |
| 47 | Big Lots Stores, LLC | Alida (US) Inc. | SOW | 115 West 18th Street<br>New York, NY 10011<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Ambius | Purchase and Maintenance Agreement | 1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Ambius, a registered trade name of Rentokil North America, Inc. | Purchase and Maintenance Agreement | 1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610<br>USA | 2/28/2025 |
| 50 | Big Lots Stores, LLC | Anaconda | Business licenses for Integrated Development Environment used for writing and executing Python code | 1108 Lavaca Street Suite 110-645<br>Austin, TX 78701<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Apple Inc. | Enterprise Purchase Agreement | 1 Infinite Loop<br>Cupertino, CA 95014<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | APPRISS RETAIL | Services Agreement | PO BOX 639032<br>CINCINNATI, OH 45263<br>USA | 2/28/2025 |
| 53 | Consolidated Property Holdings, LLC | ARAMARK | Beverage Service Agreement | 300 Phillip Rd<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Aramark Management Services Limited Partnership | Master Services Agreement | 2400 Market Street<br>Philadelphia, PA 19103<br>USA | 2/28/2025 |
| 55 | Big Lots Stores, LLC | Aramark Management Services Limited Partnership | Mutual Non-Disclosure Agreement | 2400 Market Street<br>Philadelphia, PA 19103<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | ARAMARK Refreshment Services, LLC | Customer Relationship Agreement | 2212 Wilson Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | ARAMARK Refreshment Services, LLC | Customer Relationship Agreement | 2212 Wilson Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | ARIZONA BEVERAGES USA LLC | Services Agreement | 24877 NETWORK PLACE<br>CHICAGO, IL 60673<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Ask Blue J | Services Agreement | 104 West 40th<br>New York, NY 10018<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | ASPS | Services Agreement | | 2/28/2025 |
| 61 | Big Lots, Inc. | AVI Food Systems, Inc. | Vending Service Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | AVI Food Systems, Inc. | Vending Service Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | AVI Foodsystems, Inc. | Amendment to Food Service Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483-2997<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | AVI Foodsystems, Inc. | Amendment to Food Service Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483-2997<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | AVI Foodsystems, Inc. | Confidentiality Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483<br>USA | 2/28/2025 |
| 66 | Big Lots, Inc. | AVI Foodsystems, Inc. | Confidentiality Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | AVI Foodsystems, Inc. | Service Agreement for Cafés, Vending, and Catering | 2590 Elm Road NE<br>Warren, Ohio 44483-2997<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | AVI Foodsystems, Inc. | Service Agreement for Cafés, Vending, Catering, and Office Coffee Services | 2590 Elm Road NE<br>Warren, Ohio 44483-2997<br>USA | 2/28/2025 |
| 69 | Big Lots, Inc. | AVI FOODSYSTEMS, Inc. | Vending Service Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 70 | Big Lots, Inc. | AVI FOODSYSTEMS, Inc. | Vending Service Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | Beldon Roofing & Remodeling Co. d/b/a Beldon Roofing Company | Services Agreement | 5039 West Avenue<br>San Antonio, TX 78213<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Beldon Roofing & Remodeling Co. d/b/a Beldon Roofing Company | Services Agreement | 5039 West Avenue<br>San Antonio, TX 78213<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Beldon Roofing & Remodeling Company | Statement of Work for Roof Replacement | 5039 West Avenue<br>San Antonio, TX 78213<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Beldon Roofing & Remodeling Company | Statement of Work for Roof Replacement | 5039 West Avenue<br>San Antonio, TX 78213<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | BEST GOLF CARTS INC | Services Agreement | PO BOX 298<br>BLOOMINGTON, CA 92316-0298<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | BGR INC | Services Agreement | 6392 GANO RD<br>WEST CHESTER, OH 45069-4809<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Cyber Risk Add-on | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Cyber Risk Add-on | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Security Performance Management Subscription | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Security Performance Management Subscription | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Subscription Services | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Subscription Services | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 83 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Subscription Services | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 84 | Big Lots Stores, LLC | Bizzdesign | Statement of Work for Consultancy Support | 800 Boylston Street 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |
| 85 | Big Lots Stores, LLC | Bizzdesign | Statement of Work for Consultancy Support | 800 Boylston Street 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | Bizzdesign | Statement of Work for Consultancy Support | 800 Boylston Street 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 87 | Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | Master Services Agreement | 800 Boylston Street 16th floor Boston, MA 02199 USA | 2/28/2025 |
| 88 | Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | Master Services Agreement | 800 Boylston Street 16th floor Boston, Massachusetts 02199 USA | 2/28/2025 |
| 89 | Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | Master Services Agreement | 800 Boylston Street 16th floor Boston, Massachusetts 02199 USA | 2/28/2025 |
| 90 | Big Lots Stores, LLC | Bizzdesign United States Inc. | Price Quotation | 800 Boylston Street, 16th floor Boston, MA 02199 USA | 2/28/2025 |
| 91 | Big Lots Stores, LLC | Bizzdesign United States, Inc. | Price Quotation for Software and Services | 800 Boylston Street, 16th floor Boston, MA 02199 USA | 2/28/2025 |
| 92 | Big Lots Stores, LLC | Bizzdesign United States, Inc. | Price Quotation for Software and Services | 800 Boylston Street, 16th floor Boston, MA 02199 USA | 2/28/2025 |
| 93 | Big Lots, Inc. | Bizzdesign United States, Inc. | Service Level Agreement | Capitool 15 Enschede, Overijssel Netherlands | 2/28/2025 |
| 94 | Big Lots, Inc. | Bizzdesign United States, Inc. | Service Level Agreement | Capitool 15 Enschede, Overijssel The Netherlands | 2/28/2025 |
| 95 | Big Lots Management, LLC | BlackCloak, Inc. | Purchase Agreement for Software as a Service | 7025 CR 46A, Ste 1071, #342 Lake Mary, FL 32746 USA | 2/28/2025 |
| 96 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Agreement for Big Lots to distribute 3rd party gift cards in stores with Blackhawk as broker | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 97 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Agreement for Blackhawk to distribute Big Lots gift cards through 3rd parties | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 98 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Amendment to Gift Card Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588 USA | 2/28/2025 |
| 99 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Amendment to Gift Card Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588 USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Blackhawk Network, Inc. | Gift Card Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588-3229 USA | 2/28/2025 |

## Schedule 1C

**_Twentieth_ Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Blackhawk Network, Inc. | Gift Card Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588-3229 USA | 2/28/2025 |
| 2 | Big Lots, Inc. | Blackhawk Network, Inc. | Gift Card Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588-3229 USA | 2/28/2025 |
| 3 | Big Lots, Inc. | Blackhawk Network, Inc. | Mutual Nondisclosure Agreement | 5918 Stoneridge Mall Road Pleasanton, CA 94588 USA | 2/28/2025 |
| 4 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 300 Millennium Drive Crystal Lake, IL 60012 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 300 Millennium Drive Crystal Lake, IL 60012 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 10 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Services Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588 USA | 2/28/2025 |
| 11 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Services Agreements | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | BLACKHAWK, INC. | Protective Services Agreement | 6419 Marlboro Pike District Heights, MD 20747 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | BLACKHAWK, INC. | Protective Services Agreement | 6419 Marlboro Pike District Heights, MD 20747 USA | 2/28/2025 |
| 14 | Big Lots Stores, LLC | Blue Rhino | Propane tank purchase and exchange | PO BOX 771891 CHICAGO, IL 60677-1891 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Blue Ridge Home Fashions | Services Agreement | 15761 TAPIA ST IRWINDALE, CA 91706-4500 USA | 2/28/2025 |
| 16 | Big Lots eCommerce LLC | Blue Ridge Home Fashions | Supplier Direct Fulfillment Program Agreement | 15761 TAPIA ST IRWINDALE, CA 91706-4500 USA | 2/28/2025 |
| 17 | Big Lots, Inc. | BONDED FILTER CO LLC, dba BFC Solutions | HVAC Scheduled Maintenance and Service Agreement | One Vantage Way, Suite D-210 Nashville, TN 37228 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots, Inc. | BONDED FILTER CO LLC, dba BFC Solutions | Refrigeration Scheduled Maintenance Agreement | One Vantage Way, Suite D-210<br>Nashville, TN 37228<br>USA | 2/28/2025 |
| 19 | Big Lots Stores, LLC | Boren Brothers | Service Agreement | PO Box 369<br>Pickerington, OH  43147<br>USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Bread Financial Holdings | Big Lots Credit Card provider and bank | 3095 Loyalty Circle<br>Columbus, OH 43219<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | BrightView Enterprise Solutions | Services Agreement | 6530 W Campus Oval<br>New Albany, OH 43054<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | BrightView Enterprise Solutions | Services Agreement | 6530 W Campus Oval<br>New Albany, OH 43054<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Brightview Enterprise Solutions | Statement of Work for Landscaping Services | 50 Rausch Creek RD.<br>Tremont, PA 17981<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | BrightView Enterprise Solutions, LLC | Services Agreement | 6530 W Campus Oval<br>New Albany, OH 43054<br>USA | 2/28/2025 |
| 25 | Big Lots Stores, LLC | BrightView Enterprise Solutions, LLC | Termination Agreements | 6530 W Campus Oval<br>New Albany, OH 43054<br>USA | 2/28/2025 |
| 26 | Big Lots Stores, LLC | BrowserStack Inc | Order Form for BrowserStack Services | 4512 Legacy Drive<br>Plano, TX 75024<br>USA | 2/28/2025 |
| 27 | Big Lots Stores, LLC | BrowserStack Inc | Order Form for Software Subscription Services | 4512 Legacy Drive<br>Plano, TX 75024<br>USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | BrowserStack Inc | Order Form for Subscription Services | 4512 Legacy Drive<br>Plano, TX 75024<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | BrowserStack, Inc. | Confidentiality Agreement | 123 Main St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 30 | Big Lots Stores, LLC | BrowserStack, Inc. | Data Security Addendum | 123 Main St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | BrowserStack, Inc. | Order Form for BrowserStack Services | 4512 Legacy Drive, Suite #100<br>Plano, TX 75024<br>USA | 2/28/2025 |
| 32 | Big Lots Stores, LLC | BrowserStack, Inc. | Terms of Service Agreement | 123 Main St.<br>San Mateo, CA 94402<br>USA | 2/28/2025 |
| 33 | Big Lots, Inc. | Building Air Services | HVAC Scheduled Maintenance and Service Agreement | 6785 114th Ave<br>Largo, FL 33773<br>USA | 2/28/2025 |
| 34 | Big Lots, Inc. | Building Air Services | HVAC Scheduled Maintenance and Service Agreement | 13584 49th Street North Suite #10<br>Clearwater, FL 33762<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | Building Air Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 6785 114th Avenue<br>Largo, FL 33773<br>USA | 2/28/2025 |
| 36 | Big Lots, Inc. | Building Air Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 6785 114th Ave.<br>Largo, FL 33773<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | Building Air Services, Inc. | Refrigeration Scheduled Maintenance Agreement | 6785 114th Ave.<br>Largo, FL 33773<br>USA | 2/28/2025 |
| 38 | Big Lots Stores, LLC | Bungii, LLC | Merchant Services Agreement | 11011 King Street, Suite 280<br>Overland Park, KS 66210 | 2/28/2025 |
| 39 | Big Lots, Inc. | BURRTEC WASTE INDUSTRIES INC | Services Agreement | PO BOX 516512<br>LOS ANGELES, CA 90051-7801<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | C.H. Robinson Worldwide, Inc. | Agreement for Transportation Brokerage | 8100 Mitchell Road<br>Eden Prairie, MN 55344<br>USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | Agreement for Transportation Brokerage | 14701 Charlson Road<br>Eden Prairie, MN 55347<br>USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | Transportation Brokerage Agreement | 14701 Charlson Road<br>Eden Prairie, MN 55347<br>USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | Transportation Brokerage Agreement | 14701 Charlson Road<br>Eden Prairie, MN 55347<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | Calabrio | Services Agreement | 241 North 5th Avenue<br>Minneapolis, MN  55401<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | CAP Index, Inc. | Retail Member Agreement for National Shrink Database | 150 John Robert Thomas Drive<br>Exton, PA 19341<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Capstone Mechanical LLC | HVAC Scheduled Maintenance and Service Agreement | 330 Constitution Ave.<br>Portsmouth, NH 03801<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | CAPSTONE MECHANICAL LLC | Service Agreement | 755 Banfield Rd, unit 102<br>Portsmouth, NH 3801<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Capstone Mechanical, LLC | HVAC Scheduled Maintenance and Service Agreement | 300 Constitution Ave., Ste. 203A<br>Portsmouth, NH 03801<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Capstone Mechanical, LLC | HVAC Scheduled Maintenance and Service Agreement | 330 Constitution Avenue, Ste. 203A<br>Portsmouth, NH 03801<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | Capstone Mechanical, LLC | HVAC Scheduled Maintenance and Service Agreement | 300 Constitution Ave., Ste. 203A<br>Portsmouth, NH 03801<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Cardlytics, Inc. | Confidentiality Agreement | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 53 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 54 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Suite 6000<br>Atlanta, GA 3030B<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Suite 6000<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 66 | Big Lots Stores, LLC | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Carolina Handling, LLC | Comprehensive Fleet Service Agreement (CFS) | 165 Greenwood Industrial Pkwy<br>McDonough, GA 30253<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Carolina Handling, LLC | Comprehensive Fleet Service Agreement (CFS) | 165 Greenwood Industrial Pkwy<br>McDonough, GA 30253<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots, Inc. | Carolina Handling, LLC | Comprehensive Fleet Service Agreement (CFS) | 4835 Sirona Dr, Suite 100<br>Charlotte, NC 28273<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | Carrier Corporation | Amendment to Purchasing Agreement | 13995 Pasteur Blvd.<br>Palm Beach Gardens, FL 33418<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | Carrier Corporation | Amendment to Purchasing Agreement | 13995 Pasteur Blvd.<br>Palm Beach Gardens, FL 33418<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Carrier Corporation | Purchase Agreement | 13995 Pasteur Blvd.<br>Palm Beach Gardens, Florida 33418<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | CashStar Inc. | Master Services Agreement | 25 Pearl Street<br>Portland, ME 04101<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | CashStar Inc. | Online GC platform for Biglots.com and for partner GC purchases for Allstate warranties | 25 Pearl Street<br>Portland, ME 04101<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | CashStar Inc. | Statement of Work | 25 Pearl Street<br>Portland, ME 04101<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | CashStar Inc. | Statement of Work | 25 Pearl Street<br>Portland, ME 04101<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | CED VICTORVILLE | Services Agreement | PO BOX 847106<br>LOS ANGELES, CA 90084-7106<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | CENTRAL FIRE | Services Agreement | 11279 MEDOWLARK LANE<br>BLOOMINGTON, CA 92316-3265<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | CH Robinson | Services Agreement | 14701 Charlson Road<br>Eden Prairie, MN  55347-5076<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | ChargePoint | Electric Vehicle Charging Stations | 240 East Hacienda Avenue<br>Campbell, CA 95008<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Cision US Inc. | Amendment to Order Form | 1 Prudential Plaza, 7th Floor 130 E Randolph Street<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Cision US Inc. | Assignment of Contract | 12051 Indian Creek Court<br>Beltsville, MD 20705<br>USA | 2/28/2025 |
| 83 | Big Lots Stores, LLC | Cision US Inc. | News media monitoring and newswire access | 1 Prudential Plaza, 7th Floor 130 E Randolph Street<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 84 | Big Lots Stores, LLC | Cision US Inc. | Newswire Service for Press Release Distribution | 1 Prudential Plaza, 7th Floor 130 E Randolph Street<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Cision US Inc. | Order for Services | 1 Prudential Plaza, 7th Floor 130 E Randolph Street<br>Chicago, IL 60601<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots Stores, LLC | Cision US Inc. | Order for Software and Insights Subscription Services | 300 S Riverside Plaza<br>Chicago, IL 60606<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Clifford | Services Agreement | | 2/28/2025 |
| 88 | Big Lots, Inc. | CMA CGM | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | CMA CGM | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | CMA CGM | Subrogation / Release Receipt | 5701 Lake Wright Drive<br>Norfolk, VA 23502-1868<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | CMA CGM (America) LLC | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | CMA CGM (America) LLC | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | CMA CGM (America) LLC | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 94 | Big Lots, Inc. | CMA CGM S.A. | Amended Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 95 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |

