## Schedule 1

**Schedules of Rejected Contracts and Leases**

## Schedule 1A

***Eighteenth* Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots Management, LLC | 3D Group | Project Schedule | 1250 45th St Suite 360<br>Emeryville, CA 94608<br>USA | 2/28/2025 |
| 2 | Big Lots Management, LLC | 3D Group | Project Schedule | 1250 45th St Suite 360<br>Emeryville, CA 94608<br>USA | 2/28/2025 |
| 3 | Big Lots Management, LLC | 3D Group | Project Schedule under Master License and Services Agreement | 1250 45th St Suite 360<br>Emeryville, CA 94608<br>USA | 2/28/2025 |
| 4 | Consolidated Property Holdings, LLC | A.P. MOLLER - MAERSK SEALAND | Service Contract | 2 Giralda Farms<br>Madison, NJ 07940<br>USA | 2/28/2025 |
| 5 | Consolidated Property Holdings, LLC | A.P. MOLLER - MAERSK SEALAND | Service Contract Amendment | 2 Giralda Farms<br>Madison, NJ 07940<br>USA | 2/28/2025 |
| 6 | Consolidated Property Holdings, LLC | A.P. MOLLER MAERSK SEALAND | Service Contract | 2 Giralda Farms<br>Madison, NJ 07940<br>USA | 2/28/2025 |
| 7 | Big Lots eCommerce LLC | Accertify | Order Form for Managed Services | 2 PIERCE PLACE SUITE 900<br>ITASCA, IL 60143<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Accertify, Inc. | Authorization to Release and Receive Information | 2 Pierce Place, Ste. 900<br>Itasca, IL 60143<br>USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Accertify, Inc. | Confidentiality Agreement | 2 Pierce Place, Suite 900<br>Itasca, IL 60143<br>USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Accertify, Inc. | Confidentiality Agreement | 2 Pierce Place, Suite 900<br>Itasca, IL 60143<br>USA | 2/28/2025 |
| 11 | Big Lots, Inc. | Accertify, Inc. | Confidentiality Agreement | 123 Main St.<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Accertify, Inc. | Confidentiality Agreement | 123 Main St.<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 13 | Big Lots eCommerce LLC | Accertify, Inc. | Master Terms and Conditions | Two Pierce Place, Suite 900<br>Itasca, IL 60143<br>USA | 2/28/2025 |
| 14 | Big Lots eCommerce LLC | Accertify, Inc. | Master Terms and Conditions | Two Pierce Place, Suite 900<br>Itasca, IL 60143<br>USA | 2/28/2025 |
| 15 | Big Lots eCommerce LLC | Accertify, Inc. | Order Form for Accertify Modules and Services | 123 Main St.<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 16 | Big Lots eCommerce LLC | Accertify, Inc. | Order Form for Fraud Management and Chargeback Management Modules | 123 Main St.<br>Columbus, OH 43081<br>USA | 2/28/2025 |

1

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 17 | Big Lots, Inc. | ACCURATE HEATING AND AIR | Service Agreement | 10808 Foothill Blvd.<br>Rancho Cucamonga, CA 91730 | 2/28/2025 |
| 18 | Big Lots, Inc. | Accurate Heating and Air Conditioning LLC | HVAC Scheduled Maintenance and Service Agreement | 10808 Foothill Blvd., Ste. 160-420<br>Rancho Cucamonga, CA 91730<br>USA | 2/28/2025 |
| 19 | Big Lots, Inc. | ACESUR NORTH AMERICA INC | Services Agreement | 981 SCOTT ST STE 100A<br>NORFOLK, VA 23502<br>USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Acquia Inc. | Change Request for Inclusion of Machine Learning Models | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Acquia Inc. | Change Request for Inclusion of Machine Learning Models | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 22 | Big Lots, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 23 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 27 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | Acquia, Inc. 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 29 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 31 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | Acquia, Inc. 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 32 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | Acquia, Inc. 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 33 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 34 | Big Lots, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 35 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | Acquia, Inc. 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Acquia Inc. | Change Request for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | Acquia Inc. | Change Request for Project - Leading Zeroes Fix | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | Acquia Inc. | Change Request for Statement of Work | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | Acquia Inc. | Limited Term Extension | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | Acquia Inc. | Limited Term Extension | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 44 | Big Lots Stores, LLC | Acquia Inc. | Order for Acquia Customer Data Platform Services | 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 45 | Big Lots Stores, LLC | Acquia Inc. | Order for Acquia Customer Data Platform Services | 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 46 | Big Lots Stores, LLC | Acquia Inc. | Order for Acquia Customer Data Platform Services | 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 47 | Big Lots Stores, LLC | Acquia Inc. | Order for Acquia Customer Data Platform Services | 53 State Street, 10th Floor<br>Boston, MA 02109<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Acquia Inc. | Statement of Work for Professional Services | 53 State Street<br>Boston, MA 02109<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 49 | Big Lots, Inc. | Acquia Inc. | Statement of Work for Professional Services | 53 State Street Boston, MA 02109 USA | 2/28/2025 |
| 50 | Big Lots, Inc. | Acquia Inc. | Statement of Work for Professional Services | 53 State Street Boston, MA 02109 USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Acquia Inc. | Statement of Work for Professional Services | 53 State Street Boston, MA 02109 USA | 2/28/2025 |
| 52 | Big Lots, Inc. | Acquia, Inc. | Amendment to Master Terms | 53 State Street Boston, MA 02109 USA | 2/28/2025 |
| 53 | Big Lots, Inc. | Acquia, Inc. | Amendment to Master Terms | 53 State Street Boston, MA 02109 USA | 2/28/2025 |
| 54 | Big Lots, Inc. | Acquia, Inc. | Amendment to Services Agreement | 53 State Street Boston, MA 02109 USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Acquia, Inc. | Amendment to Services Agreement | 53 State Street Boston, MA 02109 USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Ad Von | Services Agreement | 6515 Longshore Loop Suite 100 Dublin, OH 43017 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600 RESTON, VA 20190 USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600 RESTON, VA 20190 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600 RESTON, VA 20190 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600 RESTON, VA 20190 USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Adaptavist Inc | Services Agreement | 12110 SUNSET HILLS ROAD #600 RESTON, VA 20190 USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | Adaptavist Inc | Master Services Agreement | 12110 Sunset Hills Road, Suite #600 Reston, VA 20190 USA | 2/28/2025 |
| 63 | Big Lots Stores, LLC | Adaptavist Inc | Master Services Agreement | 12110 Sunset Hills Road, Suite #600 Reston, VA 20190 USA | 2/28/2025 |
| 64 | Big Lots Stores, LLC | Adaptavist Inc. | Statement of Work for App Upgrades in support of Cloud Migration | 12110 Sunset Hills Road, Suite #600 Reston, VA 20190 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 65 | Big Lots Stores, LLC | Adaptavist Inc. | Statement of Work for App Upgrades in support of Cloud Migration | 12110 Sunset Hills Road, Suite #600 Reston, VA 20190 USA | 2/28/2025 |
| 66 | Big Lots, Inc. | Adaptavist, Inc. | Confidentiality Agreement | 12110 Sunset Hills Road, Suite #600 Reston, VA 20190 USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Adobe Inc. | Sales Order | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Adobe Inc. | Sales Order | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 69 | Big Lots, Inc. | Adobe Inc. | Sales Order Addendum | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 70 | Big Lots, Inc. | Adobe Inc. | Sales Order Addendum | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 71 | Big Lots, Inc. | Adobe Inc. | Sales Order for Adobe On-demand Services | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Adobe Inc. | Sales Order for Adobe On-demand Services | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Adobe Inc. | Sales Order for Adobe On-demand Services | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Adobe Inc. | Sales Order for Adobe On-demand Services | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 75 | Big Lots, Inc. | Adobe Systems Incorporated | Addendum Sales Order | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 76 | Big Lots, Inc. | Adobe Systems Incorporated | Addendum Sales Order | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Adobe Systems Incorporated | Adobe AEM - Assets: Digital Asset Management Platform | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |
| 78 | Big Lots, Inc. | Adobe Systems Incorporated | Sales Order Addendum for Adobe On-demand Services | 345 Park Avenue San Jose, California 95110-2704 USA | 2/28/2025 |
| 79 | Big Lots, Inc. | Adobe Systems Incorporated | Sales Order Addendum for Adobe On-demand Services | 345 Park Avenue San Jose, California 95110-2704 USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Adobe Systems Incorporated | Sales Order Agreement | 345 Park Avenue San Jose, CA 95110 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 81 | Big Lots, Inc. | Adobe Systems Incorporated | Sales Order for Adobe Products and Services | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 86 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Adobe Systems Incorporated | Service Order Addendum | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 88 | Big Lots Stores, LLC | Adobe Systems Incorporated | Web Analytics | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | Adobe Systems, Inc. | Audit Exception Agreement | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Adobe Systems, Inc. | Audit Exception Agreement | New York, NY 10154<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | Adobe Systems, Inc. | Confidentiality Agreement | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | Adobe Systems, Inc. | Confidentiality Agreement | 345 Park Avenue<br>San Jose, CA 95110<br>USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Adobe Workfront | Workflow/Project Management software | 2660 Bond Street<br>University Park, IL 60484<br>USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Advanced Climate Solutions | HVAC Scheduled Maintenance and Service Agreement | 2660 Bond St<br>University Park, IL 60484<br>USA | 2/28/2025 |
| 95 | Big Lots, Inc. | ADVANCED CLIMATE SOLUTIONS LLC | Service Agreement | 2475 Regent St<br>Orlando, FL 32804<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | Advanced Mechanical Services of Central Florida, Inc. | HVAC Scheduled Maintenance and Service Agreement | | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 97 | Big Lots, Inc. | Advanced Project Solutions, LLP | Master Services Agreement | 4501 Femrite Drive Madison, WI 53716 USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Advanced Project Solutions, LLP | Master Services Agreement | 4501 Femrite Drive Madison, WI 53716 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | ADVANTAGE MECHANICAL INC | Service Agreement | 765 Ridgeview Drive McHenry, IL 60050 USA | 2/28/2025 |
| 100 | Big Lots Stores, LLC | Advantage Mechanical, Inc | HVAC Scheduled Maintenance and Service Agreement | 765 Ridgeview Drive McHenry, IL 60050 USA | 2/28/2025 |

7

## Schedule 1B

### *Nineteenth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Advantage Mechanical, Inc. | HVAC Scheduled Maintenance and Service Agreement | 208 Loch Glen<br>McHenry, IL 60050<br>USA | 2/28/2025 |
| 2 | Big Lots, Inc. | Airship | Order Form for Customer Engagement Platform Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>United States | 2/28/2025 |
| 3 | Big Lots, Inc. | Airship | Order Form for Customer Engagement Platform Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>United States | 2/28/2025 |
| 4 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form | 1225 W Burnside St #401<br>Portland, OR 97209<br>United States | 2/28/2025 |
| 5 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 6 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 7 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Airship Group, Inc. | Order Form for Subscription Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>United States | 2/28/2025 |
| 9 | Big Lots, Inc. | Airship Group, Inc. | Order Form for Subscription Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 10 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form for Technical Support and Mobile Wallet Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 11 | Big Lots Stores, LLC | Airship Group, Inc. | Order Form for Technical Support and Mobile Wallet Services | 1225 W Burnside St #401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Akamai Technologies, Inc. | Addendum to Service Order | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Akamai Technologies, Inc. | Addendum to Service Order | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | Akamai Technologies, Inc. | Akamai Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Akamai Technologies, Inc. | Akamai Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 16 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 17 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 19 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 21 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 145 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 33 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |
| 34 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway<br>Cambridge, MA 02142<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | Akamai Technologies, Inc. | Service Order Form | 150 Broadway Cambridge, MA 02142 USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | Akkodis, Inc. | Amendment No 4 | DEPT CH 10682 PALATINE, IL 60055-0682 USA | 2/28/2025 |
| 37 | Big Lots Stores, LLC | Akkodis, Inc. | Amendment to Statement of Work | DEPT CH 10682 PALATINE, IL 60055-0682 USA | 2/28/2025 |
| 38 | Big Lots Stores, LLC | Altair (US) Inc. | Amendment to Order Q-29773 | 115 West 18th Street New York, NY 10011 USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Altair (US) Inc. | Amendment to Order Q-29773 | 115 West 18th Street New York, NY 10011 USA | 2/28/2025 |
| 40 | Big Lots Stores, LLC | Altair (US) Inc. | Master Subscription and Services Agreement | 115 West 18th Street New York, NY 10011 USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | Altair (US) Inc. | Master Subscription and Services Agreement | 115 West 18th Street New York, NY 10011 USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | Altair (US) Inc. | Order Form for Subscription Services | 13 Main Street New York, NY 10101 USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | Altair (US) Inc. | Order Form for Subscription Services | 13 Main Street New York, NY 10101 USA | 2/28/2025 |
| 44 | Big Lots Stores, LLC | Altair (US) Inc. | Order Form for Subscription Services | 13 Main Street New York, NY 10101 USA | 2/28/2025 |
| 45 | Big Lots Stores, LLC | Altair (US) Inc. | Order Form for Subscription Services | 115 West 18th Street New York, NY 10011 USA | 2/28/2025 |
| 46 | Big Lots Stores, LLC | Altair (US) Inc. | Post transaction Survey Tool | 115 West 18th Street New York, NY 10011 USA | 2/28/2025 |
| 47 | Big Lots Stores, LLC | Altair (US) Inc. | SOW | 115 West 18th Street New York, NY 10011 USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Ambius | Purchase and Maintenance Agreement | 1125 Berkshire Blvd., Suite 150 Reading, PA 19610 USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Ambius, a registered trade name of Rentokil North America, Inc. | Purchase and Maintenance Agreement | 1125 Berkshire Blvd., Suite 150 Reading, PA 19610 USA | 2/28/2025 |
| 50 | Big Lots Stores, LLC | Anaconda | Business licenses for Integrated Development Environment used for writing and executing Python code | 1108 Lavaca Street Suite 110-645 Austin, TX 78701 USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Apple Inc. | Enterprise Purchase Agreement | 1 Infinite Loop Cupertino, CA 95014 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | APPRISS RETAIL | Services Agreement | PO BOX 639032 CINCINNATI, OH 45263 USA | 2/28/2025 |
| 53 | Consolidated Property Holdings, LLC | ARAMARK | Beverage Service Agreement | 300 Phillip Rd Columbus, Ohio 43228 USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Aramark Management Services Limited Partnership | Master Services Agreement | 2400 Market Street Philadelphia, PA 19103 USA | 2/28/2025 |
| 55 | Big Lots Stores, LLC | Aramark Management Services Limited Partnership | Mutual Non-Disclosure Agreement | 2400 Market Street Philadelphia, PA 19103 USA | 2/28/2025 |
| 56 | Big Lots, Inc. | ARAMARK Refreshment Services, LLC | Customer Relationship Agreement | 2212 Wilson Road Columbus, OH 43228 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | ARAMARK Refreshment Services, LLC | Customer Relationship Agreement | 2212 Wilson Road Columbus, OH 43228 USA | 2/28/2025 |
| 58 | Big Lots, Inc. | ARIZONA BEVERAGES USA LLC | Services Agreement | 24877 NETWORK PLACE CHICAGO, IL 60673 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Ask Blue J | Services Agreement | 104 West 40th New York, NY 10018 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | ASPS | Services Agreement | USA | 2/28/2025 |
| 61 | Big Lots, Inc. | AVI Food Systems, Inc. | Vending Service Agreement | 2590 Elm Road N.E. Warren, Ohio 44483 USA | 2/28/2025 |
| 62 | Big Lots, Inc. | AVI Food Systems, Inc. | Vending Service Agreement | 2590 Elm Road N.E. Warren, Ohio 44483 USA | 2/28/2025 |
| 63 | Big Lots, Inc. | AVI Foodsystems, Inc. | Amendment to Food Service Agreement | 2590 Elm Road N.E. Warren, Ohio 44483-2997 USA | 2/28/2025 |
| 64 | Big Lots, Inc. | AVI Foodsystems, Inc. | Amendment to Food Service Agreement | 2590 Elm Road N.E. Warren, Ohio 44483-2997 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | AVI Foodsystems, Inc. | Confidentiality Agreement | 2590 Elm Road N.E. Warren, Ohio 44483 USA | 2/28/2025 |
| 66 | Big Lots, Inc. | AVI Foodsystems, Inc. | Confidentiality Agreement | 2590 Elm Road NE Warren, Ohio 44483 USA | 2/28/2025 |
| 67 | Big Lots, Inc. | AVI Foodsystems, Inc. | Service Agreement for Cafés, Vending, and Catering | 2590 Elm Road NE Warren, Ohio 44483-2997 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | AVI Foodsystems, Inc. | Service Agreement for Cafés, Vending, Catering, and Office Coffee Services | 2590 Elm Road NE Warren, Ohio 44483-2997 USA | 2/28/2025 |
| 69 | Big Lots, Inc. | AVI FOODSYSTEMS, Inc. | Vending Service Agreement | 2590 Elm Road N.E. Warren, Ohio 44483 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 70 | Big Lots, Inc. | AVI FOODSYSTEMS, Inc. | Vending Service Agreement | 2590 Elm Road N.E.<br>Warren, Ohio 44483<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | Beldon Roofing & Remodeling Co. d/b/a Beldon Roofing Company | Services Agreement | 5039 West Avenue<br>San Antonio, TX 78213<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Beldon Roofing & Remodeling Co. d/b/a Beldon Roofing Company | Services Agreement | 5039 West Avenue<br>San Antonio, TX 78213<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Beldon Roofing & Remodeling Company | Statement of Work for Roof Replacement | 5039 West Avenue<br>San Antonio, TX 78213<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Beldon Roofing & Remodeling Company | Statement of Work for Roof Replacement | 5039 West Avenue<br>San Antonio, TX 78213<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | BEST GOLF CARTS INC | Services Agreement | PO BOX 298<br>BLOOMINGTON, CA 92316-0298<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | BGR INC | Services Agreement | 6392 GANO RD<br>WEST CHESTER, OH 45069-4809<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Cyber Risk Add-on | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Cyber Risk Add-on | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Security Performance Management Subscription | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Security Performance Management Subscription | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Subscription Services | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Subscription Services | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 83 | Big Lots Stores, LLC | BitSight Technologies, Inc. | Quotation for Subscription Services | 111 Huntington Ave., Suite 2010<br>Boston, MA 02199-1700<br>USA | 2/28/2025 |
| 84 | Big Lots Stores, LLC | Bizzdesign | Statement of Work for Consultancy Support | 800 Boylston Street 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |
| 85 | Big Lots Stores, LLC | Bizzdesign | Statement of Work for Consultancy Support | 800 Boylston Street 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | Bizzdesign | Statement of Work for Consultancy Support | 800 Boylston Street 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 87 | Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | Master Services Agreement | 800 Boylston Street 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |
| 88 | Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | Master Services Agreement | 800 Boylston Street 16th floor<br>Boston, Massachusetts 02199<br>USA | 2/28/2025 |
| 89 | Big Lots Stores, LLC | BIZZDESIGN UNITED STATES INC. | Master Services Agreement | 800 Boylston Street 16th floor<br>Boston, Massachusetts 02199<br>USA | 2/28/2025 |
| 90 | Big Lots Stores, LLC | Bizzdesign United States Inc. | Price Quotation | 800 Boylston Street, 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |
| 91 | Big Lots Stores, LLC | Bizzdesign United States, Inc. | Price Quotation for Software and Services | 800 Boylston Street, 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |
| 92 | Big Lots Stores, LLC | Bizzdesign United States, Inc. | Price Quotation for Software and Services | 800 Boylston Street, 16th floor<br>Boston, MA 02199<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | Bizzdesign United States, Inc. | Service Level Agreement | Capitool 15<br>Enschede, Overijssel<br>Netherlands | 2/28/2025 |
| 94 | Big Lots, Inc. | Bizzdesign United States, Inc. | Service Level Agreement | Capitool 15<br>Enschede, Overijssel<br>The Netherlands | 2/28/2025 |
| 95 | Big Lots Management, LLC | BlackCloak, Inc. | Purchase Agreement for Software as a Service | 7025 CR 46A, Ste 1071, #342<br>Lake Mary, FL 32746<br>USA | 2/28/2025 |
| 96 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Agreement for Big Lots to distribute 3rd party gift cards in stores with Blackhawk as broker | 20000 S Diamond Lake Rd<br>Rogers, MN 55374<br>USA | 2/28/2025 |
| 97 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Agreement for Blackhawk to distribute Big Lots gift cards through 3rd parties | 20000 S Diamond Lake Rd<br>Rogers, MN 55374<br>USA | 2/28/2025 |
| 98 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Amendment to Gift Card Agreement | 6220 Stoneridge Mall Road<br>Pleasanton, CA 94588<br>USA | 2/28/2025 |
| 99 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Amendment to Gift Card Agreement | 6220 Stoneridge Mall Road<br>Pleasanton, CA 94588<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Blackhawk Network, Inc. | Gift Card Agreement | 6220 Stoneridge Mall Road<br>Pleasanton, CA 94588-3229<br>USA | 2/28/2025 |