**<u>Schedule 1D</u>**

***Twenty-First* Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 2 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 3 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 4 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 14 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 15 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 16 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 17 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 19 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 21 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 23 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 2306 Enterprise Blvd<br>Durant, TX 74702<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 33 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 34 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 36 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 37 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 38 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 39 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 40 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 44 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 45 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 46 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 47 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 48 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 49 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 50 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 51 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 4 Quai d'Arenc<br>Marseille, Provence-Alpes-Côte d'Azur 13235<br>France | 2/28/2025 |
| 53 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 54 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 59 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 60 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | Boulevard Jacques Saadé, 4 Quai d'Arenc<br>Marseille, Provence-Alpes-Côte d'Azur 13235<br>France | 2/28/2025 |
| 61 | Big Lots, Inc. | CMA CGM S.A. | Confidentiality Agreement | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | CMA CGM S.A. | Ocean Carrier Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | CMA CGM S.A. | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | CMA CGM S.A. | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | CMA CGM S.A. | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 66 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 4 Quai d'Arenc<br>Marseille, France 13235<br>France | 2/28/2025 |
| 67 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 71 | Big Lots Stores, LLC | CMA CGM S.A. | Services Agreements | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | CMA-CGM America LLC | Customer Payment Terms Agreement | 5701 Lake Wright Drive<br>Norfolk, VA 23502-1868<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | CMA-CGM, The French Line | Amendment to Service Contract | 300 Lighting Way, 2nd Floor<br>Secaucus, New Jersey 07094<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | CMA-CGM, The French Line | Service Contract | 300 Lighting Way, 2nd Floor<br>Secaucus, NJ 07094<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | CMA-CGM, The French Line | Service Contract | 300 Lighting Way, 2nd Floor<br>Secaucus, New Jersey 07094<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | CMA-CGM, THE FRENCH LINE | Service Contract | 300 Lighting Way, 2nd Floor<br>Secaucus, NJ 07094<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | CMS Payments Intelligence, Inc. | Services Agreement | 55 Ivan Allen Jr Blvd NW<br>Atlanta, GA 30308<br>United States | 2/28/2025 |
| 78 | Big Lots Stores, LLC | CMS Payments Intelligence, Inc. | Services Agreement Addendum | 55 Allen Plaza, Suite 500<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | CMS Payments Intelligence, Inc. | Services Agreement Addendum | 55 Allen Plaza, Suite 320 55 Ivan Allen Jr. Boulevard<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | CMS Payments Intelligence, Inc. | Services Agreement Addendum | 55 Allen Plaza, Suite 500<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Comfortrol, Inc. | Performance Maintenance Program Proposal | 400 Phillipi Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Command7 | Confidentiality Agreement | 810 E 9400 S.<br>Sandy, UT 84094<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Command7 Services Group, LLC | Services Agreement | 810 E 9400 S.<br>Sandy, UT 84094<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Command7, LLC | Service Contractor Agreement | 810 E 9400 S.<br>Sandy, UT 84094<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | COMMERCIAL DOOR COMPANY INC | Services Agreement | 1374 E 9TH ST<br>POMONA, CA 91766-3831<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots, Inc. | Commercial Fire, Inc. | Fire-Life Safety Services Agreement | 2465 St. Johns Bluff Rd. S.<br>Jacksonville, FL 32246<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Commvault | Services Agreement | 1 Commvault Way<br>Tinton Falls, NJ 07724<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | COMPASS MECHANICAL LLC | Service Agreement | 1310 Webb Ferrell Rd S<br>Arlington, TX 76002<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | Compass Mechanical, LLC | HVAC Scheduled Maintenance and Service Agreement | 1310 Webb Ferrell Rd S.<br>Arlington, TX 76002<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Conair Corporation | Confidentiality Agreement | 1 Cummings Point Road<br>Stamford, CT 06902<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | Conair Corporation | Waiver Request for Certification of Electrical Products | 1 Cummings Point Road<br>Stamford, CT 06902<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | CONCENTRIC | Services Agreement | PO BOX 953262<br>ST LOUIS, MO 63195-3262<br>USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Conni_USA | Revenue Share Agreement | 15892 S Rockwell Park Cove<br>Herriman, Utah 84096<br>USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Consolidated Maintenance Solutions, dba Authority HVAC | HVAC Scheduled Maintenance and Service Agreement | 2429 West 12th Street<br>Tempe, AZ 85281<br>USA | 2/28/2025 |
| 95 | AVDC, LLC | Contemporary Landscape & Maintenance Inc. | Terms of Service Agreement | 11860 Locust Lane<br>Apple Valley, CA 92308<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | Convercent Inc. | Order Form for Convercent Applications | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | Convercent Inc. | Order Form for Professional Services | 3872 Lafayette Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Convercent, Inc. | Confidentiality Agreement | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | Convercent, Inc. | Confidentiality Agreement | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Convercent, Inc. | Master Services Agreement | 929 Broadway<br>Denver, CO 80203<br>USA | 2/28/2025 |

## **Schedule 1E**

***Twenty-Second* Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Convercent, Inc. | Order Form for SaaS Services | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 2 | Big Lots, Inc. | Convercent, Inc. | Order Form for Services | 929 Broadway<br>Denver, CO 80203<br>USA | 2/28/2025 |
| 3 | Big Lots, Inc. | Convercent, Inc. | Order Form for Subscription Services | 929 Broadway<br>Denver, CO 80203<br>USA | 2/28/2025 |
| 4 | Big Lots, Inc. | Convercent, Inc. | Statement of Work | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | CORREA PALLET INC | Services Agreement | 13036 AVE 76<br>PIXLEY, CA 93256<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | COUNTY OF SAN BERNARDINO | Services Agreement | 385 N ARROWHEAD AVE 2ND FLOOR<br>SAN BERNARDINO, CA 92415-0160<br>USA | 2/28/2025 |
| 7 | Big Lots, Inc. | CPT NETWORK SOLUTIONS | Services Agreement | PO BOX 85031<br>CHICAGO, IL 60689-5031<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Credit Safe | Services Agreement | | 2/28/2025 |
| 9 | Big Lots, Inc. | D & J Master Clean, Inc. | Janitorial Services Agreement | 680 Dearborn Park Lane<br>Columbus, OH 43085<br>USA | 2/28/2025 |
| 10 | Big Lots, Inc. | D & J Master Clean, Inc. | Janitorial Services Agreement | 680 Dearborn Park Lane<br>Columbus, OH 43085<br>USA | 2/28/2025 |
| 11 | Big Lots, Inc. | D&J Master Clean, Inc. | Janitorial Services Agreement | 6185 Huntley Road, Suite F<br>Columbus, Ohio 43229<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Dancor Inc Solutions | Statement of Work for 2021 Q2 Enhancements | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Dancor Inc. | Employee Engagement Platform SaaS Agreement | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 17 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 18 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 19 | Big Lots, Inc. | Dancor Inc. | Statement of Work for 2021 Q3 Enhancements | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Dancor Inc. | Statement of Work for Email Opt Out + Anniversary Enhancements | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Dancor Inc. | Statement of Work for Gift Card Sale Functionality | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | Dancor Inc. | Statement of Work for Name Change Functionality | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 23 | Big Lots Stores, LLC | Dancor Solutions | Employee Engagement Platform Statement of Work | 2155 DUBLIN RD<br>COLUMBUS, OH 43228<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | Dancor Solutions | Employee Engagement Platform Statement of Work | 2155 DUBLIN RD<br>COLUMBUS, OH 43228<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Dancor Solutions | Services Agreement | 2155 DUBLIN RD<br>COLUMBUS, OH 43228<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Dancor Solutions | Services Agreement | 2155 DUBLIN RD<br>COLUMBUS, OH 43228<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Dare Foods & Lesley Stowe | Amendment to PO Terms and Conditions (Domestic PO) | 25 Cherry Blossom Rd<br>Cambridge, ON N3H 4R7<br>Canada | 2/28/2025 |
| 28 | Big Lots, Inc. | Dare Foods & Lesley Stowe | Amendment to PO Terms and Conditions (Domestic PO) | 25 Cherry Blossom Rd<br>Cambridge, ON N3H 4R7<br>Canada | 2/28/2025 |
| 29 | Big Lots, Inc. | DARE FOODS INC | Confidentiality Agreement | 25 Cherry Blossom Rd<br>Cambridge, ON N3H 4R7<br>Canada | 2/28/2025 |
| 30 | Big Lots, Inc. | Dataminr, Inc. | Statement of Work for Dataminr Alerts | 6 E. 32nd Street, 2nd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 31 | Big Lots Stores, LLC | David M. Dilley | Independent Contractor Agreement | 20539 Barker Road<br>Marysville, OH 43040<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | DEBEUKELAER CORPORATION | Confidentiality Agreement | PO BOX 11407<br>BIRMINGHAM, AL 35246-1407<br>USA | 2/28/2025 |
| 33 | AVDC, LLC | Dependable Vending, Inc. | Services Agreement for Vending Services | 1431 West 9th Street, Unit B<br>Upland, CA 91786<br>USA | 2/28/2025 |
| 34 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Amendment to Master Ecommerce Website Development Services Agreement | 35 Corporate Dr<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 35 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Back-end Development Services | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 36 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Back-end Development Services | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Back-end Development Services | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for BOPIS Front-end Development Staffing | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 39 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for BOPIS Project Staffing | 35 Corporate Dr . Suite 100<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Development Staffing | 35 Corporate Dr<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for DevOps Support | 35 Corporate Dr<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for E-Commerce Development Services | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Experience Manager Issue Resolution | 35 Corporate Dr. - Suite 100<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 44 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Statement of Work for Front-end Development Services | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 45 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Statement of Work for Front-end Development Services | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 46 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Front-end Development Support | 35 Corporate Dr<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Front-end Development Support | 35 Corporate Dr<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 48 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Front-end SEO Development | 35 Corporate Dr<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 49 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Statement of Work for Mobile Application Development | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 50 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for OMS Project Development Support | 35 Corporate Dr.<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Engineer Support | 35 Corporate Dr<br>Burlington, MA 01803<br>USA | 2/28/2025 |
| 52 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Engineer Support | 35 Corporate Dr<br>Burlington, MA 01803<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 53 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Migration | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Migration Support | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 55 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Migration Support | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Upgrade Consultation | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Upgrade Technical Consultation | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 58 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Statement of Work for Software Engineering Services | 35 Corporate Dr - Suite 100 Burlington, MA 01803 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Staff Augmentation | 35 Corporate Dr. - Suite 100 Burlington, MA 01803 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Divisions Maintenance Group | Confidentiality Agreement | 1 Riverfront Pl. Newport, KY 41071 USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Divisions, Inc. dba Divisions Maintenance Group | Services Agreement | 1 Riverfront Place, Suite 510 Newport, KY 41071 USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | DOLLY, INC. | Amendment to Independent Contractor Agreement | 9450 SW Gemini Drive PMB 43895 Beaverton, OR 97008-7105 USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Dolly, Inc. | Independent Contractor Agreement | 901 5th AVE Seattle, WA 98164 USA | 2/28/2025 |
| 64 | Great Basin, LLC | Donlen LLC dba Capteris Capital | Tax Lease-FMV | 1370 Avenue of the Americas 32nd Floor New York, NY 10019 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | E&M ELECTRIC AND MACHINERY INC | Services Agreement | 126 MILL STREET HEALDSBURG, CA 95448 USA | 2/28/2025 |
| 66 | Big Lots, Inc. | Ebix | Services Agreement | 1 Ebix Way Johns Creek, GA 30097 USA | 2/28/2025 |
| 67 | Big Lots Stores, LLC | EBSCO | Product Order Form | 10 Estes Street P.O. Box 682 Ipswich, MA 01938 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | EBSCO | Product Order Form | 10 Estes Street Ipswich, MA 01938 USA | 2/28/2025 |
| 69 | Big Lots Stores, LLC | EBSCO | Product Order Form for EBSCO Learning - Accel5 | 10 Estes Street Ipswich, MA 01938 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 70 | Big Lots, Inc. | EBSCO | Renewal Agreement for Accel5 Subscription | 10 Estes Street<br>Ipswich, MA 01938<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | EK Accessories | Services Agreement | 575 West 3200 South<br>Logan, UT 84321<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Elevator Support Services, Inc. | Hydro Service Agreement, Full Service | 2500 W. Commonwealth Ave.<br>Alhambra, CA 91803<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Elevator Support Services, Inc. | Hydro Service Agreement, Full Service | 2500 W. Commonwealth Ave.<br>Alhambra, CA 91803<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Elevator Support Services, Inc. | Hydro Service Agreement, Full Service | 2500 W. Commonwealth Ave.<br>Alhambra, CA 91803<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Encore Technologies | Change Order | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Encore Technologies | Change Order | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Encore Technologies | Change Order | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Encore Technologies | Change Order | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | Encore Technologies | Confidentiality Agreement | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | Encore Technologies | Data Center Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | Encore Technologies | Managed Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, Ohio 45212<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Encore Technologies | Professional Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, Ohio 45212<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Encore Technologies | Professional Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, Ohio 45212<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Encore Technologies | Professional Services Statement of Work for General Collaboration Support-T&M | 4620 Wesley Ave<br>Cincinnati, Ohio 45212<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Encore Technologies | Professional Services: Project Change Request | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | Encore Technologies | Professional Services: Project Change Request | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 87 | Big Lots Stores, LLC | ENTRUST CORPORATION | Services Agreement | 1187 Park Place Minneapolis, MN 55379 USA | 2/28/2025 |
| 88 | Big Lots, Inc. | ESS Elevator | Services Agreement | 9245 Archibald Ave Rancho Cucamonga, CA 91730 USA | 2/28/2025 |
| 89 | Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | Amendment B New Rates for Big Lots Home Delivery | 100 Gateway Centre Suite 210 Richmond, VA 232325 USA | 2/28/2025 |
| 90 | Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | Master Transportation Services Agreement | 100 Gateway Centre Suite 210 Richmond, VA 232325 USA | 2/28/2025 |
| 91 | Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | Service Schedule - Home Delivery | 123 Main St. Columbus, OH 43081 USA | 2/28/2025 |
| 92 | Big Lots Stores, LLC | Euromonitor International Ltd | Corporate Licence Agreement - Addendum | 60-61 Britton Street London, UK | 2/28/2025 |
| 93 | Big Lots, Inc. | Euromonitor International Ltd | Corporate Licence Agreement - Addendum | 60-61 Britton Street London,  EC1M 5UX UK | 2/28/2025 |
| 94 | Big Lots, Inc. | Everest Technologies, Inc | Independent Contractor Agreement | 740 Lakeview Plaza Blvd, Suite 250 Worthington, OH 43085 USA | 2/28/2025 |
| 95 | Big Lots, Inc. | Everest Technologies, Inc | Independent Contractor Agreement | 740 Lakeview Plaza Blvd, Suite 250 Worthington, OH 43085 USA | 2/28/2025 |
| 96 | Big Lots Stores, LLC | Everest Technologies, Inc. | Amendment | 1105 Schrock Road, Suite 500 Columbus, OH 43229 USA | 2/28/2025 |
| 97 | Big Lots, Inc. | Everest Technologies, Inc. | Amendment to Independent Contractor Agreement | 1105 Schrock Road, Suite 500 Columbus, OH 43229 USA | 2/28/2025 |
| 98 | Big Lots Stores, LLC | Everest Technologies, Inc. | Confidentiality Agreement | 1105 Schrock Road, Suite 500 Columbus, OH 43229 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | Everest Technologies, Inc. | Independent Contractor Agreement | 740 Lakeview Plaza Blvd., Suite 250 Worthington, OH 43085 USA | 2/28/2025 |
| 100 | Big Lots Stores, LLC | Everest Technologies, Inc. | SOW | 1105 Schrock Road, Suite 500 Columbus, OH 43229 USA | 2/28/2025 |