6

## Schedule 1C

*Twentieth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Blackhawk Network, Inc. | Gift Card Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588-3229 USA | 2/28/2025 |
| 2 | Big Lots, Inc. | Blackhawk Network, Inc. | Gift Card Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588-3229 USA | 2/28/2025 |
| 3 | Big Lots, Inc. | Blackhawk Network, Inc. | Mutual Nondisclosure Agreement | 5918 Stoneridge Mall Road Pleasanton, CA 94588 USA | 2/28/2025 |
| 4 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 300 Millennium Drive Crystal Lake, IL 60012 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 300 Millennium Drive Crystal Lake, IL 60012 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Blackhawk Network, Inc. | Quote for Gift Card Production | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 10 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Services Agreement | 6220 Stoneridge Mall Road Pleasanton, CA 94588 USA | 2/28/2025 |
| 11 | Big Lots Stores, LLC | Blackhawk Network, Inc. | Services Agreements | 20000 S Diamond Lake Rd Rogers, MN 55374 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | BLACKHAWK, INC. | Protective Services Agreement | 6419 Marlboro Pike District Heights, MD 20747 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | BLACKHAWK, INC. | Protective Services Agreement | 6419 Marlboro Pike District Heights, MD 20747 USA | 2/28/2025 |
| 14 | Big Lots Stores, LLC | Blue Rhino | Propane tank purchase and exchange | PO BOX 771891 CHICAGO, IL 60677-1891 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Blue Ridge Home Fashions | Services Agreement | 15761 TAPIA ST IRWINDALE, CA 91706-4500 USA | 2/28/2025 |
| 16 | Big Lots eCommerce LLC | Blue Ridge Home Fashions | Supplier Direct Fulfillment Program Agreement | 15761 TAPIA ST IRWINDALE, CA 91706-4500 USA | 2/28/2025 |
| 17 | Big Lots, Inc. | BONDED FILTER CO LLC, dba BFC Solutions | HVAC Scheduled Maintenance and Service Agreement | One Vantage Way, Suite D-210 Nashville, TN 37228 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots, Inc. | BONDED FILTER CO LLC, dba BFC Solutions | Refrigeration Scheduled Maintenance Agreement | One Vantage Way, Suite D-210 Nashville, TN 37228 USA | 2/28/2025 |
| 19 | Big Lots Stores, LLC | Boren Brothers | Service Agreement | PO Box 369 Pickerington, OH 43147 USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Bread Financial Holdings | Big Lots Credit Card provider and bank | 3095 Loyalty Circle Columbus, OH 43219 USA | 2/28/2025 |
| 21 | Big Lots, Inc. | BrightView Enterprise Solutions | Services Agreement | 6530 W Campus Oval New Albany, OH 43054 USA | 2/28/2025 |
| 22 | Big Lots, Inc. | BrightView Enterprise Solutions | Services Agreement | 6530 W Campus Oval New Albany, OH 43054 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Brightview Enterprise Solutions | Statement of Work for Landscaping Services | 50 Rausch Creek RD. Tremont, PA 17981 USA | 2/28/2025 |
| 24 | Big Lots, Inc. | BrightView Enterprise Solutions, LLC | Services Agreement | 6530 W Campus Oval New Albany, OH 43054 USA | 2/28/2025 |
| 25 | Big Lots Stores, LLC | BrightView Enterprise Solutions, LLC | Termination Agreements | 6530 W Campus Oval New Albany, OH 43054 USA | 2/28/2025 |
| 26 | Big Lots Stores, LLC | BrowserStack Inc | Order Form for BrowserStack Services | 4512 Legacy Drive Plano, TX 75024 USA | 2/28/2025 |
| 27 | Big Lots Stores, LLC | BrowserStack Inc | Order Form for Software Subscription Services | 4512 Legacy Drive Plano, TX 75024 USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | BrowserStack Inc | Order Form for Subscription Services | 4512 Legacy Drive Plano, TX 75024 USA | 2/28/2025 |
| 29 | Big Lots, Inc. | BrowserStack, Inc. | Confidentiality Agreement | 123 Main St. San Francisco, CA 94105 USA | 2/28/2025 |
| 30 | Big Lots Stores, LLC | BrowserStack, Inc. | Data Security Addendum | 123 Main St. San Francisco, CA 94105 USA | 2/28/2025 |
| 31 | Big Lots, Inc. | BrowserStack, Inc. | Order Form for BrowserStack Services | 4512 Legacy Drive, Suite #100 Plano, TX 75024 USA | 2/28/2025 |
| 32 | Big Lots Stores, LLC | BrowserStack, Inc. | Terms of Service Agreement | 123 Main St. San Mateo, CA 94402 USA | 2/28/2025 |
| 33 | Big Lots, Inc. | Building Air Services | HVAC Scheduled Maintenance and Service Agreement | 6785 114th Ave Largo, FL 33773 USA | 2/28/2025 |
| 34 | Big Lots, Inc. | Building Air Services | HVAC Scheduled Maintenance and Service Agreement | 13584 49th Street North Suite #10 Clearwater, FL 33762 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | Building Air Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 6785 114th Avenue<br>Largo, FL 33773<br>USA | 2/28/2025 |
| 36 | Big Lots, Inc. | Building Air Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 6785 114th Ave.<br>Largo, FL 33773<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | Building Air Services, Inc. | Refrigeration Scheduled Maintenance Agreement | 6785 114th Ave.<br>Largo, FL 33773<br>USA | 2/28/2025 |
| 38 | Big Lots Stores, LLC | Bungii, LLC | Merchant Services Agreement | 11011 King Street, Suite 280<br>Overland Park, KS 66210<br>USA | 2/28/2025 |
| 39 | Big Lots, Inc. | BURRTEC WASTE INDUSTRIES INC | Services Agreement | PO BOX 516112<br>LOS ANGELES, CA 90051-7801<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | C.H. Robinson Worldwide, Inc. | Agreement for Transportation Brokerage | 8100 Mitchell Road<br>Eden Prairie, MN 55344<br>USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | Agreement for Transportation Brokerage | 14701 Charlson Road<br>Eden Prairie, MN 55347<br>USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | Transportation Brokerage Agreement | 14701 Charlson Road<br>Eden Prairie, MN 55347<br>USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | C.H. Robinson Worldwide, Inc. | Transportation Brokerage Agreement | 14701 Charlson Road<br>Eden Prairie, MN 55347<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | Calabrio | Services Agreement | 241 North 5th Avenue<br>Minneapolis, MN 55401<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | CAP Index, Inc. | Retail Member Agreement for National Shrink Database | 150 John Robert Thomas Drive<br>Exton, PA 19341<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Capstone Mechanical LLC | HVAC Scheduled Maintenance and Service Agreement | 330 Constitution Ave.<br>Portsmouth, NH 03801<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | CAPSTONE MECHANICAL LLC | Service Agreement | 755 Banfield Rd, unit 102<br>Portsmouth, NH 3801<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Capstone Mechanical, LLC | HVAC Scheduled Maintenance and Service Agreement | 300 Constitution Ave., Ste. 203A<br>Portsmouth, NH 03801<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Capstone Mechanical, LLC | HVAC Scheduled Maintenance and Service Agreement | 330 Constitution Avenue, Ste. 203A<br>Portsmouth, NH 03801<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | Capstone Mechanical, LLC | HVAC Scheduled Maintenance and Service Agreement | 300 Constitution Ave., Ste. 203A<br>Portsmouth, NH 03801<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | CardlyticsImage, Inc. | Confidentiality Agreement | 675 Ponce de Leon Ave.<br>Atlanta, GA 30308<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 53 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 54 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Suite 6000 Atlanta, GA 30308 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Suite 6000 Atlanta, GA 30308 USA | 2/28/2025 |
| 66 | Big Lots Stores, LLC | Cardlytics, Inc. | Insertion Order | 675 Ponce de Leon Ave. Atlanta, GA 30308 USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Carolina Handling, LLC | Comprehensive Fleet Service Agreement (CFS) | 165 Greenwood Industrial Pkwy McDonough, GA 30253 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Carolina Handling, LLC | Comprehensive Fleet Service Agreement (CFS) | 165 Greenwood Industrial Pkwy McDonough, GA 30253 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots, Inc. | Carolina Handling, LLC | Comprehensive Fleet Service Agreement (CFS) | 4835 Sirona Dr, Suite 100<br>Charlotte, NC 28273<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | Carrier Corporation | Amendment to Purchasing Agreement | 13995 Pasteur Blvd.<br>Palm Beach Gardens, FL 33418<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | Carrier Corporation | Amendment to Purchasing Agreement | 13995 Pasteur Blvd.<br>Palm Beach Gardens, FL 33418<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Carrier Corporation | Purchase Agreement | Palm Beach Gardens, Florida 33418<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | CashStar Inc. | Master Services Agreement | 25 Pearl Street<br>Portland, ME 04101<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | CashStar Inc. | Online GC platform for Biglots.com and for partner GC purchases for Allstate warranties | 25 Pearl Street<br>Portland, ME 04101<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | CashStar Inc. | Statement of Work | 25 Pearl Street<br>Portland, ME 04101<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | CashStar Inc. | Statement of Work | 25 Pearl Street<br>Portland, ME 04101<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | CED VICTORVILLE | Services Agreement | PO BOX 847106<br>LOS ANGELES, CA 90084-7106<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | CENTRAL FIRE | Services Agreement | 11279 MEDOWLARK LANE<br>BLOOMINGTON, CA 92316-3265<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | CH Robinson | Services Agreement | 14701 Charlson Road<br>Eden Prairie, MN  55347-5076<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | ChargePoint | Electric Vehicle Charging Stations | 240 East Hacienda Avenue<br>Campbell, CA 95008<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Cision US Inc. | Amendment to Order Form | 1 Prudential Plaza, 7th Floor 130 E Randolph Street<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Cision US Inc. | Assignment of Contract | 12051 Indian Creek Court<br>Beltsville, MD 20705<br>USA | 2/28/2025 |
| 83 | Big Lots Stores, LLC | Cision US Inc. | News media monitoring and newswire access | 1 Prudential Plaza, 7th Floor 130 E Randolph Street<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 84 | Big Lots Stores, LLC | Cision US Inc. | Newswire Service for Press Release Distribution | 1 Prudential Plaza, 7th Floor 130 E Randolph Street<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Cision US Inc. | Order for Services | 1 Prudential Plaza, 7th Floor 130 E Randolph Street<br>Chicago, IL 60601<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots Stores, LLC | Cision US Inc. | Order for Software and Insights Subscription Services | 300 S Riverside Plaza Chicago, IL 60606 USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Clifford | Services Agreement | | 2/28/2025 |
| 88 | Big Lots, Inc. | CMA CGM | Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 89 | Big Lots, Inc. | CMA CGM | Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 90 | Big Lots, Inc. | CMA CGM | Subrogation / Release Receipt | 5701 Lake Wright Drive Norfolk, VA 23502-1868 USA | 2/28/2025 |
| 91 | Big Lots, Inc. | CMA CGM (America) LLC | Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 92 | Big Lots, Inc. | CMA CGM (America) LLC | Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 93 | Big Lots, Inc. | CMA CGM (America) LLC | Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 94 | Big Lots, Inc. | CMA CGM S.A. | Amended Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 95 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 96 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 97 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 98 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 100 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |

## Schedule 1D

**_Twenty-First_ Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 2 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 3 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 4 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Ocean Carrier Service Contract | 5701 Lake Wright Drive Norfolk, VA 23502 USA | 2/28/2025 |
| 14 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 15 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 16 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |
| 17 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way Norfolk, VA 23502 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 19 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 21 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 23 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 2306 Enterprise Blvd<br>Durant, TX 74702<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 33 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 34 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 36 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 39 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 44 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 48 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 51 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 4 Quai d'Arenc<br>Marseille, Provence-Alpes-Côte d'Azur 13235<br>France | 2/28/2025 |
| 53 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 54 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 59 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 60 | Big Lots Stores, LLC | CMA CGM S.A. | Amendment to Service Contract | Boulevard Jacques Saadé, 4 Quai d'Arenc<br>Marseille, Provence-Alpes-Côte d'Azur 13235<br>France | 2/28/2025 |
| 61 | Big Lots, Inc. | CMA CGM S.A. | Confidentiality Agreement | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | CMA CGM S.A. | Ocean Carrier Service Contract | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | CMA CGM S.A. | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | CMA CGM S.A. | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | CMA CGM S.A. | Ocean Carrier Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 66 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 4 Quai d'Arenc<br>Marseille, France 13235<br>France | 2/28/2025 |
| 67 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |

4

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | CMA CGM S.A. | Service Contract | 5701 Lake Wright Drive<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 71 | Big Lots Stores, LLC | CMA CGM S.A. | Services Agreements | 1 CMA CGM Way<br>Norfolk, VA 23502<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | CMA-CGM America LLC | Customer Payment Terms Agreement | 5701 Lake Wright Drive<br>Norfolk, VA 23502-1868<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | CMA-CGM, The French Line | Amendment to Service Contract | 300 Lighting Way, 2nd Floor<br>Secaucus, New Jersey 07094<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | CMA-CGM, The French Line | Service Contract | 300 Lighting Way, 2nd Floor<br>Secaucus, NJ 07094<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | CMA-CGM, The French Line | Service Contract | 300 Lighting Way, 2nd Floor<br>Secaucus, New Jersey 07094<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | CMA-CGM, THE FRENCH LINE | Service Contract | 300 Lighting Way, 2nd Floor<br>Secaucus, NJ 07094<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | CMS Payments Intelligence, Inc. | Services Agreement | 55 Ivan Allen Jr Blvd NW<br>Atlanta, GA 30308<br>United States | 2/28/2025 |
| 78 | Big Lots Stores, LLC | CMS Payments Intelligence, Inc. | Services Agreement Addendum | 55 Allen Plaza, Suite 500<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | CMS Payments Intelligence, Inc. | Services Agreement Addendum | 55 Allen Plaza, Suite 320 55 Ivan Allen Jr. Boulevard<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | CMS Payments Intelligence, Inc. | Services Agreement Addendum | 55 Allen Plaza, Suite 500<br>Atlanta, GA 30308<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Comfortrol, Inc. | Performance Maintenance Program Proposal | 400 Phillipi Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Command7 | Confidentiality Agreement | 810 E 9400 S<br>Sandy, UT 84094<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Command7 Services Group, LLC | Services Agreement | 810 E 9400 S<br>Sandy, UT 84094<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Command7, LLC | Service Contractor Agreement | 810 E 9400 S.<br>Sandy, UT 84094<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | COMMERCIAL DOOR COMPANY INC | Services Agreement | 1374 E 9TH ST<br>POMONA, CA 91766-3831<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots, Inc. | Commercial Fire, Inc. | Fire-Life Safety Services Agreement | 2465 St. Johns Bluff Rd. S.<br>Jacksonville, FL 32246<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Commvault | Services Agreement | 1 Commvault Way<br>Tinton Falls, NJ 07724<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | COMPASS MECHANICAL LLC | Service Agreement | 1310 Webb Ferrell Rd S<br>Arlington, TX 76002<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | Compass Mechanical, LLC | HVAC Scheduled Maintenance and Service Agreement | 1310 Webb Ferrell Rd S.<br>Arlington, TX 76002<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Conair Corporation | Confidentiality Agreement | 1 Cummings Point Road<br>Stamford, CT 06902<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | Conair Corporation | Waiver Request for Certification of Electrical Products | 1 Cummings Point Road<br>Stamford, CT 06902<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | CONCENTRIC | Services Agreement | PO BOX 953262<br>ST LOUIS, MO 63195-3262<br>USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Conni_USA | Revenue Share Agreement | 15892 S Rockwell Park Cove<br>Herriman, Utah 84096<br>USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Consolidated Maintenance Solutions, dba Authority HVAC | HVAC Scheduled Maintenance and Service Agreement | 2429 West 12th Street<br>Tempe, AZ 85281<br>USA | 2/28/2025 |
| 95 | AVDC, LLC | Contemporary Landscape & Maintenance Inc. | Terms of Service Agreement | 11860 Locust Lane<br>Apple Valley, CA 92308<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | Convercent Inc. | Order Form for Convercent Applications | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | Convercent Inc. | Order Form for Professional Services | 3877 Lafayette Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Convercent, Inc. | Confidentiality Agreement | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | Convercent, Inc. | Confidentiality Agreement | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Convercent, Inc. | Master Services Agreement | 929 Broadway<br>Denver, CO 80203<br>USA | 2/28/2025 |

## Schedule 1E

**_Twenty-Second_ Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Convecent, Inc. | Order Form for SaaS Services | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 2 | Big Lots, Inc. | Convecent, Inc. | Order Form for Services | 929 Broadway<br>Denver, CO 80203<br>USA | 2/28/2025 |
| 3 | Big Lots, Inc. | Convecent, Inc. | Order Form for Subscription Services | 929 Broadway<br>Denver, CO 80203<br>USA | 2/28/2025 |
| 4 | Big Lots, Inc. | Convecent, Inc. | Statement of Work | 3858 Walnut Street, Suite #255<br>Denver, CO 80205<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | CORREA PALLET INC | Services Agreement | 13036 AVE 76<br>PIXLEY, CA 93256<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | COUNTY OF SAN BERNARDINO | Services Agreement | 385 N ARROWHEAD AVE 2ND FLOOR<br>SAN BERNARDINO, CA 92415-0160<br>USA | 2/28/2025 |
| 7 | Big Lots, Inc. | CPT NETWORK SOLUTIONS | Services Agreement | PO BOX 85031<br>CHICAGO, IL 60689-5031<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Credit Safe | Services Agreement | | 2/28/2025 |
| 9 | Big Lots, Inc. | D & J Master Clean, Inc. | Janitorial Services Agreement | 680 Dearborn Park Lane<br>Columbus, OH 43085<br>USA | 2/28/2025 |
| 10 | Big Lots, Inc. | D & J Master Clean, Inc. | Janitorial Services Agreement | 680 Dearborn Park Lane<br>Columbus, OH 43085<br>USA | 2/28/2025 |
| 11 | Big Lots, Inc. | D&J Master Clean, Inc. | Janitorial Services Agreement | 6183 Huntley Road, Suite F<br>Columbus, Ohio 43229<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Dancor Inc Solutions | Statement of Work for 2021 Q2 Enhancements | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Dancor Inc. | Employee Engagement Platform SaaS Agreement | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 17 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 18 | Big Lots, Inc. | Dancor Inc. | Statement of Work | 2155 Dublin Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 19 | Big Lots, Inc. | Dancor Inc. | Statement of Work for 2021 Q3 Enhancements | 2155 Dublin Road Columbus, OH 43228 USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Dancor Inc. | Statement of Work for Email Opt Out + Anniversary Enhancements | 2155 Dublin Road Columbus, OH 43228 USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Dancor Inc. | Statement of Work for Gift Card Sale Functionality | 2155 Dublin Road Columbus, OH 43228 USA | 2/28/2025 |
| 22 | Big Lots, Inc. | Dancor Inc. | Statement of Work for Name Change Functionality | 2155 Dublin Road Columbus, OH 43228 USA | 2/28/2025 |
| 23 | Big Lots Stores, LLC | Dancor Solutions | Employee Engagement Platform Statement of Work | 2155 DUBLIN RD COLUMBUS, OH 43228 USA | 2/28/2025 |
| 24 | Big Lots, Inc. | Dancor Solutions | Employee Engagement Platform Statement of Work | 2155 DUBLIN RD COLUMBUS, OH 43228 USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Dancor Solutions | Services Agreement | 2155 DUBLIN RD COLUMBUS, OH 43228 USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Dancor Solutions | Services Agreement | 2155 DUBLIN RD COLUMBUS, OH 43228 USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Dare Foods & Lesley Stowe | Amendment to PO Terms and Conditions (Domestic PO) | 25 Cherry Blossom Rd Cambridge, ON N3H 4R7 Canada | 2/28/2025 |
| 28 | Big Lots, Inc. | Dare Foods & Lesley Stowe | Amendment to PO Terms and Conditions (Domestic PO) | 25 Cherry Blossom Rd Cambridge, ON N3H 4R7 Canada | 2/28/2025 |
| 29 | Big Lots, Inc. | DARE FOODS INC | Confidentiality Agreement | 25 Cherry Blossom Rd Cambridge, ON N3H 4R7 Canada | 2/28/2025 |
| 30 | Big Lots, Inc. | Datamint, Inc. | Statement of Work for Datamint Alerts | 6 E. 32nd Street, 2nd Floor New York, NY 10016 USA | 2/28/2025 |
| 31 | Big Lots Stores, LLC | David M. Dilley | Independent Contractor Agreement | 20539 Barker Road Marysville, OH 43040 USA | 2/28/2025 |
| 32 | Big Lots, Inc. | DEBEUKELAER CORPORATION | Confidentiality Agreement | PO BOX 11407 BIRMINGHAM, AL 35246-1407 USA | 2/28/2025 |
| 33 | AVDC, LLC | Dependable Vending, Inc. | Services Agreement for Vending Services | 1431 West 9th Street, Unit B Upland, CA 91786 USA | 2/28/2025 |
| 34 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Amendment to Master Ecommerce Website Development Services Agreement | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |
| 35 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Back-end Development Services | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 36 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Back-end Development Services | 35 Corporate Dr, Burlington, MA 01803 USA | 2/28/2025 |
| 37 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Back-end Development Services | 35 Corporate Dr, Burlington, MA 01803 USA | 2/28/2025 |
| 38 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for BOPIS Front-end and Development Staffing | 35 Corporate Dr, Burlington, MA 01803 USA | 2/28/2025 |
| 39 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for BOPIS Project Staffing | 35 Corporate Dr. - Suite 100 Burlington, MA 01803 USA | 2/28/2025 |
| 40 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Development Staffing | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for DevOps Support | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |
| 42 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for E-Commerce Development Services | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 43 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Experience Manager Issue Resolution | 35 Corporate Dr. - Suite 100 Burlington, MA 01803 USA | 2/28/2025 |
| 44 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Statement of Work for Front-end Development Services | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 45 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Statement of Work for Front-end Development Services | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 46 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Front-end Development Support | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |
| 47 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Front-end Development Support | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |
| 48 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Front-end SEO Development | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |
| 49 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Statement of Work for Mobile Application Development | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |
| 50 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for OMS Project Development Support | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 51 | Big Lots, Inc | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Engineer Support | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |
| 52 | Big Lots, Inc | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Engineer Support | 35 Corporate Dr Burlington, MA 01803 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 53 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Migration | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Migration Support | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 55 | Big Lots Stores, LLC | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Migration Support | 35 Corporate Dr. Burlington, MA 01803 USA. | 2/28/2025 |
| 56 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Upgrade Consultation | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Oracle Commerce Upgrade Technical Consultation | 35 Corporate Dr. Burlington, MA 01803 USA | 2/28/2025 |
| 58 | Big Lots eCommerce LLC | Digital Mobile Innovations, LLC | Statement of Work for Software Engineering Services | 35 Corporate Dr.- Suite 100 Burlington, MA 01803 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Digital Mobile Innovations, LLC | Statement of Work for Staff Augmentation | 35 Corporate Dr. - Suite 100 Burlington, MA 01803 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Divisions Maintenance Group | Confidentiality Agreement | 1 Riverfront Pl. Newport, KY 41071 USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Divisions, Inc. dba Divisions Maintenance Group | Services Agreement | 1 Riverfront Place, Suite 510 Newport, KY 41071 USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | DOLLY, INC. | Amendment to Independent Contractor Agreement | 9450 SW Gemini Drive PMB 43895 Beaverton, OR 97008-7105 USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Dolly, Inc. | Independent Contractor Agreement | 901 5th AVE. Seattle, WA 98164 USA | 2/28/2025 |
| 64 | Great Basin, LLC | Donlen LLC dba Capersis Capital | Tax Lease-FMV | 1370 Avenue of the Americas 32nd Floor New York, NY 10019 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | E&M ELECTRIC AND MACHINERY INC | Services Agreement | 126 MILL STREET HEALDSBURG, CA 95448 USA | 2/28/2025 |
| 66 | Big Lots, Inc. | Ebix | Services Agreement | 1 Ebix Way Johns Creek, GA 30097 USA | 2/28/2025 |
| 67 | Big Lots Stores, LLC | EBSCO | Product Order Form | 10 Estes Street P.O. Box 682 Ipswich, MA 01938 USA | 2/28/2025 |
| 68 | Big Lots, Inc | EBSCO | Product Order Form | 10 Estes Street Ipswich, MA 01938 USA | 2/28/2025 |
| 69 | Big Lots Stores, LLC | EBSCO | Product Order Form for EBSCO Learning - Accel5 | 10 Estes Street Ipswich, MA 01938 USA. | 2/28/2025 |