## **Schedule 1F**

***Twenty-Third* Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots Stores, LLC | Everest Technologies, Inc. | Statement of Work - QA Managed Service | 1105 Schrock Road, Suite 500<br>Columbus, OH 43229<br>USA | 2/28/2025 |
| 2 | Big Lots Stores, LLC | Everest Technologies, Inc. | Statement of Work for Point of Sale Development & Support | 1105 Schrock Road, Suite 500<br>Columbus, OH 43229<br>USA | 2/28/2025 |
| 3 | Big Lots Stores, LLC | Everest Technologies, Inc. | Statement of Work to Master Services Agreement | 1105 Schrock Road, Suite 500<br>Columbus, OH 43229<br>USA | 2/28/2025 |
| 4 | Big Lots Stores, LLC | EXELA Technologies | Statement of Work for Implementation of Print, Mail and Fulfillment Services | 2701 E Grauwyler Road<br>Irving, TX 75061<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Fairbanks Scale | Services Agreement | 6800 W 64th Street<br>Overland Park, KS 66202<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Fidelity Capital Markets | Institutional Account Agreement | 200 Seaport Boulevard<br>Boston, MA 02210<br>USA | 2/28/2025 |
| 7 | Big Lots, Inc. | Fidelity Stock Plan Services, LLC | Addendum to Recordkeeping & Administrative Services Agreement | 245 Summer Street V6A<br>Boston, MA 02110<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Fidelity Stock Plan Services, LLC | Letter of Understanding for Recordkeeping and Administrative Services Agreement | 245 Summer Street V6A<br>Boston, MA 02110<br>USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Fidelity Stock Plan Services, LLC | Recordkeeping and Administrative Services Agreement | 245 Summer Street, V7A<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Fidelity Workplace Services LLC | Recordkeeping and Related Services Agreement | 245 Summer Street, V7B<br>Boston, MA 02110<br>USA | 2/28/2025 |
| 11 | Big Lots, Inc. | First Advantage Enterprise Screening Corporation | Master Services Agreement | 1 Concourse Parkway NE, Suite 200<br>Atlanta, GA 30328<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | First Advantage Tax Consulting Services | Data Security Addendum | 1 Concourse Parkway NE, Suite 200<br>Atlanta, GA 30328<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | First Advantage Tax Consulting Services, LLC | Amendment to Location Based Credits and Incentives Service Agreement | 9025 River Rd<br>Indianapolis, IN 46240<br>USA | 2/28/2025 |
| 14 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Customer Work From Home Authorization | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 15 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 16 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 17 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 19 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 20 | Big Lots eCommerce LLC | First Contact LLC | Customer Work from Home Authorization | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 21 | Big Lots eCommerce LLC | First Contact LLC | Master Services Agreement | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 22 | Big Lots eCommerce LLC | First Contact LLC | Work Order to Master Services Agreement | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | Toll Free Shared Use Agreement | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | Toll Free Shared Use Agreement | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | Toll Free Shared Use Agreement | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | Toll Free Shared Use Agreement | 200 Central Avenue<br>St. Petersburg, FL 33701<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Firstup, Inc. | Order Form for Software-as-a-Service (SaaS) | 123 Mission St., 25th Floor<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | Firstup, Inc. | Order Form for Subscription Services | 1 Montgomery Street, Suite 2150<br>San Francisco, CA 94104<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Foster Grant | Services Agreement | 500 George Washington Highway<br>Smithfield, RI 02917-<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Fraudwatch International, Inc | Subscriber Agreement | 95 Third St. 2nd Floor<br>San Francisco, CA 94103<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | Fun Online Corporation (D/B/A "SMRT365") | Master Services Agreement | 7 East 14 Street #812<br>New York, NY 10003<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Fun Online Corporation D/B/A SMRT365 | Statement of Work for Social Media Monitoring & Engagement | 7 East 14th Street #812<br>New York, NY 10003<br>USA | 2/28/2025 |
| 33 | Big Lots Stores, LLC | Fun Online Smart 356 | Social community management and real time response | 7 East 14 Street #812<br>New York, NY 10003<br>USA | 2/28/2025 |
| 34 | Big Lots, Inc. | General Information Solutions LLC | Amendment - Migration Account | PO BOX 841243<br>DALLAS, TX 75284-1243<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | General Information Solutions, LLC | Modification to Services Agreement | PO BOX 841243<br>Dallas, TX 75284-1243<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | Global Equipment Company Inc. | Mutual Non-Disclosure Agreement | 29833 Network Place<br>Chicago, IL 60673-1298<br>USA | 2/28/2025 |
| 37 | Big Lots Stores, LLC | GoShare, Inc. | MSA | 600 W. Broadway<br>San Diego, CA 92101<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | Gryphon Financial Group, Inc. | Forensic Audit Services Agreement | 855 Jarvis Drive<br>Morgan Hill, CA 95037<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Hacche USA Retail Ltd. | Revenue Share Agreement | 803 Wildwood Court<br>Oakbrook, IL 60523<br>USA | 2/28/2025 |
| 40 | Big Lots Stores, LLC | Hacche USA Retail Ltd. | Revenue Share Agreement | 803 Wildwood Court<br>Oakbrook, IL 60523<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | Hapag-Lloyd | Amended Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | Hapag-Lloyd | Amended Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 49 | Big Lots Stores, LLC | HAPAG-LLOYD (America) LLC | Amendment to Service Contract | 401 E Jackson St<br>Tampa, FL 33602<br>USA | 2/28/2025 |
| 50 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 51 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 53 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 55 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 56 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 57 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 3 Ravinia Drive, Suite 1600 Atlanta, GA 30346 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane Piscataway, NJ 08854 USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 3 Ravinia Drive, Suite 1600 Atlanta, GA 30346 USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Hapag-Lloyd Aktiengesellschaft | Quality Freight Product Agreement | Ballindamm 25 Hamburg, HH 20095 Germany | 2/28/2025 |
| 64 | Big Lots Stores, LLC | Hapag-Lloyd Aktiengesellschaft | Service Contract | Ballindamm 25 Hamburg, HH 20095 Germany | 2/28/2025 |
| 65 | Big Lots, Inc. | Hapag-Lloyd Aktiengesellschaft | Service Contract for Freight Services | Ballindamm 25 Hamburg, HH 20095 Germany | 2/28/2025 |
| 66 | Big Lots, Inc. | Haringa Compressor | Services Agreement | 4510 Carter Court Chino, CA 91710 USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Hewlett Packard Enterprise | Support Account Overview Service Agreement | 1042 0135 1037 ASMPD503BIGLOTSSTO Columbus, OH 43228 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Hewlett-Packard Company | Engineering Services Agreement | 1042 0135 1037 ASMPD503BIGLOTSSTO Columbus, OH 43228 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots, Inc. | HI DESERT FASTENERS | Services Agreement | 11286 I AVE<br>HESPERIA, CA 92345<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | HireRight | Employment verification | | 2/28/2025 |
| 71 | Big Lots Stores, LLC | Horizon Big | Media Buying, Blu, Paid Search, SEO, Affiliate/Influencer | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 72 | Big Lots Stores, LLC | Horizon Media LLC | Amendment to Master Services Agreement | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 73 | Big Lots Stores, LLC | Horizon Media LLC | Confidentiality & Non-Disclosure Agreements | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | Horizon Media LLC | Master Services Agreement | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Horizon Media LLC | MSA | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Horizon Media LLC | SOW | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Howling Music | Master and Publishing License Agreement | 1132 Carnton Lane<br>Franklin, TN 37064<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Howling Music | Services Agreement | 178 2nd Ave N<br>Nashville, TN 37201<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | HUMPHREY TECHNICAL SERVICES | Service Agreement | 229 Mitchell Hall Lane<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Humphrey Technical Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 229 Mitchell Hall Lane<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | Humphrey Technical Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 229 Mitchell Hall Lane<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Humphrey Technical Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 229 Mitchell Hall Lane<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | IBM | Attachment for Growth Relationship Offering | 4600 Lakehurt Ct.<br>Dublin, OH 43016<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 87 | Big Lots Stores, LLC | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Sta. 300<br>Columbus, OH 45017<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 3de<br>Columbus, OH 49017<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Dublin, OH 49017<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 94 | Big Lots, Inc. | IBM | Cloud Service Agreement | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 95 | Consolidated Property Holdings, LLC | IBM | Consent to Assignment of Database Agreement | PO Box 138011<br>Sacramento, CA 95813-9933<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | IBM | Legal Name Change Agreement | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | IBM | Master Record Supplement for Retail Store Solutions Warranty Self-Maintainer | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | IBM | Project Change Authorization for IBM Statement of Work | 5475 Rings Road<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | IBM | Proposal for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | IBM | Proposal for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |

## Schedule 1G

**Twenty-Fourth Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | IBM | Services Proposal for Next Generation Store Systems Deployment Services | 5475 Rings Road Dublin, OH 43017 USA | 2/28/2025 |
| 2 | Big Lots, Inc. | IBM | Statement of Work for Cisco Product and Related IBM Services | 1177 Beltline Road Coppell, TX 75019 USA | 2/28/2025 |
| 3 | Big Lots, Inc. | IBM | Statement of Work for Enterprise Wide Area Network Solution | 5475 Rings Rd. Atrium II, Suite 300 Dublin, OH 43017 USA | 2/28/2025 |
| 4 | Big Lots, Inc. | IBM | Statement of Work for Equipment Procurement | 5475 Rings Rd. Atrium II, Suite 300 Dublin, Ohio 43017 USA | 2/28/2025 |
| 5 | Consolidated Property Holdings, LLC | IBM | Statement of Work for Frame Relay Network Solution | 5475 Rings Rd. Atrium II, Suite 300 Dublin, OH 43017 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | IBM | Statement of Work for Hourly Technical Services | 7100 Highlands Parkway Smyrna, GA 30082 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | IBM | Statement of Work for Information Server 8.1 Assistance | 1177 Beltline Road Coppell, TX 75019 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | IBM | Statement of Work for Information Server Upgrade | 1177 Beltline Road Coppell, TX 75019 USA | 2/28/2025 |
| 9 | Consolidated Property Holdings, LLC | IBM | Statement of Work for Project Support Services | 1177 Beltline Road Coppell, TX 75019 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | IBM | Statement of Work for Relocation Services | 7100 Highlands Parkway Smyrna, GA 30082 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | IBM | Statement of Work for Store Kiosk System Services | 5475 Rings Rd. Atrium II, Suite 300 Dublin, OH 43017 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | IBM | Statement of Work for Warehouse Management System Evaluation | 1551 South Washington Ave Piscataway, NJ 08854 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | IBM | Waiver Request for Version to Version Migration | 1177 Beltline Road Coppell, TX 75019 USA | 2/28/2025 |
| 14 | Big Lots, Inc. | IBM Business Consulting Services | Business Consulting Services Agreement | 330 North Wabash Chicago, IL 60611 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | IBM Corporation | Business Recovery Services Agreement | 300 Long Meadow Rd. Sterling Forest, NY 10979 USA | 2/28/2025 |
| 16 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 300 Phillip Rd Columbus, OH 43228 USA | 2/28/2025 |
| 17 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 300 Phillip Rd Columbus, OH 43228 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 19 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 20 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Sto. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | IBM Corporation | Cisco Smartnet Procurement Agreement | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | IBM Corporation | Confidentiality Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | IBM Corporation | Equipment & Program Loan Agreement Supplement | 3039 Cornwallis Road<br>Research Triangle Park, NC 27709-2195<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | IBM Corporation | IBM Customer Agreement Supplement for Business Recovery Services | 300 Long Meadow Rd.<br>Sterling Forest, NY 10979<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | IBM Corporation | Managed Store Network Services Agreement | 590 Madison Avenue<br>New York, NY 10022<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | IBM Corporation | Proposal for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | IBM Corporation | Service Agreement for IBM Expert Care | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | IBM Corporation | Statement of Work for Custom Extended Support Services | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | IBM Corporation | Statement of Work for Database Performance Study | 5475 Rings Rd. Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | IBM Corporation | Statement of Work for Multi-Services | SMB Central<br>Atlanta, GA<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | IBM Corporation | Statement of Work for Project Support Services | 250 E Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |
| 33 | Big Lots, Inc. | IBM Corporation | Statement of Work for Services | 250 E Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |
| 34 | Big Lots, Inc. | IBM Corporation | Statement of Work for Services | 250 E Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | IBM Credit | End of Lease Quote | 4111 Northside Parkway<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | IBM Credit LLC | Installment Payment Plan | 6303 Barfield Road NE<br>Sandy Springs, GA 30328-4233<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | IBM Credit LLC | Installment Payment Plan Agreement | 4111 Northside Parkway<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 38 | Big Lots Stores, LLC | IBM Credit LLC | Installment Payment Plan Agreement | 6303 Barfield Road NE<br>Sandy Springs, GA 30328-4233<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | IBM Credit LLC | Installment Payment Plan Confirmation | 4900 E Dublin Granville<br>Columbus, OH 43081-7651<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | IBM Credit LLC | Term Lease Supplement | 4111 Northside Parkway<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | IBM Credit LLC | Term Lease Supplement | 4111 Northside Parkway<br>Atlanta, GA 30327-3098<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | IBM Global Business Services | Statement of Work for PeopleSoft HCM Migration | 1503 LBJ Freeway<br>Dallas, TX 75234<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | IBM Global Services | Consulting Services Agreement | 4111 Northside Parkway, NW<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | IBM Global Services | Statement of Work for Cisco Procurement Services | 6475 Ring Rd., Suite 300<br>Dublin, OH 43228<br>USA | 2/28/2025 |
| 45 | Durant DC, LLC | IBM Global Services | Statement of Work for EXE WMS Implementation Project | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | IBM Global Services | Statement of Work for Warehouse Management System Implementation | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 47 | Big Lots Management, LLC | iCIMS, Inc. | Amendment Order Form | 101 Crawfords Corner Road, Suite 3-100<br>Holmdel, NJ 07733<br>USA | 2/28/2025 |
| 48 | Big Lots Management, LLC | iCIMS, Inc. | Renewal Order Form | 101 Crawfords Corner Road, Suite 3-100<br>Holmdel, NJ 07733<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | iCIMS, Inc. | Statement of Work for iCIMS Talent Cloud Implementation | 2000 Lenox Drive<br>Lawrenceville, NJ 08648<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | iCIMS, Inc. | Subscription Agreement | 101 Crawfords Corner Road, Suite 3-100<br>Holmdel, NJ 07733<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | ICS Consulting | ISS Proxy Advisory Consulting Service | 4013 Williamsburg Court Suite 200<br>Fairfax VA, 22032<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots Stores, LLC | Impact Analytics, Inc. | Contract Agreement for Promo Effectiveness and Optimization | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 53 | Big Lots Stores, LLC | Impact Analytics, Inc. | Contract Agreement for Promo Effectiveness and Optimization | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Impact Analytics, Inc. | Master License and Service Agreement | 780 Elkridge Landing Road, Suite 100 Linthicum, MD 21090 USA | 2/28/2025 |
| 55 | Big Lots Stores, LLC | Impact Analytics, Inc. | Master License and Service Agreement | 780 Elkridge Landing Road, Suite 100 Linthicum, MD 21090 USA | 2/28/2025 |
| 56 | Big Lots Stores, LLC | Impact Analytics, Inc. | Statement of Work | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 57 | Big Lots Stores, LLC | Impact Analytics, Inc. | Statement of Work for Clearance Markdown Optimization | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | Impact Analytics, Inc. | Statement of Work for Clearance Markdown Optimization | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 59 | Big Lots Stores, LLC | Impact Tech, Inc. | Addendum to the Impact Order Form & Agreement | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 60 | Big Lots Stores, LLC | Impact Tech, Inc. | Addendum to the Impact Order Form & Agreement | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 61 | Big Lots Stores, LLC | Impact Tech, Inc. | Affiliate/Influencer Platform | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | Impact Tech, Inc. | Master Subscription & Services Agreement | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 63 | Big Lots Stores, LLC | Impact Tech, Inc. | Mutual Non-Disclosure Agreement | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 64 | Big Lots, Inc. | ImprovEdge, LLC | Engagement Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | ImprovEdge, LLC | Engagement Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |
| 66 | Big Lots Management, LLC | ImprovEdge, LLC | Workshop Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |
| 67 | Big Lots Management, LLC | ImprovEdge, LLC | Workshop Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |
| 68 | Big Lots Management, LLC | ImprovEdge, LLC | Workshop Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots Management, LLC | ImprovEdge, LLC | Workshop Agreement | 3982 Powell Road<br>Powell, OH 43065<br>USA | 2/28/2025 |
| 70 | Big Lots Stores, LLC | Incomm | Gift card distribution partner | 250 Williams Street NW, 5th Floor, Suite 5-2002<br>Atlanta, GA 30303<br>USA | 2/28/2025 |
| 71 | Big Lots Stores, LLC | InComm | Product Provider Master Agreement | 250 Williams Street NW, 5th Floor, Suite 5-2002<br>Atlanta, GA 30303<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | InComm | Statement of Work for IT Software Development | 250 Williams Street, Suite M-100<br>Atlanta, GA 30303<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Indeed | Services Agreement | 6433 Champion Grandview Way Bldgs I & II<br>Austin, TX 78750<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | Infosys Limited | Change Order for Big Lots BOPIS Project | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Infosys Limited | Change Order for Big Lots BOPIS Project | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Infosys Limited | Change Order for Big Lots Development Project | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Infosys Limited | Change Order for Development Work | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Infosys Limited | Change Order for e-commerce Platform Support | Bengaluru, Chennai, Hyderabad, Pune, Trivandrum, India<br>Columbus, OH 43081-7651<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | Infosys Limited | Change Order for e-commerce Platform Support | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 83 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 84 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 85 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E, Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 87 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Automation & Performance QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 88 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Automation & Performance QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 89 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Automation QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 90 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Automation QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 91 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Functional QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 92 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Functional QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Functional QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Functional QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 95 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Performance QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 96 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website QA Services | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 97 | Big Lots, Inc. | Infosys Limited | Consulting Services Agreement | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Infosys Limited | Consulting Services Agreement | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | Infosys Limited | H-1B Visa Support Letter | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Infosys Limited | Letter of Understanding regarding Pandemic Response | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |

## Schedule 1H

### *Twenty-Fifth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Infosys Limited | Statement of Work for Core Order Automation | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 2 | Big Lots, Inc. | Infosys Limited | Statement of Work for Performance Testing | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH India | 2/28/2025 |
| 3 | Big Lots, Inc. | Infosys Limited | Statement of Work for Professional Services | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 4 | Big Lots Stores, LLC | Infosys Limited | Statement of Work for QA Services | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Infosys Limited | Statement of Work for Small Enhancements & Defect Support | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Infosys Limited | Statement of Work for SOC Monitoring | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | Infosys Limited | Statement of Work for SOC Monitoring | Bangalore, Hyderabad, Pune - India Columbus, Ohio 43228-0512 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Infosys Limited | Statement of Work for Software Enhancements | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Infosys Limited | Statement of Work for Website Functional QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Infosys Limited | Statement of Work for Website QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Big Lots Project | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Big Lots Project | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Big Lots Project | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 14 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for e-commerce Platform Support | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for e-commerce Platform Support | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for e-commerce Platform Support | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 17 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Offshore Development Work | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Professional Services | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 19 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order Request | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Statement of Work | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Statement of Work | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Infosys Limited & Infosys Technologies Limited | Statement of Work for Big Lots OMS Project | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Statement of Work for Store System Development Project | 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | Infosys Limited aka Infosys Technologies Limited | Statement of Work for Big Lots Website Automation & Performance QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 25 | Big Lots Stores, LLC | Infosys Limited aka Infosys Technologies Limited | Statement of Work for Big Lots Website Functional QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Infosys Limited aka Infosys Technologies Limited | Statement of Work for Website QA | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | Change Order for Performance Testing | Ananda Jami 4900 E, Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | Infosys Limited fka Infosys Technologies Limited | Change Order | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 29 | Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | Change Order for Functional Testing QA | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 30 | Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | Statement of Work for eCommerce Testing & QA | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 31 | Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | Statement of Work for SOC Monitoring | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 32 | Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | Statement of Work for SOC Monitoring | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 33 | Big Lots, Inc. | Infosys Limited fka Infosys Technologies Limited | Statement of Work for SOC Monitoring | Bangalore, Hyderabad, Pune - India Columbus, Ohio 43228-0512 USA | 2/28/2025 |
| 34 | Big Lots, Inc. | Infosys Technologies | Project Change Request | Electronics City, Hosur Road, Bangalore 560 100, India Bangalore, Karnataka 560 100 India | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | Infosys Technologies Limited | Confidentiality Agreement | Electronics City, Hosur Road, Bangalore 560 100, India Bangalore, Karnataka 560 100 India | 2/28/2025 |
| 36 | Big Lots, Inc. | Infosys Technologies Limited | Confidentiality Agreement | Electronics City, Hosur Road, Bangalore 560 100, India Bangalore, Karnataka 560 100 India | 2/28/2025 |
| 37 | Big Lots, Inc. | Infosys Technologies Limited | Master Services Agreement | Electronics City, Hosur Road, Bangalore 560 100, India Bangalore, Karnataka 560 100 India | 2/28/2025 |
| 38 | Big Lots Stores, LLC | InMoment | Software Subscription and Services Agreement | 1240B E Stringham Ave #1008 Salt Lake City, UT 84106 USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | InMoment, Inc. | Order Form for Advanced AI Services | 1240B E Stringham Ave #1008 Salt Lake City, UT 84106 USA | 2/28/2025 |
| 40 | Big Lots Stores, LLC | InnoFin Solutions LLC | Master Services Agreement | 1745 Shea Center Drive Highlands Ranch, CO 80129 USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | InnoFin Solutions LLC | SOW | 1745 Shea Center Drive Highlands Ranch, CO 80129 USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | InnoFin Solutions LLC | SOW | 1745 Shea Center Drive Highlands Ranch, CO 80129 USA | 2/28/2025 |
| 43 | CSC Distribution LLC | Intelligrated | Change Order Authorization | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 44 | Closeout Distribution, LLC | Intelligrated | Change Order Authorization | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 45 | Big Lots, Inc. | Intelligrated | Change Order Authorization | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Intelligrated | System Acceptance Agreement | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 47 | Big Lots eCommerce LLC | Intelligrated Software, LLC | Statement of Work: EASYput System Modification | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 48 | CSC Distribution LLC | Intelligrated Systems | Building Permit Application | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Intelligrated Systems, LLC | Amended and Restated Master Agreement | 7901 Innovation Way Mason, Ohio 45040-9488 USA | 2/28/2025 |
| 50 | Big Lots, Inc. | Intelligrated Systems, LLC | Amendment to iCampus Contract | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Intelligrated Systems, LLC | Amendment to Technical Support Agreement | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots Stores, LLC | Intelligrated Systems, LLC | Amendment to Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 53 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 54 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 66 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Intelligrated Systems, LLC | Confidentiality Agreement | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | CSC Distribution LLC | Intelligrated Systems, LLC | Purchase Order Acknowledgment | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 70 | AVDC, LLC | Intelligrated Systems, LLC | Service Agreement for Lifecycle Support Services | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | Intelligrated Systems, LLC | Statement of Work for Accuglide Replacement | 2855 Selma Hwy, DC 870<br>Montgomery, AL 36108-5035<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Intelligrated Systems, LLC | Statement of Work for Conveyor Replacement | 450 Phillipi Road, DC890<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Intelligrated Systems, LLC | Statement of Work for Replacement of Damaged Downlane | 2855 Selma Hwy, DC 870<br>Montgomery, AL 36108-5035<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Intelligrated Systems, LLC | Technical Support Agreement | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, Ohio 45040<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, Ohio 45040<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 90 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, Ohio 45040<br>USA | 2/28/2025 |
| 91 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |
| 92 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45036<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 94 | Closeout Distribution, LLC | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |
| 95 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |
| 96 | AVDC, LLC | Intelligrated Systems, LLC | Work Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 97 | AVDC, LLC | Intelligrated Systems, LLC | Work Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA | 2/28/2025 |
| 99 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA | 2/28/2025 |
| 100 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2885 Selma Highway<br>Montgomery, AL 36108<br>USA | 2/28/2025 |

## **Schedule 1I**

***Twenty-Sixth* Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Hwy DC 870 Montgomery, AL 36108 USA | 2/28/2025 |
| 2 | Closeout Distribution, LLC | Intelligrated Systems, LLC | Work Order | 50 Rauch Creek Rd DC 874 Tremont, PA 17981-1734 USA | 2/28/2025 |
| 3 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870 Montgomery, AL 36108-5035 USA | 2/28/2025 |
| 4 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 50 Rauch Creek Rd DC 874 Tremont, PA 17981-1734 USA | 2/28/2025 |
| 5 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870 Montgomery, AL 36108-5035 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road Flower Mound, TX 75022 USA | 2/28/2025 |
| 7 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870 Montgomery, AL 36108-5035 USA | 2/28/2025 |
| 8 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870 Montgomery, AL 36108-5035 USA | 2/28/2025 |
| 9 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870 Montgomery, AL 36108-5035 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road Flower Mound, TX 75022 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 50 Rausch Creek Road Tremont, PA 17981 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 50 Rausch Creek Road Tremont, PA 17981 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 14 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order for Conveyor Equipment Modification | 2855 Selma Highway DC 870 Montgomery, AL 36108-5035 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Design and Installation of Conveyor Systems | 7901 Innovation Way Mason, Ohio 45040 USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Equipment Supply and Installation | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 17 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Installation and Engineering Services | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Installation of Sorter Chain | 200 Phillipi Road Columbus, OH 43228 USA | 2/28/2025 |
| 19 | Closeout Distribution, LLC | Intelligrated Systems, LLC | Work Order for Specialty Foods Conveyor System | 1017 Long Prairie Road Flower Mound, TX 75022 USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Technical Support Services | 7901 Innovation Way Mason, Ohio 45040 USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Technical Support Services | 1017 Long Prairie Road Flower Mound, TX 75022 USA | 2/28/2025 |
| 22 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Technical Support Services | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Interface Security Systems, LLC | Confidentiality Agreement | 8339 SOLUTIONS CENTER CHICAGO, IL 60677-8003 USA | 2/28/2025 |
| 24 | Big Lots, Inc. | International Business Machines Corp | Managed Maintenance Solution for Cisco Products Statement of Work | P.O. Box 12195 Raleigh, NC 28809-2195 USA | 2/28/2025 |
| 25 | Big Lots, Inc. | International Business Machines Corp. | Confidentiality Agreement | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 26 | Big Lots, Inc. | International Business Machines Corporation | Attachment for Certain Microsoft Windows Embedded Operating Systems | 13800 Diplomat Drive Dallas, TX 75234 USA | 2/28/2025 |
| 27 | Big Lots, Inc. | International Business Machines Corporation | Attachment for Sub-Capacity Licensing Terms | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 28 | Big Lots, Inc. | International Business Machines Corporation | Attachment for Trial or Loan of Products | 13800 Diplomat Dr. Dallas, TX 75234 USA | 2/28/2025 |
| 29 | Big Lots, Inc. | International Business Machines Corporation | Business Incentive Offering | 5475 Rings Rd. Dublin, OH 43017 USA | 2/28/2025 |
| 30 | Big Lots, Inc. | International Business Machines Corporation | Business Incentive Offering | 5475 Rings Rd. Dublin, OH 43017 USA | 2/28/2025 |
| 31 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Custom Services / Project Change Request | 5303 Fisher Rd Columbus, OH 43228 USA | 2/28/2025 |
| 32 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Project Support Services | 1177 Beltline Road Coppell, TX 75019 USA | 2/28/2025 |
| 33 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Project Support Services / Project Change Request | 300 Phitipi Road Columbus, OH 43228 USA | 2/28/2025 |
| 34 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for ServiceElite | 4111 Northside Pkwy. Atlanta, GA 30327 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for ServiceElite | 1177 Beltline Rd.<br>Coppell, TX 75019-0001<br>USA | 2/28/2025 |
| 36 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for ServiceElite | 1177 Beltline Rd.<br>Coppell, TX 75019-0001<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for ServiceElite | PO Box 12195 Bldg 203<br>RTP, NC 27709<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 6455 Rings Road<br>Columbus, OH 43229<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | PO Box 12195 Bldg 203<br>RTP, NC 27709<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Sta. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300 Columbus, OH 43017 USA | 2/28/2025 |
| 53 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 54 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 55 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 56 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 58 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 61 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 63 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 64 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 66 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 67 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 6455 Rings Road Columbus, OH USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Aings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 49017<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 6475 Rings Road, Stc. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road<br>Dublin, OH 43017<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road Dublin, OH 43017 USA | 2/28/2025 |
| 87 | Big Lots Stores, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O 1HO 5475 Rings Road Dublin, OH 43017 USA | 2/28/2025 |
| 88 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O 1HO 5475 Rings Road Dublin, OH 43017 USA | 2/28/2025 |
| 89 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O 1HO 5475 Rings Road Dublin, OH 43017 USA | 2/28/2025 |
| 90 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road Columbus, OH 43228 USA | 2/28/2025 |
| 91 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O 1HO Dublin, OH 43017 USA | 2/28/2025 |
| 92 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O 1HO Dublin, OH 43017 USA | 2/28/2025 |
| 93 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O 1HO 5475 Rings Road Dublin, OH 43017 USA | 2/28/2025 |
| 94 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | 5476 Ringa Road Columbus, OH 43228 USA | 2/28/2025 |
| 95 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 96 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work for Next Generation Store Systems Deployment Services | 5475 Rings Road, Ste. 300 Columbus, OH 43228 USA | 2/28/2025 |
| 97 | Big Lots, Inc. | International Business Machines Corporation | Confidentiality Agreement | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 98 | Big Lots, Inc. | International Business Machines Corporation | Confidentiality Agreement | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | International Business Machines Corporation | Consulting Services Agreement | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 100 | Big Lots, Inc. | International Business Machines Corporation | Credit Offer Agreement | 5455 Rings Rd., Suite 125 Dublin, Ohio 43017 USA | 2/28/2025 |

## Schedule 1J

***Twenty-Seventh*** **Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Customer Agreement for IBM Operational Support Services - Support Line | IBM - Dallas<br>Dallas, TX 75201<br>USA | 2/28/2025 |
| 2 | Big Lots, Inc. | International Business Machines Corporation | Customer Change Authorization | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 3 | Big Lots, Inc. | International Business Machines Corporation | Customer Change Authorization | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 4 | Big Lots, Inc. | International Business Machines Corporation | Customer Change Authorization | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | International Business Machines Corporation | Employee Engagement Survey Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | International Business Machines Corporation | Managed Maintenance Solution for Cisco Products | P.O. Box 12195<br>RTP, NC 27709-2195<br>USA | 2/28/2025 |
| 7 | Big Lots, Inc. | International Business Machines Corporation | Master Services Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | International Business Machines Corporation | Project Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 9 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rhen Rd<br>Columbus, OH 49017<br>USA | 2/28/2025 |
| 10 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 11 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rings Rd.<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rings Rd.<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for Equipment Procurement | 5475 Rings Rd.<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for IBM Statement of Work | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for IBM Statement of Work | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 17 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for IBM Statement of Work | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 18 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for Statement of Work | 5475 Rings Rd.<br>Columbus, OH 43017<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 19 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for SCI Reporting Assistance | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 20 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for SCI Reporting Assistance Extension | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for Warehouse Management Implementation Assistance | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for Warehouse Management Implementation Assistance | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for Warehouse Management Implementation Assistance | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for Warehouse Management Implementation Assistance | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Multi-Services | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Multi-Services | IBM Corporation Distribution Central<br>Atlanta, GA N/A<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Relocation Services | IBM Corporation<br>Columbus, OH 43228-1310<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Relocation Services | 250 E. Fifth Street<br>Cincinnatti, OH 45202<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Relocation Services | 250 E. Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | International Business Machines Corporation | Schedule for ServiceElite | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | International Business Machines Corporation | Schedule for ServiceElite | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | International Business Machines Corporation | ServicePlan Offerings Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 33 | Big Lots, Inc. | International Business Machines Corporation | Special Software Option Letter | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 34 | Big Lots, Inc. | International Business Machines Corporation | Special Terms Addendum to the International Program License Agreement | 5475 Rings Road<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 35 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work (SOW) for Project Support Services | 3039 Comwallis Road<br>Research Triangle Park, NC 27709<br>USA | 2/28/2025 |
| 36 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work (SOW) for Project Support Services | 3039 Comwellis Road<br>Research Triangle Park, NC 27709<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 37 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for IBM Operational Support Services | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Managed Maintenance Solution for Cisco Software | PO Box 12195, Bldg 203 3039 Cornwallis Rd<br>RTP, NC 27709<br>USA | 2/28/2025 |
| 39 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Multi-Services | IBM Corporation Distribution Central<br>Dallas, TX 75201<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Project Support Services | 600 Anton Blvd.<br>Costa Mesa, CA 92828<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Relocation Services | 250 E. Fifth Street<br>Cincinnatti, OH 45202<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Relocation Services | IBM Corporation 260 E. Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for ServiceElite | 7100 Highland Parkway<br>Smyrna, GA 30082-4859<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for ServiceElite | 4111 Northside Parkway<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Services | IBM Corporation<br>Dallas, TX 75201<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Warehouse Management System Evaluation | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | International Business Machines Corporation | Supplement for Purchase of Machines | 13800 Diplomat Drive<br>Dallas, TX 75234<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | International Business Machines Corporation | Supplement to IBM International Program License Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 52 | Big Lots, Inc. | International Business Machines Corporation | Transfer of Service Components Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 53 | Big Lots, Inc. | International Business Machines Corporation | Trial and Loan of Products Supplement | 9000 S. Rita Road<br>Tucson, AZ 85744<br>USA | 2/28/2025 |
| 54 | Big Lots, Inc. | International Business Machines Corporation | Warranty Self-Maintainer Agreement | 5505 Six Forks Road<br>Raleigh, North Carolina 27609<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 55 | Big Lots, Inc. | International Business Machines Corporation (IBM) | Customer Agreement Assignment of Machines | 5475 RINGS RD, STE 300<br>DUBLIN, OH 43017<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | International Business Machines Corporation (IBM) | Statement of Work for ServiceElite | 6303 Barfield Rd NE<br>Atlanta, GA 30328-4233<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | International Business Machines Corporation (IBM) | Statement of Work for ServiceElite | 6303 Barfield Rd NE<br>Atlanta, GA 30328-4233<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | International Business/Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Intran Media, LLC | Advertising Services Agreement | 294 Grove Lane East, Ste, 400<br>Wayzata, MN 55391<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Intran Media, LLC | Confidentiality Agreement | 294 Grove Lane East, Ste, 400<br>Wayzata, MN 55391<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Intran Media, LLC | Statement of Work for Truck Advertising Display Services | 294 Grove Lane East, Ste, 400<br>Wayzata, MN 55391<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Intran Media, LLC | Truck Advertising Display Services Statement of Work | 294 Grove Lane East, Ste, 400<br>Wayzata, MN 55391<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Jess Howard Electric Company | Change Order for Columbus Substation and Switchgear Replacement | 6630 Taylor Road<br>Columbus, OH 43004<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Jess Howard Electric Company | Change Order for Columbus Substation and Switchgear Replacement | 6630 Taylor Road<br>Columbus, OH 43004<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | Jess Howard Electric Company | Construction Agreement | 6630 Taylor Road<br>Columbus, OH 43004<br>USA | 2/28/2025 |
| 66 | Big Lots, Inc. | Jess Howard Electric Company | Construction Agreement for Electrical and Lighting System | P.O. Box 95<br>Blacklick, OH 43004<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Jess Howard Electric Company | Letter of Intent for Electrical Lighting Installation | P.O. Box 95<br>Blacklick, Ohio 43004<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Jim Humphrey (Humphrey Technical Services, Inc.) | Preventative Maintenance Program Addition | 229 Mitchell Hall Ln.<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 69 | Big Lots Stores, LLC | Julie Barnhill | Independent Contractor Agreement | 419 Redmond Rd<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 70 | Big Lots Stores, LLC | KeyMe, LLC | Key duplication kiosk machines | 101 Hudson Street Floor 23<br>Jersey City, NJ 07302<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | KeyMe, LLC | Master Agreement for In-Store Key Duplication Services | 101 Hudson Street Floor 23<br>Jersey City, NJ 07302<br>USA | 2/28/2025 |
| 72 | Big Lots Stores, LLC | Kings Ill of America, LLC dba Kings III Emergency Communications | Services Agreement | 751 Canyon Dr Suite 100<br>Coppell, TX 75019<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 73 | Big Lots, Inc. | KMC Snow and Ice Management, Inc | Exhibit A | 508 N James Rd<br>Columbus, OH 43219<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | KMC Snow and Ice Management, Inc | Snow Removal Agreement | 508 N James Rd<br>Columbus, OH 43219<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | KMC Snow and Ice Management, Inc | Snow Removal Agreement | 508 N James Rd<br>Columbus, OH 43219<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | KMC Snow and Ice Management, Inc | Snow Removal Agreement | 508 N James Rd<br>Columbus, OH 43219<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | KOCH SERVICE LLC | Service Agreement | 755 Janice Ln<br>Pickerington , OH 43147<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | Koch Service, LLC | HVAC Scheduled Maintenance and Service Agreement | 755 Janice Ln.<br>Pickerington, OH 43147<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | KOMODO INTERNATIONAL | Services Agreement | 18405 S SANTA FE AVE<br>COMPTON, CA 90221-5611<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Last Mile Ventures LLC dba Delivery Solutions | Confidentiality Agreement | | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Legacy Roofing Services, LLC | Preventative Maintenance Agreement | 800 Killian Rd.<br>Akron, OH 44319<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Legacy Roofing Services, LLC | Roof Preventative Maintenance Agreement | 800 Killian Rd.<br>Akron, OH 44319<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | LENNOX INDUSTRIES INC | Services Agreement | PO BOX 910549<br>DALLAS, TX 75391-0549<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | LINDE GAS & EQUIPMENT INC | Services Agreement | DEPT LA 21511<br>PASADENA, CA 91185-1511<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Maersk Agency U S.A., Inc. | Service Contract | 18 &17F Wynsum Corporate Plaza Emerald Avenue<br>Pasig, Manila<br>Philippines | 2/28/2025 |
| 86 | Big Lots, Inc. | Maersk Agency U.S.A, Inc. as agent for Maersk Ling | Service Contract Amendment | ONETOWER LANE - STE 2800<br>OAK BROOK TERRACE, IL 60181<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Mærsk Agency U.S.A. Inc | Amendment to Service Contract | Levels 5-8, North Wing, Estancia Offices, Capitol Commons,<br>Meralco Ave, Brgy. Oranbo<br>Pasig City, Metro Manila 1604<br>Philippines | 2/28/2025 |
| 88 | Big Lots, Inc. | Mærsk Agency U.S.A Inc | Service Contract | 18 & 17F Wynsum Corporate Plaza Emerald Avenue<br>Pasig, Manila<br>Philippines | 2/28/2025 |
| 89 | Big Lots, Inc. | Mærsk Agency U.S.A. Inc. | Amendment to Service Contract | 11220 M Street<br>Omaha, NE 68137<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Mærsk Agency U.S.A. Inc. | Service Contract Amendment | Levels 5-8, North Wing, Estancia Offices, Capitol Commons,<br>Meralco Ave., Brgy. Oranbo<br>Pasig City, Metro Manila 1604<br>Philippines | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 91 | Big Lots, Inc. | MAERSK AGENCY U.S.A. INC. as agent for A.P. Møler-Mærsk A/S trading under the name of MÆRSK LINE | Service Contract | 4th & 5th Floor, Prudential Building.Central Avenue Road, Hiranandani Business Park<br>Mumbai, Maharashtra 400076<br>India | 2/28/2025 |
| 92 | Big Lots, Inc. | Mærsk Agency U.S.A., as agent for Maersk Line A/S | Service Contract | LEVEL 7 NORTH WING, ESTANCIA OFFICES, CAPITOL COMM<br>Columbus, Ohio<br>USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 95 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 96 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 97 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 98 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 99 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Service Contract | 180 Park Ave.<br>Florham Park, NJ 07932<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. | Service Contract | 123 Main St.<br>Columbus, OH 43228<br>USA | 2/28/2025 |