4

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 70 | Big Lots, Inc. | EBSCO | Renewal Agreement for Asce!l Subscription | 10 Estes Street<br>Ipswich, MA 01938<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | EK Accessories | Services Agreement | 575 West 3200 South<br>Logan, UT 84321<br>USA | |
| 72 | Big Lots, Inc. | Elevator Support Services, Inc. | Hydro Service Agreement, Full Service | 2500 W. Commonwealth Ave.<br>Alhambra, CA 91803<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Elevator Support Services, Inc. | Hydro Service Agreement, Full Service | 2500 W. Commonwealth Ave.<br>Alhambra, CA 91803<br>USA | |
| 74 | Big Lots, Inc. | Elevator Support Services, Inc. | Hydro Service Agreement, Full Service | 2500 W. Commonwealth Ave.<br>Alhambra, CA 91803<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Encore Technologies | Change Order | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Encore Technologies | Change Order | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Encore Technologies | Change Order | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Encore Technologies | Change Order | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | Encore Technologies | Confidentiality Agreement | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | Encore Technologies | Data Center Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | Encore Technologies | Managed Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Encore Technologies | Professional Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, Ohio 45212<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Encore Technologies | Professional Services Statement of Work | 4620 Wesley Ave<br>Cincinnati, Ohio 45212<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Encore Technologies | Professional Services Statement of Work for General Collaboration Support-T&M | 4620 Wesley Ave<br>Cincinnati, Ohio 45212<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Encore Technologies | Professional Services Project Change Request | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | Encore Technologies | Professional Services Project Change Request | 4620 Wesley Ave<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 87 | Big Lots Stores, LLC | ENTRUST CORPORATION | Services Agreement | 1187 Park Place, Minneapolis, MN 55379, USA | 2/28/2025 |
| 88 | Big Lots, Inc. | ESS Elevator | Services Agreement | 9245 Archibald Ave, Rancho Cucamonga, CA 91730, USA | 2/28/2025 |
| 89 | Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | Amendment B New Rates for Big Lots Home Delivery | 100 Gateway Centre Suite 210, Richmond, VA 23235, USA | 2/28/2025 |
| 90 | Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | Master Transportation Services Agreement | 100 Gateway Centre Suite 210, Richmond, VA 23235, USA | 2/28/2025 |
| 91 | Big Lots eCommerce LLC | Estes Forwarding Worldwide, LLC | Service Schedule - Home Delivery | 123 Main St, Columbus, OH 43081, USA | 2/28/2025 |
| 92 | Big Lots Stores, LLC | Euromonitor International Ltd | Corporate Licence Agreement - Addendum | 60-61 Britton Street, London, UK | 2/28/2025 |
| 93 | Big Lots, Inc. | Euromonitor International Ltd | Corporate Licence Agreement - Addendum | 60-61 Britton Street, London, EC1M 5UX, UK | 2/28/2025 |
| 94 | Big Lots, Inc. | Everest Technologies, Inc | Independent Contractor Agreement | 740 Lakeview Plaza Blvd, Suite 250, Worthington, OH 43085, USA | 2/28/2025 |
| 95 | Big Lots, Inc. | Everest Technologies, Inc | Independent Contractor Agreement | 740 Lakeview Plaza Blvd, Suite 250, Worthington, OH 43085, USA | 2/28/2025 |
| 96 | Big Lots Stores, LLC | Everest Technologies, Inc. | Amendment | 1105 Schrock Road, Suite 500, Columbus, OH 43229, USA | 2/28/2025 |
| 97 | Big Lots, Inc. | Everest Technologies, Inc. | Amendment to Independent Contractor Agreement | 1105 Schrock Road, Suite 500, Columbus, OH 43229, USA | 2/28/2025 |
| 98 | Big Lots Stores, LLC | Everest Technologies, Inc. | Confidentiality Agreement | 1105 Schrock Road, Suite 500, Columbus, OH 43229, USA | 2/28/2025 |
| 99 | Big Lots, Inc. | Everest Technologies, Inc. | Independent Contractor Agreement | 740 Lakeview Plaza Blvd., Suite 250, Worthington, OH 43085, USA | 2/28/2025 |
| 100 | Big Lots Stores, LLC | Everest Technologies, Inc. | SOW | 1105 Schrock Road, Suite 500, Columbus, OH 43229, USA | 2/28/2025 |

**Schedule 1F**

*Twenty-Third* **Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots Stores, LLC | Everest Technologies, Inc. | Statement of Work - QA Managed Service | 1105 Schrock Road, Suite 500 Columbus, OH 43229 USA | 2/28/2025 |
| 2 | Big Lots Stores, LLC | Everest Technologies, Inc. | Statement of Work for Point of Sale Development & Support | 1105 Schrock Road, Suite 500 Columbus, OH 43229 USA | 2/28/2025 |
| 3 | Big Lots Stores, LLC | Everest Technologies, Inc. | Statement of Work to Master Services Agreement | 1105 Schrock Road, Suite 500 Columbus, OH 43229 USA | 2/28/2025 |
| 4 | Big Lots Stores, LLC | EXELA Technologies | Statement of Work for Implementation of Print, Mail and Fulfillment Services | 2701 E Grauwyler Road Irving, TX 75061 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Fairbanks Scale | Services Agreement | 6800 W 64th Street Overland Park, KS 66202 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Fidelity Capital Markets | Institutional Account Agreement | 200 Seaport Boulevard Boston, MA 02210 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | Fidelity Stock Plan Services, LLC | Addendum to Recordkeeping & Administrative Services Agreement | 245 Summer Street V6A Boston, MA 02110 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Fidelity Stock Plan Services, LLC | Letter of Understanding for Recordkeeping and Administrative Services Agreement | 245 Summer Street V6A Boston, MA 02110 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Fidelity Stock Plan Services, LLC | Recordkeeping and Administrative Services Agreement | 245 Summer Street, V7A Boston, MA 02109 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Fidelity Workplace Services LLC | Recordkeeping and Related Services Agreement | 245 Summer Street, V7B Boston, MA 02110 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | First Advantage Enterprise Screening Corporation | Master Services Agreement | 1 Concourse Parkway NE, Suite 200 Atlanta, GA 30328 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | First Advantage Tax Consulting Services | Data Security Addendum | 1 Concourse Parkway NE, Suite 200 Atlanta, GA 30328 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | First Advantage Tax Consulting Services, LLC | Amendment to Location Based Credits and Incentives Service Agreement | 9025 River Rd Indianapolis, IN 46240 USA | 2/28/2025 |
| 14 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Customer Work From Home Authorization | 2000 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 15 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 2000 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 16 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 2000 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 17 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 2000 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 19 | Big Lots eCommerce LLC | First Contact LLC | Amendment to Work Order | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 20 | Big Lots eCommerce LLC | First Contact LLC | Customer Work from Home Authorization | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 21 | Big Lots eCommerce LLC | First Contact LLC | Master Services Agreement | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 22 | Big Lots eCommerce LLC | First Contact LLC | Work Order to Master Services Agreement | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | Toll Free Shared Use Agreement | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 24 | Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | Toll Free Shared Use Agreement | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 25 | Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | Toll Free Shared Use Agreement | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 26 | Big Lots, Inc. | First Contact LLC, a subsidiary of iQor US Inc. | Toll Free Shared Use Agreement | 200 Central Avenue St. Petersburg, FL 33701 USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Firstup, Inc. | Order Form for Software-as-a-Service (SaaS) | 123 Mission St., 25th Floor San Francisco, CA 94105 USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | Firstup, Inc. | Order Form for Subscription Services | 1 Montgomery Street, Suite 2150 San Francisco, CA 94104 USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Foster Grant | Services Agreement | 95 Third St. 2nd Floor San Francisco, CA 94103 USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Fraudwatch International, Inc | Subscriber Agreement | 500 George Washington Highway Smithfield, RI 02917- USA | 2/28/2025 |
| 31 | Big Lots, Inc. | Fun Online Corporation (D/B/A "SMRT365") | Master Services Agreement | 7 East 14 Street #812 New York, NY 10003 USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Fun Online Corporation D/B/A SMRT365 | Statement of Work for Social Media Monitoring & Engagement | 7 East 14th Street #812 New York, NY 10003 USA | 2/28/2025 |
| 33 | Big Lots Stores, LLC | Fun Online Smart 356 | Social community management and real time response | 7 East 14 Street #812 New York, NY 10003 USA | 2/28/2025 |
| 34 | Big Lots, Inc. | General Information Solutions LLC | Amendment - Migration Account | PO BOX 841243 DALLAS, TX 75284-1243 USA | 2/28/2025 |

2

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | General Information Solutions, LLC | Modification to Services Agreement | PO BOX 841243<br>Dallas, TX 75284-1243<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | Global Equipment Company Inc. | Mutual Non-Disclosure Agreement | 29833 Network Place<br>Chicago, IL 60673-1298<br>USA | 2/28/2025 |
| 37 | Big Lots Stores, LLC | GoShare, Inc. | MSA | 600 W. Broadway<br>San Diego, CA 92101<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | Gryphon Financial Group, Inc. | Forensic Audit Services Agreement | 855 Jarvis Drive<br>Morgan Hill, CA 95037<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Hacche USA Retail Ltd. | Revenue Share Agreement | 803 Wildwood Court<br>Oakbrook, IL 60523<br>USA | 2/28/2025 |
| 40 | Big Lots Stores, LLC | Hacche USA Retail Ltd. | Revenue Share Agreement | 803 Wildwood Court<br>Oakbrook, IL 60523<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | Hapag-Lloyd | Amended Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | Hapag-Lloyd | Amended Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Hapag-Lloyd | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 49 | Big Lots Stores, LLC | HAPAG-LLOYD (America) LLC | Amendment to Service Contract | 401 E Jackson St<br>Tampa, FL 33602<br>USA | 2/28/2025 |
| 50 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 51 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 53 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 55 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 56 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 57 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 3 Ravinia Drive, Suite 1600<br>Atlanta, GA 30346<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 399 Hoes Lane<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | Hapag-Lloyd (America), LLC | Ocean Carrier Service Contract | 3 Ravinia Drive, Suite 1600<br>Atlanta, GA 30346<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Hapag-Lloyd Aktiengesellschaft | Quality Freight Product Agreement | Ballindamm 25<br>Hamburg, HH 20095<br>Germany | 2/28/2025 |
| 64 | Big Lots Stores, LLC | Hapag-Lloyd Aktiengesellschaft | Service Contract | Ballindamm 25<br>Hamburg, HH 20095<br>Germany | 2/28/2025 |
| 65 | Big Lots, Inc. | Hapag-Lloyd Aktiengesellschaft | Service Contract for Freight Services | Ballindamm 25<br>Hamburg, HH 20095<br>Germany | 2/28/2025 |
| 66 | Big Lots, Inc. | Harrinza Compressor | Services Agreement | 4510 Carter Court<br>Chino, CA 91710<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Hewlett Packard Enterprise | Support Account Overview Service Agreement | 1042 0135 1037 ASMPDS03BIGLOTSSTO<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Hewlett-Packard Company | Engineering Services Agreement | 1042 0135 1037 ASMPDS03BIGLOTSSTO<br>Columbus, OH 43228<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots, Inc. | HI DESERT FASTENERS | Services Agreement | 11286 I AVE<br>HESPERIA, CA 92345<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | HireRight | Employment verification | | 2/28/2025 |
| 71 | Big Lots Stores, LLC | Horizon Big | Media Buying, Blu, Paid Search, SEO, Affiliate/Influencer | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 72 | Big Lots Stores, LLC | Horizon Media LLC | Amendment to Master Services Agreement | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 73 | Big Lots Stores, LLC | Horizon Media LLC | Confidentiality & Non-Disclosure Agreements | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | Horizon Media LLC | Master Services Agreement | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Horizon Media LLC | MSA | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Horizon Media LLC | SOW | 75 Varick Street<br>New York, NY 10013<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Howling Music | Master and Publishing License Agreement | 1132 Carnton Lane<br>Franklin, TN 37064<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Howling Music | Services Agreement | 178 2nd Ave N<br>Nashville, TN 37201<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | HUMPHREY TECHNICAL SERVICES | Service Agreement | 229 Mitchell Hall Lane<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Humphrey Technical Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 229 Mitchell Hall Lane<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | Humphrey Technical Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 229 Mitchell Hall Lane<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Humphrey Technical Services, Inc. | HVAC Scheduled Maintenance and Service Agreement | 229 Mitchell Hall Lane<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | IBM | Attachment for Growth Relationship Offering | 4600 Lakeburn Ct.<br>Dublin, OH 43016<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 87 | Big Lots Stores, LLC | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Sta. 300<br>Columbus, OH 45017<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 45017<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 3de<br>Columbus, OH 45017<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 45017<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Dublin, OH 45017<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Dublin, OH 45017<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | IBM | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Dublin, OH 45017<br>USA | 2/28/2025 |
| 94 | Big Lots, Inc. | IBM | Cloud Service Agreement | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 95 | Consolidated Property Holdings, LLC | IBM | Consent to Assignment of Database Agreement | PO Box 138011<br>Sacramento, CA 95813-9933<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | IBM | Legal Name Change Agreement | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | IBM | Master Record Supplement for Retail Store Solutions Warranty Self-Maintainer | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | IBM | Project Change Authorization for IBM Statement of Work | 5475 Rings Road<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | IBM | Proposal for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | IBM | Proposal for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |

## Schedule 1G

*Twenty-Fourth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | IBM | Services Proposal for Next Generation Store Systems Deployment Services | 5475 Rings Road<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 2 | Big Lots, Inc. | IBM | Statement of Work for Cisco Product and Related IBM Services | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 3 | Big Lots, Inc. | IBM | Statement of Work for Enterprise Wide Area Network Solution | 5475 Rings Rd. Atrium II, Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 4 | Big Lots, Inc. | IBM | Statement of Work for Equipment Procurement | 5475 Rings Rd. Atrium II, Suite 300<br>Dublin, Ohio 43017<br>USA | 2/28/2025 |
| 5 | Consolidated Property Holdings, LLC | IBM | Statement of Work for Frame Relay Network Solution | 5475 Rings Rd. Atrium II, Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | IBM | Statement of Work for Hourly Technical Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 7 | Big Lots, Inc. | IBM | Statement of Work for Information Server 8.1 Assistance | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | IBM | Statement of Work for Information Server Upgrade | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 9 | Consolidated Property Holdings, LLC | IBM | Statement of Work for Project Support Services | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 10 | Big Lots, Inc. | IBM | Statement of Work for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 11 | Big Lots, Inc. | IBM | Statement of Work for Store Kiosk System Services | 5475 Rings Rd. Atrium II, Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | IBM | Statement of Work for Warehouse Management System Evaluation | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | IBM | Waiver Request for Version to Version Migration | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | IBM Business Consulting Services | Business Consulting Services Agreement | 330 North Wabash<br>Chicago, IL 60611<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | IBM Corporation | Business Recovery Services Agreement | 300 Long Meadow Rd.<br>Sterling Forest, NY 10979<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 300 Phillip Rd<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 17 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 300 Phillip Rd<br>Columbus, OH 43228<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 19 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 20 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | IBM Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Sto. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | IBM Corporation | Cisco Smartnet Procurement Agreement | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | IBM Corporation | Confidentiality Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | IBM Corporation | Equipment & Program Loan Agreement Supplement | 3039 Cornwallis Road<br>Research Triangle Park, NC 27709-2195<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | IBM Corporation | IBM Customer Agreement Supplement for Business Recovery Services | 300 Long Meadow Rd.<br>Sterling Forest, NY 10979<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | IBM Corporation | Managed Store Network Services Agreement | 590 Madison Avenue<br>New York, NY 10022<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | IBM Corporation | Proposal for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | IBM Corporation | Service Agreement for IBM Expert Care | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | IBM Corporation | Statement of Work for Custom Extended Support Services | 1177 Beltline Road<br>Coppell, TX 75019<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | IBM Corporation | Statement of Work for Database Performance Study | 5475 Rings Rd. Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | IBM Corporation | Statement of Work for Multi-Services | SMB Central<br>Atlanta, GA<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | IBM Corporation | Statement of Work for Project Support Services | 250 E Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |
| 33 | Big Lots, Inc. | IBM Corporation | Statement of Work for Services | 250 E Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |
| 34 | Big Lots, Inc. | IBM Corporation | Statement of Work for Services | 250 E Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | IBM Credit | End of Lease Quote | 4111 Northside Parkway<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | IBM Credit LLC | Installment Payment Plan | 6303 Barfield Road NE<br>Sandy Springs, GA 30328-4233<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | IBM Credit LLC | Installment Payment Plan Agreement | 4111 Northside Parkway<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 38 | Big Lots Stores, LLC | IBM Credit LLC | Installment Payment Plan Agreement | 6303 Barfield Road NE<br>Sandy Springs, GA 30328-4233<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | IBM Credit LLC | Installment Payment Plan Confirmation | 4900 E Dublin Granville<br>Columbus, OH 43081-7651<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | IBM Credit LLC | Term Lease Supplement | 4111 Northside Parkway<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | IBM Credit LLC | Term Lease Supplement | 4111 Northside Parkway<br>Atlanta, GA 30327-3098<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | IBM Global Business Services | Statement of Work for PeopleSoft HCM Migration | 1503 LBJ Freeway<br>Dallas, TX 75234<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | IBM Global Services | Consulting Services Agreement | 4111 Northside Parkway, NW<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | IBM Global Services | Statement of Work for Cisco Procurement Services | 6475 Ring Rd., Suite 300<br>Dublin, OH 43228<br>USA | 2/28/2025 |
| 45 | Durani DC, LLC | IBM Global Services | Statement of Work for EXE WMS Implementation Project | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | IBM Global Services | Statement of Work for Warehouse Management System Implementation | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 47 | Big Lots Management, LLC | iCIMS, Inc. | Amendment Order Form | 101 Crawfords Corner Road, Suite 3-100<br>Holmdel, NJ 07733<br>USA | 2/28/2025 |
| 48 | Big Lots Management, LLC | iCIMS, Inc. | Renewal Order Form | 101 Crawfords Corner Road, Suite 3-100<br>Holmdel, NJ 07733<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | iCIMS, Inc. | Statement of Work for iCIMS Talent Cloud Implementation | 2000 Lenox Drive<br>Lawrenceville, NJ 08648<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | iCIMS, Inc. | Subscription Agreement | 101 Crawfords Corner Road, Suite 3-100<br>Holmdel, NJ 07733<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | ICS Consulting | ISS Proxy Advisory Consulting Service | 4013 Williamsburg Court Suite 200<br>Fairfax VA, 22032<br>USA | 2/28/2025 |