## Schedule 1K

*Twenty-Eighth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Service Contract | 16 & 17F WYASUM CORPORATE PLAZA, EMERALD AVENUE<br>PASIG, MANILA<br>PHILIPPINES | 2/28/2025 |
| 2 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 3 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for A.P. Moder-Marek A/S da MÆRSK LINE | Service Contract Amendment | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road<br>Pasig, Manila<br>Philippines | 2/28/2025 |
| 4 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for A.P. Møler-Mærsk A/S dba MÆRSK LINE | Service Contract Amendment | PHILLIPI RD 300<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for A.P. Møler-Mærsk A/S trading under the name of MÆRSK LINE | Service Contract | PHILLIPI AD 300<br>Columbus, OH 48228<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S dba MÆRSK LINE | Service Contract Amendment | 286/1 Rajiv Gandhi Salai, Krish® Street<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 7 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S dbe MÆRSK LINE | Amendment to Service Contract | PHILLIPI RD 300<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Amendment to Service Contract | Business Park, Powal<br>Mumbai, Maharashtra 400076<br>India | 2/28/2025 |
| 9 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | Amendment to Service Contract | Business Park, Powal<br>Mumbai, Maharashtra 400076<br>India | 2/28/2025 |
| 10 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | Service Contract | 12th Floor, Prince Info City, 286/1 Rajiv Garanti Salaf, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>India | 2/28/2025 |
| 11 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract | Business Park, Powal<br>Mumbai, Maharashtra 400076<br>India | 2/28/2025 |
| 12 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | Service Contract | 4th & 5th Floor, Prudential Building, Central Avenue Road, Hiranandani Business Park<br>Mumbai, Maharashtra 400076<br>India | 2/28/2025 |
| 13 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 17 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 18 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 19 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 21 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for Maersk Line A/S | Amendment to Service Contract | One Tower Lave, Ste 2800<br>Oakbrook Terrace, IL 60181<br>USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | Mærsk Agency U.S.A., Inc. as agent for Maersk Line A/S | Confidentiality & Non-Disclosure Agreements | One Tower Lave, Ste 2800<br>Oakbrook Terrace, IL 60181<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Mærsk Agency U.S.A., Inc. as agent for Maersk Line A/S | Service Contract | One Tower Lave, Ste 2800<br>Oakbrook Terrace, IL 60181<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | Service Contract Amendment | 180 Park Ave<br>Florham Park, NJ<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S dba Maersk Line | Ocean Carrier Service Contract | One Tower Lane, Suite 2800<br>Oakbrook Terrace, IL 60181<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Maersk Inc. | Service Contract | 4th & 5th floor, Prudential Building, Central Avenue Road. Hiranandani Business Park, Powai, Mumbai-400076, Maharashtra, India, Maharashtra 400076<br>India | 2/28/2025 |
| 29 | Big Lots, Inc. | Maersk Inc. | Service Contract | 4th & 5th floor, Prudential Building, Central Avenue Road. Hiranandani Business Park, Powai, Mumbai-400076, Maharashtra, India, Maharashtra 400076<br>India | 2/28/2025 |
| 30 | Big Lots, Inc. | Maersk Inc. | Service Contract Amendment | Forum Business Park, Tower G, 5th & 6th Floor<br>San Jose, Costa Rica<br>Costa Rica | 2/28/2025 |
| 31 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract | 2 Giralda Farms<br>Madison, NJ 07940<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract | Forum Business Park, Tower G 5th & 6th Floor<br>San Jose, Costa Rica<br>Costa Rica | 2/28/2025 |
| 33 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract | Forum Business Park, Tower G 5th & 6th Floor<br>San Jose, Costa Rica<br>Costa Rica | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 34 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S | Service Contract Amendment | 16 & 17F WINSUM CORPORATE PLAZA. EMERALD AVE. PASIG, MANILA PHILIPPINES | 2/28/2025 |
| 35 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S | Service Contract Amendment | Forum Business Park Santa Ana, CA 92705 Costa Rica | 2/28/2025 |
| 36 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S | Service Contract Amendment | Forum Business Park, Santa Ana San Jose, Costa Rica Costa Rica | 2/28/2025 |
| 37 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Amendment to Service Contract | 16 & 17F Wynsum Corporate Plaza, Emerald Avenue Pasig, Manila Philippines | 2/28/2025 |
| 38 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 39 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 40 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 16 & 17F Wynsum Corporate Plaza, Emerald Ave. Pasig, Manila Philippines | 2/28/2025 |
| 41 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 10, 11th & 12th Floor, Prince Info City 286/1 Rajiv Gandhi Salai, Kottivakkam-Kandhanchavadi Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 42 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 16 & 17F Wynsum Corporate Plaza, Emerald Ave. Pasig, Manila Philippines | 2/28/2025 |
| 43 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 10, 11th & 12th Floor, Prince Ir's City 286:1 Old Mahabalipurar Road; Chennai, Tamil Nadu 600096 India | 2/28/2025 |
| 44 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 16 & 17F Wynsum Corporate Plaza, Emerald Ave. Pasig, Manila Philippines | 2/28/2025 |
| 45 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract Amendment | Forum Business Park, Lower G, 5th & 6th Floor San Jose, Costa Rica Costa Rica | 2/28/2025 |
| 46 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Møller-Mærsk A/S trading under the name of MAERSK SEALAND | Service Contract Amendment | Forum Business Park San Jose, Costa Rica Costa Rica | 2/28/2025 |
| 47 | Big Lots, Inc. | MAERSK LINE | Service Contract | 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD PASIG, MANILA N/A PHILIPPINES | 2/28/2025 |
| 48 | Big Lots, Inc. | MÆRSK LINE | Service Contract | 2 Giralda Farms Madison, NJ 07940 USA | 2/28/2025 |
| 49 | Big Lots, Inc. | MAERSK LINE | Service Contract | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road PASIG, MANILA N/A PHILIPPINES | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 50 | Big Lots, Inc. | MAERSK LINE | Service Contract | 9-10-12th Floors, Prince Infocity, 286/1, Rajiv Gandhi Salai, Kottivakkam<br>Chennai, Tamil Nadu 600 096<br>INDIA | 2/28/2025 |
| 51 | Big Lots, Inc. | MAERSK LINE | Service Contract | 4th & 5th floor, Prudential Building, Central Avenue Road. Hiranandani Business Park, Powai, Mumbai-400076, Maharashtra, India, Maharashtra 400076<br>India | 2/28/2025 |
| 52 | Big Lots, Inc. | Maersk Line | Service Contract | PHILLIPI RD 300<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 53 | Big Lots, Inc. | MAERSK LINE | Service Contract | Forum Business Park, Tower G, 5th & 6th Floor<br>San José, Costa Rica<br>Costa Rica | 2/28/2025 |
| 54 | Big Lots, Inc. | MAERSK LINE | Service Contract | Forum Business Park, Tower G, 5th & 6th Floor<br>San José, Costa Rica<br>Costa Rica | 2/28/2025 |
| 55 | Big Lots, Inc. | Maersk Line | Service Contract | Forum Business Park, Tower G 5th & 6th Floor<br>San Jose, Costa Rica<br>Costa Rica | 2/28/2025 |
| 56 | Big Lots, Inc. | MAERSK LINE | Service Contract | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road<br>PASIG, MANILA N/A<br>PHILIPPINES | 2/28/2025 |
| 57 | Big Lots, Inc. | Maersk Line | Settlement Agreement | 9300 Arrowpoint Blvd<br>Charlotte, NC 28273-8136<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Maersk Line A/S | Amendment to Service Contract | PHILLIPI RD 300<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Maersk Line A/S | Receipt & Claim Release | Esplanaden 50<br>Copenhagen K, DK 1263<br>Denmark | 2/28/2025 |
| 60 | Big Lots, Inc. | Maersk Line A/S | Service Contract | Great Acchesa PHILLIPI RD 300<br>Columbus, ON 43728<br>Canada | 2/28/2025 |
| 61 | Big Lots, Inc. | Maersk Line AVS | Service Contract Amendment | ONE TOWER LANE-STE 2800<br>OAKBROOK TERRACE, IL 60181<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | MAERSK SEALAND | Service Contract | Forum Business Park, Tower G, 5th & 6th Floor<br>San José, Costa Rica<br>Costa Rica | 2/28/2025 |
| 63 | Big Lots, Inc. | MAERSK SEALAND | Service Contract | Forum Business Park, Tower G, 5th & 6th Floor<br>San José, Costa Rica<br>Costa Rica | 2/28/2025 |
| 64 | Big Lots, Inc. | MAERSK SEALAND | Service Contract | 614-278-6747<br>COLUMBUS, OH 43228<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | MAERSK SEALAND | Service Contract | Forum Business Park, G- Tower 5th Floor<br>Santa Ana, Costa Rica 106-305-5817<br>Costa Rica | 2/28/2025 |
| 66 | Big Lots, Inc. | Maersk Sealand | Service Contract | 614-278-6747<br>Columbus, OH 43228<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 67 | Big Lots, Inc. | Maersk Sealand | Service Contract Amendment | Forum Business Park, Tower G, 5th & 6th Floor<br>San Jose, Costa Rica<br>Costa Rica | 2/28/2025 |
| 68 | Big Lots, Inc. | Maersk Sealand | Service Contract Amendment | Ban Jort<br>San José, Costa Rica<br>Costa Rica | 2/28/2025 |
| 69 | Big Lots, Inc. | Maersk Sealand | Service Contract Amendment | Forum Business Park<br>Santa Ana, Costa Rica<br>Costa Rica | 2/28/2025 |
| 70 | Big Lots, Inc. | MAERSK SEALAND | Transportation Agreement | Giralda Farms, Madison Ave. PO Box 880<br>Madison, NJ 07940<br>USA | 2/28/2025 |
| 71 | Big Lots Stores, LLC | Maersk Warehousing & Distribution Services USA LLC | Amendment to Master Services Agreement | 123 Main St.<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Materials Transportation Company | EBatt Systems Support Services Agreement | 1408 S. Commerce Street<br>Temple, Texas 76504<br>USA | 2/28/2025 |
| 73 | AVDC, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 83 | AVDC, LLC | Materials Transportation Company (MTC) | Master Services Agreement | 1408 S Commerce<br>Temple, TX 76504<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 84 | Big Lots, Inc. | MC HEATING & COOLING LLC | Service Agreement | 6555 Lewisburg Ozias Rd<br>Lewisburg, OH 45338<br>USA | 2/28/2025 |
| 85 | Big Lots Stores, LLC | MC Heating & Cooling, LLC | HVAC Scheduled Maintenance and Service Agreement | 6555 Lewisburg Ozias Rd<br>Lewisburg, OH 45338<br>USA | 2/28/2025 |
| 86 | Big Lots, Inc. | MCKINLEY EQUIPMENT CORP | Services Agreement | 17611 ARMSTRONG AVE<br>IRVINE, CA 92614-5760<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | MCMASTER CARR | Services Agreement | PO BOX 7690<br>CHICAGO, IL 60680-7690<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | Medallia, Inc. | Amendment to Software Subscription Order Form | 575 Market St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | Medallia, Inc. | Confidentiality Agreement | 575 Market St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Medallia, Inc. | Order Form for Software and Services | 575 Market St. Suite 1850<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 91 | Big Lots Stores, LLC | Medallia, Inc. | Order Form for Software Subscription and Services | 6220 Stoneridge Mall Rd, Floor 2<br>Pleasanton, CA 94588<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | Medallia, Inc. | Order Form for Software Subscriptions | 575 Market St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Medallia, Inc. | Order Form for Software Subscriptions and Research Services | 6220 Stoneridge Mall Rd, Floor 2<br>Pleasanton, CA 94588<br>USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Medallia, Inc. | Platform analyzes spend data from the debit and credit cards for competitors | 575 Market St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 95 | Big Lots, Inc. | Medallia, Inc. | SaaS Subscription Agreement | 575 Market Street<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | Medical Data Recovery, Inc. | Application Service Agreement | 1800 E Deere Ave<br>Santa Ana, CA 92705<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | MEDIX FACILITY SOLUTIONS | Service Agreement | 30 Wall St, 8th floor<br>New York, NY 10005<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Mert Agency U S. A . Inc as agent for Maersk Line A/S | Service Contract Amendment | 123 Main St.<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 99 | Big Lots Stores, LLC | Metro One Loss Prevention Services Group, Inc. | Master Services Agreement | 900 South Avenue<br>Staten Island, NY 10314<br>USA | 2/28/2025 |
| 100 | Big Lots Stores, LLC | Metro One Loss Prevention Services Group, Inc. | Mutual Non-Disclosure Agreement | 900 South Avenue<br>Staten Island, NY 10314<br>USA | 2/28/2025 |