3

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots Stores, LLC | Impact Analytics, Inc. | Contract Agreement for Promo Effectiveness and Optimization | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 53 | Big Lots Stores, LLC | Impact Analytics, Inc. | Contract Agreement for Promo Effectiveness and Optimization | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Impact Analytics, Inc. | Master License and Service Agreement | 780 Elkridge Landing Road, Suite 100 Linthicum, MD 21090 USA | 2/28/2025 |
| 55 | Big Lots Stores, LLC | Impact Analytics, Inc. | Master License and Service Agreement | 780 Elkridge Landing Road, Suite 100 Linthicum, MD 21090 USA | 2/28/2025 |
| 56 | Big Lots Stores, LLC | Impact Analytics, Inc. | Statement of Work | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 57 | Big Lots Stores, LLC | Impact Analytics, Inc. | Statement of Work for Clearance Markdown Optimization | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | Impact Analytics, Inc. | Statement of Work for Clearance Markdown Optimization | 780 Elkridge Landing Road Linthicum, MD 21090 USA | 2/28/2025 |
| 59 | Big Lots Stores, LLC | Impact Tech, Inc. | Addendum to the Impact Order Form & Agreement | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 60 | Big Lots Stores, LLC | Impact Tech, Inc. | Addendum to the Impact Order Form & Agreement | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 61 | Big Lots Stores, LLC | Impact Tech, Inc. | Affiliate/Influencer Platform | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | Impact Tech, Inc. | Master Subscription & Services Agreement | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 63 | Big Lots Stores, LLC | Impact Tech, Inc. | Mutual Non-Disclosure Agreement | 223 East De La Guerra Street Santa Barbara, CA 93101 USA | 2/28/2025 |
| 64 | Big Lots, Inc. | ImprovEdge, LLC | Engagement Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | ImprovEdge, LLC | Engagement Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |
| 66 | Big Lots Management, LLC | ImprovEdge, LLC | Workshop Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |
| 67 | Big Lots Management, LLC | ImprovEdge, LLC | Workshop Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |
| 68 | Big Lots Management, LLC | ImprovEdge, LLC | Workshop Agreement | 3982 Powell Road Powell, OH 43065 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots Management, LLC | ImprovEdge, LLC | Workshop Agreement | 3982 Powell Road<br>Powell, OH 43065<br>USA | 2/28/2025 |
| 70 | Big Lots Stores, LLC | Incomm | Gift card distribution partner | 250 Williams Street NW, 5th Floor, Suite 5-2002<br>Atlanta, GA 30303<br>USA | 2/28/2025 |
| 71 | Big Lots Stores, LLC | InComm | Product Provider Master Agreement | 250 Williams Street NW, 5th Floor, Suite 5-2002<br>Atlanta, GA 30303<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | InComm | Statement of Work for IT Software Development | 250 Williams Street, Suite M-100<br>Atlanta, GA 30303<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Indeed | Services Agreement | 6433 Champion Grandview Way Bldgs I & II<br>Austin, TX 78750<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | Infosys Limited | Change Order for Big Lots BOPIS Project | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Infosys Limited | Change Order for Big Lots BOPIS Project | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Infosys Limited | Change Order for Big Lots Development Project | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Infosys Limited | Change Order for Development Work | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Infosys Limited | Change Order for e-commerce Platform Support | Bengaluru, Chennai, Hyderabad, Pune, Trivandrum, India<br>Columbus, OH 43081-7651<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | Infosys Limited | Change Order for e-commerce Platform Support | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 83 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 84 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 85 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E. Dublin-Granville Road<br>Columbus, OH 43081<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots Stores, LLC | Infosys Limited | Change Order for offshore Development work | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 87 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Automation & Performance QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 88 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Automation & Performance QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 89 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Automation QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 90 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Automation QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 91 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Functional QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 92 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Functional QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Functional QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Functional QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 95 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website Performance QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 96 | Big Lots Stores, LLC | Infosys Limited | Change Order for Website QA Services | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 97 | Big Lots, Inc. | Infosys Limited | Consulting Services Agreement | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Infosys Limited | Consulting Services Agreement | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | Infosys Limited | H-1B Visa Support Letter | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Infosys Limited | Letter of Understanding regarding Pandemic Response | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |

## Schedule 1H

*Twenty-Fifth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Infosys Limited | Statement of Work for Core Order Automation | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 2 | Big Lots, Inc. | Infosys Limited | Statement of Work for Performance Testing | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH | 2/28/2025 |
| 3 | Big Lots, Inc. | Infosys Limited | Statement of Work for Professional Services | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 4 | Big Lots Stores, LLC | Infosys Limited | Statement of Work for QA Services | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Infosys Limited | Statement of Work for Small Enhancements & Defect Support | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Infosys Limited | Statement of Work for SOC Monitoring | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 7 | Big Lots, Inc. | Infosys Limited | Statement of Work for SOC Monitoring | Bangalore, Hyderabad, Pune – India Columbus, Ohio 43228-0512 | 2/28/2025 |
| 8 | Big Lots, Inc. | Infosys Limited | Statement of Work for Software Enhancements | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Infosys Limited | Statement of Work for Website Functional QA | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Infosys Limited | Statement of Work for Website QA | Amanda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 11 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Big Lots Project | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Big Lots Project | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Big Lots Project | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 14 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for e-commerce Platform Support | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for e-commerce Platform Support | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for e-commerce Platform Support | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 17 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Offshore Development Work | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order for Professional Services | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 19 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Change Order Request | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Statement of Work | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Statement of Work | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Infosys Limited & Infosys Technologies Limited | Statement of Work for Big Lots OMS Project | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Infosys Limited & Infosys Technologies Limited | Statement of Work for Store System Development Project | 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | Infosys Limited aka Infosys Technologies Limited | Statement of Work for Big Lots Website Automation & Performance QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 25 | Big Lots Stores, LLC | Infosys Limited aka Infosys Technologies Limited | Statement of Work for Big Lots Website Functional QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Infosys Limited aka Infosys Technologies Limited | Statement of Work for Website QA | Ananda Jami 4900 E. Dublin-Granville Road Columbus, OH 43081 USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | Change Order for Performance Testing | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 28 | Big Lots Stores, LLC | Infosys Limited f.k.a Infosys Technologies Limited | Change Order | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 29 | Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | Change Order for Functional Testing QA | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 30 | Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | Statement of Work for eCommerce Testing & QA | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 31 | Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | Statement of Work for SOC Monitoring | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 32 | Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | Statement of Work for SOC Monitoring | Bangalore, Hyderabad, Pune - India Bangalore, Karnataka India | 2/28/2025 |
| 33 | Big Lots, Inc. | Infosys Limited f.k.a Infosys Technologies Limited | Statement of Work for SOC Monitoring | Bangalore, Hyderabad, Pune - India Columbus, Ohio 43228-0512 USA | 2/28/2025 |
| 34 | Big Lots, Inc. | Infosys Technologies | Project Change Request | Electronics City, Hosur Road, Bangalore 560 100, India Bangalore, Karnataka 560 100 India | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | Infosys Technologies Limited | Confidentiality Agreement | Electronics City, Hosur Road, Bangalore 560 100, India<br>Bangalore, Karnataka 560 100<br>India | 2/28/2025 |
| 36 | Big Lots, Inc. | Infosys Technologies Limited | Confidentiality Agreement | Electronics City, Hosur Road, Bangalore 560 100, India<br>Bangalore, Karnataka 560 100<br>India | 2/28/2025 |
| 37 | Big Lots, Inc. | Infosys Technologies Limited | Master Services Agreement | Electronics City, Hosur Road, Bangalore 560 100, India<br>Bangalore, Karnataka 560 100<br>India | 2/28/2025 |
| 38 | Big Lots, Inc. | InMoment | Software Subscription and Services Agreement | 12408 E Stringham Ave #1008<br>Salt Lake City, UT 84106<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | InMoment, Inc. | Order Form for Advanced AI Services | 12408 E Stringham Ave #1008<br>Salt Lake City, UT 84106<br>USA | 2/28/2025 |
| 40 | Big Lots Stores, LLC | InnoFin Solutions LLC | Master Services Agreement | 1745 Shea Center Drive<br>Highlands Ranch, CO 80129<br>USA | 2/28/2025 |
| 41 | Big Lots Stores, LLC | InnoFin Solutions LLC | SOW | 1745 Shea Center Drive<br>Highlands Ranch, CO 80129<br>USA | 2/28/2025 |
| 42 | Big Lots Stores, LLC | InnoFin Solutions LLC | SOW | 1745 Shea Center Drive<br>Highlands Ranch, CO 80129<br>USA | 2/28/2025 |
| 43 | CSC Distribution LLC | Intelligrated | Change Order Authorization | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 44 | Closeout Distribution, LLC | Intelligrated | Change Order Authorization | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | Intelligrated | Change Order Authorization | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Intelligrated | System Acceptance Agreement | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 47 | Big Lots eCommerce LLC | Intelligrated Software, LLC | Statement of Work: EASYput System Modification | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 48 | CSC Distribution LLC | Intelligrated Systems | Building Permit Application | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Intelligrated Systems, LLC | Amended and Restated Master Agreement | 7901 Innovation Way<br>Mason, Ohio 45040-9488<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | Intelligrated Systems, LLC | Amendment to iCampus Contract | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Intelligrated Systems, LLC | Amendment to Technical Support Agreement | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots Stores, LLC | Intelligrated Systems, LLC | Amendment to Work Order | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 53 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 54 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 66 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Intelligrated Systems, LLC | Change Order | 18880 Navajo Rd. Apple Valley, CA 92307 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Intelligrated Systems, LLC | Confidentiality Agreement | 1017 Long Prairie Road Flower Mound, TX 75022 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | CSC Distribution LLC | Intelligrated Systems, LLC | Purchase Order Acknowledgment | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 70 | AVDC, LLC | Intelligrated Systems, LLC | Service Agreement for Lifecycle Support Services | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | Intelligrated Systems, LLC | Statement of Work for Accuglide Replacement | 2855 Selma Hwy, DC 870<br>Montgomery, AL 36108-5035<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Intelligrated Systems, LLC | Statement of Work for Conveyor Replacement | 450 Phillipi Road, DC 890<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Intelligrated Systems, LLC | Statement of Work for Replacement of Damaged Downline | 2855 Selma Hwy, DC 870<br>Montgomery, AL 36108-5035<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Intelligrated Systems, LLC | Technical Support Agreement | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, Ohio 45040<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, Ohio 45040<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 82 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, Ohio 45040<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 90 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, Ohio 45040<br>USA | 2/28/2025 |
| 91 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |
| 92 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45036<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA | 2/28/2025 |
| 94 | Closeout Distribution, LLC | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |
| 95 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA | 2/28/2025 |
| 96 | AVDC, LLC | Intelligrated Systems, LLC | Work Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 97 | AVDC, LLC | Intelligrated Systems, LLC | Work Order | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA | 2/28/2025 |
| 99 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA | 2/28/2025 |
| 100 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2885 Selma Highway<br>Montgomery, AL 36108<br>USA | 2/28/2025 |

## Schedule 1I

**_Twenty-Sixth_ Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Hwy DC 870<br>Montgomery, AL 36108<br>USA, | 2/28/2025 |
| 2 | Closeout Distribution, LLC | Intelligrated Systems, LLC | Work Order | 50 Rauch Creek Rd DC 874<br>Tremont, PA 17981-1734<br>USA, | 2/28/2025 |
| 3 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA, | 2/28/2025 |
| 4 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 50 Rauch Creek Rd DC 874<br>Tremont, PA 17981-1734<br>USA, | 2/28/2025 |
| 5 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA, | 2/28/2025 |
| 6 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA, | 2/28/2025 |
| 7 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA, | 2/28/2025 |
| 8 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA, | 2/28/2025 |
| 9 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA, | 2/28/2025 |
| 10 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 1017 Long Prairie Road<br>Flower Mound, TX 75022<br>USA, | 2/28/2025 |
| 11 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 50 Rauch Creek Road<br>Tremont, PA 17981<br>USA, | 2/28/2025 |
| 12 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 50 Rauch Creek Road<br>Tremont, PA 17981<br>USA, | 2/28/2025 |
| 13 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order | 7901 Innovation Way<br>Mason, OH 45040<br>USA, | 2/28/2025 |
| 14 | CSC Distribution LLC | Intelligrated Systems, LLC | Work Order for Conveyor Equipment Modification | 2855 Selma Highway DC 870<br>Montgomery, AL 36108-5035<br>USA, | 2/28/2025 |
| 15 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Design and Installation of Conveyor Systems | 7901 Innovation Way<br>Mason, Ohio 45040<br>USA, | 2/28/2025 |
| 16 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Equipment Supply and Installation | 18880 Navajo Rd.<br>Apple Valley, CA 92307<br>USA, | 2/28/2025 |
| 17 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Installation and Engineering Services | 7901 Innovation Way<br>Mason, OH 45040<br>USA, | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Installation of Sorter Chain | 200 Phillipi Road Columbus, OH 43228 USA | 2/28/2025 |
| 19 | Closeout Distribution, LLC | Intelligrated Systems, LLC | Work Order for Specialty Foods Conveyor System | 1017 Long Prairie Road Flower Mound, TX 75022 USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Technical Support Services | 7901 Innovation Way Mason, Ohio 45040 USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Technical Support Services | 1017 Long Prairie Road Flower Mound, TX 75022 USA | 2/28/2025 |
| 22 | Big Lots, Inc. | Intelligrated Systems, LLC | Work Order for Technical Support Services | 7901 Innovation Way Mason, OH 45040 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Interface Security Systems, LLC | Confidentiality Agreement | 8359 SOLUTIONS CENTER CHICAGO, IL 60677-8003 USA | 2/28/2025 |
| 24 | Big Lots, Inc. | International Business Machines Corp | Managed Maintenance Solution for Cisco Products Statement of Work | P.O. Box 12195 Raleigh, NC 28809-2195 USA | 2/28/2025 |
| 25 | Big Lots, Inc. | International Business Machines Corp. | Confidentiality Agreement | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 26 | Big Lots, Inc. | International Business Machines Corporation | Attachment for Certain Microsoft Windows Embedded Operating Systems | 13800 Diplomat Drive Dallas, TX 75234 USA | 2/28/2025 |
| 27 | Big Lots, Inc. | International Business Machines Corporation | Attachment for Sub-Capacity Licensing Terms | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 28 | Big Lots, Inc. | International Business Machines Corporation | Attachment for Trial or Loan of Products | 13800 Diplomat Dr. Dallas, TX 75234 USA | 2/28/2025 |
| 29 | Big Lots, Inc. | International Business Machines Corporation | Business Incentive Offering | 5475 Rings Rd. Dublin, OH 43017 USA | 2/28/2025 |
| 30 | Big Lots, Inc. | International Business Machines Corporation | Business Incentive Offering | 5475 Rings Rd. Dublin, OH 43017 USA | 2/28/2025 |
| 31 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Custom Services / Project Change Request | 5303 Fisher Rd Columbus, OH 43228 USA | 2/28/2025 |
| 32 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Project Support Services | 1177 Beltline Road Coppell, TX 75019 USA | 2/28/2025 |
| 33 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Project Support Services / Project Change Request | 300 Phillipi Road Columbus, OH 43228 USA | 2/28/2025 |
| 34 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for ServiceElite | 4111 Northside Pkwy. Atlanta, GA 30327 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for ServiceElite | 1177 Beltline Rd.<br>Coppell, TX 75019-0001<br>USA, | 2/28/2025 |
| 36 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for ServiceElite | 1177 Beltline Rd.<br>Coppell, TX 75019-0001<br>USA, | 2/28/2025 |
| 37 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for ServiceElite | PO Box 12195 Bldg 203<br>RTP, NC 27709<br>USA, | 2/28/2025 |
| 38 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 1177 Beltline Road<br>Coppell, TX 75019<br>USA, | 2/28/2025 |
| 39 | Big Lots Stores, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | 1177 Beltline Road<br>Coppell, TX 75019<br>USA, | 2/28/2025 |
| 40 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 6455 Rings Road<br>Columbus, OH 43229<br>USA, | 2/28/2025 |
| 41 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |
| 42 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |
| 43 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |
| 44 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | PO Box 12195 Bldg 203<br>RTP, NC 27709<br>USA, | 2/28/2025 |
| 45 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |
| 46 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |
| 47 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43228<br>USA, | 2/28/2025 |
| 48 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |
| 49 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |
| 50 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |
| 51 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA, | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Suite 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 53 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 54 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 55 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 56 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 57 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 58 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 59 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 60 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 61 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 62 | Big Lots Stores, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 63 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 64 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 65 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 66 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 67 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA, | 2/28/2025 |
| 68 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 6455 Rings Road Columbus, OH USA, | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 70 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 71 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 72 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 73 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 74 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 75 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 76 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43228 USA | 2/28/2025 |
| 77 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 78 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 79 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 6475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 80 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 81 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 82 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 83 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300 Columbus, OH 43017 USA | 2/28/2025 |
| 84 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road Dublin, OH 43017 USA | 2/28/2025 |
| 85 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road Dublin, OH 43017 USA | 2/28/2025 |

5

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 87 | Big Lots Stores, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O HO 5475 Rings Road<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 88 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O HO 5475 Rings Road<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 89 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O HO 5475 Rings Road<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 90 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 91 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O HO<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 92 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O HO<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 93 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | B/O HO 5475 Rings Road<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 94 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Change Authorization for Statement of Work | 5476 Rings Road<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 95 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | International Business Machines Corporation | Change Authorization for Statement of Work for Next Generation Store Systems Deployment Services | 5475 Rings Road, Ste. 300<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | International Business Machines Corporation | Confidentiality Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | International Business Machines Corporation | Confidentiality Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | International Business Machines Corporation | Consulting Services Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | International Business Machines Corporation | Credit Offer Agreement | 5455 Rings Rd., Suite 125<br>Dublin, Ohio 43017<br>USA | 2/28/2025 |