## Schedule 1L

### *Twenty-Ninth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Minute Men, Inc. | Staffing Services Agreement | 3740 Carnegie Avenue<br>Cleveland, Ohio 44115<br>USA | 2/28/2025 |
| 2 | Big Lots eCommerce LLC | Minute Men, Inc. | Staffing Services Agreement | 3740 Carnegie Avenue<br>Cleveland, Ohio 44115<br>USA | 2/28/2025 |
| 3 | Big Lots, Inc. | Mizco International Inc. | Confidentiality Agreement | 80 Essex Avenue East<br>Avenel, New Jersey 07001<br>United States | 2/28/2025 |
| 4 | Big Lots, Inc. | Mizco International, Inc. | Amendment to Settlement Agreement | 80 Essex Avenue East<br>Avenel, New Jersey 07001<br>United States | 2/28/2025 |
| 5 | Big Lots, Inc. | Mizco International, Inc. | Amendment to Settlement Agreement | 80 Essex Avenue East<br>Avenel, New Jersey 07001<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | MIZCO INTERNATIONAL, INC. | Inventory Access Agreement | 80 Essex Avenue East<br>Avenel, New Jersey 07001<br>United States | 2/28/2025 |
| 7 | Big Lots, Inc. | Mizco International, Inc. | SCAN-BASED TRADING VENDOR AGREEMENT | 80 Essex Avenue East<br>Avenel, New Jersey 07001<br>United States | 2/28/2025 |
| 8 | Big Lots, Inc. | Mizco International, Inc. | Settlement Agreement | 80 Essex Avenue East<br>Avenel, NJ 07001<br>USA | 2/28/2025 |
| 9 | Big Lots, Inc. | MODERN | Services Agreement | | 2/28/2025 |
| 10 | Big Lots Stores, LLC | Modular Thermal Technologies LLC | Revenue Share Agreement | 1520 SW 5th Court<br>Pompano Beach, FL 33069<br>USA | 2/28/2025 |
| 11 | AVDC, LLC | Mojave Desert Air Quality Management District | Application for Internal Combustion Engine (I.C.E.) Only | 14306 Park Avenue<br>Victorville, CA 92392-2310<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Moore Wallace North America, Inc. d/b/a RR Donnelley | Equipment Order Contract | 7810 SOLUTION CENTER<br>Chicago, IL 60677-7008<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Moores Electrical & Mechanical | HVAC Scheduled Maintenance and Service Agreement | 101 Edgewood Avenue<br>Altivista, VA 24517<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | MOORES ELECTRICAL & MECHANICAL | Service Agreement | 101 Edgewood Ave<br>Altavista, VA 24517<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | MOORE'S ELECTRICAL & MECHANICAL CONSTRUCTION, INC. | HVAC Scheduled Maintenance and Service Agreement | 101 EDGEWOOD AVENUE<br>ALTAVISTA, VA 24517<br>USA | 2/28/2025 |
| 16 | Consolidated Property Holdings, LLC | Muzak Limited Partnership | Amendment to Muzak National Account Service Agreement | 300 Phillipi Road, P.O Box 28512<br>Columbus, OH 43228-0512<br>USA | 2/28/2025 |
| 17 | Consolidated Property Holdings, LLC | MUZAK LIMITED PARTNERSHIP | National Account Service Agreement | 400 North 34th Street, Suite 200<br>Seattle, WA 98103<br>USA | 2/28/2025 |
| 18 | Consolidated Property Holdings, LLC | MUZAK LIMITED PARTNERSHIP | National Account Service Agreement | 400 North 34th Street, Suite 200<br>Seattle, WA 98103<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 19 | Big Lots, Inc. | Muzak LLC | Amendment to Multi Territory Account Service Agreement | 2901 Third Ave<br>Seattle, WA 98121<br>USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Muzak LLC | Amendment to Multi Territory Account Service Agreement | 2901 Third Ave<br>Seattle, WA 98121<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Muzak LLC | Amendment to Multi Territory Account Service Agreement | 2901 Third Ave<br>Seattle, WA 98121<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | MUZAK LLC | Amendment to Multi Territory Account Service Agreement | 2901 Third Ave<br>Seattle, WA 98121<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Muzak LLC | Confidentiality Agreement | 2901 Third Ave<br>Seattle, WA 98121<br>USA | 2/28/2025 |
| 24 | Consolidated Property Holdings, LLC | Muzak LLC | Option Exercise Agreement | 2901 Third Ave<br>Seattle, WA 98121<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Muzak LLC d/b/a Mood Media | Amendment to Multi Territory Account Service Agreement | 1703 West 5th Street #600<br>Austin, TX 78703<br>USA | 2/28/2025 |
| 26 | Big Lots Stores, LLC | Muzak LLC d/b/a Mood Media | Multi Territory Account Service Agreement | 1703 West 5th Street #600<br>Austin, TX 78703<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Muzak LLC d/b/a Mood Media | Multi Territory Account Service Agreement | 1703 West 5th Street #600<br>Austin, TX 78703<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Muzak, LLC | Confidentiality Agreement | 300 Phillipi Road, P.O Box 28512<br>Columbus, OH 43228-0512<br>USA | 2/28/2025 |
| 29 | Big Lots Stores, LLC | Muzak, LLC d/b/a Mood Media | Service Agreement Amendment | 300 Phillipi Road, P.O Box 28512<br>Columbus, OH 43228-0512<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Muzak, LLC d/b/a Mood Media | Service Agreement Amendment | 300 Phillipi Road, P.O Box 28512<br>Columbus, OH 43228-0512<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | NASDAQ OMX Corporate Solutions, LLC | Service Order | One Liberty Plaza 165 Broadway 49th floor<br>New York, NY 10006<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | NAVCO | Services Agreement | 1335 S ACACIA AVE<br>FULLERTON, CA 92831<br>USA | 2/28/2025 |
| 33 | Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | Confidentiality Agreement | 100 Walnut Avenue, Suite 304<br>Clark, NJ 07066<br>USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | Master Services Agreement | 100 Walnut Avenue, Suite 304<br>Clark, NJ 07066<br>USA | 2/28/2025 |
| 35 | Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | Statement of Work for Procurement Transition | 100 Walnut Avenue, Suite 304<br>Clark, NJ 07066<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 36 | Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | Statement of Work for Strategic Procurement Services | 100 Walnut Avenue, Suite 304<br>Clark, NJ 07066<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | Netspend Corporation | Change of Address Notification | 10900-A Stonelake Blvd.<br>Austin, TX 78759<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | NetSpend Corporation | First Amendment to Skylight Services Agreement | 701 Brazos Street, Suite 1200<br>Austin, TX 78701<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Netspend Corporation | Marketing Services Insertion Order | 123 Main St.<br>Austin, TX 73301<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | Netspend Corporation | Notice of Address Change | 5800 Airport Blvd.<br>Austin, TX 78752<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | NetSpend Corporation | Skylight Services Agreement | PO Box 2136<br>Austin, Texas 78768-2136<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | NIAGARA DRINKING WATERS | Services Agreement | 2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768<br>USA | 2/28/2025 |
| 43 | AVDC, LLC | Northgate Environmental Management, Inc. | Proposal for Operation and Maintenance Support Services | 428 13th Street, 4th Floor<br>Oakland, CA 94612<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | OMNIA PARTNERS, LLC | Membership and Confidentiality Agreement | 840 Crescent Centre Drive, Suite 600<br>Franklin, TN 37067<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | Open Text Inc. | Change Request Form | 9711 Washingtonian Blvd.<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Open Text Inc. | Change Request Form | 9711 Washingtonian Blvd.<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 47 | Big Lots Stores, LLC | Open Text Inc. | Mutual Non-Disclosure Agreement | 9711 Washingtonian Blvd.<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 48 | Big Lots Stores, LLC | Open Text Inc. | Services Order Form | 9711 Washingtonian Blvd., Suite 700<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Open Text Inc. | Statement of Work | 9711 Washingtonian Blvd., Suite 700<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | OpenSesame | Sales Order | 1629 SW Salmon Street<br>Portland, OR 97205<br>USA | 2/28/2025 |
| 51 | Big Lots Stores, LLC | Optimizely, Inc. | A/B Testing | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 52 | Big Lots Stores, LLC | Optimizely, Inc. | Change Order | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 53 | Big Lots, Inc. | Optimizely, Inc. | Confidentiality Agreement | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 54 | Big Lots eCommerce LLC | Optimizely, Inc. | Customer Renewal Order Form | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 55 | Big Lots eCommerce LLC | Optimizely, Inc. | Master Subscription Agreement | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 56 | Big Lots eCommerce LLC | Optimizely, Inc. | Order Form for Optimizely Services | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 57 | Big Lots Stores, LLC | Otis Elevator Company | Contract Modification | 777 Dearborn Park Lane<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | Otis Elevator Company | Lubricate and Survey Service Agreement | 777 Dearborn Park Lane<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 2231 Westbrooke Dr Bldg M<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 777 Dearborn Park Lane Suite L<br>Columbus, OH 43085<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 777 Dearborn Park Lane Suite L<br>Columbus, OH 43085<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 223 Westbrooke Dr Bldg M<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 223 Westbrooke Dr Bldg M<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 223 Westbrooke Dr Bldg M<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 65 | Big Lots Stores, LLC | Otis Elevator Company | Service Agreement | 777 Dearborn Park Lane<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 66 | Big Lots eCommerce LLC | Packaging Corporation of America | Termination of Supply Agreement | 1 North Field Court<br>Lake Forest, IL 60045<br>USA | 2/28/2025 |
| 67 | Big Lots eCommerce LLC | Packsize, LLC | Addendum to Equipment Loan and Supply Agreement | 6440 Wasatch Boulevard<br>Salt Lake City, Utah 84121<br>USA | 2/28/2025 |
| 68 | Big Lots eCommerce LLC | Packsize, LLC | Amendment to Packaging as a Service Agreement | 3760 West Smart Pack Way<br>Salt Lake City, Utah 84104<br>USA | 2/28/2025 |
| 69 | Big Lots eCommerce LLC | Packsize, LLC | Equipment Lease & Supply Agreement | 6440 Wasatch Blvd.<br>Salt Lake City, UT 84121<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 70 | Big Lots Stores, LLC | Partners Personnel - Management Services, LLC | Staffing Services Agreement | 3820 State Street, Suite B<br>Santa Barbara, CA 93105<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | PATTERSON FAN | Services Agreement | 1120 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016-8873<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | PayScale | Manage Comp Surveys/Benchmarks | 113 Cherry St, Suite 96140<br>Seattle, WA 98104<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Peggs | Services Agreement | 4851 Felspar Street<br>Riverside, CA 92509<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Peggs Co Inc | Services Agreement | PO BOX 907<br>MIRA LOMA, CA 91752<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | PeopleShare, Inc. | Staffing Services Agreement | 1 Progress Circle<br>Pottsville, PA 17901<br>USA | 2/28/2025 |
| 76 | Closeout Distribution, LLC | PeopleShare, Inc. | Staffing Services Agreement | 1566 Medical Drive<br>Pottstown, PA 19464<br>USA | 2/28/2025 |
| 77 | Closeout Distribution, LLC | PeopleShare, LLC | Staffing Services Agreement | 100 Springhouse Drive, Suite 200<br>Collegeville, PA 19426<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Perceptyx, Inc. | Amendment to Master License and Services Agreement | 28765 Single Oak Dr #250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | Perceptyx, Inc. | Data Processing Addendum | 28765 Single Oak Drive<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Perceptyx, Inc. | Master License and Services Agreement | 28765 Single Oak Dr, Suite 250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Perceptyx, Inc. | Order Form | 28765 Single Oak Dr #250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Perceptyx, Inc. | Order Form | 28765 Single Oak Dr #250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Perceptyx, Inc. | Order Form for Employee Survey Services | 28765 Single Oak Dr #250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 84 | Big Lots Stores, LLC | Perfaware LLC | Amendment to Statement of Work | 320 Decker Dr, Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |
| 85 | Big Lots Stores, LLC | Perfaware LLC | Master Services Agreement | 320 Decker Dr, Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | Perfaware LLC | SaaS Subscription Agreement | 320 Decker Dr, Ste.100<br>Irving, TX 75062<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 87 | Big Lots Stores, LLC | Perfaware LLC | Statement of Work | 320 Decker Dr, Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |
| 88 | Big Lots Stores, LLC | Perfaware LLC | Statement of Work | 320 Decker Dr, Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |
| 89 | Big Lots Stores, LLC | Pickup Now, Inc. | Amendment for Market Development Fund | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Pickup Now, Inc. | Amendment to Master Services Agreement | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | Pickup Now, Inc. | Confidentiality Agreement | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | Pickup Now, Inc. | Fuel Surcharge Addendum | 5068 West Plano Parkway, Suite 290<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | Pickup Now, Inc. | Master Services Agreement | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 94 | Big Lots, Inc. | Pickup Now, Inc. | Statement of Work | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 95 | Big Lots eCommerce LLC | Pilot Air Freight, LLC dba Pilot Freight Services | Master Transportation Services Agreement | 314 N. Middletown Rd<br>Lima, PA 19037<br>USA | 2/28/2025 |
| 96 | Big Lots eCommerce LLC | Pilot Air Freight, LLC dba Pilot Freight Services | Transportation Schedule for Home Delivery Services | 314 N. Middletown Rd<br>Lima, PA 19037<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | Pitney Bowes | Sales/Equipment Agreement | P.O. Box 856460<br>Louisville, KY 40285-6460<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Pitney Bowes Credit Corporation | Lease Agreement | P.O. Box 856460<br>Louisville, KY 40285-6460<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | Pitney Bowes Global Financial Services LLC | Lease Agreement | P.O. Box 856460<br>Louisville, KY 40285-6460<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Pitney Bowes Inc. | Software License and Maintenance Agreement | 1 Elmcroft Rd<br>Stamford, CT 06926-0700<br>USA | 2/28/2025 |