## Schedule 1J

*Twenty-Seventh* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Consolidated Property Holdings, LLC | International Business Machines Corporation | Customer Agreement for IBM Operational Support Services - Support Line | IBM - Dallas<br>Dallas, TX 75201 | 2/28/2025 |
| 2 | Big Lots, Inc. | International Business Machines Corporation | Customer Change Authorization | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 3 | Big Lots, Inc. | International Business Machines Corporation | Customer Change Authorization | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 4 | Big Lots, Inc. | International Business Machines Corporation | Customer Change Authorization | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | International Business Machines Corporation | Employee Engagement Survey Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | International Business Machines Corporation | Managed Maintenance Solution for Cisco Products | P.O. Box 12195<br>RTP, NC 27709-2195<br>USA | 2/28/2025 |
| 7 | Big Lots, Inc. | International Business Machines Corporation | Master Services Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 8 | Big Lots, Inc. | International Business Machines Corporation | Project Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 9 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rhen Rd<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 10 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 11 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rings Rd<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rings Rd<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for Equipment Procurement | 5475 Rings Rd<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for IBM Statement of Work | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for IBM Statement of Work | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 17 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for IBM Statement of Work | 5475 Rings Rd., Suite 300<br>Dublin, OH 43017<br>USA | 2/28/2025 |
| 18 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request / Authorization for Statement of Work | 5475 Rings Rd<br>Columbus, OH 43017<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 19 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for SCI Reporting Assistance | 1551 South Washington Ave Piscataway, NJ 08854 USA | 2/28/2025 |
| 20 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for SCI Reporting Assistance Extension | 1551 South Washington Ave Piscataway, NJ 08854 USA | 2/28/2025 |
| 21 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for Warehouse Management Implementation Assistance | 1551 South Washington Ave Piscataway, NJ 08854 USA | 2/28/2025 |
| 22 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for Warehouse Management Implementation Assistance | 1551 South Washington Ave Piscataway, NJ 08854 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for Warehouse Management Implementation Assistance | 1551 South Washington Ave Piscataway, NJ 08854 USA | 2/28/2025 |
| 24 | Big Lots, Inc. | International Business Machines Corporation | Project Change Request for Warehouse Management Implementation Assistance | 1551 South Washington Ave Piscataway, NJ 08854 USA | 2/28/2025 |
| 25 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Multi-Services | 1551 South Washington Ave Piscataway, NJ 08854 USA | 2/28/2025 |
| 26 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Multi-Services | IBM Corporation Distribution Central Atlanta, GA N/A USA | 2/28/2025 |
| 27 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Relocation Services | IBM Corporation Columbus, OH 43228-1310 USA | 2/28/2025 |
| 28 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Relocation Services | 250 E. Fifth Street Cincinnati, OH 45202 USA | 2/28/2025 |
| 29 | Big Lots, Inc. | International Business Machines Corporation | Proposal for Relocation Services | 250 E. Fifth Street Cincinnati, OH 45202 USA | 2/28/2025 |
| 30 | Big Lots, Inc. | International Business Machines Corporation | Schedule for ServiceElite | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 31 | Big Lots, Inc. | International Business Machines Corporation | Schedule for ServiceElite | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 32 | Big Lots, Inc. | International Business Machines Corporation | ServicePlan Offerings Agreement | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 33 | Big Lots, Inc. | International Business Machines Corporation | Special Software Option Letter | 1 New Orchard Road Armonk, NY 10504 USA | 2/28/2025 |
| 34 | Big Lots, Inc. | International Business Machines Corporation | Special Terms Addendum to the International Program License Agreement | 5475 Rings Road Columbus, OH 43017 USA | 2/28/2025 |
| 35 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work (SOW) for Project Support Services | 3039 Cornwallis Road Research Triangle Park, NC 27709 USA | 2/28/2025 |
| 36 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work (SOW) for Project Support Services | 3039 Cornwallis Road Research Triangle Park, NC 27709 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 37 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for IBM Operational Support Services | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Managed Maintenance Solution for Cisco Software | PO Box 12195, Bldg 203 3039 Cornwallis Rd<br>RTP, NC 27709<br>USA | 2/28/2025 |
| 39 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Multi-Services | IBM Corporation Distribution Central<br>Dallas, TX 75201<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Project Support Services | 600 Anton Blvd.<br>Costa Mesa, CA 92828<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Relocation Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Relocation Services | 250 E. Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |
| 43 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Relocation Services | IBM Corporation 260 E. Fifth Street<br>Cincinnati, OH 45202<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for ServiceElite | 7100 Highland Parkway<br>Smyrna, GA 30082-4859<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for ServiceElite | 4111 Northside Parkway<br>Atlanta, GA 30327<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Services | 7100 Highlands Parkway<br>Smyrna, GA 30082<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Services | IBM Corporation<br>Dallas, TX 75201<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | International Business Machines Corporation | Statement of Work for Warehouse Management System Evaluation | 1551 South Washington Ave<br>Piscataway, NJ 08854<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | International Business Machines Corporation | Supplement for Purchase of Machines | 13800 Diplomat Drive<br>Dallas, TX 75234<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | International Business Machines Corporation | Supplement to IBM International Program License Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 52 | Big Lots, Inc. | International Business Machines Corporation | Transfer of Service Components Agreement | 1 New Orchard Road<br>Armonk, NY 10504<br>USA | 2/28/2025 |
| 53 | Big Lots, Inc. | International Business Machines Corporation | Trial and Loan of Products Supplement | 9000 S. Rita Road<br>Tucson, AZ 85744<br>USA | 2/28/2025 |
| 54 | Big Lots, Inc. | International Business Machines Corporation | Warranty Self-Maintainer Agreement | 5505 Six Forks Road<br>Raleigh, North Carolina 27609<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 55 | Big Lots, Inc. | International Business Machines Corporation (IBM) | Customer Agreement Assignment of Machines | 5475 RINGS RD, STE 300<br>DUBLIN, OH 43017<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | International Business Machines Corporation (IBM) | Statement of Work for ServiceElite | 6303 Barfield Rd NE<br>Atlanta, GA 30328-4233<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | International Business Machines Corporation (IBM) | Statement of Work for ServiceElite | 6303 Barfield Rd NE<br>Atlanta, GA 30328-4233<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | International Business/Machines Corporation | Change Authorization for Statement of Work | 5475 Rings Road, Ste. 300<br>Columbus, OH 43017<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Intran Media, LLC | Advertising Services Agreement | 294 Grove Lane East, Ste. 400<br>Wayzata, MN 55391<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Intran Media, LLC | Confidentiality Agreement | 294 Grove Lane East, Ste. 400<br>Wayzata, MN 55391<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Intran Media, LLC | Statement of Work for Truck Advertising Display Services | 294 Grove Lane East, Ste. 400<br>Wayzata, MN 55391<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Intran Media, LLC | Truck Advertising Display Services Statement of Work | 294 Grove Lane East, Ste. 400<br>Wayzata, MN 55391<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Jess Howard Electric Company | Change Order for Columbus Substation and Switchgear Replacement | 6630 Taylor Road<br>Columbus, OH 43004<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Jess Howard Electric Company | Change Order for Columbus Substation and Switchgear Replacement | 6630 Taylor Road<br>Columbus, OH 43004<br>USA | 2/28/2025 |
| 65 | Big Lots, Inc. | Jess Howard Electric Company | Construction Agreement | 6630 Taylor Road<br>Columbus, OH 43004<br>USA | 2/28/2025 |
| 66 | Big Lots, Inc. | Jess Howard Electric Company | Construction Agreement for Electrical and Lighting System | P.O. Box 95<br>Blacklick, OH 43004<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Jess Howard Electric Company | Letter of Intent for Electrical Lighting Installation | P.O. Box 95<br>Blacklick, Ohio 43004<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Jim Humphrey (Humphrey Technical Services, Inc.) | Preventative Maintenance Program Addition | 229 Mitchell Hall Ln.<br>Topmost, KY 41862<br>USA | 2/28/2025 |
| 69 | Big Lots, Inc. | Julie Barnhill | Independent Contractor Agreement | 419 Redmond Rd<br>Columbus, OH 43081<br>USA | 2/28/2025 |
| 70 | Big Lots Stores, LLC | KeyMe, LLC | Key duplication kiosk machines | 101 Hudson Street Floor 23<br>Jersey City, NJ 07302<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | KeyMe, LLC | Master Agreement for In-Store Key Duplication Services | 101 Hudson Street Floor 23<br>Jersey City, NJ 07302<br>USA | 2/28/2025 |
| 72 | Big Lots Stores, LLC | Kings III of America, LLC dba Kings III Emergency Communications | Services Agreement | 751 Canyon Dr. Suite 100<br>Coppell, TX 75019<br>USA | 2/28/2025 |

4

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 73 | Big Lots, Inc. | KMC Snow and Ice Management, Inc | Exhibit A | 508 N James Rd Columbus, OH 43219 USA | 2/28/2025 |
| 74 | Big Lots, Inc. | KMC Snow and Ice Management, Inc | Snow Removal Agreement | 508 N James Rd Columbus, OH 43219 USA | 2/28/2025 |
| 75 | Big Lots, Inc. | KMC Snow and Ice Management, Inc | Snow Removal Agreement | 508 N James Rd Columbus, OH 43219 USA | 2/28/2025 |
| 76 | Big Lots, Inc. | KMC Snow and Ice Management, Inc | Snow Removal Agreement | 508 N James Rd Columbus, OH 43219 USA | 2/28/2025 |
| 77 | Big Lots, Inc. | KOCH SERVICE LLC | Service Agreement | 755 Janice Ln Pickerington, OH 43147 USA | 2/28/2025 |
| 78 | Big Lots, Inc. | Koch Service, LLC | HVAC Scheduled Maintenance and Service Agreement | 755 Janice Ln Pickerington, OH 43147 USA | 2/28/2025 |
| 79 | Big Lots, Inc. | KOMODO INTERNATIONAL | Services Agreement | 18405 S SANTA FE AVE COMPTON, CA 90221-5611 USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Last Mile Ventures LLC dba Delivery Solutions | Confidentiality Agreement | 800 Killian Rd. Akron, OH 44319 USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Legacy Roofing Services, LLC | Preventative Maintenance Agreement | 800 Killian Rd. Akron, OH 44319 USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Legacy Roofing Services, LLC | Roof Preventative Maintenance Agreement | 800 Killian Rd. Akron, OH 44319 USA | 2/28/2025 |
| 83 | Big Lots, Inc. | LENNOX INDUSTRIES INC | Services Agreement | PO BOX 910549 DALLAS, TX 75391-0549 USA | 2/28/2025 |
| 84 | Big Lots, Inc. | LINDE GAS & EQUIPMENT INC | Services Agreement | DEPT LA 21511 PASADENA, CA 91185-1511 USA | 2/28/2025 |
| 85 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Service Contract | 18 & 17F Wynsum Corporate Plaza Emerald Avenue Pasig, Manila Philippines | 2/28/2025 |
| 86 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line | Service Contract Amendment | ONETOWER LANE - STE 2800 OAK BROOK TERRACE, IL 60181 USA | 2/28/2025 |
| 87 | Big Lots, Inc. | Maersk Agency U.S.A. Inc | Amendment to Service Contract | Level 5-8, North Wing, Estancia Offices, Capitol Commons, Meralco Ave., Brgy. Oranbo Pasig City, Metro Manila 1604 Philippines | 2/28/2025 |
| 88 | Big Lots, Inc. | Maersk Agency U.S.A. Inc | Service Contract | 18 & 17F Wynsum Corporate Plaza Emerald Avenue Pasig, Manila Philippines | 2/28/2025 |
| 89 | Big Lots, Inc. | Maersk Agency U.S.A. Inc. | Amendment to Service Contract | 11220 M Street Omaha, NE 68137 USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Maersk Agency U.S.A. Inc | Service Contract Amendment | Levels 5-8, North Wing, Estancia Offices, Capitol Commons, Meralco Ave., Brgy. Oranbo Pasig City, Metro Manila 1604 Philippines | 2/28/2025 |

5

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 91 | Big Lots, Inc. | MAERSK AGENCY U.S.A., INC. as agent for A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | Service Contract | 4th & 5th Floor, Prudential Building-Central Avenue Road, Hiranandani Business Park Mumbai, Maharashtra 400076 India | 2/28/2025 |
| 92 | Big Lots, Inc. | Maersk Agency U.S.A., as agent for Maersk Line A/S | Service Contract | LEVEL 7 NORTH WING, ESTANCIA OFFICES, CAPITOL COMM Columbus, Ohio USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 95 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 96 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 97 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 98 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Ocean Carrier Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 99 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Service Contract | 180 Park Ave. Florham Park, NJ 07932 USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Service Contract | 123 Main St. Columbus, OH 43228 USA | 2/28/2025 |

## Schedule 1K

*Twenty-Eighth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Service Contract | 16 & 17F WYASUM CORPORATE FLAZA, EMERALD AVENUE PASIG, MANILA PHILIPPINES | 2/28/2025 |
| 2 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. | Service Contract | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Keelvakkam Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 3 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. A/S da MÆRSK LINE | Service Contract Amendment | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road Pasig, Manila Philippines | 2/28/2025 |
| 4 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. A/S dba MÆRSK LINE | Service Contract Amendment | PHILLIPI RD 300 Columbus, OH 43228 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. trading under the name of MÆRSK LINE | Service Contract | PHILLIPI AD 300 Columbus, OH 48228 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. dba MÆRSK LINE | Service Contract Amendment | 286/1 Rajiv Gandhi Salai, Krisâ® Street Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 7 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. dba MÆRSK LINE | Amendment to Service Contract | PHILLIPI RD 300 Columbus, OH 43228 USA | 2/28/2025 |
| 8 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. dba MÆRSK LINE | Amendment to Service Contract | Business Park, Powai Mumbai, Maharashtra 400076 India | 2/28/2025 |
| 9 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | Amendment to Service Contract | 12th Floor, Prince Info City, 286/1 Rajiv Garanti Salaf, Keelvakkam Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 10 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | Service Contract | Business Park, Powai Mumbai, Maharashtra 400076 India | 2/28/2025 |
| 11 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MAERSK LINE | Service Contract | Business Park, Powai Mumbai, Maharashtra 400076 India | 2/28/2025 |
| 12 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Mærsk A/S trading under the name of MÆRSK LINE | Service Contract | 4th & 5th Floor, Prudential Building, Central Avenue Road, Hiranandani Business Park Mumbai, Maharashtra 400076 India | 2/28/2025 |
| 13 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A Columbus, OH 43228 USA | 2/28/2025 |
| 14 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A Columbus, OH 43228 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A Columbus, OH 43228 USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A Columbus, OH 43228 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 17 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A, Columbus, Ohio 43228, USA | 2/28/2025 |
| 18 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A, Columbus, OH 43228, USA | 2/28/2025 |
| 19 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A, Columbus, OH 43228, USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A, Columbus, OH 43228, USA | 2/28/2025 |
| 21 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A, Columbus, OH 43228, USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | Service Contract Amendment | 300-PHILLIPI RD STE A, Columbus, OH 43228, USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | Amendment to Service Contract | One Tower Lane, Ste 2800, Oakbrook Terrace, IL 60181, USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | Confidentiality & Non-Disclosure Agreements | One Tower Lane, Ste 2800, Oakbrook Terrace, IL 60181, USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | Service Contract | One Tower Lane, Ste 2800, Oakbrook Terrace, IL 60181, USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | Service Contract Amendment | 180 Park Ave, Florham Park, NJ, USA | 2/28/2025 |
| 27 | Big Lots Stores, LLC dba Maersk Line | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | Ocean Carrier Service Contract | One Tower Lane, Suite 2800, Oakbrook Terrace, IL 60181, USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Maersk Inc. | Service Contract | 4th & 5th floor, Prudential Building, Central Avenue Road, Hiranandani Business Park, Powai, Mumbai-400076, Maharashtra, India, Maharashtra 400076, India | 2/28/2025 |
| 29 | Big Lots, Inc. | Maersk Inc. | Service Contract | 4th & 5th floor, Prudential Building, Central Avenue Road, Hiranandani Business Park, Powai, Mumbai-400076, Maharashtra, India, Maharashtra 400076, India | 2/28/2025 |
| 30 | Big Lots, Inc. | Maersk Inc. | Service Contract Amendment | Forum Business Park, Tower G, 5th & 6th Floor, San Jose, Costa Rica, Costa Rica | 2/28/2025 |
| 31 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract | 2 Giralda Farms, Madison, NJ 07940, USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract | Forum Business Park, Tower G 5th & 6th Floor, San Jose, Costa Rica, Costa Rica | 2/28/2025 |
| 33 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract | Forum Business Park, Tower G 5th & 6th Floor, San Jose, Costa Rica, Costa Rica | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 34 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract Amendment | 16 & 17F WINSUM CORPORATE PLAZA, EMERALD AVE. PASIG, MANILA PHILIPPINES | 2/28/2025 |
| 35 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract Amendment | Forum Business Park Santa Ana, CA 92705 Costa Rica | 2/28/2025 |
| 36 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S | Service Contract Amendment | Forum Business Park, Santa Ana San Jose, Costa Rica Costa Rica | 2/28/2025 |
| 37 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Amendment to Service Contract | 16 & 17F Wynsum Corporate Plaza, Emerald Avenue Pasig, Manila Philippines | 2/28/2025 |
| 38 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 10, 11 & 12th Floor, Prince Info City; 286/1 Rajiv Gandhi Salai Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 39 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 10, 11 & 12th Floor, Prince Info City; 286/1 Rajiv Gandhi Salai Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 40 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 16 & 17F Wynsum Corporate Plaza, Emerald Ave. Pasig, Manila Philippines | 2/28/2025 |
| 41 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 10, 11th & 12th Floor, Prince Info City 286/1 Rajiv Gandhi Salai, Kottivakkam-Kandhanchavadi Chennai, Tamil Nadu 600 096 India | 2/28/2025 |
| 42 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 16 & 17F Wynsum Corporate Plaza, Emerald Ave. Pasig, Manila Philippines | 2/28/2025 |
| 43 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 10, 11th & 12th Floor, Prince It's City 286/1 Old Mahabalipurar Road; Chennai, Tamil Nadu 600096 India | 2/28/2025 |
| 44 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Service Contract Amendment | 16 & 17F Wynsum Corporate Plaza, Emerald Ave. Pasig, Manila Philippines | 2/28/2025 |
| 45 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE | Service Contract Amendment | Forum Business Park, Lower G, 5th & 6th floor San Jose, Costa Rica Costa Rica | 2/28/2025 |
| 46 | Big Lots, Inc. | Maersk Inc. as agent to A.P. Moller-Maersk A/S trading under the name of MAERSK SEALAND | Service Contract Amendment | Forum Business Park San Jose, Costa Rica Costa Rica | 2/28/2025 |
| 47 | Big Lots, Inc. | MAERSK LINE | Service Contract | 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD PASIG, MANILA N/A PHILIPPINES | 2/28/2025 |
| 48 | Big Lots, Inc. | MAERSK LINE | Service Contract | 2 Giralda Farms Madison, NJ 07940 USA | 2/28/2025 |
| 49 | Big Lots, Inc. | MAERSK LINE | Service Contract | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road PASIG, MANILA N/A PHILIPPINES | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 50 | Big Lots, Inc. | MAERSK LINE | Service Contract | 9-10-12th Floors, Prince Infocity, 286/1 Rajiv Gandhi Salai, Kottivakkam Chennai, Tamil Nadu 600 096 INDIA | 2/28/2025 |
| 51 | Big Lots, Inc. | MAERSK LINE | Service Contract | 4th & 5th floor, Prudential Building, Central Avenue Road, Hiranandani Business Park, Powai, Mumbai-400076, Maharashtra, India, Maharashtra 400076 India | 2/28/2025 |
| 52 | Big Lots, Inc. | Maersk Line | Service Contract | PHILLIPI RD 300 Columbus, OH 43228 USA | 2/28/2025 |
| 53 | Big Lots, Inc. | MAERSK LINE | Service Contract | Forum Business Park, Tower G., 5th & 6th Floor San José, Costa Rica Costa Rica | 2/28/2025 |
| 54 | Big Lots, Inc. | MAERSK LINE | Service Contract | Forum Business Park, Tower G, 5th & 6th Floor San José, Costa Rica Costa Rica | 2/28/2025 |
| 55 | Big Lots, Inc. | Maersk Line | Service Contract | Forum Business Park, Tower G 5th & 6th Floor San José, Costa Rica Costa Rica | 2/28/2025 |
| 56 | Big Lots, Inc. | MAERSK LINE | Service Contract | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road PASIG, MANILA N/A PHILIPPINES | 2/28/2025 |
| 57 | Big Lots, Inc. | Maersk Line | Settlement Agreement | 9300 Arrowpoint Blvd Charlotte, NC 28273-8136 USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Maersk Line A/S | Amendment to Service Contract | PHILLIPI RD 300 Columbus, OH 43228 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Maersk Line A/S | Receipt & Claim Release | Esplanaden 50 Copenhagen K, DK 1263 Denmark | 2/28/2025 |
| 60 | Big Lots, Inc. | Maersk Line A/S | Service Contract | Great Atchisa PHILLIPI RD 300 Columbus, ON 43728 Canada | 2/28/2025 |
| 61 | Big Lots, Inc. | Maersk Line AVS | Service Contract Amendment | ONE TOWER LANE-STE 2800 OAKBROOK TERRACE, IL 60181 USA | 2/28/2025 |
| 62 | Big Lots, Inc. | MAERSK SEALAND | Service Contract | Forum Business Park, Tower G., 5th & 6th Floor San José, Costa Rica Costa Rica | 2/28/2025 |
| 63 | Big Lots, Inc. | MAERSK SEALAND | Service Contract | Forum Business Park, Tower G., 5th & 6th Floor San José, Costa Rica Costa Rica | 2/28/2025 |
| 64 | Big Lots, Inc. | MAERSK SEALAND | Service Contract | 614-278-6747 COLUMBUS, OH 43228 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | MAERSK SEALAND | Service Contract | Forum Business Park, G. Tower 5th Floor Santa Ana, Costa Rica 106-305-5817 Costa Rica | 2/28/2025 |
| 66 | Big Lots, Inc. | Maersk Sealand | Service Contract | 614-278-6747 Columbus, OH 43228 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 67 | Big Lots, Inc. | Maersk Sealand | Service Contract Amendment | Forum Business Park, Tower G, 5th & 6th Floor<br>San Jose, Costa Rica<br>Costa Rica | 2/28/2025 |
| 68 | Big Lots, Inc. | Maersk Sealand | Service Contract Amendment | Ban Jort<br>San José, Costa Rica<br>Costa Rica | 2/28/2025 |
| 69 | Big Lots, Inc. | Maersk Sealand | Service Contract Amendment | Forum Business Park<br>Santa Ana, Costa Rica<br>Costa Rica | 2/28/2025 |
| 70 | Big Lots, Inc. | MAERSK SEALAND | Transportation Agreement | Gireldo Farms, Madison Ave. PO Box 880<br>Madison, NJ 07940<br>USA | 2/28/2025 |
| 71 | Big Lots Stores, LLC | Maersk Warehousing & Distribution Services USA, LLC | Amendment to Master Services Agreement | 123 Main St<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Materials Transportation Company | EBatt Systems Support Services Agreement | 1408 S. Commerce Street<br>Temple, Texas 76504<br>USA | 2/28/2025 |
| 73 | AVDC, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 77 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 80 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 Commerce Drive<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Materials Transportation Company | Sales Proposal | 1408 S Commerce<br>Temple, TX 76504<br>USA | 2/28/2025 |
| 83 | AVDC, LLC | Materials Transportation Company (MTC) | Master Services Agreement | 1408 S C Commerce<br>Temple, TX 76504<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 84 | Big Lots, Inc. | MC HEATING & COOLING LLC | Service Agreement | 6555 Lewisburg Ozias Rd<br>Lewisburg, OH 45338<br>USA | 2/28/2025 |
| 85 | Big Lots Stores, LLC | MC Heating & Cooling, LLC | HVAC Scheduled Maintenance and Service Agreement | 6555 Lewisburg Ozias Rd<br>Lewisburg, OH 45338<br>USA | 2/28/2025 |
| 86 | Big Lots, Inc. | MCKINLEY EQUIPMENT CORP | Services Agreement | 17611 ARMSTRONG AVE<br>IRVINE, CA 92614-5760<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | MCMASTER CARR | Services Agreement | PO BOX 7690<br>CHICAGO, IL 60680-7690<br>USA | 2/28/2025 |
| 88 | Big Lots, Inc. | Medallia, Inc. | Amendment to Software Subscription Order Form | 575 Market St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 89 | Big Lots, Inc. | Medallia, Inc. | Confidentiality Agreement | 575 Market St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Medallia, Inc. | Order Form for Software and Services | 575 Market St. Suite 1850<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 91 | Big Lots Stores, LLC | Medallia, Inc. | Order Form for Software Subscription and Services | 6220 Stoneridge Mall Rd. Floor 2<br>Pleasanton, CA 94588<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | Medallia, Inc. | Order Form for Software Subscriptions | 575 Market St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | Medallia, Inc. | Order Form for Software Subscriptions and Research Services | 6220 Stoneridge Mall Rd. Floor 2<br>Pleasanton, CA 94588<br>USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | Medallia, Inc. | Platform analyzes spend data from the debit and credit cards for competitors | 575 Market St.<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 95 | Big Lots, Inc. | Medallia, Inc. | SaaS Subscription Agreement | 575 Market Street<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 96 | Big Lots, Inc. | Medical Data Recovery, Inc. | Application Service Agreement | 1800 E Deere Ave<br>Santa Ana, CA 92705<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | MEDIX FACILITY SOLUTIONS | Service Agreement | 30 Wall St, 8th Floor<br>New York, NY 10005<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Mert Agency U.S.A., Inc as agent for Maersk Line A/S | Service Contract Amendment | 123 Main St.<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 99 | Big Lots Stores, LLC | Metro One Loss Prevention Services Group, Inc. | Master Services Agreement | 900 South Avenue<br>Staten Island, NY 10314<br>USA | 2/28/2025 |
| 100 | Big Lots Stores, LLC | Metro One Loss Prevention Services Group, Inc. | Mutual Non-Disclosure Agreement | 900 South Avenue<br>Staten Island, NY 10314<br>USA | 2/28/2025 |