## **Schedule 1M**

### *Thirtieth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Pollock | Services Agreement | 1 Pollock Place<br>Grand Prairie, TX 75050<br>USA | 2/28/2025 |
| 2 | Big Lots Stores, LLC | Pollock Investments Incorporated D/B/A Pollock Orora | Product Supply Agreement | 1 Pollock Place<br>Grand Prairie, Texas 75050<br>USA | 2/28/2025 |
| 3 | Big Lots Stores, LLC | Pollock Investments Incorporated D/B/A Pollock Orora | Product Supply Agreement | 1 Pollock Place<br>Grand Prairie, Texas 75050<br>USA | 2/28/2025 |
| 4 | Big Lots Stores, LLC | Pollock Investments, Inc. d/b/a Pollock Orora | Confidentiality Agreement | 1 Pollock Place<br>Grand Prairie, Texas 75050<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Ponderosa Maint | Services Agreement | 2829 Calle de Saiz<br>Santa Fe, NM 87507<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | PowerReviews, Inc. | Confidentiality Agreement | 180 N. LaSalle Street, 5th Floor<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 7 | Big Lots eCommerce LLC | PowerReviews, Inc. | Master Services Agreement | 1 N. Dearborn, 8th Floor<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 8 | Big Lots eCommerce LLC | PowerReviews, Inc. | Service Order | 1 North Dearborn Street Suite 800<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 9 | Big Lots eCommerce LLC | PowerReviews, Inc. | Service Order | 1 North Dearborn Street Suite 800<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 10 | Big Lots eCommerce LLC | PowerReviews, Inc. | Service Order for PowerReviews Services | 1 North Dearborn Street Suite 800<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 11 | Big Lots eCommerce LLC | PowerReviews, Inc. | Statement of Work for Implementation Services | One North Dearborn Street, 8th Floor<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 12 | Big Lots eCommerce LLC | PowerReviews, Inc. | Statement of Work for Software as a Service - Ratings & Reviews Subscription | One North Dearborn Street, 8th Floor<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | PR Newswire | Client Agreement Addendum | Cleveland Bureau<br>Cleveland, OH<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | PR Newswire | Letter of Agreement for discounted pricing | Cleveland Bureau<br>Cleveland, OH<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | PR Newswire Association LLC | Agreement for Special Pricing Package | 123 Main St.<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | PR Newswire Association LLC | Pricing Agreement for News Distribution Services | 123 Main St.<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 17 | Big Lots, Inc. | PR Newswire Association LLC | Service Agreement | 123 Main St.<br>Columbus, OH 43228<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots eCommerce LLC | Productsup Corp. | Order Form Addendum | 251 Little Falls Drive<br>Wilmington, Delaware 19808<br>USA | 2/28/2025 |
| 19 | Big Lots eCommerce LLC | Productsup Corp. | Order Form for Subscription Services | 251 Little Falls Drive<br>Wilmington, Delaware 19808<br>USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Programmers.io | Confidentiality Agreement | 8951 CYPRESS WATER BLVD STE 160<br>DALLAS, TX 75019<br>USA | 2/28/2025 |
| 21 | Big Lots Stores, LLC | Programmers.io | Statement of Work for Staff Augmentation | 8951 CYPRESS WATER BLVD STE 160<br>DALLAS, TX 75019<br>USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Progressive Leasing | Easy Leasing provider | 11629 S. 700 E.<br>Draper, UT 84020<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | PV Remedy INC dba Skybridge Asset Protection | Confidentiality Agreement | 5173 Waring Rd. #43<br>San Diego, CA 92120<br>USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | PyCharm | Licenses for Pycharm - used for writing Python code and automation of code / data pipelines | | 2/28/2025 |
| 25 | Big Lots, Inc. | Python | Services Agreement | | 2/28/2025 |
| 26 | Big Lots, Inc. | Quad/Graphics, Inc. | Confidentiality Agreement | 1234 Vendor St.<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 27 | Big Lots Stores, LLC | Quad/Graphics, Inc. | Mutual Non-Disclosure Agreement | N61 W23044 Harry's Way<br>Sussex, WI 53089<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Quad/Graphics, Inc. | Second Amendment to Vendor Print Services Agreement | 1234 Vendor St.<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Quad/Graphics, Inc. | Services Agreement | N61 W23044 Harry's Way<br>Sussex, WI 53089<br>USA | 2/28/2025 |
| 30 | Big Lots Stores, LLC | Quad/Graphics, Inc. | Statement of Work for Media Planning and Placement | 1234 Vendor St.<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 31 | Big Lots Stores, LLC | Quikly, Inc. | Master Services Agreement | 1555 Broadway Street<br>Detroit, MI 48226<br>USA | 2/28/2025 |
| 32 | Big Lots Stores, LLC | Quikly, Inc. | Refer-a-friend email support | 1555 Broadway Street<br>Detroit, MI 48226<br>USA | 2/28/2025 |
| 33 | Big Lots, Inc. | R.B. Akins | Services Agreement | 4425 N Santa Fe Ave.<br>Oklahoma City, OK 73118<br>USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | R.R. Donnelley & Sons Company | Confidentiality Agreement | 35 West Wacker Drive<br>Chicago, Illinois 60601<br>USA | 2/28/2025 |
| 35 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue<br>Fontana, CA  92335<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 36 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue<br>Fontana, CA 92335<br>USA | 2/28/2025 |
| 37 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue<br>Fontana, CA 92335<br>USA | 2/28/2025 |
| 38 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue<br>Fontana, CA 92335<br>USA | 2/28/2025 |
| 39 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue<br>Fontana, CA 92335<br>USA | 2/28/2025 |
| 40 | Big Lots Stores, LLC | Raise Right/Shop with Scrips | Gift card distribution partner | PO Box 8158<br>Kentwood, MI 49518-8158<br>USA | 2/28/2025 |
| 41 | | | | | |
| 42 | | | | | |
| 43 | Big Lots Stores, LLC | Raymond Storage Concepts, Inc. | Bill of Sale | 3341 Centerpoint Drive Unit F<br>Urbancrest, Ohio 43123<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | Raymond Storage Concepts, Inc. | Scheduled Maintenance Service Agreement | 3341 Centerpoint Drive Unit F<br>Urbancrest, Ohio 43123<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | RC MAINTENANCE HOLDINGS INC | Service Agreement | 569 Bateman Circle<br>Corona, CA 92880<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | RC Store Maintenance, Inc. | Services Agreement | 569 Bateman Circle<br>Corona, CA 92880<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | Rentokil North America, Inc. | Amendment to Master Services Agreement | 1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Rentokil North America, Inc. | Amendment to Services Agreement | 1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Rentokil North America, Inc. | Amendment to Services Agreement | 1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | Rentokil North America, Inc. | Services Agreement | 1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610<br>USA | 2/28/2025 |
| 51 | Big Lots Stores, LLC | Rentokil North America, Inc. | Store Dispatch Agreement | 1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610<br>USA | 2/28/2025 |
| 52 | Big Lots Stores, LLC | Reveel LLC | Mutual Non-Disclosure Agreement | | 2/28/2025 |
| 53 | Big Lots, Inc. | RHEEM SALES COMPANY INC | Services Agreement | 88058 EXPEDITE WAY<br>CHICAGO, IL 60695-0001<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 54 | Big Lots, Inc. | Rimini Street, Inc. | Confidentiality Agreement | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Rimini Street, Inc. | Confidentiality Agreement | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 56 | Big Lots Stores, LLC | Rimini Street, Inc. | Master Services Agreement | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 57 | Big Lots Stores, LLC | Rimini Street, Inc. | Notice | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | Rimini Street, Inc. | Project Change Request | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 59 | Big Lots Stores, LLC | Rimini Street, Inc. | SOW | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 60 | Big Lots Stores, LLC | Rimini Street, Inc. | Statement of Work for Professional Services | 7251 West Lake Mead Boulevard, Suite 300<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | RR Donnelley | Confidentiality Agreement | 7810 SOLUTION CENTER<br>CHICAGO, IL 60677-7008<br>USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | RStudio, PBC | Order Form | 250 Northern Avenue Suite 410<br>Boston, MA 02210<br>USA | 2/28/2025 |
| 63 | Big Lots Stores, LLC | RStudio, PBC | Order Form for RStudio Products and Services | 250 Northern Avenue Suite 410<br>Boston, MA 02210<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Ruan Transport Corporation | Confidentiality Agreement | 3200 Ruan Center<br>Des Moines, IA 50309<br>USA | 2/28/2025 |
| 65 | Great Basin, LLC | Ruan Transport Corporation | Transportation Agreement | 3200 Ruan Center<br>Des Moines, IA 50309<br>USA | 2/28/2025 |
| 66 | Great Basin, LLC | Ruan Transport Corporation | Transportation Agreement | 3200 Ruan Center<br>Des Moines, IA 50309<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Rug Doctor, Inc. | Third Amendment to the Service and Supply Agreement | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Rug Doctor, Inc. f/k/a Rug Doctor, L.P. | First Amendment to the Service and Supply Agreement | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 69 | Big Lots, Inc. | Rug Doctor, Inc. f/k/a Rug Doctor, L.P. | Fourth Amendment to the Service and Supply Agreement | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | Rug Doctor, Inc. f/k/a Rug Doctor, L.P. | Second Amendment to the Service and Supply Agreement | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 71 | Big Lots Stores, LLC | Rug Doctor, LLC | Carpet cleaning machine rental and product sales | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Rug Doctor, LLC | SCAN-BASED TRADING VENDOR AGREEMENT | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Ryder Integrated Logistics, Inc. | Transportation Agreement | 11690 NW 105th Street<br>Miami, FL 33178<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | S&P Global Limited (previously IHS Markit Group) | Services Agreement | 55 Water Street<br>New York, NY 10041-0001<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | S3 Holdings LLC | Revenue Share Agreement | 285 MADISON AVENUE<br>New York, NY 10017<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | S3 Holdings LLC | Revenue Share Agreement | 285 MADISON AVENUE<br>NY, NY 10017<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | SCHINDLER ELEVATOR CORPORATION | Preventive Maintenance Service Agreement | 18880 Navajo Rd<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | Schindler Elevator Corporation | Preventive Maintenance Service Agreement | 3607 Interchange Road<br>Columbus, OH 43204-1499<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | ServeSafe | Services Agreement | 233 S. Wacker Drive, Suite 3600<br>Chicago, IL 60606-6383<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | SHAMBAUGH & SON LP | Services Agreement | PO BOX 1287<br>FORT WAYNE, IN 46801<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Similarweb Inc | Competitive Intelligence | 16 East 34th Street, 15th Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Similarweb Inc | Service Order for Digital Marketing and eCommerce Services | 16 East 34th Street, 15th Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Similarweb Inc | Service Order for Digital Marketing and eCommerce Services | 16 East 34th Street, 15th Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 84 | Big Lots eCommerce LLC | Sitecore USA, Inc. | Master Subscription Terms and Conditions | 101 California St, Suite 1600<br>San Francisco, CA 94111<br>USA | 2/28/2025 |
| 85 | Big Lots eCommerce LLC | Sitecore USA, Inc. | SaaS Products Order | 101 California St, Suite 1600<br>San Francisco, CA 94111<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | Sitecore USA, Inc. | Site Search and Merchandising Tool | 101 California St, Suite 1600<br>San Francisco, CA 94111<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | SJN Data Center LLC dba Encore Technologies | Amendment to Master Services Agreement | 4620 Wesley Avenue<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 88 | Big Lots Stores, LLC | SJN Data Center LLC dba Encore Technologies | Data Center and Master Services Agreement | 4620 Wesley Avenue Cincinnati, OH 45212 USA | 2/28/2025 |
| 89 | Big Lots Stores, LLC | SJN Data Center LLC dba Encore Technologies | Mutual Non-Disclosure Agreement | 4620 Wesley Avenue Cincinnati, OH 45212 USA | 2/28/2025 |
| 90 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Master Services Agreement | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 91 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Professional Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 92 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Services Agreement | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 95 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 96 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 97 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 98 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 100 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |

## **Schedule 1N**

***Thirty-First* Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 2 | AVDC, LLC | Skybridge Asset Protection | Services Agreement | 5173 Waring Rd. #43<br>San Diego, CA 92120<br>USA | 2/28/2025 |
| 3 | AVDC, LLC | Skybridge Asset Protection | Services Agreement | 5173 Waring Rd. #43<br>San Diego, CA 92120<br>USA | 2/28/2025 |
| 4 | Big Lots, Inc. | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Services | Scope of Work for Disaster Recovery Services | PO Box 989<br>Remsenburg, NY 11960<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Services | Services Agreement | PO Box 989<br>Remsenburg, NY 11960<br>USA | 2/28/2025 |
| 6 | Big Lots Stores, LLC | Software One, Inc. | Amendment to Client Portal Terms of Use | 320 E Buffalo Street<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 7 | Big Lots Stores, LLC | Software One, Inc. | MSA | 320 E Buffalo Street<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 8 | Big Lots Stores, LLC | Software One, Inc. | Services Agreement | 320 E Buffalo Street<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 9 | Big Lots Stores, LLC | Software One, Inc. | Services Agreements | 320 E Buffalo Street<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 10 | Big Lots Stores, LLC | Software One, Inc. | Services Contract for Cloud Managed Services for AWS | 320 E Buffalo Street<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 11 | Big Lots Stores, LLC | Software One, Inc. | Statement of Work for Amazon Connect QuickStart with Freshworks | 320 E Buffalo Street, Suite 200<br>Milwaukee, WI 53202<br>USA | 2/28/2025 |
| 12 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC3" | RateWare XL License - Shipper | 500 Westpark Drive<br>Peachtree City, GA 30269<br>USA | 2/28/2025 |
| 13 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | CzarLite Base Rate License - Shipper | 500 Westpark Drive<br>Peachtree City, GA 30269<br>USA | 2/28/2025 |
| 14 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | CzarLite Base Rate License - Shipper | 500 Westpark Drive<br>Peachtree City, GA 30269<br>USA | 2/28/2025 |
| 15 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | RateWare XL License Agreement | 500 Westpark Drive<br>Peachtree City, GA 30269<br>USA | 2/28/2025 |
| 16 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a SMC | Master Agreement | 500 Westpark Drive<br>Peachtree City, GA 30269<br>USA | 2/28/2025 |
| 17 | Big Lots, Inc. | Speedeon Data | Confidentiality Agreement | 5875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots Stores, LLC | Speedeon Data | New mover and life stage data | 5875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 19 | Big Lots Stores, LLC | Speedeon Data | SOW | 5875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Speedeon Data LLC | Amendment | 5875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | SPEEDEON DATA LLC | Amendment to Master Services Agreement | 5875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | Speedeon Data LLC | Data Evaluation Agreement | 5875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Speedeon Data LLC | Statement of Work | 5875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | Speedeon Data LLC | Statement of Work for Data Services | 5875 Landerbrook Drive, Suite 130<br>Cleveland, OH 44124<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Speedeon Data, LLC | Master Services Agreement | 5875 Landerbrook Drive, Suite 130<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Sprout Social, Inc. | Confidentiality Agreement | 123 N. Wacker Drive<br>Chicago, IL 60606<br>USA | 2/28/2025 |
| 27 | Big Lots Stores, LLC | Sprout Social, Inc. | Service Order Agreement | 123 N. Wacker Drive<br>Chicago, IL 60606<br>USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | Sprout Social, Inc. | Social media publishing, monitoring, reporting, community management | 123 N. Wacker Drive<br>Chicago, IL 60606<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Sprout Social, Inc. | Vendor Agreement | 131 S. Dearborn Street, STE 700<br>Chicago, IL 60603<br>USA | 2/28/2025 |
| 30 | Big Lots Stores, LLC | SquareTrade, Inc. | Amendment to Retailer Agreement | 123 Main St.<br>City Name, State Name 12345<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | SquareTrade, Inc. | Retailer Agreement | 600 Harrison Street, Suite 400<br>San Francisco, CA 94107<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Stanley Access Technologies | Services Agreement | 65 Scott Swamp Rd<br>Farmington, CT 06032<br>USA | 2/28/2025 |
| 33 | Big Lots Stores, LLC | Statista Inc. | Renewal Agreement | 3 World Trade Center at 175 Greenwich Street, 36th Floor<br>New York, NY 10007<br>USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | Statista Inc. | Renewal Agreement for Subscription Services | 3 World Trade Center at 175 Greenwich Street, 36th Floor<br>New York, NY 10007<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | Statista Inc. | Services Agreement | 55 Broad Street, 30th Floor<br>New York, NY 10004<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | Statista Inc. | Syndicated Research Partner - Consumer trends | 3 World Trade Center at 175 Greenwich Street, 36th Floor<br>New York, NY 10007<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | STONE ROOFING CO INC | Services Agreement | 730 N CONEY AVE<br>AZUSA, CA 91702<br>USA | 2/28/2025 |
| 38 | Big Lots Stores, LLC | Summit Off Duty LLC | Staffing Services Agreement | 600 E. Las Colinas Boulevard, Suite 900<br>Irving, TX 75039<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Summit Off Duty Services, LLC | Mutual Non-Disclosure Agreement | 600 E. Las Colinas Boulevard, Suite 900<br>Irving, TX 75039<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | SUNSHINE MILLS INC. | Services Agreement | PO BOX 740209<br>ATLANTA, GA 30374-0209<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | SUNSHINE PROMO | Services Agreement | 4000 HIGHWAY 90  STE H<br>PACE, FL 32571-1909<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | SVA | Services Agreement | 401 Hackensack Ave, 4th Floor,<br>Hackensack, NJ 07601<br>USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | Taskrabbit, Inc. | Marketing Agreements | P.O. Box 530225<br>Atlanta, GA 30353-0225<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | Tax Compliance, Inc. | Data Processing Agreement | 13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | Tax Compliance, Inc. | Master Software License & Services Agreement | 13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Tax Compliance, Inc. | Mutual Nondisclosure Agreement | 13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | Tax Compliance, Inc. | Mutual Nondisclosure Agreement | 13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | TEMA Roofing Services, LLC | Master Services Agreement | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | TEMA Roofing Services, LLC | Statement of Work for Roof Leak Repair | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | TEMA Roofing Services, LLC | Statement of Work for Roof Upgrade | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | TEMA Roofing Services, LLC | Statement of Work for Roofing Preventative Maintenance Program | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | TEMA Roofing Services, LLC. | Statement of Work for Roof Leak Repair | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |
| 53 | Big Lots, Inc. | Terminix Commercial | Pest Control Service Agreement | 4411 Professional Parkway<br>Groveport, OH 43125<br>USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Terminix Commercial | Pest Control Services Agreement | 4411 Professional Parkway<br>Groveport, OH 43125<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Terminix Commercial | Pest Control Services Agreement | 3455 Centerpoint Drive<br>Urbancrest, Ohio 43123<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Terminix International Company Limited Partnership | Termination Notice for Pest Control Service Agreement | 3655 Centerpoint Drive<br>Urban Crest, Ohio 43123<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Terminix International Company, L.P. | Pest Control Service Agreement | 2120 Citygate Drive<br>Columbus, Ohio 43219<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging and Larvacide Services | 2120 Citygate Drive<br>Columbus, Ohio 43219<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 300 Philipi Rd.<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 3455 Centerpoint Drive<br>Urbancrest, Ohio 43123<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 2120 Citygate Drive<br>Columbus, Ohio 43219<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 300 Philipi Rd.<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 300 Philipi Rd.<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 2120 Citygate Drive<br>Columbus, Ohio 43219<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 2120 Citygate Drive<br>Columbus, Ohio 43219<br>USA | 2/28/2025 |
| 66 | Big Lots, Inc. | The Go To Group | Confidentiality Agreement | 138 N Hickory Ave<br>Bel Air, MD 21014<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | The Go To Group, Inc. | Annual Support Agreement | 138 N Hickory Avenue<br>Bel Air, MD 21014-3240<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | The Go To Group, Inc. | Annual Support Agreement | 138 N Hickory Ave<br>Bel Air, MD 21014<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots Stores, LLC | The Morning Consult LLC | Competitive Intelligence & syndicated platform | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 70 | Big Lots Stores, LLC | The Morning Consult LLC | Custom Brand Tracker | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | The Morning Consult LLC | Master Services Agreement | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 72 | Big Lots Stores, LLC | The Morning Consult LLC | Order Form for Brand Health Tracker Services | 1025 F St NW Ste 800<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 73 | Big Lots Stores, LLC | The Morning Consult LLC | Order Form for Custom Survey Research Bank | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | The Morning Consult LLC | Order Form for Custom Survey Research Bank | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | The Terminix International Company Limited Partnership | National Accounts Pest Control Services Agreement | 860 Ridge Lake Blvd.<br>Memphis, TN 38120<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | The Terminix International Company, L.P. | Amendment to Pest Control Service Agreement | 860 Ridge Lake Boulevard<br>Memphis, Tennessee 38120<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | The Terminix International Company, Limited Partnership | Confidentiality Agreement | 3455 Centerpoint Drive<br>Urbancrest, Ohio 43123<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | THE WALDINGER CORPORATION | HVAC Scheduled Maintenance and Service Agreement | 2601 Bell Avenue<br>Des Moines, IA 50321<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | Thrasio, LLC | Mutual Non-Disclosure Agreement | 85 West Street, Floor 3<br>Walpole, MA 02081<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | TOTAL EQUIPMENT SERVICE | Service Agreement | 8355 W. Flagler St, Ste 235<br>Miami, FL 33144<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | Total Equipment Services | HVAC Scheduled Maintenance and Service Agreement | 3695 Ford Dr<br>Chelmsford, ON P0M 1L0<br>Canada | 2/28/2025 |
| 82 | Big Lots, Inc. | TRANE US INC | Services Agreement | PO BOX 845053<br>DALLAS, TX 75284-5053<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Truist Securities | Services Agreement | 3333 PEACHTREE ROAD, N.E., ATLANTA FINANCIAL CENTER, SOUTH TOWER, 9TH FLOOR<br>ATLANTA, GA 30326<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Truly Nolen of America, inc. | Services Agreement | 3636 E. Speedway Blvd<br>Tucson, AZ 85716<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | TUG HILL MECHANICAL INC | Service Agreement | 791 County Route 22<br>Parish, NY 13131<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots, Inc. | TUG HILL MECHANICAL INC | Services Agreement | 791 COUNTY ROUTE 22<br>PARISH, NY 13131-3184<br>USA | 2/28/2025 |
| 87 | Big Lots Stores, LLC | Tug Hill Mechanical, Inc. | Scheduled Maintenance and Service Agreement | 791 COUNTY ROUTE 22<br>PARISH, NY 13131-3184<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | TWIN CITY HARDWARE COMPANY | Services Agreement | 723 HADLEY AVE N<br>OAKDALE, MN 55128-6205<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | TWS Facility Services, Inc. | Confidentiality Agreement | 23905 CLINTON KEITH RD 114-423<br>WILDOMAR, CA 92595-7897<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | ULINE | Services Agreement | PO BOX 88741<br>CHICAGO, IL 60680-1741<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | Uncas International LLC | Scan-Based Trading Vendor Agreement | 1600 Division Road<br>West Warwick, RI 02893<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | Uncas International LLC | Scan-Based Trading Vendor Agreement | 1600 Division Road<br>West Warwick, RI 02893<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | Uncas International LLC | SCAN-BASED TRADING VENDOR AGREEMENT | 1600 Division Road<br>West Warwick, RI 02893<br>USA | 2/28/2025 |
| 94 | Big Lots, Inc. | Uncas International LLC | SCAN-BASED TRADING VENDOR AGREEMENT | 1600 Division Street<br>West Warwick, RI 02893<br>USA | 2/28/2025 |
| 95 | Big Lots, Inc. | UniFirst Corp. | Termination of Customer Service Agreement | 8176 Presidents Drive, Suite C<br>Hummelstown, PA 17036<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | UniFirst Corporation | Amendment to Textile Rental Service Agreement | 68 Jonspin Road<br>Wilmington, MA 01887<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | UniFirst Corporation | Amendment to Textile Rental Service Agreement | 68 Jonspin Road<br>Wilmington, MA 01887<br>USA | 2/28/2025 |
| 98 | Big Lots Stores, LLC | UniFirst Corporation | Amendment to Textile Rental Service Agreement | 68 Jonspin Road<br>Wilmington, MA 01887<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | UniFirst Corporation | Textile Rental Service Agreement | 68 Jonspin Road<br>Wilmington, MA 01887<br>USA | 2/28/2025 |
| 100 | Big Lots Stores, LLC | United Information Service, Inc. | Second Amendment to Statement of Work | 300 First Stamford Place Second Floor West<br>Stamford, CT 06902<br>USA | 2/28/2025 |