**<u>Schedule 1L</u>**

*Twenty-Ninth* **Rejection Notice**

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Minute Men, Inc. | Staffing Services Agreement | 3740 Carnegie Avenue Cleveland, Ohio 44115 USA | 2/28/2025 |
| 2 | Big Lots eCommerce LLC | Minute Men, Inc. | Staffing Services Agreement | 3740 Carnegie Avenue Cleveland, Ohio 44115 USA | 2/28/2025 |
| 3 | Big Lots, Inc. | Mizco International Inc. | Confidentiality Agreement | 80 Essex Avenue East Avenel, New Jersey 07001 United States | 2/28/2025 |
| 4 | Big Lots, Inc. | Mizco International, Inc. | Amendment to Settlement Agreement | 80 Essex Avenue East Avenel, New Jersey 07001 United States | 2/28/2025 |
| 5 | Big Lots, Inc. | Mizco International, Inc. | Amendment to Settlement Agreement | 80 Essex Avenue East Avenel, New Jersey 07001 USA | 2/28/2025 |
| 6 | Big Lots, Inc. | MIZCO INTERNATIONAL, INC. | Inventory Access Agreement | 80 Essex Avenue East Avenel, New Jersey 07001 United States | 2/28/2025 |
| 7 | Big Lots, Inc. | Mizco International, Inc. | SCAN-BASED TRADING VENDOR AGREEMENT | 80 Essex Avenue East Avenel, New Jersey 07001 United States | 2/28/2025 |
| 8 | Big Lots, Inc. | Mizco International, Inc. | Settlement Agreement | 80 Essex Avenue East Avenel, NJ 07001 USA | 2/28/2025 |
| 9 | Big Lots, Inc. | MODERN | Services Agreement | | 2/28/2025 |
| 10 | Big Lots Stores, LLC | Modular Thermal Technologies LLC | Revenue Share Agreement | 1520 SW 5th Court Pompano Beach, FL 33069 USA | 2/28/2025 |
| 11 | AVDC, LLC | Mojave Desert Air Quality Management District | Application for Internal Combustion Engine (I.C.E.) Only | 14308 Park Avenue Victorville, CA 92392-2310 USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Moore Wallace North America, Inc. d/b/a RR Donnelley | Equipment Order Contract | 7810 SOLUTION CENTER Chicago, IL 60677-7008 USA | 2/28/2025 |
| 13 | Big Lots, Inc. | Moores Electrical & Mechanical | HVAC Scheduled Maintenance and Service Agreement | 101 Edgewood Avenue Altavista, VA 24517 USA | 2/28/2025 |
| 14 | Big Lots, Inc. | MOORES ELECTRICAL & MECHANICAL | Service Agreement | 101 Edgewood Ave Altavista, VA 24517 USA | 2/28/2025 |
| 15 | Big Lots, Inc. | MOORES ELECTRICAL & MECHANICAL CONSTRUCTION, INC. | HVAC Scheduled Maintenance and Service Agreement | 101 EDGEWOOD AVENUE ALTAVISTA, VA 24517 USA | 2/28/2025 |
| 16 | Consolidated Property Holdings, LLC | Muzak Limited Partnership | Amendment to Muzak National Account Service Agreement | 300 Phillipi Road, P.O Box 28512 Columbus, OH 43228-0512 USA | 2/28/2025 |
| 17 | Consolidated Property Holdings, LLC | MUZAK LIMITED PARTNERSHIP | National Account Service Agreement | 400 North 34th Street, Suite 200 Seattle, WA 98103 USA | 2/28/2025 |
| 18 | Consolidated Property Holdings, LLC | MUZAK LIMITED PARTNERSHIP | National Account Service Agreement | 400 North 34th Street, Suite 200 Seattle, WA 98103 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 19 | Big Lots, Inc. | Muzak LLC | Amendment to Multi Territory Account Service Agreement | 2901 Third Ave Seattle, WA 98121 USA | 2/28/2025 |
| 20 | Big Lots, Inc. | Muzak LLC | Amendment to Multi Territory Account Service Agreement | 2901 Third Ave Seattle, WA 98121 USA | 2/28/2025 |
| 21 | Big Lots, Inc. | Muzak LLC | Amendment to Multi Territory Account Service Agreement | 2901 Third Ave Seattle, WA 98121 USA | 2/28/2025 |
| 22 | Big Lots, Inc. | MUZAK LLC | Amendment to Multi Territory Account Service Agreement | 2901 Third Ave Seattle, WA 98121 USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Muzak LLC | Confidentiality Agreement | 2901 Third Ave Seattle, WA 98121 USA | 2/28/2025 |
| 24 | Consolidated Property Holdings, LLC | Muzak LLC | Option Exercise Agreement | 2901 Third Ave Seattle, WA 98121 USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Muzak LLC d/b/a Mood Media | Amendment to Multi Territory Account Service Agreement | 1703 West 5th Street #600 Austin, TX 78703 USA | 2/28/2025 |
| 26 | Big Lots Stores, LLC | Muzak LLC d/b/a Mood Media | Multi Territory Account Service Agreement | 1703 West 5th Street #600 Austin, TX 78703 USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Muzak LLC d/b/a Mood Media | Multi Territory Account Service Agreement | 1703 West 5th Street #600 Austin, TX 78703 USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Muzak, LLC | Confidentiality Agreement | 300 Phillips Road, P.O Box 28512 Columbus, OH 43228-0512 USA | 2/28/2025 |
| 29 | Big Lots Stores, LLC | Muzak, LLC d/b/a Mood Media | Service Agreement Amendment | 300 Phillips Road, P.O Box 28512 Columbus, OH 43228-0512 USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Muzak, LLC d/b/a Mood Media | Service Agreement Amendment | 300 Phillips Road, P.O Box 28512 Columbus, OH 43228-0512 USA | 2/28/2025 |
| 31 | Big Lots, Inc. | NASDAQ OMX Corporate Solutions, LLC | Service Order | One Liberty Plaza 165 Broadway 49th floor New York, NY 10006 USA | 2/28/2025 |
| 32 | Big Lots, Inc. | NAVCO | Services Agreement | 1335 S ACACIA AVE FULLERTON, CA 92831 USA | 2/28/2025 |
| 33 | Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | Confidentiality Agreement | 100 Walnut Avenue, Suite 304 Clark, NJ 07066 USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | Master Services Agreement | 100 Walnut Avenue, Suite 304 Clark, NJ 07066 USA | 2/28/2025 |
| 35 | Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | Statement of Work for Procurement Transition | 100 Walnut Avenue, Suite 304 Clark, NJ 07066 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 36 | Big Lots Stores, LLC | NB Ventures, Inc. d/b/a GEP | Statement of Work for Strategic Procurement Services | 100 Walnut Avenue, Suite 304<br>Clark, NJ 07066<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | Netspend Corporation | Change of Address Notification | 10900-A Stonelake Blvd.<br>Austin, TX 78759<br>USA | 2/28/2025 |
| 38 | Big Lots, Inc. | NetSpend Corporation | First Amendment to Skylight Services Agreement | 701 Brazos Street, Suite 1200<br>Austin, TX 78701<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Netspend Corporation | Marketing Services Insertion Order | 123 Main St.<br>Austin, TX 73301<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | Netspend Corporation | Notice of Address Change | 5800 Airport Blvd.<br>Austin, TX 78752<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | NetSpend Corporation | Skylight Services Agreement | PO Box 2136<br>Austin, Texas 78768-2136<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | NIAGARA DRINKING WATERS | Services Agreement | 2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768<br>USA | 2/28/2025 |
| 43 | AVDC, LLC | Northgate Environmental Management, Inc. | Proposal for Operation and Maintenance Support Services | 428 13th Street, 4th Floor<br>Oakland, CA 94612<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | OMNIA PARTNERS, LLC | Membership and Confidentiality Agreement | 840 Crescent Centre Drive, Suite 600<br>Franklin, TN 37067<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | Open Text Inc. | Change Request Form | 9711 Washingtonian Blvd.<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Open Text Inc. | Change Request Form | 9711 Washingtonian Blvd.<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 47 | Big Lots Stores, LLC | Open Text Inc. | Mutual Non-Disclosure Agreement | 9711 Washingtonian Blvd.<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 48 | Big Lots Stores, LLC | Open Text Inc. | Services Order Form | 9711 Washingtonian Blvd, Suite 700<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Open Text Inc. | Statement of Work | 9711 Washingtonian Blvd., Suite 700<br>Gaithersburg, MD 20878<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | OpenSesame | Sales Order | 1629 SW Salmon Street<br>Portland, OR 97205<br>USA | 2/28/2025 |
| 51 | Big Lots Stores, LLC | Optimizely, Inc. | A/B Testing | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 52 | Big Lots Stores, LLC | Optimizely, Inc. | Change Order | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 53 | Big Lots, Inc. | Optimizely, Inc. | Confidentiality Agreement | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 54 | Big Lots eCommerce LLC | Optimizely, Inc. | Customer Renewal Order Form | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 55 | Big Lots eCommerce LLC | Optimizely, Inc. | Master Subscription Agreement | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 56 | Big Lots eCommerce LLC | Optimizely, Inc. | Order Form for Optimizely Services | 631 Howard Street, Suite 100<br>San Francisco, CA 94105<br>USA | 2/28/2025 |
| 57 | Big Lots Stores, LLC | Otis Elevator Company | Contract Modification | 777 Dearborn Park Lane<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | Otis Elevator Company | Lubricate and Survey Service Agreement | 777 Dearborn Park Lane<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 2231 Westbrooke Dr Bldg M<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 777 Dearborn Park Lane Suite L<br>Columbus, OH 43085<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 777 Dearborn Park Lane Suite L<br>Columbus, OH 43085<br>USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 223 Westbrooke Dr Bldg M<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 223 Westbrooke Dr Bldg M<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Otis Elevator Company | Maintenance Agreement | 223 Westbrooke Dr Bldg M<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 65 | Big Lots Stores, LLC | Otis Elevator Company | Service Agreement | 777 Dearborn Park Lane<br>Columbus, OH 43228<br>USA | 2/28/2025 |
| 66 | Big Lots eCommerce LLC | Packaging Corporation of America | Termination of Supply Agreement | 1 North Field Court<br>Lake Forest, IL 60045<br>USA | 2/28/2025 |
| 67 | Big Lots eCommerce LLC | Packsize, LLC | Addendum to Equipment Loan and Supply Agreement | 6440 Wasatch Boulevard<br>Salt Lake City, Utah 84121<br>USA | 2/28/2025 |
| 68 | Big Lots eCommerce LLC | Packsize, LLC | Amendment to Packaging as a Service Agreement | 3760 West Smart Pack Way<br>Salt Lake City, Utah 84104<br>USA | 2/28/2025 |
| 69 | Big Lots eCommerce LLC | Packsize, LLC | Equipment Lease & Supply Agreement | 6440 Wasatch Blvd.<br>Salt Lake City, UT 84121<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 70 | Big Lots Stores, LLC | Partners Personnel - Management Services, LLC | Staffing Services Agreement | 3820 State Street, Suite B<br>Santa Barbara, CA 93105<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | PATTERSON FAN | Services Agreement | 1120 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016-8873<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | PayScale | Manage Comp Surveys/Benchmarks | 113 Cherry St, Suite 96140<br>Seattle, WA 98104<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Peggs | Services Agreement | 4851 Felspar Street<br>Riverside, CA 92509<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | Peggs Co inc | Services Agreement | PO BOX 907<br>MIRA LOMA, CA 91752<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | PeopleShare, Inc. | Staffing Services Agreement | 1 Progress Circle<br>Pottsville, PA 17901<br>USA | 2/28/2025 |
| 76 | Closeout Distribution, LLC | PeopleShare, Inc. | Staffing Services Agreement | 1566 Medical Drive<br>Pottstown, PA 19464<br>USA | 2/28/2025 |
| 77 | Closeout Distribution, LLC | PeopleShare, LLC | Staffing Services Agreement | 100 Springhouse Drive, Suite 200<br>Collegeville, PA 19426<br>USA | 2/28/2025 |
| 78 | Big Lots Stores, LLC | Perceptyx, Inc. | Amendment to Master License and Services Agreement | 28765 Single Oak Dr. #250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | Perceptyx, Inc. | Data Processing Addendum | 28765 Single Oak Drive<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | Perceptyx, Inc. | Master License and Services Agreement | 28765 Single Oak Dr, Suite 250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Perceptyx, Inc. | Order Form | 28765 Single Oak Dr. #250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Perceptyx, Inc. | Order Form | 28765 Single Oak Dr. #250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Perceptyx, Inc. | Order Form for Employee Survey Services | 28765 Single Oak Dr #250<br>Temecula, CA 92590<br>USA | 2/28/2025 |
| 84 | Big Lots Stores, LLC | Perfaware LLC | Amendment to Statement of Work | 320 Decker Dr. Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |
| 85 | Big Lots Stores, LLC | Perfaware LLC | Master Services Agreement | 320 Decker Dr. Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | Perfaware LLC | SaaS Subscription Agreement | 320 Decker Dr. Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 87 | Big Lots Stores, LLC | Perfitware LLC | Statement of Work | 320 Decker Dr., Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |
| 88 | Big Lots Stores, LLC | Perfitware LLC | Statement of Work | 320 Decker Dr., Ste. 100<br>Irving, TX 75062<br>USA | 2/28/2025 |
| 89 | Big Lots Stores, LLC | Pickup Now, Inc. | Amendment for Market Development Fund | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 90 | Big Lots, Inc. | Pickup Now, Inc. | Amendment to Master Services Agreement | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 91 | Big Lots, Inc. | Pickup Now, Inc. | Confidentiality Agreement | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 92 | Big Lots, Inc. | Pickup Now, Inc. | Fuel Surcharge Addendum | 5068 West Plano Parkway, Suite 290<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 93 | Big Lots, Inc. | Pickup Now, Inc. | Master Services Agreement | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 94 | Big Lots, Inc. | Pickup Now, Inc. | Statement of Work | 5068 West Plano Parkway<br>Plano, TX 75093<br>USA | 2/28/2025 |
| 95 | Big Lots eCommerce LLC | Pilot Air Freight, LLC dba Pilot Freight Services | Master Transportation Services Agreement | 314 N. Middletown Rd<br>Lima, PA 19037<br>USA | 2/28/2025 |
| 96 | Big Lots eCommerce LLC | Pilot Air Freight, LLC dba Pilot Freight Services | Transportation Schedule for Home Delivery Services | 314 N. Middletown Rd<br>Lima, PA 19037<br>USA | 2/28/2025 |
| 97 | Big Lots, Inc. | Pitney Bowes | Sales/Equipment Agreement | P.O. Box 856460<br>Louisville, KY 40285-6460<br>USA | 2/28/2025 |
| 98 | Big Lots, Inc. | Pitney Bowes Credit Corporation | Lease Agreement | P.O. Box 856460<br>Louisville, KY 40285-6460<br>USA | 2/28/2025 |
| 99 | Big Lots, Inc. | Pitney Bowes Global Financial Services LLC | Lease Agreement | P.O. Box 856460<br>Louisville, KY 40285-6460<br>USA | 2/28/2025 |
| 100 | Big Lots, Inc. | Pitney Bowes Inc. | Software License and Maintenance Agreement | 1 Elmcroft Rd<br>Stamford, CT 06926-0700<br>USA | 2/28/2025 |

6

## Schedule 1M

### *Thirtieth* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Pollock | Services Agreement | 1 Pollock Place<br>Grand Prairie, TX 75050<br>USA | 2/28/2025 |
| 2 | Big Lots Stores, LLC | Pollock Investments Incorporated D/B/A Pollock Orora | Product Supply Agreement | 1 Pollock Place<br>Grand Prairie, Texas 75050<br>USA | 2/28/2025 |
| 3 | Big Lots Stores, LLC | Pollock Investments Incorporated D/B/A Pollock Orora | Product Supply Agreement | 1 Pollock Place<br>Grand Prairie, Texas 75050<br>USA | 2/28/2025 |
| 4 | Big Lots Stores, LLC | Pollock Investments, Inc. d/b/a Pollock Orora | Confidentiality Agreement | 1 Pollock Place<br>Grand Prairie, Texas 75050<br>USA | 2/28/2025 |
| 5 | Big Lots, Inc. | Ponderosa Maint | Services Agreement | 2829 Calle de Suiz<br>Santa Fe, NM 87507<br>USA | 2/28/2025 |
| 6 | Big Lots, Inc. | PowerReviews, Inc. | Confidentiality Agreement | 180 N. LaSalle Street, 5th Floor<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 7 | Big Lots eCommerce LLC | PowerReviews, Inc. | Master Services Agreement | 1 N. Dearborn, 8th Floor<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 8 | Big Lots eCommerce LLC | PowerReviews, Inc. | Service Order | 1 North Dearborn Street Suite 800<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 9 | Big Lots eCommerce LLC | PowerReviews, Inc. | Service Order | 1 North Dearborn Street Suite 800<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 10 | Big Lots eCommerce LLC | PowerReviews, Inc. | Service Order for PowerReviews Services | 1 North Dearborn Street Suite 800<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 11 | Big Lots eCommerce LLC | PowerReviews, Inc. | Statement of Work for Implementation Services | One North Dearborn Street, 8th Floor<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 12 | Big Lots eCommerce LLC | PowerReviews, Inc. | Statement of Work for Software as a Service – Ratings & Reviews Subscription | One North Dearborn Street, 8th Floor<br>Chicago, IL 60602<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | PR Newswire | Client Agreement Addendum | Cleveland Bureau<br>Cleveland, OH<br>USA | 2/28/2025 |
| 14 | Big Lots, Inc. | PR Newswire | Letter of Agreement for discounted pricing | Cleveland Bureau<br>Cleveland, OH<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | PR Newswire Association LLC | Agreement for Special Pricing Package | 123 Main St.<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | PR Newswire Association LLC | Pricing Agreement for News Distribution Services | 123 Main St.<br>Columbus, Ohio 43228<br>USA | 2/28/2025 |
| 17 | Big Lots, Inc. | PR Newswire Association LLC | Service Agreement | 123 Main St.<br>Columbus, OH 43228<br>USA | 2/28/2025 |

1

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots eCommerce LLC | Producsup Corp. | Order Form Addendum | 251 Little Falls Drive, Wilmington, Delaware 19808, USA | 2/28/2025 |
| 19 | Big Lots eCommerce LLC | Producsup Corp. | Order Form for Subscription Services | 251 Little Falls Drive, Wilmington, Delaware 19808, USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Programmers.io | Confidentiality Agreement | 8951 CYPRESS WATER BLVD STE 160, DALLAS, TX 75019, USA | 2/28/2025 |
| 21 | Big Lots Stores, LLC | Programmers.io | Statement of Work for Staff Augmentation | 8951 CYPRESS WATER BLVD STE 160, DALLAS, TX 75019, USA | 2/28/2025 |
| 22 | Big Lots Stores, LLC | Progressive Leasing | Easy Leasing provider | 1629 S. 700 E., Draper, UT 84020, USA | 2/28/2025 |
| 23 | Big Lots, Inc. | PV Remedy INC dba Skybridge Asset Protection | Confidentiality Agreement | 5173 Waring Rd. #43, San Diego, CA 92120, USA | 2/28/2025 |
| 24 | Big Lots Stores, LLC | PyCharm | Licenses for Pycharm – used for writing Python code and automation of code / data pipelines | | 2/28/2025 |
| 25 | Big Lots, Inc. | Python | Services Agreement | | 2/28/2025 |
| 26 | Big Lots, Inc. | Quad/Graphics, Inc. | Confidentiality Agreement | 1234 Vendor St., Milwaukee, WI 53202, USA | 2/28/2025 |
| 27 | Big Lots Stores, LLC | Quad/Graphics, Inc. | Mutual Non-Disclosure Agreement | N61 W23044 Harry's Way, Sussex, WI 53089, USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Quad/Graphics, Inc. | Second Amendment to Vendor Print Services Agreement | 1234 Vendor St., Milwaukee, WI 53202, USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Quad/Graphics, Inc. | Services Agreement | N61 W23044 Harry's Way, Sussex, WI 53089, USA | 2/28/2025 |
| 30 | Big Lots Stores, LLC | Quad/Graphics, Inc. | Statement of Work for Media Planning and Placement | 1234 Vendor St., Milwaukee, WI 53202, USA | 2/28/2025 |
| 31 | Big Lots Stores, LLC | Quikly, Inc. | Master Services Agreement | 1555 Broadway Street, Detroit, MI 48226, USA | 2/28/2025 |
| 32 | Big Lots Stores, LLC | Quikly, Inc. | Refer-a-friend email support | 1555 Broadway Street, Detroit, MI 48226, USA | 2/28/2025 |
| 33 | Big Lots, Inc. | R.B. Atkins | Services Agreement | 4425 N Santa Fe Ave., Oklahoma City, OK 73118, USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | R.R. Donnelley & Sons Company | Confidentiality Agreement | 35 West Wacker Drive, Chicago, Illinois 60601, USA | 2/28/2025 |
| 35 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue, Fontana, CA 92335, USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 36 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue Fontana, CA 92335 USA | 2/28/2025 |
| 37 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue Fontana, CA 92335 USA | 2/28/2025 |
| 38 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue Fontana, CA 92335 USA | 2/28/2025 |
| 39 | Great Basin, LLC | Rail Delivery Services, Inc. | Amendment to Transportation Agreement | 8600 Banana Avenue Fontana, CA 92335 USA | 2/28/2025 |
| 40 | Big Lots Stores, LLC | Raise Right/Shop with Scrips | Gift card distribution partner | PO Box 8158 Kentwood, MI 49518-8158 USA | 2/28/2025 |
| 41 | | | | | |
| 42 | | | | | |
| 43 | Big Lots Stores, LLC | Raymond Storage Concepts, Inc. | Bill of Sale | 3341 Centerpoint Drive Unit F Urbancrest, Ohio 43123 USA | 2/28/2025 |
| 44 | Big Lots, Inc. | Raymond Storage Concepts, Inc. | Scheduled Maintenance Service Agreement | 3341 Centerpoint Drive Unit F Urbancrest, Ohio 43123 USA | 2/28/2025 |
| 45 | Big Lots, Inc. | RC MAINTENANCE HOLDINGS INC | Service Agreement | 569 Bateman Circle Corona, CA 92880 USA | 2/28/2025 |
| 46 | Big Lots, Inc. | RC Store Maintenance, Inc. | Services Agreement | 569 Bateman Circle Corona, CA 92880 USA | 2/28/2025 |
| 47 | Big Lots, Inc. | Remdkl North America, Inc. | Amendment to Master Services Agreement | 1125 Berkshire Blvd., Suite 150 Reading, PA 19610 USA | 2/28/2025 |
| 48 | Big Lots, Inc. | Remdkl North America, Inc. | Amendment to Services Agreement | 1125 Berkshire Blvd., Suite 150 Reading, PA 19610 USA | 2/28/2025 |
| 49 | Big Lots, Inc. | Remdkl North America, Inc. | Amendment to Services Agreement | 1125 Berkshire Blvd., Suite 150 Reading, PA 19610 USA | 2/28/2025 |
| 50 | Big Lots, Inc. | Remdkl North America, Inc. | Services Agreement | 1125 Berkshire Blvd., Suite 150 Reading, PA 19610 USA | 2/28/2025 |
| 51 | Big Lots Stores, LLC | Remdkl North America, Inc. | Store Dispatch Agreement | 1125 Berkshire Blvd., Suite 150 Reading, PA 19610 USA | 2/28/2025 |
| 52 | Big Lots Stores, LLC | Revel LLC | Mutual Non-Disclosure Agreement | | 2/28/2025 |
| 53 | Big Lots, Inc. | RHEEM SALES COMPANY INC | Services Agreement | 88058 EXPEDITE WAY CHICAGO, IL 60695-0001 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 54 | Big Lots, Inc. | Rimini Street, Inc. | Confidentiality Agreement | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Rimini Street, Inc. | Confidentiality Agreement | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 56 | Big Lots Stores, LLC | Rimini Street, Inc. | Master Services Agreement | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 57 | Big Lots Stores, LLC | Rimini Street, Inc. | Notice | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 58 | Big Lots Stores, LLC | Rimini Street, Inc. | Project Change Request | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 59 | Big Lots Stores, LLC | Rimini Street, Inc. | SOW | 7251 West Lake Mead Boulevard<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 60 | Big Lots Stores, LLC | Rimini Street, Inc. | Statement of Work for Professional Services | 7251 West Lake Mead Boulevard, Suite 300<br>Las Vegas, Nevada 89128<br>USA | 2/28/2025 |
| 61 | Big Lots, Inc. | RR Donnelley | Confidentiality Agreement | 7810 SOLUTION CENTER<br>CHICAGO, IL 60677-7008<br>USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | RStudio, PBC | Order Form | 250 Northern Avenue Suite 410<br>Boston, MA 02210<br>USA | 2/28/2025 |
| 63 | Big Lots Stores, LLC | RStudio, PBC | Order Form for RStudio Products and Services | 250 Northern Avenue Suite 410<br>Boston, MA 02210<br>USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Ruan Transport Corporation | Confidentiality Agreement | 3200 Ruan Center<br>Des Moines, IA 50309<br>USA | 2/28/2025 |
| 65 | Great Basin, LLC | Ruan Transport Corporation | Transportation Agreement | 3200 Ruan Center<br>Des Moines, IA 50309<br>USA | 2/28/2025 |
| 66 | Great Basin, LLC | Ruan Transport Corporation | Transportation Agreement | 3200 Ruan Center<br>Des Moines, IA 50309<br>USA | 2/28/2025 |
| 67 | Big Lots, Inc. | Rug Doctor, Inc. | Third Amendment to the Service and Supply Agreement | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 68 | Big Lots, Inc. | Rug Doctor, Inc. f/k/a Rug Doctor, L.P. | First Amendment to the Service and Supply Agreement | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 69 | Big Lots, Inc. | Rug Doctor, Inc. f/k/a Rug Doctor, L.P. | Fourth Amendment to the Service and Supply Agreement | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 70 | Big Lots, Inc. | Rug Doctor, Inc. f/k/a Rug Doctor, L.P. | Second Amendment to the Service and Supply Agreement | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 71 | Big Lots Stores, LLC | Rug Doctor, LLC | Carpet cleaning machine rental and product sales | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 72 | Big Lots, Inc. | Rug Doctor, LLC | SCAN-BASED TRADING VENDOR AGREEMENT | 600 DATA DRIVE, SUITE 150<br>PLANO, TX 75075<br>USA | 2/28/2025 |
| 73 | Big Lots, Inc. | Ryder Integrated Logistics, Inc. | Transportation Agreement | 11690 NW 105th Street<br>Miami, FL 33178<br>USA | 2/28/2025 |
| 74 | Big Lots, Inc. | S&P Global Limited (previously IHS Markit Group) | Services Agreement | 55 Water Street<br>New York, NY 10041-0001<br>USA | 2/28/2025 |
| 75 | Big Lots Stores, LLC | S3 Holdings LLC | Revenue Share Agreement | 285 MADISON AVENUE<br>New York, NY 10017<br>USA | 2/28/2025 |
| 76 | Big Lots Stores, LLC | S3 Holdings LLC | Revenue Share Agreement | 285 MADISON AVENUE<br>NY, NY 10017<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | SCHINDLER ELEVATOR CORPORATION | Preventive Maintenance Service Agreement | 18880 Navajo Rd<br>Apple Valley, CA 92307<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | Schindler Elevator Corporation | Preventive Maintenance Service Agreement | 3607 Interchange Road<br>Columbus, OH 43204-1499<br>USA | 2/28/2025 |
| 79 | Big Lots, Inc. | ServeSafe | Services Agreement | 233 S. Wacker Drive, Suite 3600<br>Chicago, IL 60606-6383<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | SHAMBAUGH & SON LP | Services Agreement | PO BOX 1287<br>FORT WAYNE, IN 46801<br>USA | 2/28/2025 |
| 81 | Big Lots Stores, LLC | Similarweb Inc | Competitive Intelligence | 16 East 34th Street, 15th Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 82 | Big Lots Stores, LLC | Similarweb Inc | Service Order for Digital Marketing and eCommerce Services | 16 East 34th Street, 15th Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Similarweb Inc | Service Order for Digital Marketing and eCommerce Services | 16 East 34th Street, 15th Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 84 | Big Lots eCommerce LLC | Sitecore USA, Inc. | Master Subscription Terms and Conditions | 101 California St, Suite 1600<br>San Francisco, CA 94111<br>USA | 2/28/2025 |
| 85 | Big Lots eCommerce LLC | Sitecore USA, Inc. | SaaS Products Order | 101 California St, Suite 1600<br>San Francisco, CA 94111<br>USA | 2/28/2025 |
| 86 | Big Lots Stores, LLC | Sitecore USA, Inc. | Site Search and Merchandising Tool | 101 California St, Suite 1600<br>San Francisco, CA 94111<br>USA | 2/28/2025 |
| 87 | Big Lots, Inc. | SJN Data Center LLC dba Encore Technologies | Amendment to Master Services Agreement | 4620 Wesley Avenue<br>Cincinnati, OH 45212<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 88 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Data Center and Master Services Agreement | 4620 Wesley Avenue Cincinnati, OH 45212 USA | 2/28/2025 |
| 89 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Mutual Non-Disclosure Agreement | 4620 Wesley Avenue Cincinnati, OH 45212 USA | 2/28/2025 |
| 90 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Master Services Agreement | 4620 Wesley Ave Cincinnati, OH 45212 USA, | 2/28/2025 |
| 91 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Professional Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA, | 2/28/2025 |
| 92 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Services Agreement | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 93 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 94 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 95 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 96 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 97 | Big Lots Stores, LLC | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 98 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA, | 2/28/2025 |
| 100 | Big Lots, Inc. | SJN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |

## **Schedule 1N**

### *Thirty-First* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | SIN Data Center LLC, dba Encore Technologies | Staff Augmentation Services Statement of Work | 4620 Wesley Ave Cincinnati, OH 45212 USA | 2/28/2025 |
| 2 | AVDC, LLC | Skybridge Asset Protection | Services Agreement | 5173 Waring Rd. #43 San Diego, CA 92120 USA | 2/28/2025 |
| 3 | AVDC, LLC | Skybridge Asset Protection | Services Agreement | 5173 Waring Rd. #43 San Diego, CA 92120 USA | 2/28/2025 |
| 4 | Big Lots, Inc. | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Services | Scope of Work for Disaster Recovery Services | PO Box 989 Rensselburg, NY 11960 USA | 2/28/2025 |
| 5 | Big Lots, Inc. | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Services | Services Agreement | PO Box 989 Rensselburg, NY 11960 USA | 2/28/2025 |
| 6 | Big Lots Stores, LLC | Software One, Inc. | Amendment to Client Portal Terms of Use | 320 E Buffalo Street Milwaukee, WI 53202 USA | 2/28/2025 |
| 7 | Big Lots Stores, LLC | Software One, Inc. | MSA | 320 E Buffalo Street Milwaukee, WI 53202 USA | 2/28/2025 |
| 8 | Big Lots Stores, LLC | Software One, Inc. | Services Agreement | 320 E Buffalo Street Milwaukee, WI 53202 USA | 2/28/2025 |
| 9 | Big Lots Stores, LLC | Software One, Inc. | Services Agreements | 320 E Buffalo Street Milwaukee, WI 53202 USA | 2/28/2025 |
| 10 | Big Lots Stores, LLC | Software One, Inc. | Services Contract for Cloud Managed Services for AWS | 320 E Buffalo Street Milwaukee, WI 53202 USA | 2/28/2025 |
| 11 | Big Lots Stores, LLC | Software One, Inc. | Statement of Work for Amazon Connect QuickStart with Freshworks | 320 E Buffalo Street, Suite 200 Milwaukee, WI 53202 USA | 2/28/2025 |
| 12 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC3" | RateWare XL License - Shipper | 500 Westpark Drive Peachtree City, GA 30269 USA | 2/28/2025 |
| 13 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | CzarLite Base Rate License - Shipper | 500 Westpark Drive Peachtree City, GA 30269 USA | 2/28/2025 |
| 14 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | CzarLite Base Rate License - Shipper | 500 Westpark Drive Peachtree City, GA 30269 USA | 2/28/2025 |
| 15 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a "SMC" | RateWare XL License Agreement | 500 Westpark Drive Peachtree City, GA 30269 USA | 2/28/2025 |
| 16 | Big Lots eCommerce LLC | Southern Motor Carriers Association, Inc. d/b/a SMC | Master Agreement | 500 Westpark Drive Peachtree City, GA 30269 USA | 2/28/2025 |
| 17 | Big Lots, Inc. | Speedcon Data | Confidentiality Agreement | 5875 Landerbrook Drive Cleveland, Ohio 44124 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 18 | Big Lots Stores, LLC | Speedeon Data | New mover and life stage data | 8875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 19 | Big Lots Stores, LLC | Speedeon Data | SOW | 8875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 20 | Big Lots Stores, LLC | Speedeon Data LLC | Amendment | 8875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | SPEEDEON DATA LLC | Amendment to Master Services Agreement | 8875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | Speedeon Data LLC | Data Evaluation Agreement | 8875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | Speedeon Data LLC | Statement of Work | 8875 Landerbrook Drive<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | Speedeon Data LLC | Statement of Work for Data Services | 8875 Landerbrook Drive, Suite 130<br>Cleveland, OH 44124<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | Speedeon Data, LLC | Master Services Agreement | 8875 Landerbrook Drive, Suite 130<br>Cleveland, Ohio 44124<br>USA | 2/28/2025 |
| 26 | Big Lots, Inc. | Sprout Social, Inc. | Confidentiality Agreement | 123 N. Wacker Drive<br>Chicago, IL 60606<br>USA | 2/28/2025 |
| 27 | Big Lots, Inc. | Sprout Social, Inc. | Service Order Agreement | 123 N. Wacker Drive<br>Chicago, IL 60606<br>USA | 2/28/2025 |
| 28 | Big Lots Stores, LLC | Sprout Social, Inc. | Social media publishing, monitoring, reporting, community management | 123 N. Wacker Drive<br>Chicago, IL 60606<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Sprout Social, Inc. | Vendor Agreement | 131 S. Dearborn Street, STE 700<br>Chicago, IL 60603<br>USA | 2/28/2025 |
| 30 | Big Lots Stores, LLC | SquareTrade, Inc. | Amendment to Retailer Agreement | 123 Main St.<br>City Name, State Name 12345<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | SquareTrade, Inc. | Retailer Agreement | 600 Harrison Street, Suite 400<br>San Francisco, CA 94107<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Stanley Access Technologies | Services Agreement | 65 Scott Swamp Rd<br>Farmington, CT 06032<br>USA | 2/28/2025 |
| 33 | Big Lots Stores, LLC | Statista Inc. | Renewal Agreement | 3 World Trade Center at 175 Greenwich Street, 36th Floor<br>New York, NY 10007<br>USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | Statista Inc. | Renewal Agreement for Subscription Services | 3 World Trade Center at 175 Greenwich Street, 36th Floor<br>New York, NY 10007<br>USA | 2/28/2025 |

2

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 35 | Big Lots, Inc. | Statista Inc. | Services Agreement | 55 Broad Street, 30th Floor<br>New York, NY 10004<br>USA | 2/28/2025 |
| 36 | Big Lots Stores, LLC | Statista Inc. | Syndicated Research Partner - Consumer trends | 3 World Trade Center at 175 Greenwich Street, 36th Floor<br>New York, NY 10007<br>USA | 2/28/2025 |
| 37 | Big Lots, Inc. | STONE ROOFING CO INC | Services Agreement | 730 N CONEY AVE<br>AZUSA, CA 91702<br>USA | 2/28/2025 |
| 38 | Big Lots Stores, LLC | Summit Off Day LLC | Staffing Services Agreement | 600 E. Las Colinas Boulevard, Suite 900<br>Irving, TX 75039<br>USA | 2/28/2025 |
| 39 | Big Lots Stores, LLC | Summit Off Day Services, LLC | Mutual Non-Disclosure Agreement | 600 E. Las Colinas Boulevard, Suite 900<br>Irving, TX 75039<br>USA | 2/28/2025 |
| 40 | Big Lots, Inc. | SUNSHINE MILLS INC. | Services Agreement | PO BOX 740209<br>ATLANTA, GA 30374-0209<br>USA | 2/28/2025 |
| 41 | Big Lots, Inc. | SUNSHINE PROMO | Services Agreement | 4000 HIGHWAY 90 STE H<br>PACE, FL 32571-1909<br>USA | 2/28/2025 |
| 42 | Big Lots, Inc. | SVA | Services Agreement | 401 Hackensack Ave, 4th Floor,<br>Hackensack, NJ 07601<br>USA | 2/28/2025 |
| 43 | Big Lots Stores, LLC | Taskrabbit, Inc. | Marketing Agreements | P.O. Box 530225<br>Atlanta, GA 30353-0225<br>USA | 2/28/2025 |
| 44 | Big Lots, Inc. | Tax Compliance, Inc. | Data Processing Agreement | 13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128<br>USA | 2/28/2025 |
| 45 | Big Lots, Inc. | Tax Compliance, Inc. | Master Software License & Services Agreement | 13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128<br>USA | 2/28/2025 |
| 46 | Big Lots, Inc. | Tax Compliance, Inc. | Mutual Nondisclosure Agreement | 13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128<br>USA | 2/28/2025 |
| 47 | Big Lots, Inc. | Tax Compliance, Inc. | Mutual Nondisclosure Agreement | 13500 Evening Creek Drive N, Suite 500<br>San Diego, CA 92128<br>USA | 2/28/2025 |
| 48 | Big Lots, Inc. | TEMA Roofing Services, LLC | Master Services Agreement | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |
| 49 | Big Lots, Inc. | TEMA Roofing Services, LLC | Statement of Work for Roof Leak Repair | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |
| 50 | Big Lots, Inc. | TEMA Roofing Services, LLC | Statement of Work for Roof Upgrade | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |
| 51 | Big Lots, Inc. | TEMA Roofing Services, LLC | Statement of Work for Roofing Preventative Maintenance Program | 1596 Motor Inn Drive<br>Girard, OH 44420<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 52 | Big Lots, Inc. | TEMA Roofing Services, LLC. | Statement of Work for Roof Leak Repair | 1596 Motor Inn Drive Girard, OH 44420 USA | 2/28/2025 |
| 53 | Big Lots, Inc. | Terminix Commercial | Pest Control Service Agreement | 4411 Professional Parkway Groveport, OH 43125 USA | 2/28/2025 |
| 54 | Big Lots Stores, LLC | Terminix Commercial | Pest Control Services Agreement | 4411 Professional Parkway Groveport, OH 43125 USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Terminix Commercial | Pest Control Services Agreement | 3455 Centerpoint Drive Urbancrest, Ohio 43123 USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Terminix International Company Limited Partnership | Termination Notice for Pest Control Service Agreement | 3655 Centerpoint Drive Urbancrest, Ohio 43123 USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Terminix International Company, L.P. | Pest Control Service Agreement | 2120 Citygate Drive Columbus, Ohio 43219 USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging and Larvacide Services | 2120 Citygate Drive Columbus, Ohio 43219 USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 300 Philipi Rd. Columbus, Ohio 43228 USA | 2/28/2025 |
| 60 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 3455 Centerpoint Drive Urbancrest, Ohio 43123 USA | 2/28/2025 |
| 61 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 2120 Citygate Drive Columbus, Ohio 43219 USA | 2/28/2025 |
| 62 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 300 Philipi Rd. Columbus, Ohio 43228 USA | 2/28/2025 |
| 63 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 300 Philipi Rd. Columbus, Ohio 43228 USA | 2/28/2025 |
| 64 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 2120 Citygate Drive Columbus, Ohio 43219 USA | 2/28/2025 |
| 65 | Big Lots, Inc. | Terminix International Company, L.P. | Service Agreement for Mosquito Fogging Services | 2120 Citygate Drive Columbus, Ohio 43219 USA | 2/28/2025 |
| 66 | Big Lots, Inc. | The Go To Group | Confidentiality Agreement | 138 N Hickory Ave Bel Air, MD 21014 USA | 2/28/2025 |
| 67 | Big Lots, Inc. | The Go To Group, Inc. | Annual Support Agreement | 138 N Hickory Avenue Bel Air, MD 21014-3240 USA | 2/28/2025 |
| 68 | Big Lots, Inc. | The Go To Group, Inc. | Annual Support Agreement | 138 N Hickory Ave Bel Air, MD 21014 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 69 | Big Lots Stores, LLC | The Morning Consult LLC | Competitive Intelligence & syndicated platform | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 70 | Big Lots Stores, LLC | The Morning Consult LLC | Custom Brand Tracker | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 71 | Big Lots, Inc. | The Morning Consult LLC | Master Services Agreement | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 72 | Big Lots Stores, LLC | The Morning Consult LLC | Order Form for Brand Health Tracker Services | 1025 F St NW Ste 800<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 73 | Big Lots Stores, LLC | The Morning Consult LLC | Order Form for Custom Survey Research Bank | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 74 | Big Lots Stores, LLC | The Morning Consult LLC | Order Form for Custom Survey Research Bank | 1025 F St NW<br>Washington, DC 20004<br>USA | 2/28/2025 |
| 75 | Big Lots, Inc. | The Temmix International Company, Limited Partnership | National Accounts Pest Control Services Agreement | 860 Ridge Lake Blvd.<br>Memphis, TN 38120<br>USA | 2/28/2025 |
| 76 | Big Lots, Inc. | The Temmix International Company, L.P. | Amendment to Pest Control Service Agreement | 860 Ridge Lake Boulevard<br>Memphis, Tennessee 38120<br>USA | 2/28/2025 |
| 77 | Big Lots, Inc. | The Temmix International Company, Limited Partnership | Confidentiality Agreement | 3455 Centerpoint Drive<br>Urbancrest, Ohio 43123<br>USA | 2/28/2025 |
| 78 | Big Lots, Inc. | THE WALDINGER CORPORATION | HVAC Scheduled Maintenance and Service Agreement | 2601 Bell Avenue<br>Des Moines, IA 50321<br>USA | 2/28/2025 |
| 79 | Big Lots Stores, LLC | Thrasio, LLC | Mutual Non-Disclosure Agreement | 85 West Street, Floor 3<br>Walpole, MA 02081<br>USA | 2/28/2025 |
| 80 | Big Lots, Inc. | TOTAL EQUIPMENT SERVICE | Service Agreement | 8355 W. Flagler St, Ste 235<br>Miami, FL 33144<br>USA | 2/28/2025 |
| 81 | Big Lots, Inc. | Total Equipment Services | HVAC Scheduled Maintenance and Service Agreement | 3695 Ford Dr.<br>Chelmsford, ON P0M 1L0<br>Canada | 2/28/2025 |
| 82 | Big Lots, Inc. | TRANE US INC | Services Agreement | PO BOX 845053<br>DALLAS, TX 75284-5053<br>USA | 2/28/2025 |
| 83 | Big Lots, Inc. | Truist Securities | Services Agreement | 3333 PEACHTREE ROAD, N.E., ATLANTA FINANCIAL CENTER, SOUTH TOWER, 9TH FLOOR<br>ATLANTA, GA 30326<br>USA | 2/28/2025 |
| 84 | Big Lots, Inc. | Truly Nolen of America, inc. | Services Agreement | 3636 E. Speedway Blvd<br>Tucson, AZ 85716<br>USA | 2/28/2025 |
| 85 | Big Lots, Inc. | TUG HILL MECHANICAL INC | Service Agreement | 791 County Route 22<br>Parish, NY 13131<br>USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 86 | Big Lots, Inc. | TUG HILL MECHANICAL INC | Services Agreement | 791 COUNTY ROUTE 22 PARISH, NY 13131-3184 USA | 2/28/2025 |
| 87 | Big Lots Stores, LLC | Tug Hill Mechanical, Inc. | Scheduled Maintenance and Service Agreement | 791 COUNTY ROUTE 22 PARISH, NY 13131-3184 USA | 2/28/2025 |
| 88 | Big Lots, Inc. | TWIN CITY HARDWARE COMPANY | Services Agreement | 723 HADLEY AVE N OAKDALE, MN 55128-6205 USA | 2/28/2025 |
| 89 | Big Lots, Inc. | TWS Facility Services, Inc. | Confidentiality Agreement | 23905 CLINTON KEITH RD 114-423 WILDOMAR, CA 92595-7897 USA | 2/28/2025 |
| 90 | Big Lots, Inc. | ULINE | Services Agreement | PO BOX 88741 CHICAGO, IL 60680-1741 USA | 2/28/2025 |
| 91 | Big Lots, Inc. | Uncas International LLC | Scan-Based Trading Vendor Agreement | 1600 Division Road West Warwick, RI 02893 USA | 2/28/2025 |
| 92 | Big Lots, Inc. | Uncas International LLC | Scan-Based Trading Vendor Agreement | 1600 Division Road West Warwick, RI 02893 USA | 2/28/2025 |
| 93 | Big Lots, Inc. | Uncas International LLC | SCAN-BASED TRADING VENDOR AGREEMENT | 1600 Division Road West Warwick, RI 02893 USA | 2/28/2025 |
| 94 | Big Lots, Inc. | Uncas International LLC | SCAN-BASED TRADING VENDOR AGREEMENT | 1600 Division Street West Warwick, RI 02893 USA | 2/28/2025 |
| 95 | Big Lots, Inc. | UniFirst Corp. | Termination of Customer Service Agreement | 8176 Presidents Drive, Suite C Hummelstown, PA 17036 USA | 2/28/2025 |
| 96 | Big Lots, Inc. | UniFirst Corporation | Amendment to Textile Rental Service Agreement | 68 Jonspin Road Wilmington, MA 01887 USA | 2/28/2025 |
| 97 | Big Lots, Inc. | UniFirst Corporation | Amendment to Textile Rental Service Agreement | 68 Jonspin Road Wilmington, MA 01887 USA | 2/28/2025 |
| 98 | Big Lots Stores, LLC | UniFirst Corporation | Amendment to Textile Rental Service Agreement | 68 Jonspin Road Wilmington, MA 01887 USA | 2/28/2025 |
| 99 | Big Lots, Inc. | UniFirst Corporation | Textile Rental Service Agreement | 68 Jonspin Road Wilmington, MA 01887 USA | 2/28/2025 |
| 100 | Big Lots Stores, LLC | United Information Service, Inc. | Second Amendment to Statement of Work | 300 First Stamford Place Second Floor West Stamford, CT 06902 USA | 2/28/2025 |

6

## Schedule 1O

*Thirty-Second* Rejection Notice

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 1 | Big Lots, LLC | United Information Services, Inc., an EXELA Technologies company | outsource of printshop and mailroom plus 2 onsite employes | 300 First Stamford Place Second Floor West<br>Stamford, CT 06902<br>USA | 2/28/2025 |
| 2 | Big Lots, LLC | United Information Services, Inc., an EXELA Technologies company | Statement of Work for Implementation of Print, Mail and Fulfillment Services | 300 First Stamford Place Second Floor West<br>Stamford, CT 06902<br>USA | 2/28/2025 |
| 3 | Big Lots, LLC | United Mechanical Services | Preventive Maintenance Program Agreement | 1404 JOHNSTOWN UTICA RD NE<br>UTICA, OH 43080<br>USA | 2/28/2025 |
| 4 | Great Basin, LLC | University | Amendment to Transportation Agreement | USA | 2/28/2025 |
| 5 | Great Basin, LLC | University | Amendment to Transportation Agreement | USA | 2/28/2025 |
| 6 | Big Lots, Inc. | Urban Airship, Inc. | Master Subscription Agreement | 1225 West Burnside Street, Suite 401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 7 | Big Lots, Inc. | Urban Airship, Inc. | Master Subscription Agreement | 1225 West Burnside Street, Suite 401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 8 | Big Lots, LLC | Urban Airship, Inc. | Mobile wallet | 1225 West Burnside Street, Suite 401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 9 | Big Lots, Inc. | Urban Airship, Inc. | Order Form | 1417 NW Everett, Suite 300<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 10 | Big Lots, Inc. | Urban Airship, Inc. | Order Form for Digital Growth Platform Services | 1417 NW Everett, Suite 300<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 11 | Big Lots, Inc. | Urban Airship, Inc. dba AIRSHIP | Order Form for Customer Engagement Platform Services | 1225 West Burnside, Suite 401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 12 | Big Lots, Inc. | Urban Airship, Inc. dba AIRSHIP | Order Form for Customer Engagement Platform Services | 1225 West Burnside, Suite 401<br>Portland, OR 97209<br>USA | 2/28/2025 |
| 13 | Big Lots, Inc. | VERSALES INC | Services Agreement | 2509 N NAOMI ST<br>BURBANK, CA 91504-3236<br>USA | 2/28/2025 |
| 14 | Big Lots, LLC | Vertiv Corporation | Clarification/Supplement to Purchase Order | 505 N. Cleveland Avenue<br>Westerville, OH 43082<br>USA | 2/28/2025 |
| 15 | Big Lots, Inc. | Vertiv Corporation | Clarification/Supplement to Purchase Order | 505 N. Cleveland Avenue<br>Westerville, OH 43082<br>USA | 2/28/2025 |
| 16 | Big Lots, Inc. | Vertiv Corporation | Clarification/Supplement to Purchase Order/Agreement | 505 N. Cleveland Avenue<br>Westerville, OH 43082<br>USA | 2/28/2025 |
| 17 | Big Lots Stores, LLC | Vertiv Corporation | Statement of Work for Maintenance Services | 505 N. Cleveland Avenue<br>Westerville, OH 43082<br>USA | 2/28/2025 |
| 18 | Big Lots, Inc. | VITELLI FOODS LLC | Confidentiality Agreement | 25 ROCKWOOD PLACE STE 220<br>ENGLEWOOD, NJ 07631-4959<br>US | 2/28/2025 |
| 19 | Big Lots, Inc. | VORTEX INDUSTRIES LLC | Services Agreement | | 2/28/2025 |

1

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 20 | Big Lots, Inc. | W BROWN ENTERPRISES | Services Agreement | 2905 NORTH 1ST<br>DURANT, OK 74701-2514<br>USA | 2/28/2025 |
| 21 | Big Lots, Inc. | WALDINGER CORPORATION | Service Agreement | 2601 Bell Avenue<br>Des Moines, IA 50321<br>USA | 2/28/2025 |
| 22 | Big Lots, Inc. | WARFIELD ELECTRIC COMPANY INC | Services Agreement | 175 INDUSTRY AVE<br>FRANFORT, IL 60423-1639<br>USA | 2/28/2025 |
| 23 | Big Lots, Inc. | WAXIE SANITARY SUPPLY | Services Agreement | PO BOX 748802<br>LOS ANGELES, CA 90074-8802<br>USA | 2/28/2025 |
| 24 | Big Lots, Inc. | WEST COAST ENERGY SYSTEMS LLC | Services Agreement | PO BOX 102515<br>PASADENA, CA 91189-2515<br>USA | 2/28/2025 |
| 25 | Big Lots, Inc. | WIS International | Inventory Service Agreement | 120 Ottawa Street North<br>Kitchener, Ontario N2H 3K5<br>Canada | 2/28/2025 |
| 26 | Big Lots, Inc. | WIS International | Service Agreement for Physical Inventory Counting | 120 Ottawa Street North<br>Kitchener, Ontario N2H 3K5<br>Canada | 2/28/2025 |
| 27 | Big Lots, Inc. | WOEBER MUSTARD MFG CO | Services Agreement | PO BOX 388<br>SPRINGFIELD, OH 45501-0388<br>USA | 2/28/2025 |
| 28 | Big Lots, Inc. | Wolverine Fire Protection | Services Agreement | 8067 N. Dort Hwy, PO Box 219<br>Mt. Morris, MI 48458-0219<br>USA | 2/28/2025 |
| 29 | Big Lots, Inc. | Work4 | Statement of Work for Facebook Career Page Application | C/O Jade Fiducial 990 Biscayne Blvd Office 701<br>Miami, FL 33132<br>USA | 2/28/2025 |
| 30 | Big Lots, Inc. | Work4 | Statement of Work for Facebook Career Page Application | 735 Market St, Floor 4<br>San Francisco, California 94103<br>USA | 2/28/2025 |
| 31 | Big Lots, Inc. | Work4 | Statement of Work for Facebook Career Page Application | 735 Market St, Floor 4<br>San Francisco, California 94103<br>USA | 2/28/2025 |
| 32 | Big Lots, Inc. | Work4 | Statement of Work for Facebook Career Page Application | 735 Market St, Floor 4<br>San Francisco, California 94103<br>USA | 2/28/2025 |
| 33 | Big Lots Stores, LLC | Work4 | Statement of Work for Social Job Sharing | C/O Jade Fiducial 990 Biscayne Blvd Office 701<br>Miami, FL 33132<br>USA | 2/28/2025 |
| 34 | Big Lots Stores, LLC | Work4 | Statement of Work for Social Job Sharing Services | C/O Jade Fiducial 990 Biscayne Blvd Office 701<br>Miami, FL 33132<br>USA | 2/28/2025 |
| 35 | Big Lots, Inc. | Workfront, Inc. | Master Subscription and Services Agreement | 3301 N. Thanksgiving Way, Ste. 100<br>Lehi, UT 84043<br>US | 2/28/2025 |
| 36 | Big Lots, Inc. | Workfront, Inc. | Sales Order | 3301 N. Thanksgiving Way, Suite 100<br>Lehi, UT 84043<br>United States | 2/28/2025 |

2

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 37 | Big Lots, Inc. | Workfront, Inc. | Sales Order | 3301 N. Thanksgiving Way, Suite 500 Lehi, UT 84043 United States | 2/28/2025 |
| 38 | Big Lots, Inc. | Workiva | Consulting Services Order | 2900 University Blvd. Ames, Iowa 50010 USA | 2/28/2025 |
| 39 | Big Lots, Inc. | Workiva | Subscription Order | 2900 University Blvd. Ames, Iowa 50010 USA | 2/28/2025 |
| 40 | Big Lots, Inc. | Workiva Inc. | Amendment to Order | 2900 University Boulevard Ames, IA 50010 USA | 2/28/2025 |
| 41 | Big Lots, Inc. | Workiva Inc. | Master Subscription & Services Order | 2900 University Boulevard Ames, IA 50010 USA | 2/28/2025 |
| 42 | Big Lots, Inc. | Workiva Inc. | Master Subscription & Services Order | 2900 University Boulevard Ames, IA 50010 USA | 2/28/2025 |
| 43 | Big Lots, Inc. | Workiva Inc. | Subscription Agreement | 2900 University Blvd. Ames, Iowa 50010 USA | 2/28/2025 |
| 44 | Big Lots, Inc. | WorkStrategy, Inc. | Services Agreement | 10420 LITTLE PATUXENT PARKWAY STE 2 COLUMBIA, MD 21044 USA | 2/28/2025 |
| 45 | Big Lots, Inc. | WorkStrategy, Inc. | Services Agreement | 10420 LITTLE PATUXENT PARKWAY STE 2 COLUMBIA, MD 21044 USA | 2/28/2025 |
| 46 | Big Lots Stores, LLC | WorkStrategy, Inc. | Services Agreement | 10420 LITTLE PATUXENT PARKWAY STE 2 COLUMBIA, MD 21044 USA | 2/28/2025 |
| 47 | Big Lots Stores, LLC | WorkStrategy, Inc. | Services Agreement | 10420 LITTLE PATUXENT PARKWAY STE 2 COLUMBIA, MD 21044 USA | 2/28/2025 |
| 48 | AVDC, LLC | Xcel Mechanical Systems, Inc. | Service Agreement for HVAC Preventative Maintenance | 1710 130th Street Gardena, CA 90249 USA | 2/28/2025 |
| 49 | Big Lots Stores, LLC | Yellowstone Landscape | Landscape Maintenance Agreement | 3235 North State Street, PO Box 849 Bunnell, FL 32110 USA | 2/28/2025 |
| 50 | Big Lots Stores, LLC | Yellowstone Landscape | Landscape Maintenance Agreement | 3235 North State Street, PO Box 849 Bunnell, FL 32110 USA | 2/28/2025 |
| 51 | Big Lots, Inc. | Yext, Inc. | Confidentiality Agreement | 123 Main St. New York, NY 10001 USA | 2/28/2025 |
| 52 | Big Lots Stores, LLC | Yext, Inc. | Master Subscription Agreement | 1 Madison Avenue New York, NY 10010 USA | 2/28/2025 |
| 53 | Big Lots Stores, LLC | Yext, Inc. | Master Subscription Agreement | 4900 E. Dublin Granville Road I Columbus, Ohio 43081 USA | 2/28/2025 |

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 54 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement | 1 Madison Avenue<br>New York, NY 10010<br>USA | 2/28/2025 |
| 55 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement | 1 Madison Avenue<br>New York, NY 10010<br>USA | 2/28/2025 |
| 56 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement | 1 Madison Avenue, 5th Floor<br>New York, NY 10010<br>USA | 2/28/2025 |
| 57 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement Order Form to Subscription Schedule | 1 Madison Avenue<br>New York, NY 10010<br>USA | 2/28/2025 |
| 58 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement Order Form to Subscription Schedule | 1 Madison Avenue<br>New York, NY 10010<br>USA | 2/28/2025 |
| 59 | Big Lots, Inc. | Yext, Inc. | Master Subscription Agreement Subscription Schedule | 1 Madison Avenue<br>New York, NY 10010<br>USA | 2/28/2025 |
| 60 | Big Lots Stores, LLC | Yext, Inc. | Store Locator | 1 Madison Avenue<br>New York, NY 10010<br>USA | 2/28/2025 |
| 61 | Big Lots Stores, LLC | Zeno Group Inc | Mutual Non-Disclosure Agreement | 22048 NETWORK PLACE<br>CHICAGO, IL 60673-1220<br>USA | 2/28/2025 |
| 62 | Big Lots Stores, LLC | Zeno Group Inc | Public Relations Agency | 22048 NETWORK PLACE<br>CHICAGO, IL 60673-1220<br>USA | 2/28/2025 |
| 63 | Big Lots Stores, LLC | Zeno Group, Inc. | Master Services Agreement | 130 E. Randolph 30th Floor<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 64 | Big Lots Stores, LLC | Zeno Group, Inc. | Statement of Work for Brand Visibility 2024 | 130 E. Randolph 30th Floor<br>Chicago, IL 60601<br>USA | 2/28/2025 |
| 65 | Big Lots Stores, LLC | Zeta Global | Data Security Addendum | 3 Park Ave. 33rd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 66 | Big Lots Stores, LLC | Zeta Global Corp. | CDP + SMS & Email Platform | 3 Park Ave. 33rd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 67 | Big Lots Stores, LLC | Zeta Global Corp. | Confidentiality Agreement | 3 Park Avenue, 33rd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 68 | Big Lots Stores, LLC | Zeta Global Corp. | Lapsed/prospect email via Zeta IPs POC | 3 Park Ave. 33rd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 69 | Big Lots Stores, LLC | Zeta Global Corp. | MarTech support services | 3 Park Ave. 33rd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |
| 70 | Big Lots Stores, LLC | Zeta Global Corp. | Master Services Agreement | 3 Park Ave. 33rd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |

4

| # | Debtor Entity | Contract Counterparty | Rejected Agreement/Lease | Contract Counterparty Address | Effective Rejection Date |
|---|---|---|---|---|---|
| 71 | Big Lots, Inc. | Zeta Global Corp. | Pricing Summary Agreement | 3 Park Ave. 33rd Floor<br>New York, NY 10016<br>USA | 2/28/2025 |