## Schedule 1O

### *Thirty-Second* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots Stores, LLC | United Information Services, Inc., an EXELA Technologies company | outsource of printshop and mailroom plus 2 onsite emplyees | 300 First Stamford Place Second Floor West Stamford, CT 06902 USA | 2/28/2025 |
| 2 | Big Lots Stores, LLC | United Information Services, Inc., an EXELA Technologies company | Statement of Work for Implementation of Print, Mail and Fulfillment Services | 300 First Stamford Place Second Floor West Stamford, CT 06902 USA | 2/28/2025 |
| 3 | Big Lots Stores, LLC | United Mechanical Services | Preventive Maintenance Program Agreement | 1404 JOHNSTOWN UTICA RD NE UTICA, OH 43080 USA | 2/28/2025 |
| 4 | Great Basin, LLC | University | Amendment to Transportation Agreement | | 2/28/2025 |
| 5 | Great Basin, LLC | University | Amendment to Transportation Agreement | | 2/28/2025 |
| 6 | Big Lots, Inc. | Urban Airship, Inc. | Master Subscription Agreement | 1225 West Burnside Street, Suite 401 Portland, OR 97209 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | Urban Airship, Inc. | Master Subscription Agreement | 1225 West Burnside Street, Suite 401 Portland, OR 97209 USA | 2/28/2025 |
| 8 | Big Lots Stores, LLC | Urban Airship, Inc. | Mobile wallet | 1225 West Burnside Street, Suite 401 Portland, OR 97209 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Urban Airship, Inc. | Order Form | 1417 NW Everett, Suite 300 Portland, OR 97209 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Urban Airship, Inc. | Order Form for Digital Growth Platform Services | 1417 NW Everett, Suite 300 Portland, OR 97209 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | Urban Airship, Inc. dba AIRSHIP | Order Form for Customer Engagement Platform Services | 1225 West Burnside, Suite 401 Portland, OR 97209 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Urban Airship, Inc. dba AIRSHIP | Order Form for Customer Engagement Platform Services | 1225 West Burnside, Suite 401 Portland, OR 97209 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | VERSALES INC | Services Agreement | 2509 N NAOMI ST BURBANK, CA 91504-3236 USA | 2/28/2025 |
| 14 | Big Lots Stores, LLC | Vertiv Corporation | Clarification/Supplement to Purchase Order | 505 N. Cleveland Avenue Westerville, OH 43082 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Vertiv Corporation | Clarification/Supplement to Purchase Order | 505 N. Cleveland Avenue Westerville, OH 43082 USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Vertiv Corporation | Clarification/Supplement to Purchase Order/Agreement | 505 N. Cleveland Avenue Westerville, OH 43082 USA | 2/28/2025 |
| 17 | Big Lots Stores, LLC | Vertiv Corporation | Statement of Work for Maintenance Services | 505 N. Cleveland Avenue Westerville, OH 43082 USA | 2/28/2025 |
| 18 | Big Lots, Inc. | VITELLI FOODS LLC | Confidentiality Agreement | 25 ROCKWOOD PLACE STE 220 ENGLEWOOD, NJ 07631-4959 US | 2/28/2025 |
| 19 | Big Lots, Inc. | VORTEX INDUSTRIES LLC | Services Agreement | | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 20 | Big Lots, Inc. | W BROWN ENTERPRISES | Services Agreement | 2905 NORTH 1ST<br>DURANT, OK 74701-2514<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | WALDINGER CORPORATION | Service Agreement | 2601 Bell Avenue<br>Des Moines, IA 50321<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | WARFIELD ELECTRIC COMPANY INC | Services Agreement | 175 INDUSTRY AVE<br>FRANFORT, IL 60423-1639<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | WAXIE SANITARY SUPPLY | Services Agreement | PO BOX 748802<br>LOS ANGELES, CA 90074-8802<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | WEST COAST ENERGY SYSTEMS LLC | Services Agreement | PO BOX 102515<br>PASADENA, CA 91189-2515<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | WIS International | Inventory Service Agreement | 120 Ottawa Street North<br>Kitchener, Ontario N2H 3K5<br>Canada | 2/28/2025 |
| 26 | Big Lots, Inc. | WIS International | Service Agreement for Physical Inventory Counting | 120 Ottawa Street North<br>Kitchener, Ontario N2H 3K5<br>Canada | 2/28/2025 |
| 27 | Big Lots, Inc. | WOEBER MUSTARD MFG CO | Services Agreement | PO BOX 388<br>SPRINGFIELD, OH 45501-0388<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Wolverine Fire Protection | Services Agreement | 8067 N. Dort Hwy. PO Box 219<br>Mt. Morris, MI 48458-0219<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Work4 | Statement of Work for Facebook Career Page Application | C/O Jade Fiducial 990 Biscayne Blvd Office 701<br>Miami, FL 33132<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Work4 | Statement of Work for Facebook Career Page Application | 735 Market St, Floor 4<br>San Francisco, California 94103<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | Work4 | Statement of Work for Facebook Career Page Application | 735 Market St, Floor 4<br>San Francisco, California 94103<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Work4 | Statement of Work for Facebook Career Page Application | 735 Market St, Floor 4<br>San Francisco, California 94103<br>USA | 2/28/2025 |
| 33 | Big Lots Stores, LLC | Work4 | Statement of Work for Social Job Sharing | C/O Jade Fiducial 990 Biscayne Blvd Office 701<br>Miami, FL 33132<br>USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | Work4 | Statement of Work for Social Job Sharing Services | C/O Jade Fiducial 990 Biscayne Blvd Office 701<br>Miami, FL 33132<br>USA | 2/28/2025 |
| 35 | Big Lots, Inc. | Workfront, Inc. | Master Subscription and Services Agreement | 3301 N. Thanksgiving Way, Ste. 100<br>Lehi, UT 84043<br>US | 2/28/2025 |
| 36 | Big Lots, Inc. | Workfront, Inc. | Sales Order | 3301 N. Thanksgiving Way, Suite 100<br>Lehi, UT 84043<br>United States | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 37 | Big Lots, Inc. | Workfront, Inc. | Sales Order | 3301 N. Thanksgiving Way, Suite 500<br>Lehi, UT 84043<br>United States | 2/28/2025 |
| 38 | Big Lots, Inc. | Workiva | Consulting Services Order | 2900 University Blvd.<br>Ames, Iowa 50010<br>USA | 2/28/2025 |
| 39 | Big Lots, Inc. | Workiva | Subscription Order | 2900 University Blvd.<br>Ames, Iowa 50010<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | Workiva Inc. | Amendment to Order | 2900 University Boulevard<br>Ames, IA 50010<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | Workiva Inc. | Master Subscription & Services Order | 2900 University Boulevard<br>Ames, IA 50010<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | Workiva Inc. | Master Subscription & Services Order | 2900 University Boulevard<br>Ames, IA 50010<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | Workiva Inc. | Subscription Agreement | 2900 University Blvd.<br>Ames, Iowa 50010<br>USA | 2/28/2025 |
| 44 | Big Lots Stores, LLC | WorkStrategy, Inc. | Services Agreement | 10420 LITTLE PATUXENT PARKWAY STE 2<br>COLUMBIA, MD 21044<br>USA | 2/28/2025 |
| 45 | Big Lots Stores, LLC | WorkStrategy, Inc. | Services Agreement | 10420 LITTLE PATUXENT PARKWAY STE 2<br>COLUMBIA, MD 21044<br>USA | 2/28/2025 |
| 46 | Big Lots Stores, LLC | WorkStrategy, Inc. | Services Agreement | 10420 LITTLE PATUXENT PARKWAY STE 2<br>COLUMBIA, MD 21044<br>USA | 2/28/2025 |
| 47 | Big Lots Stores, LLC | WorkStrategy, Inc. | Services Agreement | 10420 LITTLE PATUXENT PARKWAY STE 2<br>COLUMBIA, MD 21044<br>USA | 2/28/2025 |
| 48 | AVDC, LLC | Xcel Mechanical Systems, Inc. | Service Agreement for HVAC Preventative Maintenance | 1710 130th Street<br>Gardena, CA 90249<br>USA | 2/28/2025 |
| 49 | Big Lots Stores, LLC | Yellowstone Landscape | Landscape Maintenance Agreement | 3235 North State Street, PO Box 849<br>Bunnell, FL 32110<br>USA | 2/28/2025 |
| 50 | Big Lots Stores, LLC | Yellowstone Landscape | Landscape Maintenance Agreement | 3235 North State Street, PO Box 849<br>Bunnell, FL 32110<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Yext, Inc. | Confidentiality Agreement | 123 Main St.<br>New York, NY 10001<br>USA | 2/28/2025 |
| 52 | Big Lots Stores, LLC | Yext, Inc. | Master Subscription Agreement | 1 Madison Avenue<br>New York, NY 10010<br>USA | 2/28/2025 |
| 53 | Big Lots Stores, LLC | Yext, Inc. | Master Subscription Agreement | 4900 E. Dublin Granville Road I<br>Columbus, Ohio 43081<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 54 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement | 1 Madison Avenue New York, NY 10010 USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement | 1 Madison Avenue New York, NY 10010 USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement | 1 Madison Avenue, 5th Floor New York, NY 10010 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement Order Form to Subscription Schedule | 1 Madison Avenue New York, NY 10010 USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement Order Form to Subscription Schedule | 1 Madison Avenue New York, NY 10010 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement Subscription Schedule | 1 Madison Avenue New York, NY 10010 USA | 2/28/2025 |
| 60 | Big Lots Stores, LLC | Yext, Inc. | Store Locator | 1 Madison Avenue New York, NY 10010 USA | 2/28/2025 |
| 61 | Big Lots Stores, LLC | Zeno Group Inc | Mutual Non-Disclosure Agreement | 22048 NETWORK PLACE CHICAGO, IL 60673-1220 USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | Zeno Group Inc | Public Relations Agency | 22048 NETWORK PLACE CHICAGO, IL 60673-1220 USA | 2/28/2025 |
| 63 | Big Lots Stores, LLC | Zeno Group, Inc. | Master Services Agreement | 130 E. Randolph 30th Floor Chicago, IL 60601 USA | 2/28/2025 |
| 64 | Big Lots Stores, LLC | Zeno Group, Inc. | Statement of Work for Brand Visibility 2024 | 130 E. Randolph 30th Floor Chicago, IL 60601 USA | 2/28/2025 |
| 65 | Big Lots Stores, LLC | Zeta Global | Data Security Addendum | 3 Park Ave, 33rd Floor New York, NY 10016 USA | 2/28/2025 |
| 66 | Big Lots Stores, LLC | Zeta Global Corp. | CDP + SMS & Email Platform | 3 Park Ave. 33rd Floor New York, NY 10016 USA | 2/28/2025 |
| 67 | Big Lots Stores, LLC | Zeta Global Corp. | Confidentiality Agreement | 3 Park Avenue, 33rd Floor New York, NY 10016 USA | 2/28/2025 |
| 68 | Big Lots Stores, LLC | Zeta Global Corp. | Lapsed/prospect email via Zeta IPs POC | 3 Park Ave. 33rd Floor New York, NY 10016 USA | 2/28/2025 |
| 69 | Big Lots Stores, LLC | Zeta Global Corp. | MarTech support services | 3 Park Ave. 33rd Floor New York, NY 10016 USA | 2/28/2025 |
| 70 | Big Lots Stores, LLC | Zeta Global Corp. | Master Services Agreement | 3 Park Ave. 33rd Floor New York, NY 10016 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 71 | Big Lots, Inc. | Zeta Global Corp. | Pricing Summary Agreement | 3 Park Ave. 33rd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |