# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |
| | **Objection Deadline**: **February 19, 2025, at 4:00 p.m. (ET)** |
| | **Hearing Date**: **February 26, 2025, at 10:30 a.m. (ET)** |

## MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) SETTING A BAR DATE FOR FILING PROOFS OF CLAIMS FOR PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS AGAINST THE DEBTORS, (II) ESTABLISHING PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS PROCEDURES, AND (III) GRANTING RELATED RELIEF, INCLUDING NOTICE AND FILING PROCEDURES

With the support of the Official Committee of Unsecured Creditors (the "**Committee**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), Big Lots, Inc. and certain of its affiliates (collectively, the "**Debtors**"), each of which is a debtor and debtor in possession, hereby file this *Motion of Debtors for Entry of an Order (I) Setting a Bar Date for Filing Proofs of Pre-Closing Administrative Expense Claims Against the Debtors, (II) Establishing Pre-Closing Administrative Expense Claims Procedures, and (III) Granting Related Relief, Including Notice*

---

[1]   The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

*and Filing Procedures* (this "**Motion**").  In support of this Motion, the Debtors respectfully state as follows:

**Relief Requested**

1.        By this Motion, and pursuant to sections 105, 501, 502, and 503 of title 11 of the United States Code (the "**Bankruptcy Code**"), rules 2002, 3002, and 3003 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and rules 2002-1(e) and 3003-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and with the support of the Committee, the Debtors request that the Court enter an order substantially in the form attached as **Exhibit A** (the "**Pre-Closing Administrative Expense Claims Procedures Order**"):

   a.   establishing **5:00 p.m. prevailing Eastern Time on April 3, 2025** as the deadline (the "**Pre-Closing Administrative Expense Claims Bar Date**") for each person or entity to file a proof of claim in respect of any administrative expense claim against the Debtors arising from the Petition Date through and including January 3, 2025 (the "**Pre-Closing Administrative Expense Claims**");

   b.   approving the forms of notice to be used to inform potential creditors of the Pre-Closing Administrative Expense Claims Bar Date;

   c.   approving mailing procedures with respect to notice of the Pre-Closing Administrative Expense Claims Bar Date;

   d.   relieving the Debtors of any obligation to respond to motions, applications, and other requests for allowance or payment of Pre-Closing Administrative Expense Claims that are pending as of, or are filed after, the entry of the Pre-Closing Administrative Expense Claims Procedures Order; and

   e.   granting related relief.

**Preliminary Statement**

2.        The sudden and unexpected collapse of the Nexus sale in December has resulted in the Debtors being inundated with requests and inquiries from creditors, including landlords,

vendors and other parties, holding claims arising after the Petition Date regarding the timing and manner of payment of their claims. Indeed, as of the date of the filing of this Motion, 97 motions have been filed by creditors seeking to compel immediate and full payment of such claims.

3. After the closing of the GBRP transaction on January 3, 2025 (the "**GBRP Closing Date**"), the Debtors have advised creditors holding claims arising after the Petition Date but prior to the GBRP Closing Date, including all of those who have filed motions to compel payment of their claims, that the Debtors, in close consultation with the Committee, intend to put into place procedures that will allow for a fair, transparent, and efficient process to reconcile such claims and facilitate payment of such claims as quickly as practicable. To avoid a "race to the courthouse" dynamic – where some creditors holding administrative expense claims enjoy more favorable treatment than others by virtue of being the first to obtain relief from this Court – and to promote equality of treatment of similarly situated creditors under the unique circumstances in which the Debtors find themselves presently, the Debtors believe that it is imperative that such procedures are implemented posthaste. Hence, the filing of this Motion and the relief sought herein.

4. After weeks of careful consideration and discussions with the Committee, and with the Committee's full support, the Debtors hereby seek authority to establish a fair and transparent process for the reconciliation of Pre-Closing Administrative Expense Claims, which the Debtors committed to put in place during the January 2, 2025 hearing. *See* Jan. 2, 2025 Hr'g Tr. at 48:20–24. Additionally, the Court encouraged the development of such a process at the January 21, 2025 hearing. *See* Jan. 21 Hr'g Tr. at 32:7–11 ("[I]t isn't a prudent use of time or expense engaging in ad hoc litigation of claims. . . . the Debtors really do need to implement . . . an orderly process to reconcile and determine the validity of administrative expense claims."). The procedures set forth in the proposed Pre-Closing Administrative Expense Claims Procedures Order (the "**Pre-Closing**

Administrative Expense Claims Procedures"), and the other relief sought herein, will provide a streamlined, fair, and comprehensive process for the reconciliation and allowance of Pre-Closing Administrative Expense Claims,  and will solve any potential "race to the courthouse" incentives, which will not only be distracting for the Debtors as they implement the GBRP Sale transaction, but will be detrimental to the Debtors' creditors and estates. A Pre-Closing Administrative Expense Claims Bar Date will allow the Debtors to ascertain the universe of asserted Pre-Closing Administrative Expense Claims against their estates for the period prior to the closing of the GBRP Sale, thereby enabling the Debtors to commence making *pro rata* payments of undisputed Pre-Closing Administrative Expense Claims.

5.      The Debtors have filed a schedule of Pre-Closing Administrative Expense Claims held by parties other than Landlord Claimants (as defined below), attached hereto as **Exhibit B** (the "**Pre-Closing Administrative Expense Claims Schedule**").[2]  If an administrative creditor (other than a Landlord Claimant) with a Pre-Closing Administrative Expense Claim agrees with the amount set forth in the Pre-Closing Administrative Expense Claims Schedule with respect to such claim, no further action is needed to be taken (i.e., they do not need to file a proof of claim). If an administrative creditor with a Pre-Closing Administrative Expense Claim disagrees with the amount of their Pre-Closing Administrative Expense Claim listed on the Pre-Closing Administrative Expense Claims Schedule or if their potential Pre-Closing Administrative Expense Claim is not listed on the Pre-Closing Administrative Claims Schedule, they may file a proof of Pre-Closing Administrative Expense Claim (a "**Proof of Pre-Closing Administrative Expense**

---

[2] The Pre-Closing Administrative Expense Claims Schedule reflects the Debtors' good faith estimate, based on their books and records, of the Pre-Closing Administrative Expense Claims.

**Claim**"), in accordance with the Pre-Closing Administrative Expense Claims Procedures set forth herein.

6.     Because the Debtors believe they have been in compliance with their obligations under their leases of non-residential real property, the Debtors have determined that the most efficient way to resolve potential disputes regarding the Pre-Closing Administrative Expense Claims asserted by the Debtors' landlord counterparties (the "**Landlord Claimants**") is for such Landlord Claimants to file a Proof of Pre-Closing Administrative Expense Claim by the Pre-Closing Administrative Expense Bar Date. For the avoidance of doubt, the Pre-Closing Administrative Expense Claims asserted by the Landlord Claimants will not be listed on the Pre-Closing Administrative Expense Schedule, and the Debtors request that, except as provided in ¶ 26 herein, the Landlord Claimants be required to file a Proof of Pre-Closing Administrative Expense Claim, in accordance with the procedures set forth herein.

7.     As soon as reasonably practicable after the Pre-Closing Administrative Expense Claims Bar Date, the Debtors, in consultation with the Committee (as defined below), expect to begin making *pro rata* payments to holders of Pre-Closing Administrative Expense Claims on account of their respective Pre-Closing Administrative Expense Claims and set aside an adequate reserve for any disputed Pre-Closing Administrative Expense Claims.  To allay any concerns that payments to holders of Pre-Closing Administrative Expense Claims may prejudice holders of unpaid claims arising after the GBRP Closing Date, the Debtors will work in good faith with the Committee to also set aside an adequate reserve for any unpaid Post-Closing Administrative Expense Claims (as defined below), to the extent any exist.  Additionally, the Debtors intend to file a notice with the Court prior to making any payments on account of Pre-Closing Administrative Expense Claims.

8.      For the avoidance of doubt, administrative expense claims incurred after January 3, 2025 (the "**Post-Closing Administrative Expense Claims**") would not be subject to the procedures set forth herein.  The Debtors intend to pay Post-Closing Administrative Expense Claims in the ordinary course pursuant to the GBRP Sale Order (as defined below) and APA (as defined in the GBRP Sale Order), to the extent such Post-Closing Administrative Expense Claims are included in, and contemplated to be paid by, the APA Administrative Budget (Exhibit F to the GBRP Sale Order), the Winddown Budget (Exhibit G to the GBRP Sale Order), or the Agency Agreement (Exhibit H to the GBRP Sale Order) (collectively, the "**APA Budgets**").

### Jurisdiction, Venue, and Authority

9.      The United States Bankruptcy Court for the District of Delaware (the "**Court**") has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.

10.     This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).  In addition, the Debtors confirm their consent, pursuant to Local Rule 9013-1(f), to the entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter a final order or judgment in connection herewith consistent with Article III of the United States Constitution.

11.     Venue of these Chapter 11 Cases and related proceedings is proper in this district pursuant to a 28 U.S.C. §§ 1408 and 1409.

### Background

12.     On September 9, 2024 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors remain in possession of

their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

13.     On September 23, 2024, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors (the "**Committee**") pursuant to 11 U.S.C. § 1102(a)(1).  No trustee or examiner has been appointed in the Chapter 11 Cases.

14.     The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and the *Order Directing Joint Administration of Chapter 11 Cases* [D.I. 95] entered by the Court, on September 10, 2024, in each of the Chapter 11 Cases.[3]

15.     On September 10, 2024, the Court entered the *Order Authorizing Retention and Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent* [D.I. 96], which authorized Kroll Restructuring Administration LLC ("**Kroll**" or "**Claims and Noticing Agent**") to serve as the Debtors' claims and noticing agent.

16.     Additional information about the Debtors' businesses and affairs, capital structure, and prepetition indebtedness, and the events leading up to the Petition Date, can be found in the *Amended Declaration of Jonathan Ramsden as Chief Financial and Administrative Officer of the Debtors in Support of the Debtors' Chapter 11 Proceedings and First Day Pleadings* [D.I. 77-1].

17.     On November 20, 2024, the Court entered the *Order (I) Establishing Certain Bar Dates for Filing Proofs of Claim Against the Debtors, and (II) Granting Related Relief,*

---

[3]   *See In re Great Basin, LLC*, No. 24-11966 (JKS); *In re Big Lots, Inc.*, No. 24-11967 (JKS); *In re Big Lots Management, LLC*, No. 24-11969 (JKS); *In re Consolidated Property Holdings, LLC*, No. 24-11968 (JKS); *In re Broyhill LLC*, No. 24-11971 (JKS); *In re Big Lots Stores - PNS, LLC*, No. 24-11970 (JKS); *In re Big Lots Stores, LLC*, No. 24-11973 (JKS); *In re BLBO Tenant, LLC*, No. 24-11972 (JKS); *In re Big Lots Stores - CSR, LLC*, No. 24-11976 (JKS); *In re CSC Distribution LLC*, No. 24-11974 (JKS); *In re Closeout Distribution, LLC*, No. 24-11978 (JKS); *In re Durant DC, LLC*, No. 24-11975 (JKS); *In re AVDC, LLC*, No. 24-11981 (JKS); *In re GAFDC LLC*, No. 24-11977 (JKS); *In re PAFDC LLC*, No. 24-11982 (JKS); *In re WAFDC, LLC*, No. 24-11979 (JKS); *In re INFDC, LLC*, No. 24-11983 (JKS); *In re Big Lots eCommerce LLC*, No. 24-11980 (JKS); *In re Big Lots F&S, LLC*, No. 24-11984 (JKS).

*Including Notice and Filing Procedures* [D.I. 1188] (the "**Prepetition Bar Date Order**"), which, among other things, established the General Bar Date and Government Bar Date (each as defined in the Prepetition Bar Date Order). Pursuant to the unopposed oral motion made by the Committee at the hearings on December 30 and 31, 2024 (the "**GBRP Sale Hearing**"), the Court entered the *Amended Order (I) Establishing Certain Bar Dates for Filing Proofs of Claim Against the Debtors, and (II) Granting Related Relief, Including Notice and Filing Procedures* [D.I. 1531] (the "**Amended Prepetition Bar Date Order**"), which established the Amended General Bar Date (as defined in the Amended Prepetition Bar Date Order).

18.     At the GBRP Sale Hearing, the Debtors sought and received Court approval to consummate a sale of substantially all assets to Gordon Brothers Retail Partners, LLC (the "**GBRP Sale**"). On January 2, 2025, the Court entered the *Order (I) Approving the Asset Purchase Agreement, (II) Authorizing and Approving the Sale of Certain of the Debtors' Assets Free and Clear of all Claims, Liens, Rights, Interests, Encumbrances, and Other Assumed Liabilities and Permitted Encumbrances, (III) Authorizing and Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief* [D.I. 1556] (the "**GBRP Sale Order**").  The GBRP Sale was subsequently consummated on January 3, 2025. *See Notice of Closing of Sale of Debtors' Assets to Gordon Brothers Retail Partners, LLC* [D.I. 1588].

### The Proposed Pre-Closing Administrative Expense Claims Bar Date

19.     Bankruptcy Rule 3003(c)(3) states that the Court shall fix the time within which proofs of claim may be filed.  Bankruptcy Rule 3003(c)(2) requires a creditor whose claim is not scheduled or is scheduled as disputed, contingent, or unliquidated to file a proof of claim within

the time fixed by the Court under Bankruptcy Rule 3003(c)(3).  Furthermore, Local Rule 2002-1(e) permits a chapter 11 debtor to request a bar date for filing proofs of claim.

20.     Bankruptcy Rule 2002(a) provides that creditors are entitled to at least twenty-one (21) days' notice of the time fixed for filing proofs of claim under Bankruptcy Rule 3003, and Bankruptcy Rule 2002(p) provides that a creditor with a foreign address is entitled to at least thirty (30) days' notice of such deadline.

21.     As detailed further below, the proposed Pre-Closing Administrative Expense Claims Bar Date complies with applicable Bankruptcy Rules.

22.     The Debtors request that the Court establish 5:00 p.m. prevailing Eastern Time on April 3, 2025 as the Pre-Closing Administrative Expense Claims Bar Date.  The Pre-Closing Administrative Expense Claims Bar Date will be the deadline by which each person or entity must file a proof of claim in respect of any Pre-Closing Administrative Expense Claim against any of the Debtors, except as otherwise provided in this Motion.  The Debtors and Kroll have determined that, subject to entry of the Pre-Closing Administrative Expense Claims Procedures Order by February 26, 2025, service of Pre-Closing Administrative Expense Claims Bar Date Notice (as defined below) will be completed by March 4, 2025.  As such, the Pre-Closing Administrative Expense Claims Bar Date complies with applicable Bankruptcy Rules because it provides at least thirty (30) days' notice to potential claimants, which is more than is required by Bankruptcy Rule 2002(a) and satisfies Bankruptcy Rule 2002(p) with respect to creditors with a foreign address.

23.     The Debtors may file a separate request for relief with respect to the adjudication and allowance of Pre-Closing Administrative Expense Claims.

**The Proposed Claim Filing Requirements and Procedures**

**A.    Who Must File a Proof of Claims with Respect to Pre-Closing Administrative Expense Claims**

24.    Except as otherwise provided herein (including, for the avoidance of doubt, ¶ 26), the Debtors propose that the following persons or entities asserting a Pre-Closing Administrative Expense Claim against the Debtors arising, or deemed to arise, from the Petition Date through and including January 3, 2025, shall be required to file a Proof of Pre-Closing Administrative Expense Claim by the Pre-Closing Administrative Expense Claims Bar Date if such persons or entities wish to be treated as administrative creditors with respect to such Pre-Closing Administrative Expense Claim for the purposes of payments in these Chapter 11 Cases:

  a.    any Landlord Claimant;

  b.    any person or entity whose Pre-Closing Administrative Expense Claim is not listed on the Debtors' Pre-Closing Administrative Expense Claims Schedule; and

  c.    any person or entity whose Pre-Closing Administrative Expense Claim is listed in an incorrect amount and who desires to have its Pre-Closing Administrative Expense Claim allowed in a different amount than identified on the Pre-Closing Administrative Expense Claims Schedule.

**B.    Who is Not Required to File a Proof of Claims with Respect to Pre-Closing Administrative Expense Claim**

25.    The Debtors propose that the following persons or entities holding Pre-Closing Administrative Expense Claims against the Debtors shall not be required to file a Proof of Pre-Closing Administrative Expense Claim prior to the Pre-Closing Administrative Expense Claims Bar Date:

  a.    any person or entity whose Pre-Closing Administrative Expense Claim is listed on the Pre-Closing Administrative Expense Claims Schedule, if the person or entity does not disagree with the amount of the claim as identified on the Pre-Closing Administrative Expense Claims Schedule;

b.  any person or entity whose claim has been allowed by order of the Court entered on or before the Pre-Closing Administrative Expense Claims Bar Date;

c.  any person or entity with a claim arising under section 503(b)(9) of the Bankruptcy Code, which claim must be filed pursuant to the Prepetition Bar Date Order;

d.  any person or entity whose Pre-Closing Administrative Expense Claim has been (i) paid in full by the Debtors, (ii) otherwise satisfied pursuant to an agreement between the Debtors and the applicable holder of a Pre-Closing Administrative Expense Claim, (iii) satisfied pursuant to the Bankruptcy Code or in accordance with an order of the Court, or (iv) is otherwise fully satisfied;

e.  any current employee of the Debtors, if an order of this Court authorized the Debtors to honor such claim in the ordinary course of business as a wage, commission, or benefit; provided that a current employee must submit a Proof of Pre-Closing Administrative Expense Claim by the Pre-Closing Administrative Expense Claims Bar Date for all other claims arising after the Petition Date, including claims for wrongful termination, discrimination, harassment, hostile work environment, and/or retaliation;

f.  any person or entity holding a claim for which a separate deadline is fixed by this Court, including requests from professionals for payment under (i) the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [D.I. 519] and (ii) the *Order Approving Procedures for the Retention and Compensation of Ordinary Course Professionals* [D.I. 548];

g.  any current or former officer, manager, director, or employee for claims based on indemnification, contribution, or reimbursement;

h.  any Debtor having a claim against another Debtor;

i.  any contract or lease counterparty whose contract or lease has been assumed or assumed and assigned by the Debtors;

j.  any person or entity with an administrative expense claim arising after January 3, 2025;

k.  any person or entity who has filed a Pre-Closing Administrative Expense Claims Motion to Compel; and

l.  any person or entity who, prior to the entry of the Pre-Closing Administrative Expense Claims Procedures Order, has already filed a proof of claim that complies with the Pre-Closing Administrative Expense Claims Procedures.

26.     For the avoidance of doubt, all Pre-Closing Administrative Expense Claims Motions to Compel are proposed to be treated as Proofs of Pre-Closing Administrative Expense Claims, and any potential administrative creditor who has filed such a Pre-Closing Administrative Expense Claims Motion to Compel shall not be required to file a Proof of Pre-Closing Administrative Expense Claim.  The amounts asserted in any Pre-Closing Administrative Expense Claims Motion to Compel filed prior to February 7, 2025 are reflected in the Pre-Closing Administrative Expense Claims Schedule, solely to the extent the Debtors agree with such asserted amount.  To the extent such Pre-Closing Administrative Expense Claims Motions to Compel are filed after the Pre-Closing Administrative Expense Claims Bar Date, the Debtors request they be denied and treated in accordance with ¶ 31 hereof.

27.     The Debtors respectfully request that they not be required to respond to any of the motions, applications, or other requests for allowance and payment of Pre-Closing Administrative Expense Claims filed before or after the entry of the Pre-Closing Administrative Expense Claims Procedures Order, and that any hearings with respect to such motions, applications, and requests that may be filed be adjourned *sine die*.

## C.     Requirements and Procedures for Filing a Proof of Pre-Closing Administrative Expense Claim

28.     The Debtors have prepared, and request that the Court approve, the customized proof of claim form (the "**Pre-Closing Administrative Expense Claim Form**") attached as **Exhibit 1** to the proposed Pre-Closing Administrative Expense Claims Procedures Order.  The Pre-Closing Administrative Expense Claim Form is derived from and substantially conforms to Official Form B410 but is customized for these Chapter 11 Cases.

29.     The Debtors propose that each Proof of Pre-Closing Administrative Expense Claim be required to meet the following minimum requirements:

12

a.  be submitted on the Pre-Closing Administrative Expense Claim Form, or substantially conform to such official form;

b.  be written in the English language, denominated in U.S. dollars, specify the name and case number of the Debtor against whom the Pre-Closing Administrative Expense Claim is asserted, set forth the legal and factual bases for the Pre-Closing Administrative Expense Claim, include supporting documentation or an explanation for why supporting documentation is not available, and be signed under penalty of perjury by the claimant or the claimant's attorney or authorized agent; and

c.  if the claimant asserts a Pre-Closing Administrative Expense Claim against more than one Debtor, the claimant must file a separate Pre-Closing Administrative Expense Claim Form against each applicable Debtor.

30.  The Debtors propose the following requirements for filing a Proof of Pre-Closing Administrative Expense Claim:

a.  <u>Electronic proofs of claim</u>.  A Proof of Pre-Closing Administrative Expense Claim may be filed electronically at https://cases.ra.kroll.com/BigLots using the interface available after clicking the link entitled "Submit a Claim."  A Proof of Pre-Closing Administrative Expense Claim must be submitted **so as to be actually received** on or before the Pre-Closing Administrative Expense Claims Bar Date.

b.  <u>Hardcopy proofs of claim</u>.  An original, signed copy of the Proof of Pre-Closing Administrative Expense Claim must be sent **so as to be actually received** on or before the Pre-Closing Administrative Expense Claims Bar Date as follows:

**If by first class mail:**
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by hand delivery, or overnight courier:**
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

c.  <u>Other methods not accepted</u>.  A Proof of Pre-Closing Administrative Expense Claim sent by means other than as described above, including by means of email or fax, will not be accepted.

**Consequences of Failure to Timely File a Proof of Pre-Closing Administrative Expense Claim**

31.     The Debtors propose that any entity that is required, but fails, to file a Proof of Pre-Closing Administrative Expense Claim in accordance with the Pre-Closing Administrative Expense Claims Procedures Order on or before the Pre-Closing Administrative Expense Claims Bar Date shall, to the extent applicable, be bound by the Pre-Closing Administrative Expense Claims Schedule (including the applicable Pre-Closing Administrative Expense Claim amount(s) listed therein), and be forever barred, estopped, and enjoined from asserting such claim against the Debtors (or filing a Proof of Pre-Closing Administrative Expense Claim with respect thereto) and the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to or arising from such Pre-Closing Administrative Expense Claim.  Moreover, such creditor shall be prohibited from participating in any payment or distribution in these Chapter 11 Cases on account of such Pre-Closing Administrative Expense Claim.

**Procedures for Resolving Disputed Pre-Closing Administrative Expense Claims**

32.     After the Pre-Closing Administrative Expense Claims Bar Date, the Debtors shall have the sole authority to: (a) file or litigate to judgment, objections to Proofs of Pre-Closing Administrative Expense Claims; and (b) settle or compromise with persons or entities who have filed (i) Proofs of Pre-Closing Administrative Expense Claims (before or after entry of the Pre-Closing Administrative Expense Claims Procedures Order, in each case, in accordance with the Pre-Closing Administrative Expense Claims Procedures) or (ii) Pre-Closing Administrative Expense Claims Motions to Compel prior to or after the entry of the Pre-Closing Administrative Expense Claims Procedures Order (collectively, the "**Disputed Pre-Closing Administrative Expense Claims**"); provided that, in the case of (a) or (b) above (solely if the Debtors thereafter reach a consensual resolution with a holder of a Disputed Pre-Closing Administrative Expense

Claim), the Debtors shall memorialize such resolution in an order to be submitted to the Bankruptcy Court under Certification of Counsel. Additionally, the Debtors reserve the right to amend the Pre-Closing Administrative Expense Claim Schedule based on reconciliation of Pre-Closing Administrative Expense Claims listed therein, with reasonable notice provided to the affected counterparties.[4]

### Notice of the Pre-Closing Administrative Expense Claims Bar Date

**A.     Actual Notice of the Pre-Closing Administrative Expense Claims Bar Date to Known Potential Creditors**

33.     Pursuant to Bankruptcy Rule 2002(a)(7), (f), and (p), the Debtors propose to provide actual notice of the Pre-Closing Administrative Expense Claims Bar Date, in substantially the form attached as **Exhibit 2** to the proposed Pre-Closing Administrative Expense Claims Procedures Order (the "**Pre-Closing Administrative Expense Claims Bar Date Notice**"), and the Pre-Closing Administrative Expense Claim Form (collectively with the Pre-Closing Administrative Expense Claims Bar Date Notice, the "**Pre-Closing Administrative Expense Claims Bar Date Notice Package**") via email (where available) or mail to the following potential creditors and other parties in interest, wherever located:

a.     the Office of the U.S. Trustee;

b.     counsel to the Committee;

c.     all known creditors and other known holders of potential Pre-Closing Administrative Expense Claims against the Debtors' or their estates based on the Debtors' post-petition books and records, including (i) those listed on the Pre-Closing Administrative Expense Claims Schedule and (ii) the Landlord Claimants;

---

[4] The Debtors, in consultation with the Committee, may extend the Pre-Closing Administrative Expense Claims Bar Date with respect to such affected counterparties.

d.   all parties who have filed motions, applications, or requests for payment of a Pre-Closing Administrative Expense Claim, as of the date of entry of the Pre-Closing Administrative Expense Claims Procedures Order;

e.   the Internal Revenue Service;

f.   all other taxing authorities for jurisdictions in which the Debtors do business or did business as of and following the Petition Date; and

g.   the office of the attorney general for the District of Delaware and for the states in which the Debtors operate.

34.   The proposed Pre-Closing Administrative Expense Claims Bar Date Notice provides notice of: (a) the Pre-Closing Administrative Expense Claims Bar Date; (b) who must file a Proof of Pre-Closing Administrative Expense Claim on account of a post-petition claim arising from the Petition Date through and including January 3, 2025; (c) the procedures for preparing and filing a Proof of Pre-Closing Administrative Expense Claim; (d) the consequences of failing to timely file a Proof of Pre-Closing Administrative Expense Claim; and (e) where parties can find further information about the Debtors' Chapter 11 Cases.

35.   The Debtors' Claims and Noticing Agent will email (where available) or mail the Pre-Closing Administrative Expense Claims Bar Date Notice within four (4) business days of entry of the Pre-Closing Administrative Expense Claims Procedures Order.  Thus, the proposed Pre-Closing Administrative Expense Claims Bar Date of April 3, 2025 will be at least thirty (30) days from the date the Pre-Closing Administrative Expense Claims Bar Date Notice is mailed. Therefore, each potential claimant will receive at least thirty (30) days' notice by email (where available) or mail of the Pre-Closing Administrative Expense Claims Bar Date.

36.   The Debtors request that service of the Pre-Closing Administrative Expense Claims Bar Date Notice in the manner described above be deemed to constitute good and sufficient notice of the Pre-Closing Administrative Expense Claims Bar Date in accordance with Bankruptcy Rule 2002(a)(7).

**B.      Publication Notice of the Pre-Closing Administrative Expense Claims Bar Date for Unknown Potential Creditors**

37.     To supplement the foregoing actual notice to known creditors, the Debtors propose to provide notice by publication consistent with Bankruptcy Rule 2002(l).  Fed. R. Bankr. P. 2002(l) ("The court may order notice by publication if it finds that notice by mail is impracticable or that it is desirable to supplement the notice.").  The publication notice, a copy of which is attached to the proposed Pre-Closing Administrative Expense Claims Procedures Order as **Exhibit 3**, provides the same key information as the Pre-Closing Administrative Expense Claims Bar Date Notice, but for cost savings omits certain provisions that are not absolutely necessary.

38.     The Debtors propose to publish the notice in the national edition of *Wall Street Journal*, or another publication with similar national circulation, and on the case management website,[5] with any modifications necessary for ease of publication.  The foregoing publication is sufficient to provide constructive notice to unknown potential creditors of the Debtors.  The Debtors propose to publish all such notices at least twenty-one (21) days prior to the Pre-Closing Administrative Expense Claims Bar Date so as to provide at least the amount of time contemplated by Bankruptcy Rule 2002(a)(7).

**Basis for Relief**

**A.      Authority Exists to Approve the Pre-Closing Administrative Expense Claims Bar Date and the Proposed Procedures for Filing Proofs of Pre-Closing Administrative Expense Claim in These Chapter 11 Cases.**

39.     Section 503(a) of the Bankruptcy Code provides that "an entity may timely file a request for payment of an administrative expense." 11 U.S.C. § 503(a). In addition, Local Rule 2002-1(e) provides that "[i]n all cases under chapter 11, the debtor may request a bar date for the

---

[5] The case management website can be found at https://cases.ra.kroll.com/BigLots.

filing of proofs of claim or interest" (see Del. Bankr. L.R. 2002-1(e)), but neither the Bankruptcy

Rules nor the Local Rules specify the time by which proofs of claim or requests for payment of

administrative expense claims must be filed in a chapter 11 case. Bankruptcy Rule 3003(c)(3)

requires the bankruptcy court to fix the time within which proofs of claim may be filed in a chapter

11 case. Fed. R. Bankr. P. 3003(c)(3) ("The court shall fix and for cause shown may extend the

time within which proofs of claim or interest may be filed.").

40.     As a result, the Court has discretion in setting such a date and is authorized to grant

the relief requested herein. *See* 11 U.S.C. § 105(a) (empowering a court to issue "any order,

process, or judgment that is necessary or appropriate to carry out the provisions of the Bankruptcy

Code"); *see also Polysat, Inc. v. Union Tank Car Co. (In re Polysat, Inc.)*, 152 B.R. 886, 895–96

(Bankr. E.D. Pa. 1993) ("a bankruptcy court has the general authority to impose an administrative

bar date" (citing *In re Holywell Corp.*, 68 B.R. 134, 137 (Bankr. S.D. Fla. 1986)).   It is well

recognized that a claims bar date for prepetition claims plays an essential role in the twin goals of

bankruptcy—preserving a debtor's going-concern value and maximizing property available to

satisfy creditors. See, e.g., *Bank of Am. Nat'l Trust & Sav. Assoc. v. 203 N. LaSalle St. P'ship*, 526

U.S. 434, 453 (1999).

41.     Given the facts and circumstances surrounding these Chapter 11 Cases, all of the

reasons for a prepetition claims bar date apply equally to the Pre-Closing Administrative Expense

Claims Bar Date and the procedures related thereto proposed by the Debtors. The Pre-Closing

Administrative Expense Claims Procedures will allow the Debtors to reconcile Pre-Closing

Administrative Expense Claims in an orderly and systematic manner without the chaos of

individual claimants seeking payment of administrative expense claims on a one-off basis, thereby

avoiding confusion among, and value-deteriorating actions by, administrative creditors. The

procedures described herein provide creditors with sufficient notice and opportunity, and a transparent process for filing Proofs of Pre-Closing Administrative Expense Claims and achieve administrative and judicial efficiency. Crucially, the proposed procedures will allow the conclusion of the Debtors' Chapter 11 Cases to move forward quickly with minimal administrative expense and delay. The absence of such procedures, in contrast, would prolong creditor uncertainty and delay or even derail the claims reconciliation process, thus undercutting one of the principal purposes of bankruptcy law—"secur[ing] within a limited period the prompt and effectual administration and settlement of the debtor's estate." See *Chemetron Corp. v. Jones*, 72 F.3d 341, 346 (3d Cir. 1995).

42.     Moreover, establishing the Pre-Closing Administrative Expense Claims Bar Date will allow the Debtors to fully understand and evaluate the amount Pre-Closing Administrative Expense Claims, which is necessary for a potential payment.

43.     Courts in this district routinely set administrative bar dates for thirty (30) days after service. *See, e.g., In re Number Holdings, Inc.*, Case No. 24-10719 (JKS) (Bankr. D. Del. June 4, 2024) [D.I. 784] (approving an administrative expense claim bar date that is thirty (30) days from service); *In re Sientra, Inc.*, Case No. 24-10245 (JTD) (Bankr. D. Del. Mar. 26, 2024) [D.I. 209] (establishing an administrative expense claim bar date that is thirty (30) days from service); *In re Sherman/Grayson Hosp.*, LLC, Case No. 23-10810 (JKS) (Bankr. D. Del. Mar. 1, 2024) [D.I. 390] (approving an administrative expense claim bar date that is thirty (30) days after service); *In re Expressjet Airlines LLC*, Case No. 22-10787 (MFW) (Bankr. D. Del. Sept. 29, 2022) [D.I. 154] (establishing an administrative expense claim bar date that is thirty (30) days after service).

**B.     The Proposed Notice Procedures Are Reasonable and Appropriate.**

44.     Furthermore, the proposed Pre-Closing Administrative Expense Claims Bar Date and notice procedures set forth herein fully comply with the applicable notice requirements of the

Bankruptcy Code and the Bankruptcy Rules. The proposed Pre-Closing Administrative Expense Claims Bar Date and notice procedures provide at least thirty (30) days' notice of the Pre-Closing Administrative Expense Claims Bar Date, in compliance with Bankruptcy Rule 2002(p)(2) and in excess of the twenty-one (21) days required by Bankruptcy Rule 2002(a).

45.     Additionally, the Debtors' proposed noticing campaign is consistent with applicable law, which requires actual notice to "known" potential creditors. *See Chemetron*, 72 F.3d at 346. "[A] 'known' creditor is one whose identity is either known or 'reasonably ascertainable by the debtor.'" *Id.* (quoting *Tulsa Prof. Collection Serv., Inc. v. Pope*, 485 U.S. 478, 490 (1988)). "A creditor's identity is 'reasonably ascertainable' if that creditor can be identified through 'reasonably diligent efforts.'" *Id.* (quoting *Mennonite Bd. of Missions v. Adams*, 462 U.S. 791, 798 n.4 (1983)). "Reasonably diligent efforts" do not require impracticable or extended searches, and a debtor does not have a duty to search out every conceivable or possible creditor. *See id.* (citations omitted). Rather, "the requisite search instead focuses on the debtor's own books and records." *Id.*

46.     For "unknown" potential creditors, publication notice generally is sufficient. *See id.* at 348. Courts recognize, however, that it "is impracticable to expect a debtor to publish notice in every newspaper a possible unknown creditor may read." *Id.* (internal quotation and citation omitted). "Publication in national newspapers is regularly deemed sufficient notice to unknown creditors . . . ." *Id.* at 348–49 (citations omitted).

47.     The Debtors' noticing campaign for known and unknown potential administrative creditors meet these criteria. The Debtors' proposed list of notice parties encompasses each of the categories of potential administrative claimants that the Debtors believe may exist based on their books and records and current and historical operations, and thus is designed to provide notice of

the Pre-Closing Administrative Expense Claims Bar Date to all potential administrative creditors who are "reasonably ascertainable" based on the Debtors' books and records. Additionally, for "unknown" potential creditors, the Debtors' proposed notice by publication fits squarely within the law as the Debtors propose to publish notice in a national newspaper of general circulation.

48.     For the foregoing reasons, the Debtors submit that the Pre-Closing Administrative Expense Claims Bar Date and related noticing and procedures are consistent with the Bankruptcy Code, Bankruptcy Rules, and applicable law, and should therefore be approved.

**Proposed Redaction of Personally Identifiable Information**

49.     On October 17, 2024, the Court entered the *Final Order (I) Confirming the Manner of Satisfying the Requirement to File a List of Equity Security Holders and (II) Authorizing Debtors to Redact Certain Personal Information* [D.I. 517] which authorized the Debtors, among other things, to redact the home and email addresses of individuals listed from any document filed or to be filed with the Court in the Chapter 11 Cases. The Debtors submit that authority to redact any such information on the Pre-Closing Administrative Expense Claims Schedule is necessary to ensure that the Debtors and Kroll may prevent the disclosure of confidential information and comply with applicable law.

**Notice**

50.     Notice of this Motion will be provided to the following parties: (a) the U.S. Trustee; (b) McDermott Will & Emery LLP and Cole Schotz P.C., as counsel to the Official Committee of Unsecured Creditors; (c) the Securities and Exchange Commission; (d) the Internal Revenue Service; (e) the United States Attorney's Office for the District of Delaware; (f) the state attorneys general for states in which the Debtors conduct business; (g) Riemer & Braunstein LLP, as counsel

to GBRP; and (h) any party that has requested notice pursuant to Bankruptcy Rule 2002 (collectively, the "**Notice Parties**").

51.　　A copy of this Motion and any order entered in respect thereto will also be made available on the Debtors' case information website located at https://cases.ra.kroll.com/BigLots. Based on the circumstances surrounding this Motion and the nature of the relief requested herein, the Debtors respectfully submit that no other or further notice is required.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request that the Court enter the proposed Pre-Closing Administrative Expense Claims Procedures Order, substantially in the form attached hereto as **Exhibit A**, granting the relief requested herein and such other and further relief as the Court deems just and proper.

Dated: February 7, 2025  
       Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

/s/ *Casey B. Sawyer*  
Robert J. Dehney, Sr. (No. 3578)  
Andrew R. Remming (No. 5120)  
Tamara K. Mann (No. 5643)  
Sophie Rogers Churchill (No. 6905)  
Casey B. Sawyer (No. 7260)  
1201 N. Market Street, 16th Floor  
Wilmington, DE 19801  
Tel: (302) 658-9200  
rdehney@morrisnichols.com  
aremming@morrisnichols.com  
tmann@morrisnichols.com  
srchurchill@morrisnichols.com  
csawyer@morrisnichols.com

-and-

DAVIS POLK & WARDWELL LLP

Brian M. Resnick (admitted *pro hac vice*)  
Adam L. Shpeen (admitted *pro hac vice*)  
Stephen D. Piraino (admitted *pro hac vice*)  
Ethan Stern (admitted *pro hac vice*)  
450 Lexington Avenue  
New York, NY 10017  
Tel.: (212) 450-4000  
brian.resnick@davispolk.com  
adam.shpeen@davispolk.com  
stephen.piraino@davispolk.com  
ethan.stern@davispolk.com

*Counsel to the Debtors and Debtors in Possession*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |
|  | **Hearing Date**<br>**February 26, 2025, at 10:30 a.m. (ET)** |
|  | **Objection Deadline**<br>**February 19, 2025, at 4:00 p.m. (ET)** |

**NOTICE OF MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) SETTING A BAR DATE FOR FILING PROOFS OF CLAIMS FOR PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS AGAINST THE DEBTORS, (II) ESTABLISHING PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS PROCEDURES, AND (III) GRANTING RELATED RELIEF, INCLUDING NOTICE AND FILING PROCEDURES**

**PLEASE TAKE NOTICE** that on February 7, 2025 the above-captioned debtors and debtors in possession (the "Debtors") filed the *Motion of Debtors for Entry of an Order (I) Setting a Bar Date for Filing Proofs of Claims for Pre-Closing Administrative Expense Claims Against the Debtors, (II) Establishing Pre-Closing Administrative Claims Procedures, and (III) Granting Related Relief, Including Notice and Filing Procedures* (the "**Motion**") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "**Court**"). A copy of the Motion is attached hereto.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Motion must be (a) in writing; (b) filed with the Clerk of the Bankruptcy Court, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **February 19, 2025, at 4:00 p.m. (prevailing Eastern Time)** (the "**Objection Deadline**"); and (c) served so as to be received on or before the Objection Deadline by the undersigned counsel to the Debtors.

**PLEASE TAKE FURTHER NOTICE** THAT IF ANY OBJECTIONS TO THE MOTION ARE RECEIVED, A HEARING WITH RESPECT TO THE MOTION WILL BE

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

HELD ON **FEBRUARY 26, 2025, AT 10:30 A.M. (PREVAILING EASTERN TIME)** BEFORE THE HONORABLE J. KATE STICKLES AT THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 5TH FLOOR, COURTROOM 6, WILMINGTON, DELAWARE 19801.

        **PLEASE TAKE FURTHER NOTICE** THAT IF NO OBJECTIONS TO THE MOTION ARE TIMELY FILED IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE MOTION WITHOUT FURTHER NOTICE OR HEARING.

Dated: February 7, 2025
Wilmington, Delaware

       MORRIS, NICHOLS, ARSHT & TUNNELL LLP

       */s/ Casey B. Sawyer*
       Robert J. Dehney, Sr. (No. 3578)
       Andrew R. Remming (No. 5120)
       Daniel B. Butz (No. 4227)
       Sophie Rogers Churchill (No. 6905)
       Casey B. Sawyer (No. 7260)
       1201 N. Market Street, 16th Floor
       Wilmington, DE 19801
       Tel: (302) 658-9200
       rdehney@morrisnichols.com
       aremming@morrisnichols.com
       dbutz@morrisnichols.com
       srchurchill@morrisnichols.com
       csawyer@morrisnichols.com

       *-and-*

       DAVIS POLK & WARDWELL LLP

       Brian M. Resnick (admitted *pro hac vice*)
       Adam L. Shpeen (admitted *pro hac vice*)
       Stephen D. Piraino (admitted *pro hac vice*)
       Jonah A. Peppiatt (admitted *pro hac vice*)
       Ethan Stern (admitted *pro hac vice*)
       450 Lexington Avenue
       New York, NY 10017
       Tel.: (212) 450-4000
       brian.resnick@davispolk.com
       adam.shpeen@davispolk.com
       stephen.piraino@davispolk.com
       jonah.peppiatt@davispolk.com
       ethan.stern@davispolk.com

       *Counsel to the Debtors and Debtors in Possession*

**EXHIBIT A**

**Proposed Pre-Closing Administrative Expense Claims Procedure Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |
| | **Re: Docket No. ___** |

**ORDER (I) SETTING A BAR DATE FOR FILING PROOFS OF CLAIMS FOR
PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS AGAINST THE
DEBTORS, (II) ESTABLISHING PRE-CLOSING ADMINISTRATIVE EXPENSE
CLAIMS PROCEDURES, AND (III) GRANTING RELATED RELIEF, INCLUDING
<u>NOTICE AND FILING PROCEDURES</u>**

Upon the motion (the "**Motion**")[2] of Big Lots, Inc. and certain of its affiliates (collectively,

the "**Debtors**"), each of which is a debtor and debtor in possession in the Chapter 11 Cases, for

entry of an order, pursuant to sections 105, 501, 502, and 503 of the Bankruptcy Code, Bankruptcy

Rules 2002, 3002, and 3003, and Local Rules 2002-1(e) and 3003-1, (i) establishing a bar date for

filing Proofs of Pre-Closing Administrative Expense Claims in these Chapter 11 Cases arising

from the Petition Date and through and including January 3, 2025, (ii) establishing Pre-Closing

Administrative Expense Claims Procedures, and (iii) granting related relief, including approving

the form and manner of notice thereof; and the Court having jurisdiction to consider the Motion

---

[1]  The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2]  Capitalized terms not defined herein are defined in the Motion.

and the relief requested therein pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157; and the Court having found that it may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of the Chapter 11 Cases and related proceedings being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided to the Notice Parties, such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having reviewed and considered the Motion; and the Court having held a hearing, if necessary, to consider the relief requested in the Motion (the "**Hearing**"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing, if any, establish just cause for the relief granted herein; and the Court having found that the relief requested in the Motion is in the best interests of the Debtors, their creditors, their estates, and all other parties in interest; and all objections and reservations of rights filed or asserted in respect of the Motion, if any, having been withdrawn, resolved, or overruled; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

IT IS HEREBY ORDERED THAT:

1. The Motion is GRANTED, as set forth in this order (this "**Pre-Closing Administrative Expense Claims Procedures Order**").

2. Unless otherwise provided herein, the following is hereby established in these Chapter 11 Cases:

    a. 5:00 p.m. prevailing Eastern Time on [April 3], 2025 as the deadline (the "**Pre-Closing Administrative Expense Claims Bar Date**") for each

person or entity to file a Proof of Pre-Closing Administrative Expense Claim in respect of any claim against any of the Debtors from the Petition Date and through and including January 3, 2025 (the "**Pre-Closing Administrative Expense Claims**").

3. The Pre-Closing Administrative Expense Claim Form, substantially in the form attached hereto as **Exhibit 1**, the Pre-Closing Administrative Expense Claim Bar Date Notice, substantially in the form attached hereto as **Exhibit 2**, and the form of publication notice of the Pre-Closing Administrative Expense Claims Bar Date, substantially in the form attached hereto as **Exhibit 3**, are each hereby approved.

## Who Must File a Proof of Claims with Respect to Pre-Closing Administrative Expense Claims

4. Except as otherwise provided herein (including, for the avoidance of doubt, ¶ 6), the following persons or entities asserting a Pre-Closing Administrative Expense Claim against the Debtors arising, or deemed to arise, from the Petition Date through and including January 3, 2025, shall be required to file a proof of Pre-Closing Administrative Expense Claim (a "**Proof of Pre-Closing Administrative Expense Claim**") by the Pre-Closing Administrative Expense Claims Bar Date if such persons or entities wish to be treated as administrative creditors with respect to such Pre-Closing Administrative Expense Claim for the purposes of distributions in these Chapter 11 Cases:

  a. any Landlord Claimant;

  b. any person or entity whose Pre-Closing Administrative Expense Claim is not listed on the Debtors' schedule of post-petition liabilities arising on or prior to January 3, 2025 attached hereto as **Exhibit 4** (the "**Pre-Closing Administrative Expense Claims Schedule**"); and

  c. any person or entity whose Pre-Closing Administrative Expense Claim is listed in an incorrect amount and who desires to have its Pre-Closing Administrative Expense Claim allowed in a different amount than identified on the Pre-Closing Administrative Expense Claims Schedule.

3

**Who is Not Required to File a Proof of Claims with Respect to Pre-Closing Administrative Expense Claims**

5.      The following persons or entities holding Pre-Closing Administrative Expense Claims against the Debtors shall not be required to file a Proof of Pre-Closing Administrative Expense Claim prior to the Pre-Closing Administrative Expense Claims Bar Date:

a.      any person or entity whose Pre-Closing Administrative Expense Claim is listed on the Pre-Closing Administrative Expense Claims Schedule, if the person or entity does not disagree with the amount of the claim as identified on the Pre-Closing Administrative Expense Claims Schedule.

b.      any person or entity whose claim has been allowed by order of the Court entered on or before the Pre-Closing Administrative Expense Claims Bar Date;

c.      any person or entity with a claim arising under section 503(b)(9) of the Bankruptcy Code, which claim must be filed pursuant to the Prepetition Bar Date Order;

d.      any person or entity whose Pre-Closing Administrative Expense Claim has been (i) paid in full by the Debtors, (ii) otherwise satisfied pursuant to an agreement between the Debtors and the applicable holder of a Pre-Closing Administrative Expense Claim, (iii) satisfied pursuant to the Bankruptcy Code or in accordance with an order of the Court, or (iv) is otherwise fully satisfied;

e.      any current employee of the Debtors, if an order of this Court authorized the Debtors to honor such claim in the ordinary course of business as a wage, commission, or benefit; provided that a current employee must submit a Proof of Pre-Closing Administrative Expense Claim by the Pre-Closing Administrative Expense Claims Bar Date for all other claims arising after the Petition Date, including claims for wrongful termination, discrimination, harassment, hostile work environment, and/or retaliation;

f.      any person or entity holding a claim for which a separate deadline is fixed by this Court, including requests from professionals for payment under (i) the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals* [D.I. 519] and (ii) the *Order Approving Procedures for the Retention and Compensation of Ordinary Course Professionals* [D.I. 548];

g.      any current or former officer, manager, director, or employee for claims based on indemnification, contribution, or reimbursement;

h.   any Debtor having a claim against another Debtor;

i.   any contract or lease counterparty whose contract or lease has been assumed or assumed and assigned by the Debtors;

j.   any person or entity with an administrative expense claim arising after January 3, 2025;

k.   any person or entity who has filed a motion, application, or request for allowance and payment of a Pre-Closing Administrative Expense Claim prior to the Pre-Closing Administrative Expense Claims Bar Date (a "**Pre-Closing Administrative Expense Claims Motion to Compel**"); and

l.   any person or entity who, prior to the entry of the Pre-Closing Administrative Expense Claims Procedures Order, has already filed a proof of claim that complies with the Pre-Closing Administrative Expense Claims Procedures.

6.   For the avoidance of doubt, all Pre-Closing Administrative Expense Claims Motions to Compel shall be treated as Proofs of Pre-Closing Administrative Expense Claims, and any potential administrative creditor who has filed such a Pre-Closing Administrative Expense Claims Motion to Compel shall not be required to file a Proof of Pre-Closing Administrative Expense Claim. The amounts asserted in any Pre-Closing Administrative Expense Claims Motion to Compel filed prior to February 7, 2025 are reflected in the Pre-Closing Administrative Expense Claims Schedule, solely to the extent the Debtors agree with such asserted amount. To the extent such Pre-Closing Administrative Expense Claims Motions to Compel are filed after the Pre-Closing Administrative Expense Claims Bar Date, they shall be denied and treated in accordance with ¶ 9 of this Order.

7.   The Debtors are not required to respond to any of the motions, applications, or other requests for allowance and payment of Pre-Closing Administrative Expense Claims filed before or after the entry of this Pre-Closing Administrative Expense Claims Procedures Order, and any hearings with respect to such motions, applications, and requests that may be filed shall be adjourned *sine die*.

5

**Requirements and Procedures for Filing a Proof of Pre-Closing Administrative Expense Claim**

8.     The following procedures and requirements with respect to preparing and filing Proofs of Pre-Closing Administrative Expense Claim are hereby established:

    a.    Proofs of Pre-Closing Administrative Expense Claim must be submitted on the Pre-Closing Administrative Expense Claim Form, or substantially conform to such official form;

    b.    Proofs of Pre-Closing Administrative Expense Claim must be written in the English language, denominated in U.S. dollars, specify the name and case number of the Debtor against whom the Pre-Closing Administrative Expense Claim is asserted, set forth the legal and factual bases for the Pre-Closing Administrative Expense Claim, include supporting documentation or an explanation for why supporting documentation is not available, and be signed under penalty of perjury by the claimant or the claimant's attorney or authorized agent; and

    c.    if the claimant asserts a Pre-Closing Administrative Expense Claim against more than one Debtor, the claimant must file a separate Pre-Closing Administrative Expense Claim Form against each applicable Debtor.

    d.    <u>Electronic proofs of claim</u>.  A Proof of Pre-Closing Administrative Expense Claim may be filed electronically at https://cases.ra.kroll.com/BigLots using the interface available after clicking the link entitled "Submit a Claim."  A Proof of Pre-Closing Administrative Expense Claim must be submitted **so as to be actually received** on or before the Pre-Closing Administrative Expense Claims Bar Date.

    e.    <u>Hardcopy proofs of claim</u>.  An original, signed copy of the Proof of Pre-Closing Administrative Expense Claim must be sent **so as to be actually received** on or before the Pre-Closing Administrative Expense Claims Bar Date as follows:

        **If by first class mail:**
        Big Lots, Inc. Claims Processing Center
        c/o Kroll Restructuring Administration LLC
        Grand Central Station, PO Box 4850
        New York, NY 10163-4850

        **If by hand delivery, or overnight courier:**
        Big Lots, Inc. Claims Processing Center
        c/o Kroll Restructuring Administration LLC

850 3rd Avenue, Suite 412
Brooklyn, NY 11232

    f.    <u>Other methods not accepted</u>.  A Proof of Pre-Closing Administrative Expense Claim sent by means other than as described above, including by means of email or fax, will not be accepted.

**Consequences of Failure to Timely File a Proof of Pre-Closing Administrative Expense Claim**

9.      Absent further order of the Court to the contrary, any entity that is required, but fails, to file a Proof of Pre-Closing Administrative Expense Claim in accordance with this Pre-Closing Administrative Expense Claims Procedures Order on or before the Pre-Closing Administrative Expense Claims Bar Date shall, to the extent applicable, be bound by the Pre-Closing Administrative Expense Claims Schedule (including the applicable Pre-Closing Administrative Expense Claim amount(s) listed therein), and be forever barred, estopped, and enjoined from asserting such claim against the Debtors (or filing a Proof of Pre-Closing Administrative Expense Claim with respect thereto) and the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to or arising from such Pre-Closing Administrative Expense Claim. Moreover, such creditor shall be prohibited from participating in any payment or distribution in these Chapter 11 Cases on account of such Pre-Closing Administrative Expense Claim.

**Actual Notice of the Pre-Closing Administrative Expense Claims Bar Date to Known Potential Creditors**

10.     Pursuant to Bankruptcy Rule 2002(a)(7), (f), and (p), the Debtors shall provide the Pre-Closing Administrative Expense Claims Bar Date Notice Package via email (where available) or mail to the following potential creditors and other parties in interest, wherever located:

    a.    the Office of the U.S. Trustee;

    b.    counsel to the Committee;

7

c. all known creditors and other known holders of potential Pre-Closing Administrative Expense Claims against the Debtors' or their estates based on the Debtors' post-petition books and records, including (i) those listed on the Pre-Closing Administrative Expense Claims Schedule and (ii) the Landlord Claimants;

d. all parties who have filed motions, applications, or requests for payment of a Pre-Closing Administrative Expense Claim as of the date of entry of this Pre-Closing Administrative Expense Claims Procedures Order;

e. the Internal Revenue Service;

f. all other taxing authorities for jurisdictions in which the Debtors do business or did business as of and following the Petition Date; and

g. the office of the attorney general for the District of Delaware and for the states in which the Debtors operate.

## Publication Notice of the Pre-Closing Administrative Expense Claims Bar Date for Unknown Potential Creditors

11.     The Debtors shall publish the Pre-Closing Administrative Expense Claims Bar Date Notice, in substantially the form attached hereto as **Exhibit 3**, in the national edition of *Wall Street Journal* or another publication with similar national circulation, and on the case management website,[3] with any modifications necessary for ease of publication, promptly after entry of this Pre-Closing Administrative Expense Claims Procedures Order and at least twenty-one (21) days prior to the Pre-Closing Administrative Expense Claims Bar Date.

## Supplemental Service

12.     After the initial service of the Pre-Closing Administrative Expense Claims Bar Date Notice Packages, the Debtors may, in their discretion, make supplemental service of the Pre-Closing Administrative Expense Claims Bar Date Notice Package, including in the event that: (a) notices are returned by the post office with forwarding addresses; and (b) additional potential

---

[3] The case management website can be found at https://cases.ra.kroll.com/BigLots.

claimants become known after the initial service of the Pre-Closing Administrative Expense Claims Bar Date Notice Packages. For holders of Pre-Closing Administrative Expense Claims receiving such supplemental service, except for entities that are exempt from complying with the Pre-Closing Administrative Expense Claims Bar Date as set forth in this Order, the deadline to file Proofs of Pre-Closing Administrative Expense Claim, if necessary, shall be the later of (a) the Pre-Closing Administrative Expense Claims Bar Date or (b) 5:00 p.m. (prevailing Eastern Time) on the date that is thirty (30) days from the supplemental service of the Pre-Closing Administrative Expense Claims Bar Date Notice Packages (or another time period as may be fixed by the Court).

**Additional Relief**

13. The Debtors and the Claims and Noticing Agent are authorized and empowered to take such steps and perform such actions as may be necessary to implement and effectuate the terms of this Pre-Closing Administrative Expense Claims Procedures Order, including without limitation, paying of costs incurred in connection with noticing the Pre-Closing Administrative Expense Claims Bar Date.

14. The Debtors and the Claims and Noticing Agent are authorized to redact from the Pre-Closing Administrative Expense Claims Schedule the home and email addresses of individuals, including the Debtors' individual creditors and interest holders, employees, former employees, and equity holders.

15. Notification of the relief granted by this Pre-Closing Administrative Expense Claims Procedures Order as provided herein is fair and reasonable and will provide good, sufficient, and proper notice to all administrative creditors of their rights and obligations in connection with Pre-Closing Administrative Expense Claims they may have against the Debtors in these Chapter 11 Cases.

16.     Nothing in this Pre-Closing Administrative Expense Claims Procedures Order shall prejudice the right of the Debtors or their estates, or any other party in interest, to dispute or assert offsets or defenses to any Pre-Closing Administrative Expense Claim reflected in the Pre-Closing Administrative Expense Claims Schedule or otherwise.

17.     Any Bankruptcy Rule or Local Rule that might otherwise delay the effectiveness of this Pre-Closing Administrative Expense Claims Procedures Order is hereby waived, and the terms and conditions of this Pre-Closing Administrative Expense Claims Procedures Order shall be effective and enforceable immediately upon its entry.

18.     The Debtors may make corrections, additions, or deletions to the Pre-Closing Administrative Expense Claims Bar Date Notice Package and the publication notice as appropriate, including to remove stale or non-pertinent information.

19.     The Debtors are authorized to take any action necessary or appropriate to implement and effectuate the terms of, and the relief granted in, this Pre-Closing Administrative Expense Claims Procedures Order without seeking further order of the Court.

20.     The Court shall retain jurisdiction over any matter arising from or related to the implementation, interpretation, and enforcement of this Pre-Closing Administrative Expense Claims Procedures Order.

21.     After the Pre-Closing Administrative Expense Claims Bar Date, the Debtors shall have the sole authority to: (a) file or litigate to judgment, objections to Proofs of Pre-Closing Administrative Expense Claims; and (b) settle or compromise with persons or entities who have filed (i) Proofs of Pre-Closing Administrative Expense Claims (before or after entry of the Pre-Closing Administrative Expense Claims Procedures Order, in each case, in accordance with the Pre-Closing Administrative Expense Claims Procedures) or (ii) Pre-Closing Administrative

10

Expense Claims Motions to Compel prior to or after the entry of the Pre-Closing Administrative Expense Claims Procedures Order (collectively, the "**Disputed Pre-Closing Administrative Expense Claims**"); provided that, in the case of (a) or (b) above (solely if the Debtors thereafter reach a consensual resolution with a holder of a Disputed Pre-Closing Administrative Expense Claim), the Debtors shall memorialize such resolution in an order to be submitted to the Bankruptcy Court under Certification of Counsel. Additionally, the Debtors may amend the Pre-Closing Administrative Expense Claim Schedule based on reconciliation of Pre-Closing Administrative Expense Claims listed therein, with reasonable notice provided to the affected counterparties.[4]

22.　　Nothing in this Pre-Closing Administrative Expense Claims Procedures Order shall prejudice the rights of the Debtors or their estates with respect to administrative expense claims incurred after January 3, 2025 (the "**Post-Closing Administrative Expense Claims**"), including the payment of Post-Closing Administrative Expense Claims in the ordinary course pursuant to the GBRP Sale Order and APA (as defined in the GBRP Sale Order).

23.　　As soon as reasonably practicable after the Pre-Closing Administrative Expense Claims Bar Date, the Debtors, in consultation with the Committee, are hereby authorized to commence making *pro rata* payments to holders of undisputed Pre-Closing Administrative Expense Claims on account of their respective Pre-Closing Administrative Expense Claims and set aside a reserve for any disputed Pre-Closing Administrative Expense Claims. The Debtors, in consultation with the Committee, are authorized to set aside an adequate reserve for any unpaid Post-Closing Administrative Expense Claim, to the extent any exist. Additionally, the Debtors are

---

[4] The Debtors, in Consultation with the Committee, may extend the Pre-Closing Administrative Expense Claims Bar Date with respect to such affected counterparties.

authorized to file a notice with the Court prior to making any payments on account of Pre-Closing Administrative Expense Claims to which the Pre-Closing Administrative Expense Claims Procedures apply.

**EXHIBIT 1**

**Pre-Closing Administrative Expense Claim Form**

**United States Bankruptcy Court, District of Delaware**

| Fill in this information to identify the case (Select only one Debtor per claim form): | | |
|---|---|---|
| Big Lots, Inc.<br>(Case No. 24-11967) | Big Lots Stores, LLC<br>(Case No. 24-11973) | GAFDC LLC<br>(Case No. 24-11977) |
| AVDC, LLC<br>(Case No. 24-11981) | BLBO Tenant, LLC<br>(Case No. 24-11972) | Great Basin, LLC<br>(Case No. 24-11966) |
| Big Lots eCommerce LLC<br>(Case No. 24-11980) | Broyhill LLC<br>(Case No. 24-11971) | INFDC, LLC<br>(Case No. 24-11983) |
| Big Lots F&S, LLC<br>(Case No. 24-11984) | Closeout Distribution, LLC<br>(Case No. 24-11978) | PAFDC LLC<br>(Case No. 24-11982) |
| Big Lots Management, LLC<br>(Case No. 24-11969) | Consolidated Property Holdings,<br>LLC (Case No. 24-11968) | WAFDC, LLC<br>(Case No. 24-11979) |
| Big Lots Stores - CSR, LLC<br>(Case No. 24-11976) | CSC Distribution LLC<br>(Case No. 24-11974) | |
| Big Lots Stores - PNS, LLC<br>(Case No. 24-11970) | Durant DC, LLC<br>(Case No. 24-11975) | |

# Proof of Pre-Closing Administrative Expense Claim

**Deadline to file Administrative Expense Claims: April 3, 2025, at 5:00 p.m. (prevailing Eastern Time)**

This form is for asserting claims entitled to administrative priority pursuant to 11 U.S.C. § 503(b) and 11 U.S.C. § 507(a)(2) against one of the above Debtors arising from the Petition Date (September 9, 2024) through and including January 3, 2025. Do not use this form to assert any pre-petition claims or administrative claims arising after January 3, 2025.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

| Part 1: | Identify the Claim |
|---|---|

| 1. | Who is the current creditor? | |
|---|---|---|
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor |

| 2. | Has this claim been acquired from someone else? | ☐ No<br>☐ Yes. From whom? _____ |
|---|---|---|

**3. Where should notices**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if |
|---|---|
| Name | Name |
| Number          Street | Number          Street |
| City                    State          Postal Code | City                    State          Postal Code |
| Country | Country |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

| 4. | Does this claim amend one already filed? | ☐ No<br>☐ Yes.   Claim number on court claims registry (if known)_____      Filed on _____<br>MM  / DD  / YYYY |
|---|---|---|

| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ☐ No<br>☐ Yes. Who made the earlier filing? _____ |
|---|---|---|

**Part 2:**    **Give Information About the Claim**

6. **Date debt was incurred?**
   **(if known)**
   
   _____ (MM/DD/YYYY)

7. **How much is the**
   **administrative expense**
   **claim?**            $_____

8. **What is the basis of the**
   **claim? (For example,**
   **Goods Sold, Services**
   **Performed, Taxes, etc.**
   **Attach any additional**
   **information.)**        _____

9. **Offsets, Credits and**
   **Setoffs?**
   
   ☐ All payments made on this claim by the Debtor have been credited and deducted from the amount claimed hereon
   
   ☐ This claim is not subject to any setoff or counterclaim
   
   ☐ This claim is subject to any setoff or counterclaim as follows: _____

10. **Supporting Documents:** Attach copies of supporting documents. DO NOT SEND ORIGINAL DOCUMENTS.

**Part 3:**    **Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____(mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name        _____
            First name        Middle name        Last name

Title       _____

Company     _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address     _____
            Number        Street

            _____
            City        State    ZIP Code

Contact phone  _____    Email  _____

**Proof of Administrative**
**Expense Claim**                                                    page 2

# Instructions for Proof of Pre-Closing Administrative Expense Claim

United States Bankruptcy Court

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of January 3, 2025.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/BigLots.

## Understand the terms used in this form

**Pre-Closing Administrative Expense Claim:**
A claim for payment of an administrative expense of a kind specified in Section 503(b) (except 503(b)(9)) of the Bankruptcy Code and entitled to priority pursuant to Section 507(a)(2) of the Bankruptcy Code, in each case, arising through and including January 3, 2025.

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

If by overnight courier or hand delivery:
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://cases.ra.kroll.com/BigLots/EPOC-Index.

**Do not file these instructions with your form**

**EXHIBIT 2**

**Pre-Closing Administrative Expense Claim Bar Date Notice**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | **(**Jointly Administered**)** |
| | **Re: Docket No. [___]** |

## NOTICE OF BAR DATE FOR FILING A PROOF
## OF PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM AGAINST THE DEBTORS

On September 9, 2024 (collectively, the "**Petition Date**"), the following debtors (the "**Debtors**") filed voluntary chapter 11 petitions in the United States Bankruptcy Court for the District of Delaware (the "**Court**"):

| Debtors | Case No. |
|---|---|
| Big Lots, Inc. | Case No. 24-11967 (JKS) |
| ADVC, LLC | Case No. 24-11981 (JKS) |
| Big Lots eCommerce LLC | Case No. 24-11980 (JKS) |
| Big Lots F&S, LLC | Case No. 24-11984 (JKS) |
| Big Lots Management, LLC | Case No. 24-11969 (JKS) |
| Big Lots Stores – CSR, LLC | Case No. 24-11976 (JKS) |
| Big Lots Stores – PNS, LLC | Case No. 24-11970 (JKS) |
| Big Lots Stores, LLC | Case No. 24-11973 (JKS) |
| BLBO Tenant, LLC | Case No. 24-11972 (JKS) |
| Broyhill LLC | Case No. 24-11971 (JKS) |
| Closeout Distribution, LLC | Case No. 24-11978 (JKS) |
| Consolidated Property Holdings, LLC | Case No. 24-11968 (JKS) |
| CSC Distribution LLC | Case No. 24-11974 (JKS) |
| Durant DC, LLC | Case No. 24-11975 (JKS) |
| GAFDC LLC | Case No. 24-11977 (JKS) |
| Great Basin, LLC | Case No. 24-11966 (JKS) |

---

[1]  The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

| INFDC, LLC | Case No. 24-11983 (JKS) |
| PAFDC LLC | Case No. 24-11982 (JKS) |
| WAFDC, LLC | Case No. 24-11979 (JKS) |

On [February [●]], 2025, the Court entered an order (the "**Pre-Closing Administrative Expense Claims Procedures Order**")[2] establishing the following deadline for filing administrative expense claims from the Petition Date and through and including January 3, 2025 (the "**Pre-Closing Administrative Expense Claims**") in the Debtors' Chapter 11 Cases:

(a) **[April 3], 2025, 5:00 p.m. prevailing Eastern Time** as the deadline (the "**Pre-Closing Administrative Expense Claims Bar Date**") to file a Proof of Pre-Closing Administrative Expense Claim in respect of any Pre-Closing Administrative Expense Claim against any of the Debtors, unless otherwise provided in the Pre-Closing Administrative Expense Claims Procedures Order.

**Consult the Pre-Closing Administrative Expense Claims Procedures Order for Details on Who Must File a Claim.** Consult the Pre-Closing Administrative Expense Claims Procedures Order for additional details on whether you are required to file a proof of Pre-Closing Administrative Expense Claim (a "**Proof of Pre-Closing Administrative Expense Claim**"). Copies of the Pre-Closing Administrative Expense Claims Procedures Order, the schedule of post-petition administrative liabilities arising on or prior to January 3, 2025 (the "**Pre-Closing Administrative Expense Claims Schedule**"), and other documents and information regarding the Chapter 11 Cases are available free of charge at https://cases.ra.kroll.com/BigLots.

**Instructions for Filing Proofs of Pre-Closing Administrative Expense Claim for Pre-Closing Administrative Expense Claims Arising on or prior to January 3, 2025.** Any person or entity asserting a Pre-Closing Administrative Expense Claim arising on or before January 3, 2025 against the Debtors **MUST** abide by the following procedures and requirements in preparing and filing proofs of claim: (i) each Proof of Pre-Closing Administrative Expense Claim must be (a) submitted on the enclosed claim form and (b) written in the English language, denominated in U.S. dollars, specify the name and case number of the Debtor against whom the Pre-Closing Administrative Expense Claim is asserted, set forth the legal and factual bases for the Pre-Closing Administrative Expense Claim, include supporting documentation or an explanation for why supporting documentation is not available, and signed under penalty of perjury by the claimant or the claimant's attorney or authorized agent; and (ii) if the claimant asserts a Pre-Closing Administrative Expense Claim against more than one Debtor, the claimant must file a separate Proof of Pre-Closing Administrative Expense Claim against each applicable Debtor.

A Proof of Pre-Closing Administrative Expense Claim may be filed electronically at https://cases.ra.kroll.com/BigLots using the interface available after clicking the link entitled "Submit a Claim." If filed by hardcopy, an original, signed copy of the proof of claim must be sent to:

---

[2] Capitalized terms not defined herein shall have the meanings ascribed to them in the Pre-Closing Administrative Expense Claims Procedures Order.

**If by first class mail:**
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by hand delivery, or overnight courier:**
Big Lots, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

A claim must be submitted **so as to be actually received** on or before the Pre-Closing Administrative Expense Claims Bar Date. Proofs of Pre-Closing Administrative Expense Claim sent by means other than as described above will not be accepted.

**Consequences of Failing to Timely File Your Pre-Closing Administrative Expense Claim**. ABSENT FURTHER ORDER OF THE COURT, ANY HOLDER OF A PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS PROCEDURES ORDER, AS SET FORTH ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM BY THE PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIMS BAR DATE AS DESCRIBED IN THIS NOTICE SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM FOR THE PURPOSES OF PAYMENT.

THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM OR THE DEBTORS BELIEVE YOU HAVE A PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM.

**Additional Information**. Copies of the Debtors' Pre-Closing Administrative Expense Claims Schedule, the Pre-Closing Administrative Expense Claims Procedures Order, and certain other pleadings, orders, and notices, and other information regarding the Chapter 11 Cases are available for inspection free of charge on the Debtors' website at https://cases.ra.kroll.com/BigLots. Filings in the Chapter 11 Cases are also available for a fee at the Court's website at **www.deb.uscourts.gov/**. A login identification and password to the Court's Public Access to Court Electronic Records ("**PACER**") are required to access this information and can be obtained through the PACER Service Center at **https://www.pacer.gov**. Documents filed in this case also may be examined between the hours of 8:00 a.m. and 4:00 p.m. (prevailing Eastern Time), Monday through Friday, at the Office of the Clerk of the Court, 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801.

If you have any questions relating to this notice, please contact the Debtors' Claims and Noticing Agent, Kroll Restructuring Administration LLC, by: (a) phone at (844) 217-1398 (toll-free) or +1 (646) 809-2073 (International), or (b) email at BigLotsInfo@ra.kroll.com. You can also find further information at https://cases.ra.kroll.com/BigLots.

Nothing contained in this Notice is intended to or should be construed as a waiver of the Debtors' right to: (a) dispute or assert offsets or defenses against, any Pre-Closing Administrative Expense Claim as to the nature, amount, or liability thereof; (b) subsequently designate any Pre-Closing Administrative Expense Claim as disputed; and (c) otherwise amend or supplement the Pre-Closing Administrative Expense Claims Schedule.

[*Remainder of page left intentionally blank*]

Dated: [___], 2025
    Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

/s/
Robert J. Dehney, Sr. (No. 3578)
Andrew R. Remming (No. 5120)
Tamara K. Mann (No. 5643)
Sophie Rogers Churchill (No. 6905)
Casey B. Sawyer (No. 7260)
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Tel:  (302) 658-9200
rdehney@morrisnichols.com
aremming@morrisnichols.com
tmann@morrisnichols.com
srchurchill@morrisnichols.com
csawyer@morrisnichols.com

-and-

DAVIS POLK & WARDWELL LLP

Brian M. Resnick (admitted *pro hac vice*)
Adam L. Shpeen (admitted *pro hac vice*)
Stephen D. Piraino (admitted *pro hac vice*)
Ethan Stern (admitted *pro hac vice*)
450 Lexington Avenue
New York, NY 10017
Tel.:  (212) 450-4000
brian.resnick@davispolk.com
adam.shpeen@davispolk.com
stephen.piraino@davispolk.com
ethan.stern@davispolk.com

*Counsel to the Debtors and Debtors in Possession*

**EXHIBIT 3**

**Publication Notice**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEADLINES TO FILE CERTAIN ADMINISTRATIVE EXPENSE
CLAIMS**

**To all persons or entities with claims against the following debtors:** Big Lots, Inc., Case No. 24-11967 (JKS); ADVC, LLC, Case No. 24-11981 (JKS); Big Lots eCommerce LLC, Case No. 24-11980 (JKS); Big Lots F&S, LLC, Case No. 24-11984 (JKS); Big Lots Management, LLC, Case No. 24-11969 (JKS); Big Lots Stores – CSR, LLC, Case No. 24-11976 (JKS); Big Lots Stores – PNS, LLC, Case No. 24-11970 (JKS); Big Lots Stores, LLC, Case No. 24-11973 (JKS); BLBO Tenant, LLC, Case No. 24-11972 (JKS); Broyhill LLC, Case No. 24-11971 (JKS); Closeout Distribution, LLC, Case No. 24-11978 (JKS); Consolidated Property Holdings, LLC, Case No. 24-11968 (JKS); CSC Distribution LLC, Case No. 24-11974 (JKS); Durant DC, LLC, Case No. 24-11975 (JKS); GAFDC LLC, Case No. 24-11977 (JKS); Great Basin, LLC, Case No. 24-11966 (JKS); INFDC, LLC, Case No. 24-11983 (JKS); PAFDC LLC, Case No. 24-11982 (JKS); and WAFDC, LLC, Case No. 24-11979 (JKS) (collectively, the "**Debtors**"). On September 9, 2024 (collectively, the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "**Chapter 11 Cases**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**").

By order dated [February [●]], 2025 (the "**Pre-Closing Administrative Expense Claims Procedures Order**"), the Court established claim filing deadlines as follows: (i) all persons or entities with an administrative expense claim against any of the Debtors arising from the Petition Date through and including January 3, 2025, **MUST FILE A PROOF OF PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM** on or before **[April 3], 2025, 5:00 p.m. prevailing Eastern Time**. A Proof of Pre-Closing Administrative Expense Claim must be submitted **so as to be actually received** on or before the applicable deadline to be deemed timely.

Copies of the Pre-Closing Administrative Expense Claims Procedures Order, the Debtors' schedule of post-petition liabilities and other documents and information regarding the Debtors' Chapter 11 Cases are available free of charge at https://cases.ra.kroll.com/BigLots or by calling at (844) 217-1398 (toll-free) or +1 (646) 809-2073 (International). Consult the Pre-Closing Administrative Expense Claims Procedures Order for additional details on whether you are required to file a Proof of Pre-Closing Administrative Expense Claim, as well as instructions and procedures for completing and filing Proofs of Pre-Closing Administrative Expense Claim. Do not contact the Clerk of Court for legal advice.

**ANY PERSON OR ENTITY THAT IS REQUIRED TO TIMELY FILE A PROOF OF PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM BUT FAILS TO DO SO SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH PRE-CLOSING ADMINISTRATIVE EXPENSE CLAIM FOR THE PURPOSE OF DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES.**

*BY ORDER OF THE COURT*

# EXHIBIT B

**The Pre-Closing Administrative Expense Claims Schedule**

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC<br>27536<br>US | Trade Payable | $103,236.00 |
| 10 STRAWBERRY STREET<br>3837 MONACO PARKWAY<br>DENVER, CO<br>80207-1435<br>US | Trade Payable | $11,205.60 |
| 10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC<br>H4T 1L1<br>CA | Trade Payable | $12,378.80 |
| 3015327 CANADA INC. DBA BLANKETS &<br>350 DE LOUVAIN WEST SUITE 500<br>MONTREAL, QC<br>H2N 2E8<br>CA | Trade Payable | $116,106.20 |
| 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ<br>07512-2326<br>US | Trade Payable | $35,352.00 |
| 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA<br>15250-7227<br>US | Trade Payable | $227,860.20 |
| 9830 MACARTHUR LLC<br>30 N. GOULD STREET SUITE 6115<br>SHERIDAN, WY<br>82801<br>US | Trade Payable | $133,591.27 |
| A & J GLOBAL FOODS, INC.<br>3601 GREEN RD.  STE. 103<br>BEACHWOOD, OH<br>44122<br>US | Trade Payable | $66,960.24 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| A L SCHUTZMAN<br>PO BOX 88101<br>MILWAUKEE, WI<br>53288<br>US | Trade Payable | $89,616.56 |
| A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD<br>21030-2113<br>US | Trade Payable | $24,672.00 |
| A&M GLOBAL SOLUTIONS INC<br>7300 NW 35TH TERRACE<br>MIAMI, FL<br>33122<br>US | Trade Payable | $9,234.00 |
| A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX<br>78480-8463<br>US | Trade Payable | $37,433.85 |
| A1 TOYS INTERNATIONAL LIMITED<br>77 MODY RD SUITE#1505 08<br>KOWLOON,<br>CN | Trade Payable | $10,937.72 |
| ABG ACCESSORIES<br>20 COMMERCE DRIVE<br>CRANFORD, NJ<br>7016<br>US | Trade Payable | $65,232.00 |
| ABSOPURE WATER CO<br>PO BOX 701760<br>PLYMOUTH, MI<br>48170-0970<br>US | Trade Payable | $38.16 |
| AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA<br>2050<br>US | Trade Payable | $21,014.40 |
| ACCELERATE ACCESSORIES<br>34 W 33RD STREET, SUITE 906<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $47,694.00 |

**Big Lots, Inc. et al.**

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ACCERTIFY<br>2 PIERCE PLACE SUITE 900<br>ITASCA, IL<br>60143<br>US | Trade Payable | $225,346.93 |
| ACCESSIBLE TRANSLATION SOLUTIONS LL<br>PO BOX 943<br>PLACENTIA, CA<br>92871<br>US | Trade Payable | $150.00 |
| ACCUTIME<br>1001 OF THE AMERICAS AVE FL 6TH<br>NEW YORK, NY<br>10018-5460<br>US | Trade Payable | $171,350.10 |
| ACE BAYOU CORP.<br>1340 POYDRAS ST  STE 1870<br>NEW ORLEANS, LA<br>70112<br>US | Trade Payable | $57,600.00 |
| ACELLORIES INC.<br>5 JULES LANE<br>NEW BRUNSWICK, NJ<br>8901<br>US | Trade Payable | $268,802.00 |
| ACME UNITED CORPORATION<br>P.O. BOX 347808<br>PITTSBURGH, PA<br>15251-4808<br>US | Trade Payable | $2,710.00 |
| ADOBE SYSTEMS INCORPORATED<br>29322 NETWORK PLACE<br>CHICAGO, IL<br>60673-1293<br>US | Trade Payable | $67,431.10 |
| ADP SECURITY SYSTEMS<br>525 WOODRUFF ROAD<br>GREENVILLE, SC<br>29607<br>US | Trade Payable | $300.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ADURO PRODUCTS LLC<br>250 LIBERTY ST<br>METUCHEN, NJ<br>8840<br>US | Trade Payable | $730,659.76 |
| ADVANCED PROJECT SOLUTIONS LLP<br>4501 FEMRITE DR<br>MADISON, WI<br>53716<br>US | Trade Payable | $29,750.61 |
| ADVANTAGE MECHANICAL INC<br>765 RIDGEVIEW DR<br>MCHENRY, IL<br>60050-7054<br>US | Trade Payable | $475.00 |
| ADVANTCO INTERNATIONAL LLC<br>8601 SIX FORKS RD    STE 400<br>RALEIGH, NC<br>27615-5298<br>US | Trade Payable | $26,460.00 |
| ADVANTUS CORP<br>12276 SAN JOSE BLVD; BLDG 618<br>JACKSONVILLE, FL<br>32257-6211<br>US | Trade Payable | $28,819.00 |
| ADVERTISING BY DESIGN LLC<br>121 SOUTH ALEXANDER ST<br>MILLERSBURG, OH<br>44654-1321<br>US | Trade Payable | $77,983.05 |
| AERO TRADING<br>125 GAGNON, SUITE 200<br>SAINT LAURENT, QC<br>H4N 1T1<br>CA | Trade Payable | $1,196,112.70 |
| AFFORDABLE SHOPPING CART<br>11024 BALBOA BLVD STE 265<br>GRANADA HILLS, CA<br>91344<br>US | Trade Payable | $310.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AIRGAS USA LLC<br>PO BOX 734445<br>CHICAGO, IL<br>60673-4445<br>US | Trade Payable | $2,079.52 |
| AIRTABLE<br>799 MARKET ST FL 8<br>SAN FRANCISCO, CA<br>94103<br>US | Trade Payable | $2,322.00 |
| AKAMAI TECHNOLOGIES INC<br>PO BOX 26590<br>NEW YORK, NY<br>10087-6590<br>US | Trade Payable | $153,865.98 |
| AKKODIS<br>DEPT CH 10682<br>PALATINE, IL<br>60055-0682<br>US | Trade Payable | $307,863.70 |
| AL KARAM TOWEL INDUSTRIES PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI,<br>PK | Trade Payable | $12,159.80 |
| ALBANESE CONFECTIONERY GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN<br>46410-5947<br>US | Trade Payable | $244,003.46 |
| ALL AMERICAN CART RETRIEVAL SERVICE<br>PO BOX 4752<br>MODESTO, CA<br>95352<br>US | Trade Payable | $200.00 |
| ALL COURTESY INT'L LTD<br>FLAT/RM E9F HOLLYWOOD CENTRE<br>TST KOWLONG HK,<br>999077<br>CN | Trade Payable | $207,827.24 |
| ALL STATE BROKERAGE<br>4663 EXECUTIVE DR  STE 12<br>COLUMBUS, OH<br>43220-3267<br>US | Trade Payable | $996,745.82 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ALLIED DATA SOLUTIONS ADS<br>3095 LOYALTY CIRCLE<br>COLUMBUS, OH<br>43219-3673<br>US | Trade Payable | $124,327.39 |
| ALLIED INTL CORP<br>101 DOVER RD NE<br>GLEN BURNIE, MD<br>21060-6560<br>US | Trade Payable | $115,811.84 |
| ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY<br>10120-1127<br>US | Trade Payable | $59,640.00 |
| ALMAR SALES COMPANY<br>320 5TH AVE FL 3RD<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $114,306.60 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR INDUSTRI<br>MORADABAD,<br>IN | Trade Payable | $2,200.50 |
| ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY<br>11552-0380<br>US | Trade Payable | $145,369.40 |
| AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ<br>07047-6916<br>US | Trade Payable | $17,070.00 |
| AMERICAN BOTTLING COMPANY.<br>PO BOX 910433<br>DALLAS, TX<br>75391-0433<br>US | Trade Payable | $310,306.60 |
| AMERICAN BOX & RECYCLING CORP<br>3900 N 10TH ST<br>PHILADELPHIA, PA<br>19140-3132<br>US | Trade Payable | $6,312.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AMERICAN DAR INC DBA TITANIC FURNIT<br>PO BOX 3789<br>SUWANEE, GA<br>30024<br>US | Trade Payable | $54,025.00 |
| AMERICAN DAWN INC<br>401 WEST ARTESIA BLVD.<br>COMPTON, CA<br>90220<br>US | Trade Payable | $61,445.16 |
| AMERICAN DELIVERY<br>117 ORCHARD AVE<br>RUNNEMEDE, NJ<br>8078<br>US | Trade Payable | $6,780.00 |
| AMERICAN EXCHANGE TIME<br>1441 BROADWAY  27TH FL<br>NEW YORK, NY<br>10018-5121<br>US | Trade Payable | $21,571.20 |
| AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC<br>28001-3914<br>US | Trade Payable | $33,734.34 |
| AMERICAN HOME ESSENTIALS<br>600 MONT ROSE AVE<br>SOUTH PLAINFIELD, NJ<br>7080<br>US | Trade Payable | $54,400.00 |
| AMERICAN LIGHTER INC<br>5690 BANDINI BLVD<br>BELL, CA<br>90201-6407<br>US | Trade Payable | $388.80 |
| AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI<br>48390-0100<br>US | Trade Payable | $480,311.21 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AMERICAN POPCORN COMPANY<br>PO BOX 178<br>SIOUX CITY, IA<br>51102-0178<br>US | Trade Payable | $24,953.28 |
| AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA<br>30519-7736<br>US | Trade Payable | $254,047.98 |
| AMERICAN TRADING HOUSE<br>380 JELLIFF AVE<br>NEWARK, NJ<br>07108-2214<br>US | Trade Payable | $31,575.68 |
| AMERICAN TRAVELER, INC.<br>9509 FERON BLVD<br>RANCHO CUCAMONGA, CA<br>91730<br>US | Trade Payable | $94,410.00 |
| AMERICANA ENTERPRISES INC<br>PO BOX 3544<br>OMAHA, NE<br>68103-0544<br>US | Trade Payable | $14,757.15 |
| AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO<br>63390<br>US | Trade Payable | $1,246,893.58 |
| AMX LEASING & LOGISTICS LLC<br>PO BOX 896901<br>CHARLOTTE, NC<br>28289-6901<br>US | Trade Payable | $1,362.50 |
| ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL<br>60686-0001<br>US | Trade Payable | $42,279.05 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ANNE ARUNDEL COUNTY FARP<br>PO BOX 418669<br>BOSTON, MA<br>02241-8669<br>US | Trade Payable | $100.00 |
| ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>BETHESDA, MD<br>20827-0781<br>US | Trade Payable | $7,175.79 |
| AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ<br>08901-3569<br>US | Trade Payable | $22,226.40 |
| APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA<br>30703-0907<br>US | Trade Payable | $247,488.46 |
| APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS<br>B3M 0C2<br>CA | Trade Payable | $58,497.50 |
| API ENTERPRISES INC<br>PO BOX 664096<br>664096, TX<br>75266-4096<br>US | Trade Payable | $103,181.76 |
| APPLICA CONSUMER PROD INC<br>PO BOX 98403<br>CHICAGO, IL<br>60693-8403<br>US | Trade Payable | $387,994.10 |
| APPRISS RETAIL<br>PO BOX 639032<br>CINCINNATI, OH<br>45263<br>US | Trade Payable | $463,928.29 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AQ TEXTILES LLC<br>3907 N ELM ST<br>GREENSBORO, NC<br>27455-2591<br>US | Trade Payable | $287,242.50 |
| AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO<br>63139-1114<br>US | Trade Payable | $107,425.56 |
| ARAMCO IMPORTS<br>6431 BANDINI BLVD<br>COMMERCE, CA<br>90040<br>US | Trade Payable | $36,565.69 |
| ARC ELECTRIC CONSTRUCTION<br>1338 N CHURCH ST<br>HAZLE TOWNSHIP, PA<br>18202<br>US | Trade Payable | $23,941.00 |
| ARGENTO SC<br>420 5TH AVE<br>NEW YORK, NY<br>10018-2673<br>US | Trade Payable | $327,496.12 |
| ARIZONA BEVERAGES USA LLC<br>24877 NETWORK PLACE<br>CHICAGO, IL<br>60673<br>US | Trade Payable | $15,123.27 |
| ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI<br>48390-0611<br>US | Trade Payable | $5,366.40 |
| AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG,<br>VN | Trade Payable | $67,669.91 |
| ASAMO COSMETIC INTERNATIONAL CORP<br>201 GATES RD. SUITE A<br>LITTLE FERRY, NJ<br>7643<br>US | Trade Payable | $6,684.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ASAP PROMOTIONS INC<br>PO BOX 710979<br>CINCINNATI, OH<br>45271-0979<br>US | Trade Payable | $2,873.83 |
| ASCENTIAL INC<br>PO BOX 18436<br>PALATINE, IL<br>60055-8436<br>US | Trade Payable | $15,455.08 |
| ASHFORD TEXTILES LLC<br>1535 W 139TH ST<br>GARDENA, CA<br>90249-2602<br>US | Trade Payable | $1,326,934.38 |
| ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI<br>54612-0190<br>US | Trade Payable | $10,573,804.41 |
| ASI COMMERCAIL ROOFING AND MAINTENA<br>8633 MEMORIAL DRIVE<br>PLAIN CITY, OH<br>43064<br>US | Trade Payable | $473.95 |
| ASIAN HANDICRAFTS INC.<br>VIJ ESTATE, VEERPUR INDUSTRIAL AREA<br>MORADABAD,<br>IN | Trade Payable | $64,212.61 |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL<br>60197-6463<br>US | Trade Payable | $112,150.49 |
| ATIRA DESIGNS PVT LTD<br>B-41 & 42 SECTOR 60<br>NODIA UP,<br>IN | Trade Payable | $155,915.50 |
| ATLAS COPCO<br>DEPT CH 19511<br>PALATINE, IL<br>60055-9511<br>US | Trade Payable | $6,197.25 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL<br>60062<br>US | Trade Payable | $270,724.07 |
| ATTIC PRODUCTS<br>X6 OKHLA INDUSTRIAL AREA<br>NEW DELHI,<br>IN | Trade Payable | $19,837.40 |
| AUTOMATED DOOR WAYS INC<br>PO BOX 1231<br>COLUMBUS, GA<br>31902-1231<br>US | Trade Payable | $18,317.96 |
| AVENCO LLC<br>240 SIMPSON AVENUE #F<br>BOWMANVILLE, ON<br>L1C 2J3<br>CA | Trade Payable | $25,070.96 |
| A-VERDI<br>14150 STATE ROUTE 31<br>SAVANNAH, NY<br>13146-9735<br>US | Trade Payable | $9,885.36 |
| AVERS MERCHANDISE GRP INC<br>28 WESCOTT LN<br>BARRINGTON, IL<br>60010-9526<br>US | Trade Payable | $56,292.57 |
| AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN, OH<br>44483-2997<br>US | Trade Payable | $17,757.18 |
| AVITAL TOURS INC<br>14A GODEUS STREET<br>SAN FRANCISCO, CA<br>94110<br>US | Trade Payable | $25,997.60 |
| AYC NATURALS<br>PO BOX 712665<br>PHILDELPHIA, PA<br>19171-2665<br>US | Trade Payable | $454,584.70 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY<br>10018-6918<br>US | Trade Payable | $397,079.60 |
| BACE LLC<br>322 W 32ND ST<br>CHARLOTTE, NC<br>28206-4256<br>US | Trade Payable | $6,240.37 |
| BAKE CITY LLC<br>1235 HIGHTOWER TRAIL STE 300<br>ATLANTA, GA<br>30350-2975<br>US | Trade Payable | $3,024.00 |
| BALANCE OF NATURE LLC<br>5500 W NORTHGATE ROAD<br>ROGERS, AR<br>72758<br>US | Trade Payable | $29,145.60 |
| BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH<br>44193-0021<br>US | Trade Payable | $7,742.48 |
| BARCEL USA<br>301 S NORTHPOINT DR  STE 100<br>COPPELL, TX<br>75019-4103<br>US | Trade Payable | $101,203.78 |
| BARHYTE SPECIALTY FOODS INC<br>912 AIRPORT RD<br>PENDLETON, OR<br>97801-4589<br>US | Trade Payable | $31,662.96 |
| BAUDUCCO FOODS INC<br>13250 NW 25TH ST  STE 101<br>MIAMI, FL<br>33182-1509<br>US | Trade Payable | $22,294.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA<br>31193-0823<br>US | Trade Payable | $53,732.00 |
| BAZAAR INC<br>1900 5TH AVE<br>RIVER GROVE, IL<br>60171-1931<br>US | Trade Payable | $182,423.00 |
| BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ<br>07080-3806<br>US | Trade Payable | $5,589.10 |
| BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA<br>91761-8535<br>US | Trade Payable | $107,516.82 |
| BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC<br>28275-1807<br>US | Trade Payable | $231,328.30 |
| BENCHMARK BIODIESEL INC<br>620 PHILLIPI RD<br>COLUMBUS, OH<br>43228<br>US | Trade Payable | $500.00 |
| BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH<br>44805<br>US | Trade Payable | $1,689,160.11 |
| BERK ENTERPRISES INC<br>1554 THOMAS RD SE<br>WARREN, OH<br>44484<br>US | Trade Payable | $33,764.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BERKSHIRE FASHIONS<br>420 5TH AVE FL 28TH<br>NEW YORK, NY<br>10018-2751<br>US | Trade Payable | $25,752.60 |
| BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY<br>11429<br>US | Trade Payable | $500.00 |
| BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | Trade Payable | $14,602.14 |
| BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST  5TH FLOOR<br>NEW YORK, NY<br>10001-3305<br>US | Trade Payable | $1,917,476.39 |
| BETTER HOMES PLASTIC CORP<br>439 COMMERCIAL AVE<br>PALISADES PARK, NJ<br>07650-1279<br>US | Trade Payable | $61,200.00 |
| BEVCO CAPITAL LLC DBA OVERSEAS FOOD<br>6095 MALBURG WAY<br>VERNON, CA<br>90058<br>US | Trade Payable | $26,400.00 |
| BEVERLY HILLS TEDDY BEAR CO<br>12725 ENCINITAS AVENUE<br>SYLMAR, CA<br>91342<br>US | Trade Payable | $22,545.00 |
| BIC CONSUMER PRODUCTS<br>PO  BOX 416552<br>BOSTON, MA<br>2241<br>US | Trade Payable | $68,642.64 |
| BIG 4 RUGS INDIA PRIVATE LIMITED<br>HOUSE NO 811, ARORA PYSCHIATRIC NUR<br>PANIPAT,<br>IN | Trade Payable | $52,794.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BIG FBTX OWNER LLC<br>30 NORTH LASALLE STREET SUITE 4140<br>CHICAGO, IL<br>60602-2900<br>US | Trade Payable | $45,194.79 |
| BIG IDEAS MARKETING<br>PO BOX 4888<br>BALTIMORE, MD<br>21211<br>US | Trade Payable | $7,128.00 |
| BIG TREE<br>11715 CLARK ST<br>ARCADIA, CA<br>91006<br>US | Trade Payable | $1,939.20 |
| BIROS UTILITIES INC<br>14 SCHOOL HOUSE RD<br>SHEPPTON, PA<br>18248<br>US | Trade Payable | $118.45 |
| BISCUITS AND COOKIES INTERNATIONAL,<br>3575 N BELTLINE RD  #147<br>IRVING, TX<br>75062<br>US | Trade Payable | $36,294.24 |
| BLAZE TRADE GROUP LLC<br>5030 SHAFTO ROAD<br>TINTON FALLS, NJ<br>7712<br>US | Trade Payable | $47,447.00 |
| BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL<br>60677-4005<br>US | Trade Payable | $45,285.12 |
| BLOOM NU LLC<br>523 VICTORIA AVE<br>VENICE, CA<br>90291<br>US | Trade Payable | $435,195.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BLUE ORANGE POTTERY INC<br>7306 FITZGERALD DR<br>LAREDO, TX<br>78041<br>US | Trade Payable | $265,880.00 |
| BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL<br>60677-1891<br>US | Trade Payable | $35,938.50 |
| BLUE SKY CLAYWORKS, INC.<br>2075 S. ATLANTIC BLVD.<br>MONTEREY PARK, CA<br>91754<br>US | Trade Payable | $210,185.20 |
| BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $438,323.70 |
| BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR<br>97222-1248<br>US | Trade Payable | $64,528.30 |
| BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON,<br>HK | Trade Payable | $30,960.00 |
| BON BINI DBA STEPPING STONES<br>56 W 36TH<br>NEW YORK, NY<br>10018-7903<br>US | Trade Payable | $43,173.00 |
| BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL<br>60197-5418<br>US | Trade Payable | $72,993.48 |
| BONNIE PLANTS LLC<br>1727 US HWY 223<br>UNION SPRINGS, AL<br>36089-4789<br>US | Trade Payable | $93.79 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BOREN BROTHERS WASTE SERVICES 808 RHOADS AVENUE COLUMBUS, OH 43205-2572 US | Trade Payable | $10,486.56 |
| BOROUGH OF EPHRATA 124 S STATE ST. EPHRATA, PA 17522 US | Trade Payable | $50.00 |
| BOSTON WAREHOUSE CORP 59 DAVIS AVE NORWOOD, MA 02062-3031 US | Trade Payable | $373,825.98 |
| BP INDUSTRIES INC. 5300 CONCOURS ONTARIO, CA 91764-5399 US | Trade Payable | $185,313.40 |
| BPG INTERNATIONAL INC 3 MILL RD  STE 201 WILMINGTON, DE 19806-2147 US | Trade Payable | $4,932.00 |
| BRADSHAW INTERNATIONAL P.O. BOX 103017 PASADENA, CA 91189-3017 US | Trade Payable | $37,237.92 |
| BRAMLI USA INC 300 TELFAIR RD  BLDG 500 SAVANNAH, GA 31415-9504 US | Trade Payable | $266,448.60 |
| BRAVO HIGHLINE LLC 3101 OCEAN PARK BLVD. STE. 100 SANTA MONICA, CA 90405 US | Trade Payable | $19,731.26 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BRIAN TRADING COMPANY<br>303 S 21ST AVENUE<br>HOLLYWOOD, FL<br>33020<br>US | Trade Payable | $89,841.00 |
| BRICKFLATS STORAGE<br>457 RODGER RD<br>CLINTWOOD, VA<br>24228<br>US | Trade Payable | $684.40 |
| BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL<br>60609<br>US | Trade Payable | $369,238.38 |
| BRITTS EXPRESS DELIVERY LLC<br>7810 PALMER RD SW<br>REYNOLDSBURG, OH<br>43068<br>US | Trade Payable | $1,770.00 |
| BROTHERS TRADING LLC<br>PO BOX 2234<br>SAN GABRIEL, CA<br>91778<br>US | Trade Payable | $82,650.24 |
| BRUNTON INTL<br>3310 QUEBEC ST<br>DALLAS, TX<br>75247-6608<br>US | Trade Payable | $23,328.00 |
| BUCS BUCKEYE UNITED CONTAINER CORP<br>14189 EATON PIKE<br>NEW LEBANON, OH<br>45345-9726<br>US | Trade Payable | $735.00 |
| BUDDEEZ INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO<br>63385-4855<br>US | Trade Payable | $40,985.90 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| BUFFALO ROCK COMPANY<br>1200 EMORY FOLMAR BLVD<br>MONTGOMERY, AL<br>36110<br>US | Trade Payable | $3,111.56 |
| BUILDING AIR SERVICES HVAC LLC<br>10460 68TH ST NORTH<br>PINELLAS PARK, FL<br>33782-2360<br>US | Trade Payable | $332,296.06 |
| BULLIBONE PET PRODUCTS LLC<br>P.O. BOX 20487<br>ALBUQUERQUE, NM<br>87154<br>US | Trade Payable | $33,396.00 |
| BUNGII<br>11011 KING ST  STE 280<br>OVERLAND PARK, KS<br>66210<br>US | Trade Payable | $3,492.60 |
| BURANO HOME LLC<br>15 RYE STREET, SUITE 210<br>PORTSMOUTH, NH<br>3801<br>US | Trade Payable | $343,972.80 |
| BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA<br>91189-3017<br>US | Trade Payable | $727,013.38 |
| BYTECH NY INC<br>2585 W 13TH ST<br>BROOKLYN, NY<br>11223-5812<br>US | Trade Payable | $25,734.00 |
| CANADIAN GROUP O/A TCG TOYS<br>430 SIGNET DRIVE, SUITE A<br>NORTH YORK, ON<br>M9L 2T6<br>CA | Trade Payable | $104,870.90 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CANDYRIFIC LLC.. PO BOX 638952 CINCINNATI, OH 45263-8952 US | Trade Payable | $1,836.00 |
| CANON FINANCIAL SERVICES IN 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 US | Trade Payable | $13,181.15 |
| CANON SOLUTIONS AMERICA 12379 COLLECTIONS CENTER DR CHICAGO, IL 60693-0123 US | Trade Payable | $62,337.60 |
| CAPELLI OF NEW YORK 1217 38TH ST BROOKLYN, NY 11218-1928 US | Trade Payable | $119,786.00 |
| CAPITAL ALLIANCE CORP 6246 W STERNS RD OTTAWA LAKE, MI 49267-9524 US | Trade Payable | $2,156.08 |
| CAPSTONE MECHANICAL LLC 755 BANFIELD RD UNIT 102 PORTSMOUTH, NH 03801-5647 US | Trade Payable | $133,870.30 |
| CARLINGTON INDUSTRIES LIMITED ROOM 1114 SINCERE HOUSE 83 ARGYLE HONG KONG, HK | Trade Payable | $325,923.00 |
| CARLSON PET PRODUCTS 3200 CORPORATE CENTER DRIVE BURNSVILLE, MN 55306 US | Trade Payable | $12,257.00 |
| CARRIER411 SERVICES 1540 INTERNATIONAL PKWY STE 2000 LAKE MARY, FL 32746-5096 US | Trade Payable | $198.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CART RETRIEVAL SERVICE<br>257 FELLSWAY WEST<br>MEDFORD, MA<br>2155<br>US | Trade Payable | $4,510.00 |
| CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $154,690.35 |
| CASSONE LEASING INC<br>1900 LAKELAND AVE<br>RONKONKOMA, NY<br>11779-7419<br>US | Trade Payable | $309.57 |
| CATHAY HOME COLLECTION LIMITED<br>ROOM 413, 4/F, LUCKY CENTRE, 165-17<br>HONG KONG,<br>CN | Trade Payable | $152,476.08 |
| CATHAY HOME INC.<br>230 FIFTH AVENUE, SUITE 215<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $280,877.85 |
| CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL<br>33134<br>US | Trade Payable | $104,590.50 |
| CENTRIC SOFTWARE INC<br>PO BOX 748736<br>LOS ANGELES, CA<br>90074-8736<br>US | Trade Payable | $1,074.07 |
| CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL<br>60055-6405<br>US | Trade Payable | $469,006.99 |
| CHALFANTS DELIVERY SERVICE<br>12447 CLAYLICK RD<br>NEWARK, OH<br>43056<br>US | Trade Payable | $1,420.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CHANEY INSTRUMENT CO<br>DEPT NO 59723<br>MILWAUKEE, WI<br>53259-0001<br>US | Trade Payable | $69,784.50 |
| CHANGZHOU SHUANG AI FURNITURE<br>CUIBEI IND AREA HENGLIN TOWN<br>CHANGZHOU CITY,<br>CN | Trade Payable | $149,091.75 |
| CHARLES SHERMAN MOVERS<br>505 EMIL DR<br>FORT PIERCE, FL<br>34982<br>US | Trade Payable | $400.00 |
| CHARLOTTE COUNTY SHERIFFS OFFI<br>7474 UTILITIES RD<br>PUNTA GORDA, FL<br>33982-2417<br>US | Trade Payable | $20.00 |
| CHATSWORTH GROUP INTERNATIONAL LLC<br>141 HAWKINS PL<br>BOONTON, NJ<br>7005<br>US | Trade Payable | $19,870.24 |
| CHATTANOOGA TRAILER & RENTAL<br>7445 LEE HWY<br>CHATTANOOGA, TN<br>37421-1406<br>US | Trade Payable | $1,545.87 |
| CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA<br>30374-2884<br>US | Trade Payable | $6,164.72 |
| CHECKSAMMY INC<br>7801 ALMA DR STE 105-281<br>PLANO, TX<br>75001-3482<br>US | Trade Payable | $58,844.05 |
| CHELKO CONSULTING GROUP<br>24651 CENTER RIDGE RD  STE 110<br>WESTLAKE, OH<br>44145<br>US | Trade Payable | $15,845.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $9,200.00 |
| CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD<br>21703-1204<br>US | Trade Payable | $81,052.30 |
| CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI<br>48335<br>US | Trade Payable | $61,841.10 |
| CHURCH & DWIGHT CLOSEOUT<br>PO BOX 95055<br>CHICAGO, IL<br>60694-5055<br>US | Trade Payable | $15,587.52 |
| CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL<br>60694-5055<br>US | Trade Payable | $2,336,980.95 |
| CINCINNATI BELL TECHNOLOGY<br>1507 SOLUTIONS CTR<br>CHICAGO, IL<br>60677-1005<br>US | Trade Payable | $2,600.00 |
| CINTAS<br>PO BOX 630910<br>CINCINNATI, OH<br>45263-0910<br>US | Trade Payable | $760.02 |
| CINTAS.<br>PO BOX 88005.<br>CHICAGO, IL<br>60680-1005<br>US | Trade Payable | $3,377.70 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CIRCLE SALES & IMPORT USA, INC<br>1751 RUE RICHARDSON, SUITE 1110<br>MONTREAL, QC<br>H3K 1G6<br>CA | Trade Payable | $38,817.90 |
| CIS SECURITY SOLUTIONS<br>6526 KANNER HWY  STE 229<br>STUART, FL<br>34997-6396<br>US | Trade Payable | $108.00 |
| CISION US INC<br>PO BOX 417215<br>BOSTON, MA<br>02241-7215<br>US | Trade Payable | $2,531.64 |
| CITY OF ALBUQUERQUE<br>PO BOX 25700<br>ALBUQUERQUE, NM<br>87125<br>US | Trade Payable | $25.00 |
| CITY OF AUBURN<br>60 COURT ST<br>AUBURN, ME<br>4210<br>US | Trade Payable | $30.00 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>BEAUMONT, TX<br>77704<br>US | Trade Payable | $30.00 |
| CITY OF CORSICANA<br>200 N 12TH ST<br>CORSICANA, TX<br>75110<br>US | Trade Payable | $15.00 |
| CITY OF DELRAY BEACH<br>501 WEST ATLANTIC AVENUE<br>DELRAY BEACH, FL<br>33444<br>US | Trade Payable | $250.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CITY OF FOLSOM<br>535 GLENN DRIVE<br>FOLSOM, CA<br>95630<br>US | Trade Payable | $253.00 |
| CITY OF GREEN BAY<br>PO BOX 141027<br>IRVING, TX<br>75014<br>US | Trade Payable | $40.00 |
| CITY OF GREENVILLE<br>PO BOX 7207<br>GREENVILLE, NC<br>27835-7207<br>US | Trade Payable | $205.00 |
| CITY OF HARLINGEN<br>1018 FAIR PARK BLVD<br>HARLINGEN, TX<br>78550-2474<br>US | Trade Payable | $30.00 |
| CITY OF INGLEWOOD<br>PO BOX 6500<br>INGLEWOOD, CA<br>90312-6500<br>US | Trade Payable | $600.00 |
| CITY OF LEWISVILLE<br>PO BOX 299002<br>LEWISVILLE, TX<br>75029-9002<br>US | Trade Payable | $50.00 |
| CITY OF LONG BEACH<br>333 W OCEAN BVLD<br>LONG BEACH, CA<br>90802-4604<br>US | Trade Payable | $874.95 |
| CITY OF NEW BRAUNFELS<br>PO BOX 140457<br>IRVING, TX<br>75014-0457<br>US | Trade Payable | $50.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CITY OF PASADENA<br>PO BOX 7115<br>PASADENA, CA<br>91109-7215<br>US | Trade Payable | $222.26 |
| CITY OF PLANO<br>PO BOX 860358<br>PLANO, TX<br>75086-0358<br>US | Trade Payable | $125.00 |
| CITY OF PUEBLO<br>PO BOX 1427<br>PUEBLO, CO<br>81002-1427<br>US | Trade Payable | $225.00 |
| CITY OF RIALTO<br>PO BOX 845083<br>LOS ANGELES, CA<br>90084<br>US | Trade Payable | $26.90 |
| CITY OF SANTA MARIA<br>PO BOX 140548<br>IRVING, TX<br>75014-0548<br>US | Trade Payable | $375.00 |
| CITY OF SHOW LOW<br>180 N 9TH ST<br>SHOW LOW, AZ<br>85901<br>US | Trade Payable | $20.00 |
| CITY OF SPARKS<br>PO BOX 141388<br>IRVING, TX<br>75014<br>US | Trade Payable | $150.00 |
| CITY OF SPRINGFIELD<br>605 WORTHINGTON ST<br>SPRINGFIELD, MA<br>1105<br>US | Trade Payable | $100.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CITY OF ST PETERSBURG PO BOX 141235 IRVING, TX 75014-1235 US | Trade Payable | $645.00 |
| CITY OF STERLING HEIGHTS 40555 UTICA ROAD PO BOX 8009 STERLING HEIGHTS, MI 48311-8009 US | Trade Payable | $1,507.32 |
| CITY OF TEMPLE F.A.R.P. 209 E AVENUE A TEMPLE, TX 76501-4298 US | Trade Payable | $350.00 |
| CITY OF TERRELL PO BOX 142676 IRVING, TX 75014 US | Trade Payable | $895.00 |
| CITY OF WICHITA FALLS 710 FLOOD ST WICHITA FALLS, TX 76301-2842 US | Trade Payable | $30.00 |
| CIUTI INTERNATIONAL INC 10865 JERSEY BLVD RANCHO CUCAMONGA, CA 91730 US | Trade Payable | $39,526.00 |
| CL GUPTA EXPORTS LTD. 18 KM STONE DELHI RD VILL MORADBAD, IN | Trade Payable | $19,904.00 |
| CLAREMONT HOME TEXTILES PVT LTD SHOP NOS.32 TO 36, SATYAM ARCADE, M AHMEDABAD, IN | Trade Payable | $48,619.20 |
| CLEAN CUT BUILDERS AND CONTRACTORS 122 MONACO CT DELRAY BEACH, FL 33446 US | Trade Payable | $38,625.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CLT LOGISTICS INC<br>2535 GERRARD ST EAST<br>TORONTO, ON<br>M1N 1W9<br>CA | Trade Payable | $76,699.02 |
| CMS/NEXTECH<br>1045 S JOHN RHODES BLVD<br>MELBOURNE, FL<br>32904-2000<br>US | Trade Payable | $200,096.90 |
| CMSPI<br>55 IVAN ALLEN JR BLVD<br>ATLANTA, GA<br>30308<br>US | Trade Payable | $45,874.00 |
| CO OF HENRICO<br>PO BOX 90775<br>HENRICO, VA<br>23273-0775<br>US | Trade Payable | $15.00 |
| COASTAL DELIVERY CARRIERS LLC<br>106 SEASIDE AVE<br>EGG HARBOR TWP, NJ<br>8234<br>US | Trade Payable | $1,070.00 |
| COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA<br>15238-2906<br>US | Trade Payable | $195,182.52 |
| COCA COLA BEVERAGES FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA<br>30374-0909<br>US | Trade Payable | $223,109.93 |
| COCA COLA BOTTLING CO CONSOLIDATED<br>PO BOX 602937<br>CHARLOTTE, NC<br>28231-1487<br>US | Trade Payable | $683,751.11 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COCA COLA BOTTLING CO HEARTLAND PO BOX 74008600 CHICAGO, IL 60674-8600 US | Trade Payable | $38,848.73 |
| COCA COLA BOTTLING CO OF 605 LAKE KATHY DR BRANDON, FL 33510-3904 US | Trade Payable | $26,801.92 |
| COCA COLA BOTTLING CO UNITED INC PO BOX 11407  LOCKBOX 2260 BIRMINGHAM, AL 35246-2260 US | Trade Payable | $395,661.29 |
| COCA COLA CHESTERMAN SD PO BOX 3657 SIOUX CITY, IA 51102-3657 US | Trade Payable | $2,064.54 |
| COCA COLA GREAT LAKES DISTRIBUTION PO BOX 809082 CHICAGO, IL 60680-9082 US | Trade Payable | $136,056.22 |
| COCA COLA LIBERTY BEVERAGES LLC PO BOX 780810 PHILADELPHIA, PA 19178-0810 US | Trade Payable | $102,903.87 |
| COCA COLA SOUTHWEST BEVERAGES LLC PO BOX 744010 ATLANTA, GA 30384-4010 US | Trade Payable | $252,482.25 |
| COCA COLA-CLARK BEVERAGE GROUP INC PO BOX 3090 BOWLING GREEN, KY 42102-3090 US | Trade Payable | $6,130.51 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COCA-COLA ADA<br>PO BOX 1607<br>ADA, OK<br>74821-1607<br>US | Trade Payable | $10,015.59 |
| COCA-COLA ATLANTIC<br>PO BOX 110<br>ATLANTIC, IA<br>50022-0110<br>US | Trade Payable | $10,610.69 |
| COCA-COLA BOTTLING OF<br>660 W SAN MATEO RD<br>SANTA FE, NM<br>87505<br>US | Trade Payable | $2,270.34 |
| COCA-COLA COLUMBUS<br>1334 WASHINGTON ST<br>COLUMBUS, IN<br>47201-5724<br>US | Trade Payable | $4,082.53 |
| COCA-COLA DECATUR<br>PO BOX 1687<br>DECATUR, AL<br>35602-1687<br>US | Trade Payable | $247.14 |
| COCA-COLA DOUGLAS COUNTY<br>612 NW CECIL AVE<br>ROSEBURG, OR<br>97470-1987<br>US | Trade Payable | $1,590.38 |
| COCA-COLA DURANGO BTLG CO<br>PO BOX 760<br>DURANGO, CO<br>81302-0760<br>US | Trade Payable | $8,429.37 |
| COCA-COLA HUNTSVILLE BTLG<br>PO BOX 2709<br>HUNTSVILLE, AL<br>35804-2709<br>US | Trade Payable | $6,296.10 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| COCA-COLA KOKOMO<br>PO BOX 1049<br>KOKOMO, IN<br>46903-1049<br>US | Trade Payable | $684.20 |
| COCA-COLA LOVE BOTTLING<br>PO BOX 625<br>MUSKOGEE, OK<br>74402-0625<br>US | Trade Payable | $1,102.82 |
| COCA-COLA MILLLEBORO BTLG<br>PO BOX 1468<br>MIDDLESBORO, KY<br>40965<br>US | Trade Payable | $7,690.27 |
| COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD<br>57709-0798<br>US | Trade Payable | $8,228.95 |
| COCA-COLA OZARKS<br>PO BO 11250<br>SPRINGFIELD, MO<br>65803-1250<br>US | Trade Payable | $33,924.69 |
| COCA-COLA PASCO<br>PO BOX 2405<br>PASCO, WA<br>99302-2405<br>US | Trade Payable | $9,978.55 |
| COCA-COLA RAND BOTTLING<br>3214 HILLSBOROUGH RD<br>DURHAM, NC<br>27705-3005<br>US | Trade Payable | $8,414.08 |
| COCA-COLA ROCK HILL<br>PO BOX 37000<br>ROCK HILL, SC<br>29732-0542<br>US | Trade Payable | $1,745.02 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COCA-COLA TUPELO<br>PO BOX 239<br>CORINTH, MS<br>38835-0239<br>US | Trade Payable | $13,147.70 |
| COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY<br>42102-3090<br>US | Trade Payable | $5,847.73 |
| CODE RED NOVELTIES LLC<br>16 E 34TH ST<br>NEW YORK, NY<br>10016-4328<br>US | Trade Payable | $299,327.06 |
| COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT<br>84020-7930<br>US | Trade Payable | $60,670.46 |
| COLEMAN BACKHOME PRODUCTS, LLC<br>8321 E EVANS RD, STE 101<br>SCOTTSDALE, AZ<br>85260<br>US | Trade Payable | $74,000.00 |
| COLLABORATIVE ADVANTAGE MARKETING<br>2987 FRANKLIN ST<br>DETROIT, MI<br>48207-4262<br>US | Trade Payable | $1,688.40 |
| COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR  STE 425<br>MIAMI, FL<br>33126<br>US | Trade Payable | $115,042.04 |
| COMFORT MILLS S.A DE C.V<br>160 RANCH RD 6086D<br>LAREDO, TX<br>78046<br>US | Trade Payable | $120,134.74 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ<br>7764<br>US | Trade Payable | $163,475.20 |
| COMMAND7 LLC<br>6440 SOUTH MILLROCK DRIVE<br>SALT LAKE CITY, UT<br>84121<br>US | Trade Payable | $28,673.59 |
| COMMERCIAL BRANDS LLC<br>1103 E. AIRTEX DR.<br>HOUSTON, TX<br>77073<br>US | Trade Payable | $22,839.30 |
| COMMERCIAL ELECTRONICS SYSTEMS<br>14 INVERNESS DRIVE EAST G112<br>ENGLEWOOD, OH<br>80112<br>US | Trade Payable | $99.84 |
| COMMONWEALTH HOME FASHION<br>8800 PIE IX<br>, QC<br>H1Z 3V1<br>CA | Trade Payable | $4,314.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>1000 WASHINGTON STREET SUITE 510<br>BOSTON, MA<br>2118<br>US | Trade Payable | $562.50 |
| COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 68572<br>HARRISBURG, PA<br>17106-8572<br>US | Trade Payable | $87.21 |
| COMPASS GROUP<br>PO BOX 417632<br>BOSTON, MA<br>02241-7632<br>US | Trade Payable | $18,242.76 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COMPASS MECHANICAL LLC<br>1310 WEBB FERRELL RD S<br>ARLINGTON, TX<br>76002-4573<br>US | Trade Payable | $3,553.98 |
| CON AGRA SPECIALTY SNACKS<br>6131 FALLS OF NEUSE RD<br>RALEIGH, NC<br>27609-3518<br>US | Trade Payable | $96,970.39 |
| CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY<br>10018-7637<br>US | Trade Payable | $56,380.80 |
| CONCUR TECHNOLOGIES INC<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $2,462.91 |
| CONIFER SPECIALTIES INC<br>LOCK BOX #774183/ PO BOX 8541831550<br>MINNEAPOLIS, MN<br>55485-4183<br>US | Trade Payable | $6,372.00 |
| CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL<br>34478-1509<br>US | Trade Payable | $3,582.05 |
| CONNECTRIA LLC<br>10845 OLIVE BLVD STE 300<br>ST LOUIS, MO<br>63141<br>US | Trade Payable | $53,383.58 |
| CONNI USA, DBA THE HB GROUP LLC<br>15892 S ROCKWELL PARK COVE<br>HERRIMAN, UT<br>84096<br>US | Trade Payable | $13,130.86 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR  STE 200<br>IRVINE, CA<br>92618<br>US | Trade Payable | $453,772.31 |
| CONTE COFFEE COMPANY<br>1042 SPRINGFIELD AVE<br>NEW PROVIDENCE, NJ<br>07974-1944<br>US | Trade Payable | $54,705.60 |
| CONTINENTAL GENERAL MERCHANDISE<br>19151 PARTHENIA ST<br>NORTHRIDGE, CA<br>91324<br>US | Trade Payable | $67,566.00 |
| CONTOUR PRODUCTS<br>3400 INT'L AIRPORT DR SUITE 900<br>CHARLOTTE, NC<br>28208<br>US | Trade Payable | $33,373.00 |
| CONTROL (TEK) GROUP COMPANIES LLC<br>200 CROSSING BLVD, FL 2<br>BRIDGEWATER, NJ<br>8807<br>US | Trade Payable | $15,518.19 |
| COOKEVILLE TRAILER RENTAL<br>PO BOX 1288<br>COOKEVILLE, TN<br>38503-1288<br>US | Trade Payable | $1,215.22 |
| COOKIES UNITED LLC<br>141 FREEMAN AVE<br>ISLIP, NY<br>11751-1428<br>US | Trade Payable | $94,907.76 |
| COOL GEAR INTERNATIONAL<br>PO BOX 677234<br>DALLAS, TX<br>75267-7234<br>US | Trade Payable | $13,288.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ<br>85012<br>US | Trade Payable | $68,930.11 |
| COOPER STREET COOKIES, LLC<br>320 MARTIN STREET<br>BIRMINGHAM, MI<br>48009<br>US | Trade Payable | $49,587.20 |
| CORCENTRIC LLC<br>62861 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $151.27 |
| CORE HOME<br>42 W 39TH ST<br>NEW YORK, NY<br>10018-3841<br>US | Trade Payable | $1,669,480.90 |
| CORPORATE HOUSING SYSTEMS<br>4338 TULLER RD<br>DUBLIN, OH<br>43017-5028<br>US | Trade Payable | $6,902.00 |
| COUNTRY ART AND CRAFT LLP<br>SPECIAL-1 , E.P.I.P.<br>JODHPUR,<br>IN | Trade Payable | $58,995.05 |
| COUNTRY PURE FOODS INC<br>PO BOX 931437<br>ATLANTA, GA<br>31193<br>US | Trade Payable | $22,250.80 |
| COUNTY OF LOUDOUN<br>PO BOX 3232<br>LEESBURG, VA<br>20177<br>US | Trade Payable | $200.00 |
| COUNTY OF RIVERSIDE<br>PO BOX 7909<br>RIVERSIDE, CA<br>92513-7909<br>US | Trade Payable | $621.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| COUNTY OF SANTA CLARA<br>1555 BERGER DR  STE 300<br>SAN JOSE, CA<br>95112-2716<br>US | Trade Payable | $772.00 |
| COUNTY OF VENTURA<br>800 S VICTORIA AVE  L #1750<br>VENTURA, CA<br>93009-0003<br>US | Trade Payable | $808.27 |
| CPT NETWORK SOLUTIONS<br>PO BOX 85031<br>CHICAGO, IL<br>60689-5031<br>US | Trade Payable | $11,751.56 |
| CRAIG ELECTRONICS INC<br>PO BOX 279130<br>MIRAMAR, FL<br>33027<br>US | Trade Payable | $99,997.00 |
| CRAMCO<br>2200 E ANN ST<br>PHILADELPHIA, PA<br>19134-4199<br>US | Trade Payable | $94,464.00 |
| CRA-Z-ART CORP<br>1578 SUSSEX TPKE  BLDG #5<br>RANDOLPH, NJ<br>07869-1833<br>US | Trade Payable | $34,759.30 |
| CREATE A TREAT LTD<br>1555 CLARK BLVD<br>BRAMPTON, ON<br>L6T 4G2<br>CA | Trade Payable | $465,841.10 |
| CREATIVE CONVERTING<br>PO BOX 155<br>MILWAUKEE, WI<br>53288<br>US | Trade Payable | $321,871.60 |
| CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,<br>HK | Trade Payable | $296,153.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL<br>33122-1911<br>US | Trade Payable | $27,157.06 |
| CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX<br>75070<br>US | Trade Payable | $84,756.77 |
| CREATIVE KIDS FAR EAST<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON,<br>HK | Trade Payable | $69,306.38 |
| CREST HOME DESIGN<br>1407 BROADWAY  RM 2702<br>NEW YORK, NY<br>10018-2593<br>US | Trade Payable | $402,888.20 |
| CRIMZON ROSE A DIVISION OF<br>1600 DIVISION RD<br>WEST WARWICK, RI<br>02893-7504<br>US | Trade Payable | $1,430,483.97 |
| CROCS LIGHTER INC<br>PO BOX 549<br>BREA, CA<br>92822-0549<br>US | Trade Payable | $49,879.68 |
| CROJACK CAPITAL INC<br>4115 SHERBROOKE STREET WEST SUITE 1<br>WESTMOUNT, QC<br>H3Z 1K9<br>CA | Trade Payable | $162,492.00 |
| CROSS POINT SALES INC<br>3158 S STATE ST<br>LOCKPORT, IL<br>60441-5041<br>US | Trade Payable | $150.00 |
| CROWN JEWLZ LLC<br>1651 KING RD<br>ASHLAND, OH<br>44805-3653<br>US | Trade Payable | $17,586.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CRYSTAL ART GALLERY<br>DEPT CH 16738<br>PALATINE, IL<br>60055-6738<br>US | Trade Payable | $8,797.36 |
| CRYSTAL PURE OF ALTOONA<br>445 N LOGAN BLVD<br>ALTOONA, PA<br>16602-1750<br>US | Trade Payable | $89.29 |
| CRYSTAL SPRINGS<br>PO BOX 403628<br>ATLANTA, GA<br>30384-3628<br>US | Trade Payable | $18.14 |
| CRYSTALLINE HEALTH & BEAUTY INC<br>350 5TH AVE FL 59TH<br>NEW YORK, NY<br>10118-5999<br>US | Trade Payable | $178,965.37 |
| CSC<br>PO BOX 7410023<br>CHICAGO, IL<br>60674-5023<br>US | Trade Payable | $1,640.03 |
| CSS ENTERPRISES LLC<br>PO BOX 347104<br>PARMA, OH<br>44134<br>US | Trade Payable | $129.60 |
| CSS INC<br>35 LOVE LN<br>NETCONG, NJ<br>07857-1013<br>US | Trade Payable | $20,020.00 |
| CT MATTRESS BROTHER CO.,LTD.<br>NO.188 YINCHENG ROAD(M),SHANGHAI,CH<br>SHANGHAI,<br>CN | Trade Payable | $736,097.90 |
| CUSTOM QUEST, INC.<br>6511 WEST CHESTER ROAD<br>WEST CHESTER, OH<br>45069<br>US | Trade Payable | $221,079.72 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| CVB INC<br>1525 W 2960 SOUTH<br>LOGAN, UT<br>84321-5798<br>US | Trade Payable | $1,462,616.42 |
| CVH COMPANY LIMITED<br>RM 1201-1202 12/F TELFORD HOUSE<br>KOWLOON BAY KOWLOON,<br>HK | Trade Payable | $21,804.72 |
| CYRUSONE LLC<br>3581 SOLUTIONS CENTER<br>CHICAGO, IL<br>60677-3005<br>US | Trade Payable | $26.62 |
| D EDWARD LEASING COMPANY INC<br>PO BOX 278<br>WINDBER, PA<br>15963<br>US | Trade Payable | $847.65 |
| D S SIMON PRODUCTIONS INC<br>229 W 36TH STREET 9TH FLOOR<br>NEW YORK, NY<br>10018<br>US | Trade Payable | $13,500.00 |
| D&R MOVERS LLC<br>7715 CLAY STREET<br>MERRILLVILLE, IN<br>46410<br>US | Trade Payable | $180.00 |
| DAJON<br>PO BOX 663<br>COUDERSPORT, PA<br>16915-0663<br>US | Trade Payable | $53,196.00 |
| DANCOR SOLUTIONS<br>2155 DUBLIN RD<br>COLUMBUS, OH<br>43228<br>US | Trade Payable | $21,733.00 |
| DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA<br>90245<br>US | Trade Payable | $191,459.29 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA<br>15251-4103<br>US | Trade Payable | $13,344.00 |
| DATA CLEAN LLC<br>1033 GRACELAND AVENUE<br>DES PLAINES, IL<br>60016<br>US | Trade Payable | $7,805.00 |
| DATA MAX SYSTEM SOLUTIONS<br>6251 PARK OF COMMERCE BLVD<br>BOCA RATON, FL<br>33487-8232<br>US | Trade Payable | $21,675.18 |
| DATAMINR INC<br>135 MADISON AVE 9TH FL<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $18,275.00 |
| DATASPAN HOLDINGS INC<br>PO BOX 671356<br>DALLAS, TX<br>75267-1356<br>US | Trade Payable | $4,466.00 |
| DAT'L DO IT INC<br>1750 TREE BLVD  STE 2<br>SAINT AUGUSTINE, FL<br>32084<br>US | Trade Payable | $27,396.26 |
| DAVID BREEDING<br>858 N MAIN STREET<br>MARION, OH<br>43302<br>US | Trade Payable | $2,625.00 |
| DAWSON AUTO SALES<br>PO BOX 256<br>WEST PLAINS, MO<br>65775-3419<br>US | Trade Payable | $810.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DECORWARE INC.<br>10220 FOURTH ST.<br>RANCHO CUCAMONGA, CA<br>91730<br>US | Trade Payable | $79,618.20 |
| DELIVERY NOW<br>27619 N 65TH DR<br>PHOENIX, AZ<br>85083<br>US | Trade Payable | $650.00 |
| DELIVERY SOLUTIONS<br>6009 W PARKER RD #149-370<br>PLANO, TX<br>75093<br>US | Trade Payable | $41,114.01 |
| DELL FINANCIAL SERVICES LLC<br>PO BOX 5292<br>CAROL STREAM, IL<br>60197-6547<br>US | Trade Payable | $244,562.78 |
| DELTA FURNITURE MFG LLC<br>292 INDUSTRIAL DR<br>PONTOTOC, MS<br>38863-1324<br>US | Trade Payable | $1,588,657.50 |
| DEROMA<br>PO BOX 203855<br>DALLAS, TX<br>75320<br>US | Trade Payable | $248,747.04 |
| DESIGNS DIRECT LLC<br>605 PHILADELPHIA ST<br>COVINGTON, KY<br>41011-1240<br>US | Trade Payable | $47,482.58 |
| DEWAN & SONS<br>LAKRI FAZALPUR MINI BYPASS DELHI<br>MORADABAD UTTAR PRADESH,<br>IN | Trade Payable | $318,692.92 |
| DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ<br>8837<br>US | Trade Payable | $360,753.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DH PACE COMPANY INC<br>1901 E 119TH STREET<br>OLATHE, KS<br>66061-9502<br>US | Trade Payable | $184,896.88 |
| DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA<br>90023<br>US | Trade Payable | $27,034.56 |
| DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL<br>33321<br>US | Trade Payable | $12,432.00 |
| DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA<br>91761<br>US | Trade Payable | $9,123.64 |
| DIGICERT INC<br>2801 N THANKSGIVING WAY STE 500<br>LEHI, UT<br>84043-5803<br>US | Trade Payable | $18,593.27 |
| DIGITAL MEDIA INNOVATIONS LLC<br>11650 MIRACLE HILLS DRIVE<br>OMAHA, NE<br>68154<br>US | Trade Payable | $1,059.86 |
| DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE, UYEN HUN,<br>VN | Trade Payable | $81,869.80 |
| DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA<br>30189-1599<br>US | Trade Payable | $29,635.30 |
| DISTRIBUTION SOLUTIONS<br>PO BOX 736847<br>DALLAS, TX<br>75373-6847<br>US | Trade Payable | $1,244.25 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DIVISIONS INC<br>3513 SOLUTIONS CENTER<br>CHICAGO, IL<br>60677-3005<br>US | Trade Payable | $59,777.70 |
| DJ&A PTY. LTD.<br>BUILDING 10A - 1 HALE STREET<br>BOTANY,<br>AU | Trade Payable | $30,600.00 |
| DMI<br>1600 INTERNATIONAL DR<br>MCLEAN, VA<br>22102<br>US | Trade Payable | $76,940.50 |
| DOLLY INC<br>901 5TH AVE<br>SEATTLE, WA<br>98164-2086<br>US | Trade Payable | $1,927.00 |
| DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY<br>11218-5605<br>US | Trade Payable | $72,500.88 |
| DONNELLON MCCARTHY ENTERPRISES<br>10855 MEDALLION DR<br>CINCINNATI, OH<br>45241-4829<br>US | Trade Payable | $125.91 |
| DOOR DASH G&C<br>PO BOX 736203<br>DALLAS, TX<br>75373-6203<br>US | Trade Payable | $80,266.40 |
| DOREL JUVENILE GROUP<br>2525 STATE ST<br>COLUMBUS, IN<br>47201-7494<br>US | Trade Payable | $369,717.81 |
| DOS AMIGOS INC.<br>826 ORANGE AVE STE 135<br>CORONADO, CA<br>92118-2619<br>US | Trade Payable | $41,328.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DOTS PRETZELS LLC<br>PO BOX 809072<br>CHICAGO, IL<br>60680-9072<br>US | Trade Payable | $33,835.20 |
| DOUGLASS TOWNSHIP POLICE DEPT<br>1456 E PHILADELPHIA AVE PO BOX 297<br>GILBERTSVILLE, PA<br>19525-9574<br>US | Trade Payable | $100.00 |
| DP SOLUTIONS INC<br>PO BOX 51115<br>NEWARK, NJ<br>07101-5115<br>US | Trade Payable | $10,645.73 |
| DR PEPPER BOTTLING OF WEST<br>PO BOX 34<br>WEST JEFFERSON, NC<br>28694-0034<br>US | Trade Payable | $913.78 |
| DR PEPPER SNAPPLE GROUP<br>PO BOX 277237<br>ATLANTA, GA<br>30384-7237<br>US | Trade Payable | $196,990.56 |
| DREAM HOME NY LLC<br>112 W 34TH STREET 7TH FL<br>NEW YORK, NY<br>10120<br>US | Trade Payable | $18,347.40 |
| DREAM PRETZELS LLC<br>350 MOTOR PARKWAY, SUITE 204<br>HAUPPAUGE, NY<br>11788<br>US | Trade Payable | $8,956.80 |
| DREAMGRO ENTERPRISES LLC<br>16 EAST 34TH STREET<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $30,268.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY<br>10016-4501<br>US | Trade Payable | $133,784.10 |
| DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA<br>23113-6838<br>US | Trade Payable | $24,354.03 |
| DSS HOLDINGS LLC<br>PO BOX 10483<br>FORT WAYNE, IN<br>46852-0483<br>US | Trade Payable | $92,478.30 |
| DUCK DUCK GOOSE<br>8320 STATE ROUTE 559<br>EAST LIBERTY, OH<br>43319-9424<br>US | Trade Payable | $456.88 |
| DUCK RIVER TEXTILE INC<br>55 TALMADGE RD<br>EDISON, NJ<br>8817<br>US | Trade Payable | $53,096.40 |
| DUDTE EXCAVATING LLC<br>581 EMERICK STREET<br>WOOSTER, OH<br>44691-3418<br>US | Trade Payable | $180.00 |
| DYNAMIC DISTRIBUTORS INC<br>135 CROTTY RD<br>MIDDLETOWN, NY<br>10941<br>US | Trade Payable | $362,695.58 |
| E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY<br>10001-7851<br>US | Trade Payable | $112,901.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA<br>02241-6131<br>US | Trade Payable | $75,150.24 |
| EAGLE LEASING COMPANY<br>PO BOX 923 1 IRVING EAGLE PLACE<br>ORANGE, CT<br>06477-0923<br>US | Trade Payable | $5,401.77 |
| EARTHSIDE FARMS, LLC<br>224 W 35TH ST<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $77,990.40 |
| EAST WEST IMPORT EXPORT, INC.<br>2410 E. 38TH ST.<br>VERNON, CA<br>90058<br>US | Trade Payable | $200,949.08 |
| EASTERN TEA CORPORATION<br>1 ENGLEHARD DR<br>MONROE TWP, NJ<br>08831-3722<br>US | Trade Payable | $61,672.32 |
| EBIX INC<br>PO BOX 654038<br>DALLAS, TX<br>75265-4038<br>US | Trade Payable | $3,359.91 |
| ECLECTIC PRODUCTS INC<br>DRAWER CS  198564<br>ATLANTA, GA<br>30384-4303<br>US | Trade Payable | $8,699.04 |
| EDGE INFORMATION MANAGEMENT INC<br>1682 W HIBISCUS BLVD<br>MELBOURNE, FL<br>32901<br>US | Trade Payable | $915.02 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| EDGE PLASTICS<br>449 NEWMAN ST<br>MANSFIELD, OH<br>44902-1123<br>US | Trade Payable | $2,237,390.64 |
| EDGEWOOD PARTNERS INS CTR<br>29545 NETWORK PLACE<br>CHICAGO, IL<br>60673-1295<br>US | Trade Payable | $100.00 |
| EK HEALTH SERVICE INC<br>PO BOX 92289<br>LAS VEGAS, NV<br>89193-2289<br>US | Trade Payable | $4,972.00 |
| EKA<br>GUANGYUANXI RD, SOUTH, INDUSTRIAL Z<br>YANGJIANG,<br>CN | Trade Payable | $26,513.10 |
| ELEVATOR TECHNICIANS COLORADO<br>1153 BERGEN PARKWAY STE I BOX 320<br>EVERGREEN, CO<br>80439<br>US | Trade Payable | $550.00 |
| ELEVENTH AVENUE EXPORTS & IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ<br>8873<br>US | Trade Payable | $19,901.76 |
| ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY<br>10001-7751<br>US | Trade Payable | $136,522.02 |
| ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC<br>28613<br>US | Trade Payable | $686,483.12 |
| ELLIS MOVING COMPANY<br>PO BOX 99651<br>PITTSBURGH, PA<br>15233<br>US | Trade Payable | $832.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| EMERALD ELECTRONICS<br>90 DAYTON AVENUE<br>PASSAIC, NJ<br>7055<br>US | Trade Payable | $25,744.31 |
| EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA<br>30719-1201<br>US | Trade Payable | $34,870.82 |
| EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA<br>19175-0782<br>US | Trade Payable | $52,596.96 |
| EMERSON RADIO CORP<br>959 ROUTE 46 E<br>PARSIPPANY, NJ<br>07054-0231<br>US | Trade Payable | $955,156.00 |
| ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY<br>10016-4333<br>US | Trade Payable | $1,541,901.34 |
| ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH<br>45212-2234<br>US | Trade Payable | $87,979.77 |
| ENGAGE3<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ<br>85260<br>US | Trade Payable | $4,103.58 |
| ENVIRONMENTAL HEALTH SERVICES<br>225 CAMINO DEL REMEDIO.<br>SANTA BARBARA, CA<br>93110<br>US | Trade Payable | $527.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ENVIRONMETAL HEALTH DIVISION<br>800 S. VICTORIA AVE<br>VENTURA, CA<br>93009-1730<br>US | Trade Payable | $1,616.54 |
| EOLO TOYS USA, INC.<br>10002 INDIGO DRIVE<br>EDEN PRAIRIE, MN<br>55347<br>US | Trade Payable | $42,890.00 |
| EPOCA INTERNATIONAL INC<br>931 CLINT MOORE RD<br>BOCA RATON, FL<br>33487-2802<br>US | Trade Payable | $17,920.80 |
| EPURE GLASS<br>107 TRUMBALL ST<br>ELIZABETH, NJ<br>7206<br>US | Trade Payable | $27,818.40 |
| EQUIFAX WORKFORCE SOLUTIONS LLC<br>11432 LACKLAND ROAD<br>SAINT LOUIS, MO<br>83146<br>US | Trade Payable | $2,656.00 |
| ERIN BAKERS<br>427 OHIO STREET<br>BELLINGHAM, WA<br>98225<br>US | Trade Payable | $21,196.80 |
| ERNST & YOUNG LLP<br>PO BOX 640382<br>PITTSBURGH, PA<br>15264-0382<br>US | Trade Payable | $33,452.34 |
| ESI CASES AND ACCESSORIES INC<br>44 E 32ND ST  6TH FLOOR<br>NEW YORK, NY<br>10016-5508<br>US | Trade Payable | $1,320,922.53 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA<br>90058<br>US | Trade Payable | $8,255.00 |
| ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC<br>H2P 2R7<br>CA | Trade Payable | $594,292.40 |
| ETHICAL PRODUCTS INC<br>27 FEDERAL PLAZA<br>BLOOMFIELD, NJ<br>07003-5636<br>US | Trade Payable | $11,097.60 |
| EUROPEAN HOME DESIGNS<br>347 5TH AVE FL 2ND<br>NEW YORK, NY<br>10016-5037<br>US | Trade Payable | $229,905.94 |
| EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL<br>60674-0047<br>US | Trade Payable | $30,044.16 |
| EVEREST TECHNOLOGIES INC<br>1105 SCHROCK RD STE 500<br>COLUMBUS, OH<br>43229<br>US | Trade Payable | $301,978.00 |
| EVERGREEN LICENSING LLC<br>5737 KANAN ROAD UNIT 344<br>AGOURA HILLS, CA<br>91301<br>US | Trade Payable | $11,404.80 |
| EVERGREEN SBT<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA<br>23225<br>US | Trade Payable | $18,403.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| EVERGREEN USA LLC<br>380 MOUNTAIN RD UNIT 206<br>UNION CITY, NJ<br>07087-7302<br>US | Trade Payable | $84,267.34 |
| EVOLUTION GROUP USA LLC<br>1471 NE 26TH ST, STE 200<br>FORT LAUDERDALE, FL<br>33305<br>US | Trade Payable | $67,033.80 |
| EXELA TECHNOLOGIES INC<br>2701 E GRAUWYLER ROAD<br>IRVING, TX<br>75061<br>US | Trade Payable | $247,132.96 |
| EXPRESS FREIGHT HANDLERS<br>PO BOX 30<br>GLEN HEAD, NY<br>11545<br>US | Trade Payable | $39,375.00 |
| EXPRESS SERVICES INC<br>PO BOX 203901<br>DALLAS, TX<br>75320-3901<br>US | Trade Payable | $6,702.08 |
| EXPRESSIVE DESIGN GROUP<br>49 GARFIELD ST<br>HOLYOKE, MA<br>01040-5407<br>US | Trade Payable | $19,724.72 |
| F C YOUNG & CO INC<br>400 HOWELL ST<br>BRISTOL, PA<br>19007-3525<br>US | Trade Payable | $622,594.64 |
| F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA<br>01453-3499<br>US | Trade Payable | $1,073,207.08 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| FAIRFIELD PROCESSING CORPORATION<br>PO BOX 1157<br>DANBURY, CT<br>06813-1157<br>US | Trade Payable | $344,557.44 |
| FARMER JON'S POPCORN<br>25-55 PHIL BANKS AVE<br>ROCHESTER, NY<br>14613<br>US | Trade Payable | $145,966.80 |
| FBA INTERNATIONAL USA INC<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA<br>92507-1841<br>US | Trade Payable | $713,152.00 |
| FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA<br>15250-7461<br>US | Trade Payable | $38,721.80 |
| FENGTUO INTERNATIONAL (HK) LIMITED<br>UNIT 1002A, TOWER B, HUNGHOM COMMER<br>HONG KONG,<br>CN | Trade Payable | $33,642.78 |
| FGX INTERNATIONAL<br>500 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI<br>2917<br>US | Trade Payable | $706,310.75 |
| FIBRIX LLC<br>PO BOX 743879<br>ATLANTA, GA<br>30374-3879<br>US | Trade Payable | $34,881.91 |
| FIDELITY INVESTMENTS INSTITUTIONAL<br>PO BOX 73307<br>CHICAGO, IL<br>60673-7307<br>US | Trade Payable | $1,439.02 |
| FIRE BRANDS LLC<br>406 N. SANGAMON ST<br>CHICAGO, IL<br>60642<br>US | Trade Payable | $25,056.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| FIRE BRIGADE ALARM SYSTEMS<br>1882 PORTER LAKE DR #107<br>SARASOTA, FL<br>34240<br>US | Trade Payable | $176.55 |
| FIRST CONTACT LLC<br>PO BOX 604036<br>CHARLOTTE, NC<br>28260-4036<br>US | Trade Payable | $262,817.16 |
| FLEET EQUIPMENT INC<br>PO BOX 110<br>DARRAGH, PA<br>15625-0110<br>US | Trade Payable | $985.80 |
| FLORIDA SHORES TRUCK CENTER<br>PO BOX 880<br>EDGEWATER, FL<br>32132-0880<br>US | Trade Payable | $399.39 |
| FLOWER CITY PRINTING INC<br>1725 MOUNT READ BLVD<br>ROCHESTER, NY<br>14606-2827<br>US | Trade Payable | $276,723.71 |
| FLY BY NIGHT<br>PLOT NO. 47, SECTOR-27C<br>FARIDABAD,<br>IN | Trade Payable | $14,893.74 |
| FMH CONVEYORS<br>PO BOX 71284<br>CHICAGO, IL<br>60694-1284<br>US | Trade Payable | $1,530.98 |
| FOMIN LLC<br>1351 W PARK AVE<br>REDLANDS, CA<br>92373<br>US | Trade Payable | $19,920.00 |
| FOPPERS GOURMET PET<br>1005 W BROADWAY<br>LOGANSPORT, IN<br>46947-2903<br>US | Trade Payable | $20,919.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| FORBES CANDIES<br>1300 TAYLOR FARM ROAD<br>VIRGINIA BEACH, VA<br>23453<br>US | Trade Payable | $126,605.40 |
| FORT PIERCE FARP<br>PO BOX 947482<br>ATLANTA, GA<br>30394-7482<br>US | Trade Payable | $100.00 |
| FOSHAN HONGYANG PLASTIC CO.LTD<br>JUNJING GARDEN OF AREA C, 03 SHOPPI<br>FOSHAN,<br>CN | Trade Payable | $61,935.98 |
| FOTO ELECTRIC SUPPLY CO<br>1 REWE ST<br>BROOKLYN, NY<br>11211-1707<br>US | Trade Payable | $153,766.45 |
| FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA<br>90058-1803<br>US | Trade Payable | $319,159.05 |
| FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL<br>60673-1214<br>US | Trade Payable | $111,341.20 |
| FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA<br>19182-6349<br>US | Trade Payable | $44,969.10 |
| FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS<br>38851-0569<br>US | Trade Payable | $1,534,610.00 |
| FREE TO EAT, INC.<br>225 42ND ST SW, STE H<br>LOVELAND, CO<br>80537<br>US | Trade Payable | $16,627.02 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA<br>93775-1800<br>US | Trade Payable | $251.20 |
| FRITO LAY<br>PO BOX 643104<br>PITTSBURGH, PA<br>15264-3104<br>US | Trade Payable | $905,258.54 |
| FSS TECHNOLOGIES LLC<br>3858 BESTECH DRIVE STE F<br>YSPILANTI, MI<br>48197<br>US | Trade Payable | $70.00 |
| FULMERS STORAGE TRAILERS<br>829 LOCKCUFF RD<br>WILLIAMSPORT, PA<br>17701<br>US | Trade Payable | $6,057.90 |
| FUNCTIONAL FOODS INC<br>PO BOX 94<br>LAWRENCE, NY<br>11559<br>US | Trade Payable | $3,920.40 |
| FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX<br>75373-4183<br>US | Trade Payable | $1,984,305.61 |
| FXI INC<br>PO BOX 747067<br>ATLANTA, GA<br>30374-7067<br>US | Trade Payable | $1,774,570.14 |
| G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA<br>90031-3503<br>US | Trade Payable | $77,104.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| G FUEL LLC<br>100 WIRELESS BLVD<br>HAUPPAUGE, NY<br>11788<br>US | Trade Payable | $36,441.60 |
| G&S METAL PRODUCTS CO INC<br>PO BOX 78510<br>CLEVELAND, OH<br>44105-8510<br>US | Trade Payable | $272,204.76 |
| GAM FAMILY USA INC<br>16153 SW 151 ST<br>MIAMI, FL<br>33196<br>US | Trade Payable | $8,700.00 |
| GARDENBEST OUTDOOR LIMITED<br>RM 102 UNIT B3 ZHONGHANGTIAN<br>SHENZEN GUANGDONG,<br>CN | Trade Payable | $82,607.60 |
| GARLAND ALARM MANAGEMENT PROG<br>PO BOX 207780<br>DALLAS, TX<br>75320-7780<br>US | Trade Payable | $175.00 |
| GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA<br>92610<br>US | Trade Payable | $23,024.27 |
| GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY<br>10018-6001<br>US | Trade Payable | $145,862.00 |
| GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ<br>8901<br>US | Trade Payable | $24,456.00 |
| GEL SPICE COMPANY<br>3250 CAMINO DEL SOL<br>OXNARD, CA<br>93030<br>US | Trade Payable | $152,628.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| GENERAL INFORMATION SOLUTIONS LLC<br>PO BOX 841243<br>DALLAS, TX<br>75284-1243<br>US | Trade Payable | $76,695.39 |
| GENIEMODE GLOBAL INC.<br>257, OLD CHURCHMANS ROAD<br>NEW CASTLE, DE<br>19720<br>US | Trade Payable | $36,851.59 |
| GEORGE R CHABY INC<br>10981 DECATUR RD  UNIT 2<br>PHILADELPHIA, PA<br>19154-3215<br>US | Trade Payable | $23,234.40 |
| GERRIT J VERBURG CO<br>12238 GERMANY RD<br>FENTON, MI<br>48430-9429<br>US | Trade Payable | $2,319.36 |
| GHOSTS INC.<br>6380 WILSHIRE BLVD<br>LOS ANGELES, CA<br>90048<br>US | Trade Payable | $260,236.98 |
| GINA GROUP LLC<br>10 W 33RD ST  STE 312<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $514,995.10 |
| GLOBAL DISTRIBUTORS INC<br>208 TAMPA STREET<br>TURLOCK, CA<br>95382-1046<br>US | Trade Payable | $292,698.64 |
| GLOBAL HARVEST FOODS<br>16000 CHRISTENSEN RD  #300<br>SEATTLE, WA<br>98188-2967<br>US | Trade Payable | $42,756.03 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| GLOBAL USA, INC.<br>147 LFI COMPLEX LN<br>LEXINGTON, NC<br>27292<br>US | Trade Payable | $40,663.50 |
| GMT-GLOBAL MATERIAL<br>8468 SOLUTION CENTER<br>CHICAGO, IL<br>60677-8004<br>US | Trade Payable | $1,399.68 |
| GO2 PARTNERS<br>701 LEE ST STE 1050<br>DES PLAINES, IL<br>60016-4572<br>US | Trade Payable | $5,352.66 |
| GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY<br>11385-2629<br>US | Trade Payable | $105,611.50 |
| GOFFA INTERNATIONAL CORP<br>200 MURRAY HILL PKWY<br>EAST RUTHERFORD, NJ<br>07073-2144<br>US | Trade Payable | $156,245.96 |
| GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH<br>44193-0004<br>US | Trade Payable | $30,256.32 |
| GOLDEN TOUCH IMPORTS, INC.<br>500 7TH AVENUE<br>NEW YORK, NY<br>10018<br>US | Trade Payable | $7,840.80 |
| GONPA EV GERECLERI DIS TICARET LTD.<br>MAHMUTBEY MAH. GONDOL PLAZA ISTOC C<br>ISTANBUL,<br>TR | Trade Payable | $74,572.61 |
| GOSECURE INC<br>PO BOX 501277<br>SAN DIEGO, CA<br>92150<br>US | Trade Payable | $20,472.11 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| GOT SNACKS LLC<br>1356 BROADWAY 6TH FL<br>NEW YORK, NY<br>10018-7300<br>US | Trade Payable | $52,219.20 |
| GOURMET HOME PRODUCTS LLC<br>347 5TH AVE STE 204<br>NEW YORK, NY<br>10016-5010<br>US | Trade Payable | $3,785,237.01 |
| GR SPONAUGLE AND SONS INC<br>4391 CHAMBERS HILL RD<br>HARRISBURG, PA<br>17111-2402<br>US | Trade Payable | $2,601.24 |
| GRACE MANAGEMENT GROUP<br>951 S PINE ST<br>SPARTANBURG, SC<br>29302<br>US | Trade Payable | $6,830.16 |
| GRAHAM COMPANY LTD<br>6 WANG CHIU RD<br>KOWLOON BAY,<br>HK | Trade Payable | $3,290.40 |
| GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST,<br>VN | Trade Payable | $206,409.74 |
| GREAT BUY PRODUCTS<br>2034 EAST 27TH STREET<br>VERNON, CA<br>90058<br>US | Trade Payable | $8,256.64 |
| GREAT SPIRITS BAKING COMPANY<br>103 W. LOCKWOOD AVE<br>SAINT LOUIS, MO<br>63119<br>US | Trade Payable | $14,682.50 |
| GROVER INTERNATIONAL<br>O-34<br>PANIPAT,<br>IN | Trade Payable | $26,640.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| GRUNFELD DESIDERIO LEBOWITZ<br>399 PARK AVE FL 25TH<br>NEW YORK, NY<br>10022-4954<br>US | Trade Payable | $743.46 |
| GRYPHON FINANCIAL GROUP INC<br>PO BOX 2110<br>MORGAN HILL, CA<br>95038-2110<br>US | Trade Payable | $69,809.54 |
| GUANGDONG YIBOXUAN CERAMICS CO LTD<br>WU ZHI SOUTH DONGMEN VILLAGE<br>CHAOZHOU GUANGDONG,<br>CN | Trade Payable | $43,309.76 |
| GURUNANDA LLC<br>560 W LAMBERT RD  STE B<br>BREA, CA<br>92821-3945<br>US | Trade Payable | $36,966.00 |
| H.E.R. ACCESSORIES<br>10 W 33RD ST STE 718<br>NEW YORK, NY<br>10001-0008<br>US | Trade Payable | $6,494.40 |
| HACCHE USA RETAIL LIMITED DBA GINGE<br>UNIT B4<br>GLOUCESTERSHIRE,<br>GB | Trade Payable | $15,828.96 |
| HAL'S BEVERAGE LLC<br>5765 48TH STREET<br>MASPETH, NY<br>11378<br>US | Trade Payable | $28,753.92 |
| HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC<br>28260-2762<br>US | Trade Payable | $283,961.94 |
| HAMMONDS CANDIES SINCE 1920 II LLC<br>5735 N WASHINGTON ST<br>DENVER, CO<br>80216-1321<br>US | Trade Payable | $20,904.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HANGZHOU SHENGYI TEXTILE CO<br>XINLINZHOU,XIAOSHAN<br>HANGZHOU,<br>CN | Trade Payable | $24,485.52 |
| HASKEL TRADING<br>PO BOX 128<br>CEDARHURST, NY<br>11516<br>US | Trade Payable | $34,508.40 |
| HAULAWAY STORAGE CONTAINERS<br>PO BOX 186<br>STANTON, CA<br>90680-0186<br>US | Trade Payable | $15,073.84 |
| HAWKER POWERSOURCE INC<br>PO BOX 601164<br>CHARLOTTE, NC<br>28260-1164<br>US | Trade Payable | $569,185.65 |
| HDS TRADING CORP<br>1575 JERSEY AVE<br>NORTH BRUNSWICK, NJ<br>08902-1609<br>US | Trade Payable | $333,139.50 |
| HEARTHMARK LLC<br>PO BOX 745721<br>ATLANTA, GA<br>30374-5721<br>US | Trade Payable | $29,111.64 |
| HELIOS HVACR SERVICES LLC<br>601 S LAKE DESTINY RD SUITE 200<br>MAITLAND, FL<br>32751<br>US | Trade Payable | $1,081,084.70 |
| HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY<br>11756<br>US | Trade Payable | $109,962.00 |
| HELLO SOFA LLC<br>1020 NORTH GLOSTER ST<br>TUPELO, MS<br>38804<br>US | Trade Payable | $902,689.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HENRY LAMBERTZ<br>271 US HGHWAY 46 WEST STE H201<br>FAIRFIELD, NJ<br>7004<br>US | Trade Payable | $225,330.64 |
| HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON STREET WEST<br>MONTREAL, QC<br>H4P 1W9<br>CA | Trade Payable | $5,157.00 |
| HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA<br>19362<br>US | Trade Payable | $24,932.88 |
| HERSHEY CHOCOLATE CO<br>PO BOX 640227<br>PITTSBURGH, PA<br>15264-0227<br>US | Trade Payable | $305,958.28 |
| HERSHEY COMPANY<br>19 E CHOCOLATE AVE<br>HERSHEY, PA<br>17033-1314<br>US | Trade Payable | $891,792.55 |
| HEUBEL MATERIAL HANDLING INC<br>PO BOX 870975<br>KANSAS CITY, MO<br>64187-0975<br>US | Trade Payable | $13,901.30 |
| HGP GROUP LLC<br>22D CRAGWOOD ROAD<br>AVENEL, NJ<br>07001-0041<br>US | Trade Payable | $3,787.19 |
| HICKORY FARMS LLC<br>811 MADISPON AVE<br>TOLEDO, OH<br>43604-5684<br>US | Trade Payable | $288,226.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HIGHSTOCK, INC 180 WEST 58TH STREET PHB NEW YORK, NY 10019 US | Trade Payable | $57,721.80 |
| HILCO LLC PO BOX 638953 CINCINNATI, OH 45263 US | Trade Payable | $31,130.88 |
| HILLMAN GROUP PO BOX 532582 ATLANTA, GA 30357-2582 US | Trade Payable | $18,272.26 |
| HILTON DISPLAYS LLC 125 HILLSIDE DR GREENVILLE, SC 29607 US | Trade Payable | $70,075.46 |
| HINT INCORPORATED PO BOX 734571 CHICAGO, IL 60673-4571 US | Trade Payable | $225,371.00 |
| HOLIDAY DECOR GROUP LLC DBA HOLIDAY 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 8902 US | Trade Payable | $147,706.88 |
| HOME CREATIONS INC 2ND FL BLDG 1 NO 88 SHUANG LIAN SHANGHAI, CN | Trade Payable | $929,942.00 |
| HOME DECOR FACTORY, INC. 1455 S. CAMPUS AVE. ONTARIO, CA 91761 US | Trade Payable | $271,527.57 |
| HOME ESSENTIALS & BEYOND INC 200 THEODORE CONRAD DR JERSEY CITY, NJ 07305-4616 US | Trade Payable | $183,339.90 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ<br>08837-3650<br>US | Trade Payable | $113,967.40 |
| HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC<br>29340<br>US | Trade Payable | $528,793.20 |
| HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA<br>30374-3807<br>US | Trade Payable | $46,826.84 |
| HOME WEAVERS INC<br>23 ROOSEVELT AVE<br>SOMERSET, NJ<br>8873<br>US | Trade Payable | $49,389.60 |
| HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC<br>28201<br>US | Trade Payable | $62,334.00 |
| HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA<br>94538<br>US | Trade Payable | $72,442.00 |
| HOMEVIEW DESIGN INC<br>PO BOX 790<br>LA VERNE, CA<br>91750<br>US | Trade Payable | $85,784.00 |
| HONEY CAN DO INTL LLC<br>5300 ST CHARLES RD<br>BERKELEY, IL<br>60163<br>US | Trade Payable | $79,303.19 |
| HONGKONG GMS INTL CO LTD<br>8TH FLR TIANXIN BLDG<br>NANTONG JIANGSU,<br>CN | Trade Payable | $440,592.26 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| HORIZON BIG LLC<br>75 VARICK STREET 15TH FLOOR<br>NEW YORK, NY<br>10013<br>US | Trade Payable | $5,208,542.08 |
| HORIZON GROUP USA<br>PO BOX 5467<br>CAROL STREAM, IL<br>60197-5467<br>US | Trade Payable | $98,633.48 |
| HUMPHREY TECHNICAL SERVICES<br>229 MITCHELL HALL LN<br>TOPMOST, KY<br>41862-9002<br>US | Trade Payable | $63,455.50 |
| HUNTER PRODUCTS USA<br>2901 WEST COAST HWY<br>NEWPORT BEACH, CA<br>92663<br>US | Trade Payable | $134,930.00 |
| HYBRID APPAREL<br>PO BOX 912150<br>DENVER, CO<br>80291-2150<br>US | Trade Payable | $1,884,077.34 |
| I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | Trade Payable | $52,952.00 |
| IBM<br>PO BOX 643600<br>PITTSBURGH, PA<br>15264-3600<br>US | Trade Payable | $167.69 |
| ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL<br>60673-1294<br>US | Trade Payable | $162,658.68 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ID SPECIALISTS<br>1721 W 33RD STREET SUITE B<br>EDMOND, OK<br>73013<br>US | Trade Payable | $337.70 |
| IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID<br>83405-2280<br>US | Trade Payable | $27,838.08 |
| IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY<br>10001-3604<br>US | Trade Payable | $204,220.01 |
| IDEAITALIA CONTEMPORARY FURNITURE<br>PO BOX 1298<br>CONOVER, NC<br>28613<br>US | Trade Payable | $537,418.50 |
| IDENTITI RESOURCES LTD<br>425 N MARTINGALE RD FL 18<br>SCHAUMBURG, IL<br>60173-2406<br>US | Trade Payable | $10,288.65 |
| IDENTITY SYSTEMS INC<br>1324 STIMMEL RD<br>COLUMBUS, OH<br>43223-2917<br>US | Trade Payable | $13,387.50 |
| IEG SERVICE<br>PO BOX 779218<br>CHICAGO, IL<br>60677-9218<br>US | Trade Payable | $30,376.74 |
| IFS, INC<br>PO BOX 724<br>WESTMINSTER, MD<br>21157<br>US | Trade Payable | $4,115.65 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| IJB PRODUCTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $14,283.00 |
| IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | Trade Payable | $268,727.56 |
| IKO IMPORTS LLC<br>313 5TH AVE<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $44,579.80 |
| IMAGINARIUM & CO., INC.<br>187 ROUTE 36 SUITE 201<br>WEST LONG BRANCH, NJ<br>7764<br>US | Trade Payable | $50,490.00 |
| IMPACT ABSORBENTS INC..<br>5255 TRAFFIC WAY<br>ATASCADERO, CA<br>93422-7221<br>US | Trade Payable | $837.50 |
| IMPACT CONFECTIONS INC<br>10822 W TOLLER DR STE 350<br>LITTLETON, CO<br>80127-6328<br>US | Trade Payable | $23,749.40 |
| IMPACT TECH INC<br>223 E DE LA GUERRA ST # 2206<br>SANTA BARBARA, CA<br>93101<br>US | Trade Payable | $98,891.44 |
| IMPERIAL DADE<br>3550 MILLIKENCOURT<br>COLUMBUS, OH<br>43228<br>US | Trade Payable | $1,162.72 |
| IMUSA USA LLC<br>6000 NW 97 AVENUE UNIT 6<br>MIAMI, FL<br>33178-1639<br>US | Trade Payable | $57,466.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| IN HOME INDUSTRIAL CO LTD NO 51 N FRIENDSHIP RD TIANJIN, CN | Trade Payable | $81,451.80 |
| INA INTERNATIONAL LTD AR 3449 SUPERIOR COURT OAKVILLE, ON L6L 0C4 CA | Trade Payable | $54,157.75 |
| INCOMM CONFERENCING INC 208 HARRISTOWN RD GLEN ROCK, NJ 7452 US | Trade Payable | $20,910.98 |
| INDECOR INC 34 W 33RD ST  2ND FL NEW YORK, NY 10001-3304 US | Trade Payable | $4,486.60 |
| INDEED INC PO BOX 660367 MAIL CODE 5160 DALLAS, TX 75266-0367 US | Trade Payable | $2,519.51 |
| INDEPENDENT FURNITURE SUPPLY P.O. BOX 2186 TUPELO, MS 38803 US | Trade Payable | $748,530.00 |
| INDIAN NATION FIRE SPRINKLER LLC. 8166 E 44TH ST TULSA, OK 74145 US | Trade Payable | $2,478.00 |
| INDIAN NATIONS FIBER OPTICS PO BOX 460 SULPHUR, OK 73086 US | Trade Payable | $2,072.00 |
| INDUSTRIAL BATTERY & CHARGER INC PO BOX 896450 CHARLOTTE, NC 28289 US | Trade Payable | $6,831.79 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| INDUSTRIAS MEDIASIST, SA DE CV, DBA CAMINO REAL IZTACCIHUATL KM8.5 SAN SALVADOR EL VERDE, MX | Trade Payable | $270,115.20 |
| INERTIA INTERNATIONAL A-30 NOIDA, IN | Trade Payable | $10,158.54 |
| INFOSYS LIMITED PLOT NO TP1/1 CENTRAL AVENUE TAMILNADU, IN | Trade Payable | $99,671.20 |
| INNOFIN SOLUTIONS LLC 1745 SHEA CENTER DRIVE SUITE 400 HIGHLANDS RANCH, CO 80129 US | Trade Payable | $1,200.00 |
| INS & OUTS POTTERY DBA URBAN TRENDS 2652 E 45TH ST VERNON, CA 90058 US | Trade Payable | $159,038.20 |
| INSIGHT DIRECT USA INC PO BOX 731069 DALLAS, TX 75373-1061 US | Trade Payable | $137,157.27 |
| INSPIRED HOME DECOR LLC 16 EAST 34TH STREET NEW YORK, NY 10016 US | Trade Payable | $233,004.00 |
| INSTACART PO BOX 103272 PASADENA, CA 91189 US | Trade Payable | $44,546.69 |
| INTEGRITY OUTDOOR LIVING CONCEPTS, 14463 PLYMOUTH ROCK DRIVE CARMEL, IN 46033 US | Trade Payable | $164,136.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693-0169<br>US | Trade Payable | $88,563.24 |
| INTERBAKE FOODS LLC<br>3500 LACEY RD.<br>DOWERS GROVE, IL<br>60515<br>US | Trade Payable | $60,872.60 |
| INTERDESIGN INC<br>PO BOX 39606.......................<br>SOLON, OH<br>44139-4380<br>US | Trade Payable | $43,957.58 |
| INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL<br>60677-8003<br>US | Trade Payable | $8,102.27 |
| INTERMODAL AIR INC<br>308 SONWIL DRIVE<br>BUFFALO, NY<br>14225<br>US | Trade Payable | $3,625.00 |
| INTERNATIONAL PURCHASE SYSTEM<br>534 FURNACE DOCK RD<br>CORTLANDT MANOR, NY<br>10567-6219<br>US | Trade Payable | $4,144.00 |
| INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECAUCUS, NJ<br>7094<br>US | Trade Payable | $78,525.10 |
| INTERTEK CONSUMER GOODS NA<br>PO BOX 99959<br>CHICAGO, IL<br>60696-7759<br>US | Trade Payable | $3,000.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| INTRALINKS<br>PO BOX 392134<br>PITTSBURGH, PA<br>15251-9134<br>US | Trade Payable | $14,335.87 |
| INUSA MANUFACTURING LLC<br>2500 SW 32ND AVENUE<br>PEMBROKE PARK, FL<br>33023<br>US | Trade Payable | $73,237.50 |
| IPM FOODS<br>4260 CAPITAL CIRCLE<br>JANESVILLE, WI<br>53546<br>US | Trade Payable | $37,977.60 |
| IRIS & DECK CO LTD<br>2602 AVE U<br>BROOKLYN, NY<br>11229<br>US | Trade Payable | $10,109.10 |
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY<br>10087-7128<br>US | Trade Payable | $98,762.78 |
| ISO SERVICES INC<br>PO BOX 27508<br>NEW YORK, NY<br>10087-7508<br>US | Trade Payable | $28.17 |
| J COOPERUSA<br>1754 TUSCAN RIDGE CIR<br>SOUTHLAKE, TX<br>76092-3458<br>US | Trade Payable | $2,090,885.16 |
| J&C PET SUPPLY LLC<br>1095 TOWBIN AVE<br>LAKEWOOD, NJ<br>08701-5931<br>US | Trade Payable | $21,389.42 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| J.M. DISTRIBUTING INC<br>8222 118TH AVE STE 665<br>LARGO, FL<br>33773-5057<br>US | Trade Payable | $11,045.75 |
| JACKSON'S CHIPS<br>S64W15569 COMMERCE CENTER PARKWAY<br>MUSKEGO, WI<br>53150<br>US | Trade Payable | $24,816.00 |
| JACMAX INDUSTRIES<br>473 WORTMAN AVENUE<br>BROOKLYN, NY<br>11208-5425<br>US | Trade Payable | $13,469.60 |
| JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL<br>32258<br>US | Trade Payable | $15,510.00 |
| JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK<br>73126-8985<br>US | Trade Payable | $84,421.96 |
| JAVA HOLDINGS INC<br>16060 VENTURE BLVD STE 110-215<br>ENCINO, CA<br>91436-4411<br>US | Trade Payable | $7,056.00 |
| JBL TRADING / CREST MILLS<br>3 W 35TH ST  5TH FL<br>NEW YORK, NY<br>10001-3073<br>US | Trade Payable | $574,457.30 |
| JDA ENTERPRISES<br>131 JACOBS LN<br>NORWELL, MA<br>02061-1134<br>US | Trade Payable | $56,950.88 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| JEANMARIE CREATIONS LLC<br>4221 S 68TH EAST AVE<br>TULSA, OK<br>74145-4617<br>US | Trade Payable | $14,128.16 |
| JECO INC<br>623 S DOUBLEDAY AVE<br>ONTARIO, CA<br>91761-1520<br>US | Trade Payable | $235.60 |
| JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK<br>74730-2020<br>US | Trade Payable | $6,060.00 |
| JEM ACCESSORIES<br>THE CIT GROUP/COMMERCIAL SERVICES P<br>CHARLOTTE, NC<br>28201-1036<br>US | Trade Payable | $6,036.00 |
| JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON<br>L4V 1C6<br>CA | Trade Payable | $363,055.00 |
| JFL DISTRIBUTION LLC<br>971 TOWNSHIP ROAD 154<br>ASHLAND, OH<br>44805-9412<br>US | Trade Payable | $1,856.00 |
| JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH<br>44102-4519<br>US | Trade Payable | $4,746.00 |
| JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY,<br>CN | Trade Payable | $42,635.28 |
| JIAXIN CERAMIC MANUFACURING LTD.<br>CAIPO VILLAGE, QIXIAN TOWN, XIUWU C<br>JIAOZUO CITY,<br>CN | Trade Payable | $36,242.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| JIFFY FOIL CORPORATION<br>135 E HINTZ RD<br>WHEELING, IL<br>60090-6035<br>US | Trade Payable | $77,225.26 |
| JIM HAWK TRUCK TRAILER INC<br>3119 SOUTH 9TH ST<br>COUNCIL BLUFFS, IA<br>51501<br>US | Trade Payable | $762.82 |
| JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC<br>29714<br>US | Trade Payable | $509,999.25 |
| JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO,<br>CN | Trade Payable | $34,335.70 |
| JOBAR INTERNATIONAL INC<br>21022 FIGUEROA ST<br>CARSON, CA<br>90745-1937<br>US | Trade Payable | $59,646.00 |
| JOHN GIBSON ENTERPRISES<br>106 TERRACE DRIVE<br>MUNDELEIN, IL<br>60060<br>US | Trade Payable | $14,352.00 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL<br>60055-0320<br>US | Trade Payable | $1,719.92 |
| JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA<br>15250-7994<br>US | Trade Payable | $2,838.34 |
| JORDAN MFG CO INC<br>1200 S 6TH ST<br>MONTICELLO, IN<br>47960-8200<br>US | Trade Payable | $709,713.68 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| JW MOBILE LLC<br>140 58TH ST  UNIT 2I<br>BROOKLYN, NY<br>11220-2101<br>US | Trade Payable | $33,062.40 |
| K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695<br>US | Trade Payable | $32,736.00 |
| K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ<br>08837-3701<br>US | Trade Payable | $11,557.33 |
| KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN,<br>TW | Trade Payable | $36,407.64 |
| KANE HOME PRODUCTS<br>PO BOX 58244<br>SEATTLE, WA<br>98138-1244<br>US | Trade Payable | $98,105.40 |
| KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI,<br>IN | Trade Payable | $766,374.16 |
| KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA<br>90220-6401<br>US | Trade Payable | $371,070.22 |
| KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC<br>H9P 1J1<br>CA | Trade Payable | $275,593.00 |
| KDI<br>6 E 46TH ST RM 301<br>NEW YORK, NY<br>10017-2432<br>US | Trade Payable | $46,276.50 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL<br>60680<br>US | Trade Payable | $474,529.22 |
| KEENS STORAGE TRAILERS<br>PO BOX 2334<br>HARRISONBURG, VA<br>22801<br>US | Trade Payable | $374.48 |
| KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL<br>60673-1226<br>US | Trade Payable | $213,439.24 |
| KENNEY MANUFACTURING<br>PO BOX 84 5858<br>BOSTON, MA<br>02284-5500<br>US | Trade Payable | $961,718.57 |
| KENT TRAILER RENTAL<br>PO BOX 198 HIGHWAY 51<br>FLUKER, LA<br>70436-0198<br>US | Trade Payable | $2,080.04 |
| KENTEX CORPORATION<br>750 TWIN RIVERS DR<br>COLUMBUS, OH<br>43215-1127<br>US | Trade Payable | $765,071.52 |
| KENVUE BRANDS LLC<br>5618 COLLECTIONS CTR DRIVE<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $275,701.15 |
| KETER CANADA INC<br>205 MARKET DR<br>MILTON, ON<br>L9T 4Z7<br>CA | Trade Payable | $60,304.24 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| KETER ENVIRONMENTAL SERVICES LLC<br>PO BOX 41768<br>BOSTON, MA<br>02241-7468<br>US | Trade Payable | $270,209.15 |
| KEY BRANDS DISTRIBUTORS INC<br>16035 E ARROW HIGHWAY<br>IRWINDALE, CA<br>91706-2049<br>US | Trade Payable | $18,427.20 |
| KID GALAXY INC<br>150 DOW STREET UNIT 425B<br>MANCHESTER, NH<br>3101<br>US | Trade Payable | $23,392.44 |
| KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY<br>10018-0012<br>US | Trade Payable | $66,847.32 |
| KINGS III OF AMERICA LLC<br>751 CANYON DR STE 100<br>COPPELL, TX<br>75019-0701<br>US | Trade Payable | $626.75 |
| KITH FURNITURE LLC<br>7155 STATE HIGHWAY 13<br>HALEYVILLE, AL<br>35565<br>US | Trade Payable | $45,000.00 |
| KITTRICH CORPORATION<br>DEPT 3883<br>CAROL STREAM, IL<br>60132<br>US | Trade Payable | $216,418.72 |
| KLA LABORATORIES<br>6800 CHASE RD<br>DEARBORN, MI<br>48126-1749<br>US | Trade Payable | $42,741.01 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| KOBAYASHI HEALTHCARE LLC<br>245 KRAFT DRIVE<br>DALTON, GA<br>30721-1502<br>US | Trade Payable | $6,141.60 |
| KOCH SERVICE LLC<br>755 JANICE LN<br>PICKERINGTON, OH<br>43147-2032<br>US | Trade Payable | $10,852.25 |
| KOLE IMPORTS<br>24600 MAIN ST.<br>CARSON, CA<br>90745<br>US | Trade Payable | $49,346.22 |
| KONICA MINOLTA<br>DEPT CH 19188<br>PALATINE, IL<br>60055-9188<br>US | Trade Payable | $29,905.40 |
| KOORSEN FIRE & SECURITY INC<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS, IN<br>46218-3322<br>US | Trade Payable | $3,712.12 |
| KORHANI<br>7500 KEELE STREET<br>CONCORD, ON<br>L4K 1Z9<br>CA | Trade Payable | $214,459.59 |
| KORNBUSCH & STARTING US INC.<br>14 PLAZA DRIVE<br>WESTMONT, IL<br>60559<br>US | Trade Payable | $11,145.60 |
| KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL<br>60673-1225<br>US | Trade Payable | $28,985.14 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| KSE MFG<br>PO BOX 6643<br>COLUMBUS, OH<br>43206<br>US | Trade Payable | $4,294.84 |
| KUKA(HK)TRADE CO LIMITED<br>RM 06 13A/FS TOWER WORLD FINANCE<br>HARBOUR CITY  HK,<br>CN | Trade Payable | $282,663.00 |
| KUNACHIA LLC<br>3565 E LAKE DR<br>LAND O LAKES, FL<br>34639-0000<br>US | Trade Payable | $6,493.50 |
| KUNAL HOUSEWARES PVT LTD<br>GUT 51/61 MANOR PALGHAR ROAD NETALI<br>PALGHAR,<br>416122<br>IN | Trade Payable | $8,643.50 |
| KYC-LLC<br>PO BOX 309<br>TOMPKINSVILLE, KY<br>42167<br>US | Trade Payable | $8,107.20 |
| L & G SOLUTIONS LTD<br>UNIT 512-514, 5/F, TOPSAIL PLAZA<br>SHATIN, N.T., HONG KONG,<br>HK | Trade Payable | $110,154.98 |
| L&K DISTRIBUTORS, INC.  DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY<br>11223<br>US | Trade Payable | $20,512.80 |
| LA CROIX SPARKLING WATER GRP<br>PO BOX 281335<br>ATLANTA, GA<br>30384-1001<br>US | Trade Payable | $37,545.00 |
| LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT<br>84097-6214<br>US | Trade Payable | $107,804.16 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX<br>75320-2564<br>US | Trade Payable | $3,814.05 |
| LARRYS RENTALS LLC<br>PO BOX 324<br>CRAB ORCHARD, WV<br>25827-0324<br>US | Trade Payable | $321.00 |
| LAWRENCEVILLE FALSE ALARM REDUCION<br>PO BOX 748410<br>ATLANTA, GA<br>30374-8410<br>US | Trade Payable | $800.00 |
| LCG SALES INC<br>5410 W ROOSEVELT RD STE 231<br>CHICAGO, IL<br>60644-1490<br>US | Trade Payable | $116,790.00 |
| LDH TRUCKING LLC<br>1195 NASH RD<br>XENIA, OH<br>45385<br>US | Trade Payable | $3,997.00 |
| LE CHANDELLE INC<br>25807 JEFFERSON AVE SUITE 140<br>MURRIETA, CA<br>92562<br>US | Trade Payable | $24,285.56 |
| LE YUAN KUO ENTERPRISES CO LTD<br>10 FANG TONG RD 528<br>CHANGHUA,<br>CN | Trade Payable | $48,780.60 |
| LEGACY LICENSING PARTNERS<br>1621 E. 27TH STREET<br>LOS ANGELES, CA<br>90011<br>US | Trade Payable | $120,273.36 |
| LES IMPORTATIONS NICOLE MARCIANO IN<br>350 DE LOUVAIN WEST<br>MONTREAL, QC<br>H2N 2E8<br>CA | Trade Payable | $351.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| LEVEL 3 COMMUNICATIONS<br>PO BOX 910182<br>DENVER, CO<br>80291-0182<br>US | Trade Payable | $11,138.90 |
| LEXI BRANDS LLC<br>414 ALASKA AVE<br>TORRANCE, CA<br>90503-3902<br>US | Trade Payable | $43,190.00 |
| LEXINGTON RESOURCES LLC<br>1502 EAST 3RD ST<br>BROOKLYN, NY<br>11230<br>US | Trade Payable | $50,535.70 |
| LIBERTY FAMILY FARMS<br>1102 CENTER ST<br>LUDLOW, MA<br>01056-1556<br>US | Trade Payable | $142.41 |
| LIBERTY ORCHARDS COMPANY<br>PO BOX C<br>CASHMERE, WA<br>98815-0485<br>US | Trade Payable | $8,631.00 |
| LIFE WEAR TECHNOLOGIES LLC<br>1520 SW 5TH COURT<br>POMPANO BEACH, FL<br>33069<br>US | Trade Payable | $17,790.49 |
| LIFESTYLE PRODUCTS LLC<br>1619 MOUNT LOGAN DR<br>LOGAN, UT<br>84321-6711<br>US | Trade Payable | $82,889.40 |
| LIFETIME BRANDS INC<br>1 HSBC CTR<br>BUFFALO, NY<br>14203-2842<br>US | Trade Payable | $367,844.01 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| LIFEWARE GROUP LLC<br>111 WEST 33RD STREET -7TH FL<br>NEW YORK, NY<br>10120<br>US | Trade Payable | $225,176.40 |
| LIFEWORKS TECHNOLOGY<br>530 7TH AVE  21ST FLOOR<br>NEW YORK, NY<br>10018<br>US | Trade Payable | $762,095.04 |
| LIGHTING HUB COMPANY<br>1709 S. 2ND ST #4<br>ALHAMBRA, CA<br>91801<br>US | Trade Payable | $13,350.00 |
| LIGHTSERVE CORPORATION<br>4500 COURTHOUSE BLVD SUITE 200<br>STOW, OH<br>44224-2933<br>US | Trade Payable | $132,225.38 |
| LINKEDIN<br>62228 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL<br>60693-0622<br>US | Trade Payable | $36,707.51 |
| LINON HOME DECOR PRODUCTS<br>22 JERICHO TPKE<br>MINEOLA, NY<br>11501-2949<br>US | Trade Payable | $319,983.45 |
| LINZY TOY, INC<br>18333 GALE AVE<br>CITY OF INDUSTRY, CA<br>91748<br>US | Trade Payable | $149,500.00 |
| LITTLE KIDS INC<br>1015 NEWMAN AVE<br>SEEKONK, MA<br>02771-4411<br>US | Trade Payable | $16,388.96 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| LIVEVIEW TECHNOLOGIES INC<br>PO BOX 971205<br>OREM, UT<br>84097-1205<br>US | Trade Payable | $56,630.03 |
| LOACKER USA<br>101 HUDSON ST STE 2201<br>JERSEY CITY, NJ<br>07302-3906<br>US | Trade Payable | $3.30 |
| LOGAN BOREN<br>44627 OAK POND DRIVE<br>SHAWNEE, OK<br>74804-1052<br>US | Trade Payable | $36,150.00 |
| LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH<br>43064-2542<br>US | Trade Payable | $34,674.00 |
| LONE STAR STORAGE TRAILER II<br>1095 E PHILLIP NOLAN EXPRESSWY<br>NOLANVILLE, TX<br>76559-4572<br>US | Trade Payable | $7,043.19 |
| LONGSHORE LIMITED<br>ROOM 307 HENG NGAI JEWELRY CTR<br>HUNGHOM KOWLOON,<br>HK | Trade Payable | $282,186.60 |
| LORNAMEAD BRANDS INC<br>PO BOX 74057<br>CLEVELAND, OH<br>44194-4057<br>US | Trade Payable | $7,322.40 |
| LOVE ME MORE<br>15 EAST 32ND ST. 4TH FL.<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $101,990.28 |
| LOVING PETS<br>110 MELRICH RD  STE 1<br>CRANBURY,<br>8512<br>US | Trade Payable | $51,163.40 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| LR RESOURCES<br>P O BOX 6131<br>DALTON, GA<br>30722-6131<br>US | Trade Payable | $109,920.85 |
| M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $279,682.50 |
| MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT,<br>IN | Trade Payable | $15,534.00 |
| MACINTECH<br>8220 LOCHES ROAD<br>SAINT LOUISVILLE, OH<br>43071<br>US | Trade Payable | $3,875.00 |
| MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA<br>92624<br>US | Trade Payable | $23,200.67 |
| MADISON HOME INTERNATIONAL LLC<br>16 E 34TH ST<br>NEW YORK, NY<br>10016-4328<br>US | Trade Payable | $193,382.30 |
| MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $50,012.80 |
| MADISON LIFESTYLE NY<br>1412 BROADWAY  STE 1610<br>NEW YORK, NY<br>10018-9270<br>US | Trade Payable | $159,781.87 |
| MAGIC SLIDERS LP<br>50 MAIN ST SUITE 922 BOX 922<br>WHITE PLAINS, NY<br>10606<br>US | Trade Payable | $14,760.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MAINE TRAILER REGISTRATIONS<br>127 PLEASANT HILL RD<br>SCARBOROUGH, ME<br>04074-9309<br>US | Trade Payable | $200.00 |
| MAJESTIC SPORTS BRANDS<br>PO 4452<br>CHERRY HILL, NJ<br>8034<br>US | Trade Payable | $69,222.28 |
| MANHATTAN ASSOCIATES INC<br>PO BOX 405696<br>ATLANTA, GA<br>30384-5696<br>US | Trade Payable | $39,163.96 |
| MANHATTAN KIDS LLC<br>230 FIFTH AVE STE 1803<br>NEW YORK, NY<br>10001-7982<br>US | Trade Payable | $38,329.50 |
| MANTUA MFG CO<br>7900 NORTHFIELD RD<br>BEDFORD, OH<br>44146-5525<br>US | Trade Payable | $95,151.12 |
| MAPLES INDUSTRIES<br>PO BOX 40<br>SCOTTSBORO, AL<br>35768-0040<br>US | Trade Payable | $1,000,442.15 |
| MARATHON VENTURES INC<br>901 FORT CROOK RD N<br>BELLEVUE, NE<br>68005<br>US | Trade Payable | $137,365.44 |
| MARKETING GROUP LLC<br>PO BOX 31246<br>TAMPA, FL<br>33631<br>US | Trade Payable | $598,080.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MARKETING RESULTS<br>3985 GROVES RD<br>COLUMBUS, OH<br>43232-4138<br>US | Trade Payable | $67,738.80 |
| MARKETVISION RESEARCH INC<br>5151 PFEIFFER ROAD STE 300<br>CINCINNATO, OH<br>45242<br>US | Trade Payable | $21,950.00 |
| MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL<br>33433<br>US | Trade Payable | $759.60 |
| MASTERPIECE ART GALERY INC<br>DEPT CH 167368<br>PALATINE, IL<br>60055-6738<br>US | Trade Payable | $231,721.97 |
| MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON<br>L4K 2Y8<br>CA | Trade Payable | $107,122.96 |
| MATTRESS DEVELOPMENT COMPANY OF DEL<br>1375 JERSEY AVE<br>NORTH BRUNSWICK, NJ<br>8902<br>US | Trade Payable | $452,075.00 |
| MAVEN LANE LLC<br>18 SOUTH WILCOX STREET<br>CASTLE ROCK, CO<br>80104<br>US | Trade Payable | $149,561.46 |
| MAVUNO HARVEST<br>4125 WHITAKER AVENUE<br>PHILADELPHIA, PA<br>19124<br>US | Trade Payable | $10,560.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA<br>91744<br>US | Trade Payable | $90,674.90 |
| MAXMIND INC<br>51 PLEASANT ST1020<br>MAIDEN, MA<br>2148<br>US | Trade Payable | $21,880.93 |
| MAZEL CO.<br>P.O. BOX 72669<br>COLUMBUS, OH<br>44192-0002<br>US | Trade Payable | $20,123.04 |
| MC HEATING & COOLING LLC<br>6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH<br>45338-8773<br>US | Trade Payable | $9,271.82 |
| MCCALL FARMS<br>PO BOX 535516<br>ATLANTA, GA<br>30353-5594<br>US | Trade Payable | $7,182.60 |
| MCCORMICK & CO INC<br>2408 COLLECTION CENTER DR<br>CHICAGO, IL<br>60693-0024<br>US | Trade Payable | $23,680.88 |
| MCDANIEL LAW SERVICES LLC<br>1335 DUBLIN ROAD STE 211A<br>COLUMBUS, OH<br>43215<br>US | Trade Payable | $425.00 |
| MCG INNOVATIONS INC<br>246 MONMOUTH RD<br>OAKHURST, NJ<br>7755<br>US | Trade Payable | $22,955.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| MCKEE FOOD CORP<br>PO BOX 2118<br>COLLEGEDALE, TN<br>37315-2118<br>US | Trade Payable | $208,808.58 |
| MCKINNEY TRAILER RENTALS<br>PO BOX 515574<br>LOS ANGELES, CA<br>90051-5874<br>US | Trade Payable | $1,840.28 |
| MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL<br>60680-7690<br>US | Trade Payable | $270.31 |
| MD DÉCOR LLC DBA PUEBLO HOME AND GA<br>6505 WEST FRYE ROAD, SUITE 13<br>CHANDLER, AZ<br>85226<br>US | Trade Payable | $296,676.00 |
| MEDICAL GROUP CARE, LLC<br>1035 COLLIER CENTER WAY STE 5<br>NAPLES, FL<br>34110<br>US | Trade Payable | $5,529.60 |
| MEDIX FACILITY SOLUTIONS<br>30 WALL ST 8TH FLOOR<br>NEW YORK, NY<br>10005<br>US | Trade Payable | $747,828.03 |
| MELA ARTISANS INC<br>123 NW 13TH ST STE 311<br>BOCA RATON, FL<br>33432<br>US | Trade Payable | $13,279.00 |
| MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA<br>90815-2552<br>US | Trade Payable | $66,484.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA<br>15251-4000<br>US | Trade Payable | $33,442.56 |
| MERCED COUNTY ENVIRONMENTAL HEALTH<br>2222 M STREET<br>MERCED, CA<br>95340<br>US | Trade Payable | $754.00 |
| MEREDITH OPERATIONS CORPORATION<br>1716 LOCUST STREET<br>DES MOINES, IA<br>50309<br>US | Trade Payable | $531.19 |
| MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA<br>92014-0584<br>US | Trade Payable | $57,796.20 |
| METRO ONE LOSS PREVENTION<br>900 SOUTH AVENUE STE 200 2ND FL<br>STATEN ISLAND, NY<br>10314<br>US | Trade Payable | $158,941.88 |
| METRO TRAILER LEASING<br>100 METRO PKWY<br>PELHAM, AL<br>35124-1171<br>US | Trade Payable | $715.50 |
| METROPOLITAN TELECOMMUNICATION<br>PO BOX 9660<br>MANCHESTER, NH<br>3106<br>US | Trade Payable | $64,666.73 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT<br>9300 NW 41ST ST<br>MIAMI, FL<br>33178-2424<br>US | Trade Payable | $139.34 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MID AMERICAN CLEANING CONTRACTORS<br>2262 BATON ROUGE<br>LIMA, OH<br>45805<br>US | Trade Payable | $75,784.29 |
| MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX<br>77043-2213<br>US | Trade Payable | $211,857.96 |
| MIDWEST FIXTURE GROUP LLC<br>14955 HARTFORD RD<br>SUNBURY, OH<br>43074<br>US | Trade Payable | $165.00 |
| MIDWEST GLOVES AND GEAR<br>P.O. BOX 260<br>CHILLICOTHE, MO<br>64601<br>US | Trade Payable | $127,819.20 |
| MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL<br>60515<br>US | Trade Payable | $108,360.00 |
| MILAZZO INDUSTRIES INC<br>1609 RIVER ROAD<br>PITTSTON, PA<br>18640-1325<br>US | Trade Payable | $53,060.80 |
| MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN,<br>CN | Trade Payable | $651,997.98 |
| MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $118,195.70 |
| MIMI'S SWEETS LLC<br>900 LINCOLN BLVD<br>MIDDLESEX, NJ<br>8846<br>US | Trade Payable | $12,000.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN,<br>VN | Trade Payable | $298,930.00 |
| MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ<br>08812-1692<br>US | Trade Payable | $984,278.01 |
| MISSION PETS INC<br>986 MISSION ST FL 5<br>SAN FRANCISCO, CA<br>94103-2970<br>US | Trade Payable | $66,634.94 |
| MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA<br>91766-1233<br>US | Trade Payable | $11,383.20 |
| MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ<br>8817<br>US | Trade Payable | $298,088.40 |
| MIZCO INTERNATIONAL INC.<br>80 ESSEX AVE E<br>AVENEL, NJ<br>07001-2020<br>US | Trade Payable | $6,698.54 |
| MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL<br>60455<br>US | Trade Payable | $908,311.14 |
| MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY<br>10001-0082<br>US | Trade Payable | $18,739.80 |
| MOBILE MINI INC<br>PO BOX 91975<br>CHICAGO, IL<br>60693-1975<br>US | Trade Payable | $526,334.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MODERN MARKETING CONCEPTS INC<br>1220 E OAK ST<br>LOUISVILLE, KY<br>40204<br>US | Trade Payable | $28,944.00 |
| MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ<br>8816<br>US | Trade Payable | $27,887.28 |
| MONTEBELLO POLICE DEPARTMENT-ALARM<br>PO BOX 6112<br>CONCORD, CA<br>94524<br>US | Trade Payable | $54.00 |
| MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC<br>28272-1070<br>US | Trade Payable | $1,910.07 |
| MOORES ELECTRICAL & MECHANICAL<br>PO BOX 119<br>ALTAVISTA, VA<br>24517-0119<br>US | Trade Payable | $233,942.10 |
| MORNING CONSULT LLC<br>1025 F STREET NW STE 800<br>WASHINGTON DC, DC<br>20004<br>US | Trade Payable | $32,250.02 |
| MOSAIC BATH AND SPA LLC<br>347 5TH AVE<br>NY, NY<br>10016<br>US | Trade Payable | $741,114.10 |
| MOTOMOTION VIETNAM LIMITED COMPANY<br>STREET DE4, MY PHUOC 3 INDUSTRIAL P<br>BEN CAT TOWN,<br>VN | Trade Payable | $1,471,673.00 |
| MOVIN ONN LLC<br>59 WALNUT ST APT 305<br>NEW BRITAIN, CT<br>6051<br>US | Trade Payable | $150.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| MR BAR B Q PRODUCTS LLC<br>10 HUB DR STE 101<br>MELVILLE, NY<br>11747-3522<br>US | Trade Payable | $567,802.47 |
| MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC<br>H9B 1B7<br>CA | Trade Payable | $9,959.04 |
| MW POLAR<br>PO BOX 469<br>NORWALK, CA<br>90651-0469<br>US | Trade Payable | $42,111.60 |
| MYPILLOW, INC.<br>1550 AUDUBON ROAD<br>CHASKA, MN<br>55318<br>US | Trade Payable | $41,398.08 |
| MYSTEP GLOBAL LLC<br>ROOM 303, 3/F., GOLDEN GATE COMMERC<br>HONGKONG,<br>CN | Trade Payable | $23,028.00 |
| MYTAGALONGS<br>5905 KIERAN STREET<br>SAINT LAURENT, QC<br>H4S 0A3<br>CA | Trade Payable | $70,162.00 |
| MYTEX LLC<br>700 BISHOP ST STE 1104<br>HONOLULU, HI<br>96813-4113<br>US | Trade Payable | $24,773.76 |
| MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY<br>11101<br>US | Trade Payable | $50,146.00 |
| NANDAN TERRY PVT LTD<br>DHOLI INTEGRATED SPINNING PARK LTD<br>AHMEDABAD,<br>IN | Trade Payable | $340,922.24 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| NANTONG LURI TRADING CO<br>RM 612-618# DING DIAN TWL<br>NANTONG JIANGSU,<br>CN | Trade Payable | $38,160.54 |
| NANTONG WELL TEXTILE SCIENCE AND TE<br>INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU<br>NANTONG,<br>CN | Trade Payable | $168,452.64 |
| NAS RECRUITMENT COMMUNICATIONS<br>PO BOX 781315<br>PHILADELPHIA, PA<br>17178-1315<br>US | Trade Payable | $13,600.00 |
| NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO<br>64121-9994<br>US | Trade Payable | $549,399.50 |
| NATIONAL DISTRIBUTION CENTERS LLC<br>PO BOX 417727<br>BOSTON, MA<br>02241-7727<br>US | Trade Payable | $57,173.00 |
| NATURES BEST<br>379 WEST BROADWAY UNIT 405<br>NEW YORK, NY<br>10012-5121<br>US | Trade Payable | $5,023.20 |
| NATUREZWAY INC<br>1901 AVENUE OF THE STARS<br>LOS ANGELES, CA<br>90067<br>US | Trade Payable | $8,384.30 |
| NAXA ELECTRONICS INC<br>2320 E 49TH STREET<br>VERNON, CA<br>90058<br>US | Trade Payable | $74,815.50 |
| NCR<br>14181 COLLECTION CENTER DR<br>CHICAGO, IL<br>60693-0141<br>US | Trade Payable | $28,788.64 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA<br>92618<br>US | Trade Payable | $6,739.20 |
| NERT FACILITY SOLUTIONS<br>1320 EDDIE DOWLING HIGHWAY<br>LINCOLN, RI<br>02865-5100<br>US | Trade Payable | $106,775.00 |
| NESTLE PURINA PET CARE<br>PO BOX 502430<br>SAINT LOUIS, MO<br>63150-2430<br>US | Trade Payable | $136,237.11 |
| NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA<br>02050-2143<br>US | Trade Payable | $25,872.00 |
| NEW FRONTIER FOODS INC<br>1424 CHAPIN AVE<br>BURLINGAME, CA<br>94010-4003<br>US | Trade Payable | $5,832.00 |
| NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA<br>19063-3507<br>US | Trade Payable | $10,329.34 |
| NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA<br>90670-5336<br>US | Trade Payable | $339,040.52 |
| NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA<br>91761-7768<br>US | Trade Payable | $105,396.00 |
| NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG,<br>CN | Trade Payable | $453.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| NINGBO ETDZ HOLDINGS LTD<br>7-8 FL GALAXY TOWER NO 35<br>NINGBO ZHEJIANG,<br>CN | Trade Payable | $1,161,486.18 |
| NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO,<br>CN | Trade Payable | $269,591.90 |
| NINGBO K&B HOME PRODUCTS<br>NO 12 XINCHENG RD CICHENG<br>JIANGBEI NINGBO,<br>CN | Trade Payable | $4,577.84 |
| NJ CROCE CO.<br>8437 TRACK ROAD<br>NAMPA, ID<br>83686<br>US | Trade Payable | $90,433.07 |
| NOIR JEWELRY LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | Trade Payable | $46,482.50 |
| NONNIS FOODS LLC<br>25506 NETWORK PLACE<br>CHICAGO, IL<br>60673-1255<br>US | Trade Payable | $111,569.02 |
| NORTH RICHLAND HILLS POLICE DEPT<br>PO BOX 820609<br>NORTH RICHLAND HILLS, TX<br>76182<br>US | Trade Payable | $100.00 |
| NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY<br>10016-5012<br>US | Trade Payable | $296,136.28 |
| NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA<br>90249-2603<br>US | Trade Payable | $706,890.46 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| NORTHWESTERN FOOD MERCHANTS INC<br>155 B AVE STE 110<br>LAKE OSWEGO, OR<br>97034<br>US | Trade Payable | $118.00 |
| NORTHWESTERN OHIO SECURITY<br>PO BOX 869<br>LIMA, OH<br>45802<br>US | Trade Payable | $292.52 |
| NOURISON<br>PO BOX 35651<br>NEWARK, NJ<br>07193-5651<br>US | Trade Payable | $114,856.25 |
| NOVEL BRANDS<br>136 FAIRFIELD RD<br>FAIRFIELD, NJ<br>07004-2479<br>US | Trade Payable | $2,047.50 |
| NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON<br>L5A 2X1<br>CA | Trade Payable | $42,840.00 |
| NUVOMED<br>1400 CENTRE CIRCLE<br>DOWNERS GROVE, IL<br>60515<br>US | Trade Payable | $68,190.00 |
| NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY<br>10087-0001<br>US | Trade Payable | $142,136.00 |
| NYL HOLDINGS LLC<br>99 W HAWTHORNE AVE STE 520<br>VALLEY STREAM, NY<br>11580-6101<br>US | Trade Payable | $11,792.40 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA<br>95825-6702<br>US | Trade Payable | $24,628.40 |
| O'BRYAN TRANSPORT INC<br>10750 OAK GROVE RD<br>NEWBURGH, IN<br>47630-7971<br>US | Trade Payable | $500.00 |
| OFFEN PETROLEUM LLC<br>5100 EAST 78TH AVE<br>COMMERCE CITY, CO<br>80022-1458<br>US | Trade Payable | $225.18 |
| OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL<br>60007-6818<br>US | Trade Payable | $31,029.60 |
| OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA<br>91748-1223<br>US | Trade Payable | $2,970.00 |
| OMNI SYSTEMS INC<br>29163 NETWORK PLACE<br>CHICAGO, IL<br>60673<br>US | Trade Payable | $25,111.10 |
| ON THE SPOT CONTAINERS LLC<br>PO BOX 140<br>MADILL, OK<br>73446-3840<br>US | Trade Payable | $2,375.00 |
| ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU,<br>CN | Trade Payable | $12,685.86 |
| OONA DISTRIBUTION<br>13800 NORTH FREEWAY<br>HOUSTON, TX<br>77090<br>US | Trade Payable | $74,784.72 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| OPEN TEXT INC<br>24685 NETWORK PLACE<br>CHICAGO, IL<br>60673-1246<br>US | Trade Payable | $57,287.05 |
| OPTIMUM BUYING LTD<br>3 CHURCHGATES CHURCH LN<br>BERKHAMSTED HERTS,<br>HP4 2UB<br>GB | Trade Payable | $8,562.53 |
| ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX<br>75320<br>US | Trade Payable | $136,321.67 |
| ORBIT INNOVATIONS LLC<br>P.O BOX  88926<br>CHICAGO, IL<br>60695<br>US | Trade Payable | $170,829.00 |
| ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA<br>30374-0209<br>US | Trade Payable | $24,743.50 |
| ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH<br>03079-4807<br>US | Trade Payable | $20,775.00 |
| ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC<br>28054-4051<br>US | Trade Payable | $22,427.84 |
| ORLY SHOE CORP<br>15 W. 34TH ST 7TH FLOOR<br>NEW YORK, NY<br>10001-3015<br>US | Trade Payable | $248,415.87 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ORORA PACKAGING SOLUTIONS<br>25794 NETWORK PLACE<br>CHICAGO, IL<br>60673-1257<br>US | Trade Payable | $24,988.90 |
| OTIS ELEVATOR COMPANY<br>PO BOX 73579<br>CHICAGO, IL<br>60673-7579<br>US | Trade Payable | $4,059.12 |
| OTIS MCALLISTER<br>PO BOX 8255<br>PASADENA, CA<br>91109-8255<br>US | Trade Payable | $23,108.50 |
| OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN<br>37725-4702<br>US | Trade Payable | $66,528.00 |
| PACER TECHNOLOGY<br>PO BOX 201049<br>DALLAS, TX<br>75320-1049<br>US | Trade Payable | $20,014.20 |
| PACIFIC HOME & GARDEN INC<br>705 CARLTON AVE<br>STOCKTON, CA<br>95203-3003<br>US | Trade Payable | $427,289.70 |
| PACIFIC ISLAND CREATIONS CO., LTD.<br>6F., NO. 8, LANE 321, YANG GUANG ST<br>TAIPEI,<br>TW | Trade Payable | $188,577.44 |
| PAN OVERSEAS<br>PLOT #4 SEC 25 HUDA PHASE 1 GTR<br>PANIPAT,<br>IN | Trade Payable | $71,923.88 |
| PANTIES PLUS<br>320 5TH AVE FL 2ND<br>NEW YORK, NY<br>10001-3102<br>US | Trade Payable | $98,646.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| PAR GLOBAL DISTRIBUTION, LLC<br>3700 ZANE TRACE DR<br>COLUMBUS, OH<br>43228-3853<br>US | Trade Payable | $2,371.20 |
| PARADISE SQUARED<br>1665 HERAEUS BLVD<br>BUFORD, GA<br>30518<br>US | Trade Payable | $9,360.00 |
| PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY<br>10249-6349<br>US | Trade Payable | $380,682.40 |
| PARKINDY LLC<br>PO BOX 2251<br>INDIANAPOLIS, IN<br>46206<br>US | Trade Payable | $400.00 |
| PASCO COUNTY FIRE RESCUE<br>4111 LAND O LAKES BLVD STE 208<br>LAND O LAKES, FL<br>34639<br>US | Trade Payable | $680.00 |
| PASCO FOODS INC<br>2120 LOHMANS CROSSING SUITE 504 PMB<br>LAKEWAY, TX<br>78734<br>US | Trade Payable | $40,590.72 |
| PEABODY LANDSCAPE<br>2253 DUBLIN RD<br>COLUMBUS, OH<br>43228-9629<br>US | Trade Payable | $12,560.30 |
| PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL<br>60674-8196<br>US | Trade Payable | $7,505,734.63 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ<br>07201-0930<br>US | Trade Payable | $119,552.00 |
| PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY<br>10018-0010<br>US | Trade Payable | $992,035.35 |
| PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA 353 LOCK<br>WANCHAI,<br>HK | Trade Payable | $120,440.88 |
| PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH, PA<br>15264-3031<br>US | Trade Payable | $27,727.91 |
| PEPSI BIG FOOT BEVERAGES<br>301 PEPSI RD<br>WINSTON, OR<br>97496-9561<br>US | Trade Payable | $3,566.27 |
| PEPSI BOTTLING VENT. N.C.<br>PO BOX 75990<br>CHARLOTTE, NC<br>28275-0990<br>US | Trade Payable | $39,996.94 |
| PEPSI BOTTLING VENTURES<br>PO BOX 60108<br>CHARLOTTE, NC<br>28260-0108<br>US | Trade Payable | $2,867.11 |
| PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL<br>35201-2247<br>US | Trade Payable | $61,131.97 |
| PEPSI BUFFALO ROCK CO<br>PO BOX 2247<br>BIRMINGHAM, AL<br>35201-2247<br>US | Trade Payable | $1,301.91 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PEPSI BURKS BEVERAGE LP<br>2555 BURKS PL<br>DYERSBURG, TN<br>38024-1724<br>US | Trade Payable | $1,681.24 |
| PEPSI COLA BOTTLING CO<br>4017 HYPOINT BLVD<br>ROLLA, MO<br>65401-8277<br>US | Trade Payable | $10,668.37 |
| PEPSI COLA BOTTLING CO OF<br>1328 OLD POST RD<br>HAVRE DE GRACE, MD<br>21078-3801<br>US | Trade Payable | $6,616.22 |
| PEPSI COLA BOTTLING COMP<br>PO BOX 1076<br>SAFFORD, AZ<br>85548-1076<br>US | Trade Payable | $459.60 |
| PEPSI COLA BOTTLING COMP.<br>PO BOX 158<br>NORTON, VA<br>24273-0158<br>US | Trade Payable | $898.62 |
| PEPSI COLA BOTTLING COMPANY<br>PO BOX 741076<br>ATLANTA, GA<br>30374-1076<br>US | Trade Payable | $6,853.97 |
| PEPSI COLA CO OF<br>PO BOX 3830<br>FLORENCE, SC<br>29502-3830<br>US | Trade Payable | $5,835.64 |
| PEPSI COLA COMPANY<br>PO BOX 75948<br>CHICAGO, IL<br>60675-5948<br>US | Trade Payable | $483,130.13 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PEPSI COLA DECATUR LLC<br>PO BOX 2389<br>DECATUR, AL<br>35602-2389<br>US | Trade Payable | $3,839.70 |
| PEPSI COLA FLORENCE LLC<br>PO BOX 3886<br>FLORENCE, SC<br>29502-3886<br>US | Trade Payable | $3,206.56 |
| PEPSI COLA OF<br>PO BOX 9035<br>CHARLOTTESVILLE, VA<br>22906-9035<br>US | Trade Payable | $7,667.23 |
| PEPSI COLA OF CORBIN KY<br>PO BOX 1490<br>CORBIN, KY<br>40702-1490<br>US | Trade Payable | $6,097.59 |
| PEPSI COLA QUAIL MT. INC<br>4033 MILLER AVE<br>KLAMATH FALLS, OR<br>97603-4720<br>US | Trade Payable | $3,084.68 |
| PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID<br>83405-1021<br>US | Trade Payable | $36.48 |
| PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO<br>63150-8241<br>US | Trade Payable | $8,177.35 |
| PEPSI RSI QUINCY<br>3400 SOLAR AVE<br>SPRINGFIELD, IL<br>62707-5713<br>US | Trade Payable | $1,290.80 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PEPSI RSI TALLAHASSEE<br>3919 W PENSACOLA ST<br>TALLAHASSEE, FL<br>32304-2837<br>US | Trade Payable | $2,496.05 |
| PEPSI RSI TERRE HAUTE<br>3400 SOLAR AVE<br>SPRINGFIELD, IL<br>62707-5713<br>US | Trade Payable | $3,409.94 |
| PEPSI WP BEVERAGES LLC<br>PO BOX 7425<br>MADISON, WI<br>53707-7425<br>US | Trade Payable | $130.82 |
| PEPSI-ALLEN BEVERAGE INC<br>PO BOX 2037<br>GULFPORT, MS<br>39505-2037<br>US | Trade Payable | $6,664.62 |
| PEPSI-BROWN BOTTLING GRP<br>PO BOX 3186<br>RIDGELAND, MS<br>39158-3186<br>US | Trade Payable | $1,847.79 |
| PEPSI-COLA BOTTLING OF<br>90 INDUSTRIAL DR<br>HOLDEN, MA<br>01520-1898<br>US | Trade Payable | $8,211.01 |
| PERFAWARE LLC<br>320 DECKER DR STE 100<br>IRVING, TX<br>75062<br>US | Trade Payable | $171,282.29 |
| PERVINE FOODS LLC<br>111 TERENCE DR<br>PITTSBURGH, PA<br>15236-4133<br>US | Trade Payable | $6,940.08 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PESTELL PET PRODUCTS<br>141 HAMILTON ROAD<br>NEW HAMBURG, ON<br>N3A 2H1<br>CA | Trade Payable | $85,785.87 |
| PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH<br>43017-5358<br>US | Trade Payable | $221,857.78 |
| PETMATE<br>PO BOX 849863<br>DALLAS, TX<br>75284-9863<br>US | Trade Payable | $498,210.25 |
| PEZ CANDY INC<br>PO BOX 30087<br>NEW YORK, NY<br>10087-0087<br>US | Trade Payable | $36,205.92 |
| PHANTOM HOUSEWARES LLC<br>23 WEST 36TH ST 6TH FLOOR<br>NEW YORK, NY<br>10018<br>US | Trade Payable | $114,824.95 |
| PIEDMONT CANDY COMPANY<br>PO BOX 1722<br>LEXINGTON, NC<br>27293-1722<br>US | Trade Payable | $150,390.36 |
| PILLOW PERFECT INC<br>PO BOX 105328<br>ATLANTA, GA<br>30348-5328<br>US | Trade Payable | $578,711.75 |
| PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY<br>11716-1027<br>US | Trade Payable | $58,392.87 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PIPSNACKS, LLC<br>P O BOX 7410891<br>CHICAGO, IL<br>60674-0891<br>US | Trade Payable | $42,624.00 |
| PITNEY BOWES INC  USE THIS VENDOR<br>PO BOX 981039<br>BOSTON, MA<br>02298-1039<br>US | Trade Payable | $791.82 |
| PIVOT ACCESSORIES LLC<br>10 W 33 ST<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $58,404.00 |
| PKJ ENTERTAINMENT MARKETING<br>1053 COLORADO BLVD STE A<br>LOS ANGELES, CA<br>90046<br>US | Trade Payable | $5,000.00 |
| PLACO CORPORATION LTD<br>407 HOUSTON CENTRE 63 MODY RD<br>KOWLOON,<br>HK | Trade Payable | $44,999.00 |
| PLANO POLICE DEPT<br>P O BOX 860358<br>PLANO, TX<br>75086-0358<br>US | Trade Payable | $50.00 |
| PLATINUM GOODS CORP<br>320 NE 75TH ST<br>MIAMI, FL<br>33138<br>US | Trade Payable | $12,624.00 |
| PLAYTEK LLC<br>148 MADISON AVENUE<br>NEW YORK, NY<br>10016<br>US | Trade Payable | $25,167.60 |
| PMF TRAILER RENTAL LLC<br>PO BOX 772320<br>DETROIT, MI<br>48277<br>US | Trade Payable | $3,323.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PODRAVKA USA INC<br>420 LEXINGTON AVE ROOM 2031<br>NEW YORK, NY<br>10170-0012<br>US | Trade Payable | $11,016.00 |
| POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT<br>06478-1252<br>US | Trade Payable | $46,426.50 |
| POLLOCK INVESTMENTS INC<br>PO BOX 735070<br>DALLAS, TX<br>75373-5070<br>US | Trade Payable | $84,498.02 |
| POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON,<br>HK | Trade Payable | $85,912.50 |
| POPBAND INC.<br>11620 WILSHIRE BOULEVARD<br>LOS ANGELES, CA<br>90025<br>US | Trade Payable | $9,702.00 |
| POPCORN ALLEY<br>502 S MOUNT ST<br>BALTIMORE, MD<br>21223-3400<br>US | Trade Payable | $79,619.40 |
| POPLIN PLACE LLC<br>800 MOUNT VERNON HWY NE STE 425<br>ATLANTA, GA<br>30328-4226<br>US | Trade Payable | $27,047.70 |
| POPULAR BATH<br>808 GEORGIA AVE<br>BROOKLYN, NY<br>11207<br>US | Trade Payable | $227,965.17 |
| PORT TO PORT IMPORT & EXPORT INC<br>3949 HERRITAGE OAK COURT<br>SIMI VALLEY, CA<br>93063-6711<br>US | Trade Payable | $438,301.50 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| POSHI LLC<br>175 SW 7TH ST  STE 1900<br>MIAMI, FL<br>33130-2960<br>US | Trade Payable | $20,352.00 |
| POSITIVE BEVERAGE, LLC.<br>110 NEWPORT CENTER DRIVE, SUITE 29<br>NEWPORT BEACH, CA<br>92660<br>US | Trade Payable | $75,873.36 |
| POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA<br>91761<br>US | Trade Payable | $206,307.12 |
| PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA<br>01760-4658<br>US | Trade Payable | $1,030,112.03 |
| PRECIOUS HOME GOODS . LLC<br>THE CIT GROUP/COMMERCIAL SERVICES,<br>CHARLOTTE, NC<br>28201-1036<br>US | Trade Payable | $15,644.00 |
| PREMIER ACCESSORY GROUP<br>PO BOX 1036<br>CHARLOTTE, NC<br>28201<br>US | Trade Payable | $153,112.40 |
| PREMIER HOME IMPORTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $16,727.60 |
| PRESTIGE PATIO CO LTD<br>42 WEST 38TH STREET ROOM 802<br>NEW YORK, NY<br>10018-0064<br>US | Trade Payable | $884,035.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PRETZELS INC<br>PO BOX 809072<br>CHICAGO, IL<br>60680-9072<br>US | Trade Payable | $109,556.16 |
| PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV<br>25921<br>US | Trade Payable | $3,167.20 |
| PRIMA INTERNATIONAL HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG,<br>CN | Trade Payable | $275,988.50 |
| PRIME STORAGE LLC<br>4982 US 422<br>PORTERSVILLE, PA<br>16051<br>US | Trade Payable | $886.16 |
| PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY<br>11747-3518<br>US | Trade Payable | $115,516.80 |
| PRIVILEGE INTERNATIONAL INC.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA<br>90280<br>US | Trade Payable | $90,265.50 |
| PRO MART IND INC<br>17421 VON KARMAN AVE<br>IRVINE, CA<br>92614-6205<br>US | Trade Payable | $498,398.27 |
| PRODUCT DESIGN CANOPY LTD<br>21 MATUAWAI RD<br>HUNG HOM KOWLOON,<br>HK | Trade Payable | $108,638.20 |
| PROGRAMMERS.IO<br>8951 CYPRESS WATER BLVD STE 160<br>DALLAS, TX<br>75019<br>US | Trade Payable | $6,400.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| PROMIER PRODUCTS<br>350 5TH STREET   STE 266<br>PERU, IL<br>61354-2813<br>US | Trade Payable | $693,736.28 |
| PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA<br>19178-2052<br>US | Trade Payable | $396,792.53 |
| PROVISIONAIRE & CO LLC DBA<br>PO BOX 710<br>WESTPORT, CT<br>6881<br>US | Trade Payable | $10,368.00 |
| PS WEBSOLUTION INC<br>906 CARRIAGE PATH SE STE 106<br>SMYRNA, GA<br>30082<br>US | Trade Payable | $11,500.00 |
| PTI HOME DECOR LLC<br>16204 WYNNCREST RIDGE CT<br>CHESTERFIELD, MO<br>63005<br>US | Trade Payable | $298,698.40 |
| PULEO ASIA LTD<br>UNIT 8 2ND FL TOWER 1<br>HUNG HOM KOWLOON,<br>HK | Trade Payable | $140,724.29 |
| PUR COMPANY INC.<br>23 KODIAK CRESCENT<br>NORTH YORK, ON<br>M3J 3E5<br>CA | Trade Payable | $6,270.80 |
| QBY TECHNOLOGY(TIANJIN)GROUP LIMITE<br>NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ<br>TIANJIN,<br>CN | Trade Payable | $153,402.24 |
| QINGDAO GREAT TEXTILE I/E<br>2-401,402 NO 6 FUZHOU BEI<br>QINGDAO SHANDO,<br>CN | Trade Payable | $4,487.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE QINGDAO, CN | Trade Payable | $21,283.38 |
| QUEST USA CORP PO BOX 842683 BOSTON, MA 02284-2683 US | Trade Payable | $7,403.50 |
| R & H MOTOR LINES INC 3344 R H DR ASHEBORO, NC 27205-1728 US | Trade Payable | $1,348.48 |
| R SQUARED SALES & LOGISTICS LLC 30 CONGRESS DR MOONACHIE, NJ 07074-1406 US | Trade Payable | $42,605.20 |
| RACCONTO IMPORTED ITALIAN 2060 JANICE AVE MELROSE PARK, IL 60160-1011 US | Trade Payable | $10,368.00 |
| RADIAANT EXPOVISION PRIVATE LIMITED A70 NOIDA, IN | Trade Payable | $53,466.50 |
| RAISERIGHT LLC 2111 44TH ST SE GRAND RAPIDS, MI 49508 US | Trade Payable | $1,691.49 |
| RAJASTHAN ARTS AND CRAFTS HOUSE E-94, BASNI 2ND PHASE JODHPUR, IN | Trade Payable | $49,133.95 |
| RAMSEY POPCORN CO INC 5645 CLOVER VALLEY RD NW RAMSEY, IN 47166 US | Trade Payable | $5,820.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH<br>45802-0696<br>US | Trade Payable | $48,139.37 |
| RAT LLC<br>708 NORTH EEL RIVER CEMETERY RD<br>PERU, IN<br>46970-7518<br>US | Trade Payable | $674.10 |
| RAYMOND HANDLING CONCEPTS CORPORATI<br>PO BOX 7678<br>SAN FRANCISCO, CA<br>94120-7678<br>US | Trade Payable | $1,675.00 |
| RAYMOND HANDLING SOLUTIONS INC<br>1801 W OLYMPIC BLVD<br>PASADENA, CA<br>91199-1700<br>US | Trade Payable | $2,629.50 |
| RAYMOND STORAGE CONCEPTS INC<br>5480 CREEK RD<br>CINCINNATI, OH<br>45242-4029<br>US | Trade Payable | $2,870.12 |
| RED BULL<br>1630 STEWART ST<br>SANTA MONICA, CA<br>90404-4020<br>US | Trade Payable | $76,240.05 |
| REDGUARD<br>PO BOX 733895<br>DALLAS, TX<br>75373-3895<br>US | Trade Payable | $841.29 |
| REGAL GAMES LLC<br>111 W CAMPBELL ST<br>ARLINGTON HEIGHTS, IL<br>60005<br>US | Trade Payable | $45,865.15 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| REGAL HOME COLLECTIONS<br>295 FIFTH AVE  STE 1012<br>NEW YORK, NY<br>10016-6582<br>US | Trade Payable | $810,841.70 |
| REGALO INTERNATIONAL LLC<br>3200 CORPORATE CENTER DR<br>BURNSVILLE, MN<br>55306<br>US | Trade Payable | $10,898.50 |
| REGCO CORPORATION<br>46 ROGERS RD<br>HAVERHILL, MA<br>01835-6957<br>US | Trade Payable | $49,478.40 |
| REGENCY APPALACHIA LLC<br>380 N CROSS POINTE BLVD<br>EVANSVILLE, IN<br>47715-4027<br>US | Trade Payable | $2,370.24 |
| REGENT BABY PRODUCTS CORP<br>101 MARCUS DRIVE<br>MELVILLE, NY<br>11747<br>US | Trade Payable | $98,010.00 |
| REGENT PRODUCTS CORP<br>PO BOX 6681<br>CAROL STREAM, IL<br>60197-6681<br>US | Trade Payable | $164,289.14 |
| RELIANCE FASTENERS OF DENISON LP<br>115 EAST GANDY<br>DENISON, TX<br>75021-3056<br>US | Trade Payable | $813.56 |
| RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD  STE 150<br>WYOMISSING, PA<br>19610-1211<br>US | Trade Payable | $64,143.53 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| RESCUE MOVERS<br>4754 FRANCHISE ST UNIT 5<br>NORTH CHARLESTON, SC<br>29418<br>US | Trade Payable | $745.00 |
| RESPAWN LLC<br>1061 PROCTOR DR<br>ELKHORN, WI<br>53121<br>US | Trade Payable | $182,286.00 |
| RETAIL LOGISTICS EXCELLENCE RELEX O<br>POSTINTAIVAL 7<br>00230 HELSINKI,<br>FI | Trade Payable | $823.34 |
| RETAIL VALUE CHAIN FEDERATION LLC<br>51 CRAGWOOD RD STE 200<br>SOUTH PLAINFIELD, NJ<br>7080<br>US | Trade Payable | $2,995.00 |
| RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX<br>76248<br>US | Trade Payable | $17,316.00 |
| RG BARRY CORP<br>13405 YARMOUTH RD NW<br>PICKERINGTON, OH<br>43147<br>US | Trade Payable | $478,909.70 |
| RICKS DELIVERY SERVICE<br>600 BROOKHAVEN DR<br>ODENVILLE, AL<br>35120<br>US | Trade Payable | $270.00 |
| RIGHT CLIMATE INC<br>1655 E 6TH ST A-3<br>CORONA, CA<br>92879<br>US | Trade Payable | $120,180.92 |
| RIGHTCROWD SOFTWARE PTY LTD<br>PO BOX 1723<br>ROBINA TOWN CENTER, QLD<br>4230<br>AU | Trade Payable | $4,857.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| RIVERSIDE POLICE DEPARTMENT 4102 ORANGE ST RIVERSIDE, CA 92501 US | Trade Payable | $150.00 |
| RM PALMER CO PO BOX 13700 PHILADELPHIA, PA 19191-3700 US | Trade Payable | $53,919.07 |
| RMJ GROUP 1002 QUENTIN ROAD, SUITE 3018 BROOKLYN, NY 11223 US | Trade Payable | $93,063.60 |
| ROBIN ENTERPRISES 111 N OTTERBEIN AVE WESTERVILLE, OH 43081-5721 US | Trade Payable | $250.00 |
| ROLLING PIN BAKING COMPANY LLC 2 PARK AVE 17TH FLOOR NEW YORK, NY 10016-5675 US | Trade Payable | $4,543.00 |
| RONDO FOOD AMERICA LLC 9816 HIDDEN LANE WOODSTOCK, IL 60098 US | Trade Payable | $39,165.00 |
| ROOF CONNECT PO BOX 908 SHERIDAN, AR 72150-0908 US | Trade Payable | $12,674.38 |
| ROSIE CLAIRE COSMETICS 4306 MIRAMAR DRIVE GEORGETOWN, TX 78628-1358 US | Trade Payable | $2,436.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ROYAL BRUSH MFG INC<br>515 45TH STREET<br>MUNSTER, IN<br>46321-2813<br>US | Trade Payable | $11,502.00 |
| ROYAL DOCUMENT DESTRUCTION<br>L-3228<br>COLUMBUS, OH<br>43260<br>US | Trade Payable | $68.25 |
| RPM, INC<br>6665 WEST HWY 13<br>SAVAGE, MN<br>55378<br>US | Trade Payable | $10,571.76 |
| RR DONNELLEY<br>7810 SOLUTION CENTER<br>CHICAGO, IL<br>60677-7008<br>US | Trade Payable | $23,682.79 |
| RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY<br>12201-1356<br>US | Trade Payable | $32.61 |
| RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH<br>45802-0509<br>US | Trade Payable | $48,609.92 |
| RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX<br>75373-3979<br>US | Trade Payable | $78,788.46 |
| RUGS AMERICA<br>10 DANIEL STREET<br>FARMINGDALE, NY<br>11735-0001<br>US | Trade Payable | $71,608.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| RUSSELL STOVER CHOCOLATES<br>4900 OAK ST<br>KANSAS CITY, MO<br>64112-2927<br>US | Trade Payable | $239,033.32 |
| RUTH KIESLING<br>2858 KOOL AIR WAY<br>COLUMBUS, OH<br>43231<br>US | Trade Payable | $222.00 |
| S & S DISTRIBUTORS<br>4503 S WOODRUFF RD<br>SPOKANE VALLEY, WA<br>99206-9284<br>US | Trade Payable | $3,040.42 |
| S LICHTENBERG & CO INC<br>295 5TH AVE<br>NEW YORK, NY<br>10016-7101<br>US | Trade Payable | $167,904.25 |
| S&P GLOBAL MARKET INTELLIGENCE LLC<br>33356 COLLECTION CENTER DR<br>CHICAGO, IL<br>60693-0333<br>US | Trade Payable | $30,320.38 |
| SA & E INTERNATIONAL BAGS<br>10 W 33RD ST<br>NEW YORK, NY<br>10001-3306<br>US | Trade Payable | $509,964.60 |
| SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX<br>75397-5201<br>US | Trade Payable | $1,884.84 |
| SAGEBROOK HOME LLC<br>6315 BANDINI BOULEVARD<br>COMMERCE, CA<br>90040<br>US | Trade Payable | $39,516.51 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SAKAR INTL INC<br>195 CARTER DR<br>EDISON, NJ<br>8817<br>US | Trade Payable | $312,192.80 |
| SAM HEDAYA CORPORATION<br>10 WEST 33RD STREET<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $78,936.35 |
| SAM SALEM & SON<br>302 5TH AVE 4TH FL<br>NEW YORK, NY<br>10001-0001<br>US | Trade Payable | $1,548,178.20 |
| SAN BERNARDINO COUNTY.<br>598 S TIPPECANOE AVE 2ND FLOOR<br>SAN BERNARDINO, CA<br>92415<br>US | Trade Payable | $511.00 |
| SANTA FE FARP<br>PO BOX 912695<br>DENVER, CO<br>80291-2695<br>US | Trade Payable | $310.00 |
| SANTE MANUFACTURING INC<br>451 ATTWELL DRIVE<br>ETOBICOKE, ON<br>M9W 5C4<br>CA | Trade Payable | $198,749.47 |
| SAUDER WOODWORKING<br>PO BOX 633834<br>CINCINNATI, OH<br>45263-3834<br>US | Trade Payable | $142,341.52 |
| SAVANT TECHNOLOGIES LLC<br>2256 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693<br>US | Trade Payable | $70,619.44 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX<br>75001<br>US | Trade Payable | $1,620.00 |
| SCHELL SYSTEMS INC<br>PO BOX 217<br>WASHINGTON, IL<br>61571-0217<br>US | Trade Payable | $10,535.00 |
| SCOOCHIE PET PRODUCTS CORP<br>PO BOX 984<br>SMITHTOWN, NY<br>11787<br>US | Trade Payable | $7,035.60 |
| SCOTTS COMPANY LLC<br>PO BOX 93211<br>CHICAGO, IL<br>60673-3211<br>US | Trade Payable | $330,803.50 |
| SEALY INC<br>PO BOX 931855<br>ATLANTA, GA<br>31193-1855<br>US | Trade Payable | $3,132,243.07 |
| SEAMAN PAPER COMPANY<br>PO BOX 21<br>BALDWINVILLE, MA<br>01436-0021<br>US | Trade Payable | $41,412.50 |
| SEASONAL CELEBRATIONS LLC<br>400 HOWELL ST<br>BRISTOL, PA<br>19007-3525<br>US | Trade Payable | $159,701.94 |
| SECURITAS TECHNOLOGY CORPORATION<br>DEPT CH 10651<br>PALATINE, IL<br>60055<br>US | Trade Payable | $614.88 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SELA SALES<br>17866 DEAUVILLE LANE<br>BOCA RATON, FL<br>33496-2457<br>US | Trade Payable | $2,295.00 |
| SEMASYS INC<br>PO BOX 301275<br>DALLAS, TX<br>75303<br>US | Trade Payable | $32,669.80 |
| SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY<br>10016-5007<br>US | Trade Payable | $291,366.87 |
| SENSATIONAL BRANDS INC.<br>3824 CEDAR SPRINGS ROAD 1030<br>DALLAS, TX<br>75219<br>US | Trade Payable | $472,245.30 |
| SERTA INC<br>2600 FORBS AVE<br>HOFFMAN ESTATES, IL<br>60192-3723<br>US | Trade Payable | $3,789,792.50 |
| SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI<br>49512-3967<br>US | Trade Payable | $154,110.79 |
| SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY<br>11725-5701<br>US | Trade Payable | $5,304.00 |
| SEYMOUR MFG, LLC DBA SEYMOUR HOME P<br>P.O. BOX 74647<br>CHICAGO, IL<br>60675-4647<br>US | Trade Payable | $56,604.00 |
| SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI KATGHAR<br>MORADABAD UTTAR PRODESH,<br>IN | Trade Payable | $17,297.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SHANDONG TAIPENG INTELLIGENT HOUSEH<br>GONGYE YI ROAD 136<br>FEICHENG,<br>CN | Trade Payable | $544,068.00 |
| SHANE JOHNSON<br>1222 MURRAY STREET<br>FORTY FORT, PA<br>18704<br>US | Trade Payable | $275.00 |
| SHANGHAI AIMI PET PRODUCTS CO.,LTD<br>200 MID YINCHENG ROAD?PUDONG AREA S<br>SHANGHAI,<br>CN | Trade Payable | $126,534.64 |
| SHANGHAI SOLOVEME INTL TRADING CO L<br>2F NO4 BLDG 271 LANE QIANYANG RD<br>SHANGHAI,<br>CN | Trade Payable | $162,266.22 |
| SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT,<br>CN | Trade Payable | $79,069.04 |
| SHEWAK LAJWANTI HOME FASHIONS<br>5601 DOWNEY RD<br>VERNON, CA<br>90058-3719<br>US | Trade Payable | $175,070.00 |
| SHIPMAN COMMUNICATIONS<br>1815 W MORTON ST<br>DENISON, TX<br>75020-1752<br>US | Trade Payable | $3,580.23 |
| SHURTECH BRANDS LLC<br>PO BOX 198026<br>ATLANTA, GA<br>30384-8024<br>US | Trade Payable | $46,494.56 |
| SIDEWAY FOODS INC<br>4876 ROCKING HORSE CIRCLE SOUTH<br>FARGO, ND<br>58104<br>US | Trade Payable | $15,845.10 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX INDUSTRIAL<br>NOIDA,<br>IN | Trade Payable | $3,766.80 |
| SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL<br>60132<br>US | Trade Payable | $119,263.15 |
| SIENA FLORAL ACCENTS INC<br>3935 HERITAGE OAK COURT<br>SIMI VALLEY, CA<br>93063<br>US | Trade Payable | $216,082.90 |
| SIFFRON<br>PO BOX 932397<br>CLEVELAND, OH<br>44193<br>US | Trade Payable | $1,384.11 |
| SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL<br>60677-1499<br>US | Trade Payable | $416,000.14 |
| SILVER BUFFALO LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | Trade Payable | $312,622.68 |
| SILVER POINT INNOVATIONS LLC<br>458 FLORIDA GROVE ROAD<br>PERTH AMBOY, NJ<br>8861<br>US | Trade Payable | $403,018.04 |
| SIMMONS CONSTRUCTION<br>PO BOX 1770<br>NEW TAZEWELL, TN<br>37824-1770<br>US | Trade Payable | $873.44 |
| SINGSONG INTERNATIONAL TRADE CO LIM<br>ROOM 1405A 14/F LUCKY CENTRE<br>,<br>CN | Trade Payable | $186,130.02 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SINOMART INTERNATIONAL LMTD<br>3F LIANTAI BLDG NO 41 HULI ROAD<br>XIAMEN,<br>CN | Trade Payable | $30,764.40 |
| SITE STORAGE INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL<br>32703-6564<br>US | Trade Payable | $1,562.50 |
| SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ<br>07008-2720<br>US | Trade Payable | $21,052.20 |
| SJL WHOLESALE GROUP<br>5030 CHAMPION BLVD<br>BOCA RATON, FL<br>33496<br>US | Trade Payable | $203,098.80 |
| SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI<br>54303<br>US | Trade Payable | $21,386.40 |
| SMART SOLAR INC<br>1203 LOYOLA DRIVE<br>LIBERTYVILLE, IL<br>60048-1290<br>US | Trade Payable | $11,790.00 |
| SMARTIES CANDY COMPANY<br>1091 LOUSONS RD<br>UNION, NJ<br>07083-5097<br>US | Trade Payable | $17,568.00 |
| SMARTMODE INTERNATIONAL LOGISTICS L<br>525 MILLTOWN ROAD SUITE 305<br>NORTH BRUNSWICK, NJ<br>8902<br>US | Trade Payable | $72,110.00 |
| SMARTPOINT<br>250 LIBERTY STREET<br>METUCHEN, NJ<br>8840<br>US | Trade Payable | $64,509.30 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| SNIDER BLAKE PERSONNEL<br>4200 ROCKSIDE RD STE 208<br>INDEPENDENCE, OH<br>44131<br>US | Trade Payable | $1,828.04 |
| SNO SERVICES LLC<br>PO BOX 1391<br>INDIANA, PA<br>15701<br>US | Trade Payable | $14,851.54 |
| SOFTWARE ONE<br>320 E BUFFALO STREET STE 200<br>MILWAUKEE, WI<br>53202<br>US | Trade Payable | $10,035.30 |
| SONNY MERRYMAN INC.<br>PO BOX 495<br>RUSTBURG, VA<br>24588-0495<br>US | Trade Payable | $5,265.00 |
| SOURCE ONE DIGITAL LLC<br>3044 GLADE STREET<br>MUSKEGON, MI<br>49444<br>US | Trade Payable | $91,411.54 |
| SOUTHERN GROUP CUSTOM MANUFACTURING<br>P O BOX 4157<br>BROWNSVILLE, TX<br>78523<br>US | Trade Payable | $245,395.32 |
| SOUTHERN TELECOM INC<br>14C 53RD ST<br>BROOKLYN, NY<br>11232-2644<br>US | Trade Payable | $259,558.48 |
| SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ<br>07004-1600<br>US | Trade Payable | $50,257.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY<br>11206<br>US | Trade Payable | $41,105.40 |
| SPARKLING HUES GEMS PVT LTD<br>F1 SECTOR 8 NOIDA<br>NOIDA UTTAR PRADESH,<br>IN | Trade Payable | $54,600.00 |
| SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI<br>49345-1712<br>US | Trade Payable | $491,507.62 |
| SPECIALTY STORE SERVICES<br>454 JARVIS<br>DES PLAINES, IL<br>60018-1912<br>US | Trade Payable | $3,111.40 |
| SPECTRUM BRANDS PET LLC<br>32854 COLLECTION CENTER DRIVE<br>CHICAGO, IL<br>60693-0328<br>US | Trade Payable | $155,765.04 |
| SPECTRUM DIVERSIFIED DESIGNS<br>PO BOX 515625<br>LOS ANGELES, CA<br>90051-4531<br>US | Trade Payable | $40,823.60 |
| SPEEDEON DATA LLC.<br>5875 LANDERBROOK DR STE 130<br>CLEVELAND, OH<br>44124<br>US | Trade Payable | $122,784.23 |
| SPIREON INC FLEETLOCATE TRAILER<br>PO BOX 208712<br>DALLAS, TX<br>75320-8712<br>US | Trade Payable | $20,083.86 |
| SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS<br>66211<br>US | Trade Payable | $14,640.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SPONGE TECHNOLOGY CORPORATION, LLC<br>PO BOX 1159<br>BOULDER, CO<br>80306<br>US | Trade Payable | $19,976.04 |
| SPRINKLES CPG LLC<br>7710 RIALTO BLVD<br>AUSTIN, TX<br>78735<br>US | Trade Payable | $53,035.20 |
| SQUARE TRADE INC<br>2000 SIERRA POINT PKWY SUITE 300<br>BRISBANE, CA<br>94005<br>US | Trade Payable | $522,952.38 |
| STALWART HOMESTYLES<br>STALWART HOMESTYLES<br>GURGAON.,<br>IN | Trade Payable | $72,582.08 |
| STANDARD FIBER, LLC<br>919 E HILLSDALE BLVD<br>FOSTER CITY, CA<br>94404<br>US | Trade Payable | $557,771.68 |
| STAR BRANDS NORTH AMERICA<br>10 BANK STREET<br>WHITE PLAINS, NY<br>10606-1927<br>US | Trade Payable | $1,530.00 |
| STAR IMPEX<br>A 23 NIZAMUDDIN EAST<br>NEW DELHI,<br>IN | Trade Payable | $19,549.04 |
| STAR SNACK CO INC<br>105 HARBOR DR<br>JERSEY CITY, NJ<br>07305-4505<br>US | Trade Payable | $26,463.00 |
| STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ<br>08873-1312<br>US | Trade Payable | $151,812.22 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| STATE OF NEW JERSEY<br>PO BOX 663<br>TRENTON, NJ<br>08646-0663<br>US | Trade Payable | $1,020.00 |
| STATE SECURITY LLC<br>PO BOX 921<br>WESTERVILLE, OH<br>43086<br>US | Trade Payable | $1,209.40 |
| STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA<br>01469-1010<br>US | Trade Payable | $721,230.62 |
| STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX<br>75126-6458<br>US | Trade Payable | $1,655,698.37 |
| STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO<br>63025<br>US | Trade Payable | $131,851.81 |
| STRUMBA MEDIA LLC DBA MIRACLE NOODL<br>PO BOX 856104<br>MINNEAPOLIS, MN<br>55485-6104<br>US | Trade Payable | $43,060.40 |
| STUDIO CENTER<br>161 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA<br>23462<br>US | Trade Payable | $8,410.00 |
| STUDIO IMAGE, INC.<br>PO BOX 40399<br>AUSTIN, TX<br>78704-0007<br>US | Trade Payable | $15,960.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SUFFOLK COUNTY POLICE DEPT<br>30 YAPHANK AVENUE<br>YAPHANK, NY<br>11980<br>US | Trade Payable | $3,750.00 |
| SULTANS LINENS<br>15 EAST 32ND<br>NEW YORK, NY<br>10016-5423<br>US | Trade Payable | $187,025.76 |
| SUMAIYA INTERNATIONAL INC<br>3345 S DIXIE HWY<br>DALTON, GA<br>30720-7603<br>US | Trade Payable | $39,072.00 |
| SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA<br>30384-9211<br>US | Trade Payable | $3,364.62 |
| SUNNEST SERVICE LLC<br>619 SLACK STREET<br>STEUBENVILLE, OH<br>43952<br>US | Trade Payable | $5,167.80 |
| SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC<br>29681<br>US | Trade Payable | $96,106.80 |
| SUNRISE CONFECTIONS<br>PO BOX 892264<br>DALLAS, TX<br>75312-2264<br>US | Trade Payable | $11,125.20 |
| SUNSHINE PROMO<br>4000 HIGHWAY 90  STE H<br>PACE, FL<br>32571-1909<br>US | Trade Payable | $12,982.97 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| SUPREME LIGHTS CANDLE INC<br>23811 WASHINGTON AVENUE<br>MURRIETA, CA<br>92562<br>US | Trade Payable | $5,706.00 |
| SURGE STAFFING<br>PO BOX 933201<br>ATLANTA, GA<br>31193-3201<br>US | Trade Payable | $181,862.66 |
| SURYA CARPETS INC.<br>PO BOX 896604<br>CHARLOTTE, NC<br>28289<br>US | Trade Payable | $296,767.24 |
| SUTTON HOME FASHIONS<br>295 5TH AVE STE 1514<br>NEW YORK, NY<br>10016-9998<br>US | Trade Payable | $20,475.00 |
| SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA<br>91789-2727<br>US | Trade Payable | $34,757.28 |
| T- MOBILE<br>PO BOX 742596<br>CINCINNATI, OH<br>45274-2596<br>US | Trade Payable | $110,011.35 |
| T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI<br>02920-5319<br>US | Trade Payable | $15,460.10 |
| TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL<br>60031<br>US | Trade Payable | $27,657.84 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TALAY TRAILER SALES & RENTALS<br>40 SWEENEYDALE AVE<br>BAYSHORE, NY<br>11706<br>US | Trade Payable | $1,875.00 |
| TALKING RAIN BEV CO INC<br>PO BOX 74251<br>CLEVELAND, OH<br>44194-0002<br>US | Trade Payable | $431,756.25 |
| TANGO ANALYTICS LLC<br>PO BOX 734054<br>DALLAS, TX<br>75373-4054<br>US | Trade Payable | $203,000.00 |
| TANYA DAVIS TRUCKING<br>5180 CLASSIC DR<br>TOBYHANNA, PA<br>18466<br>US | Trade Payable | $60.00 |
| TAYLOR VISUAL IMPRESSIONS-CAR<br>PO BOX 860656<br>MINNEAPOLIS, MN<br>55486-0656<br>US | Trade Payable | $3,470.00 |
| TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY<br>10087-1778<br>US | Trade Payable | $45,900.00 |
| TEG ENTERPRISES INC<br>107 GASS DR<br>GREENEVILLE, TN<br>37745-4291<br>US | Trade Payable | $7,563.62 |
| TEKNO PRODUCTS INC<br>PO BOX 203152<br>DALLAS, TX<br>75320-3152<br>US | Trade Payable | $31,961.47 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TELEBRANDS<br>79 TWO BRIDGES RD<br>FAIRFIELD, NJ<br>07004-1029<br>US | Trade Payable | $28,896.00 |
| TEMP TECH INC<br>926 STATE ST<br>LEMOYNE, PA<br>17043-1543<br>US | Trade Payable | $51,746.60 |
| TENEX CORPORATION<br>1123 EMERSON AV<br>EVANSTON, IL<br>60201<br>US | Trade Payable | $72,057.60 |
| TERMINIX PROCESSING CENTER<br>PO BOX 740608<br>CINCINNATI, OH<br>45274<br>US | Trade Payable | $437.53 |
| TEXAS STAR NUT AND FOOD CO INC<br>PO BOX 2353<br>BOERNE, TX<br>78006-6353<br>US | Trade Payable | $81,636.00 |
| TEXOMA BUSINESS SERVICES LLC<br>3902 W HWY 70<br>DURANT, OK<br>74701-4581<br>US | Trade Payable | $171,615.94 |
| TFI, INC<br>6355 MORENCI TRAIL<br>INDIANAPOLIS, IN<br>46268-2592<br>US | Trade Payable | $276,910.06 |
| THE GERARD GROUP INC. DBA/ THE PEAN<br>8012 HANKINS INDUSTRIAL PARK ROAD<br>TOANO, VA<br>23168<br>US | Trade Payable | $6,582.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| THERMO KING MICHIGAN INC<br>955 76TH ST SW<br>BYRON CENTER, MI<br>49315-8509<br>US | Trade Payable | $2,980.55 |
| THIN AIR BRANDS LLC<br>THIN AIR BRANDS, LLC<br>PARKER, CO<br>80134<br>US | Trade Payable | $54,877.00 |
| THOMSON REUTERS (TAX &<br>PO BOX 6016<br>CAROL STREAM, IL<br>60197-6016<br>US | Trade Payable | $108.23 |
| THOMSON REUTERS WEST<br>PO BOX 6292<br>CAROL STREAM, IL<br>60197-6292<br>US | Trade Payable | $10,428.91 |
| THREE HANDS CORP<br>13259 RALSTON AVE<br>SYLMAR, CA<br>91342-1255<br>US | Trade Payable | $35,209.40 |
| THRIVE BRANDS LLC<br>1746 CENTRAL AVE<br>WILMETTE, IL<br>60091<br>US | Trade Payable | $48,240.00 |
| TI SOLUTIONS, INC DBA TRUSTED INFLU<br>4145 BELTLINE RD STE 212 #361<br>ADDISON, TX<br>75001<br>US | Trade Payable | $63,763.20 |
| TIAN YOU PRECISION CO LTD<br>LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN<br>BEN CAT,<br>VN | Trade Payable | $66,662.40 |
| TKO DELIVERY SERVICE<br>PO BOX 14745<br>JACKSONVILLE, FL<br>32238<br>US | Trade Payable | $265.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TLS AMERICA INC<br>50 SOUTH MAIN ST STE 200<br>NAPERVILLE, IL<br>60540-5485<br>US | Trade Payable | $23,798.40 |
| TOBIAS INTERNATIONAL INC<br>PO BOX 170765<br>AUSTIN, TX<br>78717<br>US | Trade Payable | $72,097.21 |
| TOMS TOY INTERNATIONAL (HK) LTD<br>ROOM L1 8F BLOCK 2 KAISER ESTATE<br>HUNG HOM KOWLOON,<br>HK | Trade Payable | $399,722.24 |
| TOO GOOD GOURMET<br>2380 GRANT AVE<br>SAN LORENZO, CA<br>94580-1806<br>US | Trade Payable | $130,196.53 |
| TOP CHOICE MOVERS<br>1414 NORBERT RD NE<br>PALM BAY, FL<br>32907<br>US | Trade Payable | $85.00 |
| TOP FOX SNACKS, LLC<br>1781 US HWY 150<br>CONGERVILLE, IL<br>61729<br>US | Trade Payable | $17,136.00 |
| TOP NOTCH PRODUCTS<br>600 CUMMINGS CTR STE 268X<br>BEVERLY, MA<br>1915<br>US | Trade Payable | $8,020.74 |
| TOP TECH AUDIO INC<br>28 KENNEDY BLVD<br>EAST BRUNSWICK, NJ<br>8816<br>US | Trade Payable | $47,392.20 |
| TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA<br>93065-1859<br>US | Trade Payable | $122,542.98 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TOPMOST DESIGN CO LTD<br>3FL-19, NO.3 TIEN MOU RD<br>TAIPEI,<br>TW | Trade Payable | $201,390.69 |
| TOTAL EQUIPMENT SERVICE<br>8355 W FLAGLER ST # 235<br>MIAMI, FL<br>33144<br>US | Trade Payable | $3,309.75 |
| TOTO FOODS INC<br>9393 N 90TH STREET<br>SCOTTSDALE, AZ<br>85251<br>US | Trade Payable | $8,424.00 |
| TOV LEV ENTERPRISES<br>2850 E 46TH ST<br>LOS ANGELES, CA<br>90058<br>US | Trade Payable | $2,888.00 |
| TOWN OF SEEKONK<br>100 PECK ST<br>SEEKONK, MA<br>2771<br>US | Trade Payable | $250.00 |
| TRACE3 LLC<br>PO BOX 847467<br>LOS ANGELES, CA<br>90084-7467<br>US | Trade Payable | $69,144.08 |
| TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ<br>07080-2602<br>US | Trade Payable | $54,681.60 |
| TRADEMARK INDUSTRIES INC<br>380 MARKLAND ST<br>MARKHAM, ON<br>L6C 1T6<br>CA | Trade Payable | $16,786.68 |
| TRAILER LEASING COMPANY INC<br>2733 PICKETTVILLE RD<br>JACKSONVILLE, FL<br>32220-2471<br>US | Trade Payable | $1,895.70 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TRAMONTINA USA INC<br>12955 WEST AIRPORT BLVD<br>SUGAR LAND, TX<br>77478-6119<br>US | Trade Payable | $286,013.70 |
| TRANSITIONS RGB<br>290 E MAIN STREET<br>CANTON, GA<br>30114<br>US | Trade Payable | $7,280.00 |
| TRANSPORTATION RENTAL & SALES INC<br>3531 SECOND ST S W<br>ALBUQUERQUE, NM<br>87105-0326<br>US | Trade Payable | $403.04 |
| TREND LAB LLC<br>PO BOX 315<br>SAVAGE, MN<br>55378<br>US | Trade Payable | $9,409.00 |
| TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR<br>97015<br>US | Trade Payable | $90,674.20 |
| TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN<br>46268-4160<br>US | Trade Payable | $13.20 |
| TRENDSPOT INC<br>1595 E. SAN BERNARDINO AVE.<br>SAN BERNARDINO, CA<br>92408<br>US | Trade Payable | $14,086.80 |
| TRI POINT PACKAGING<br>113 FILLMORE ST<br>BRISTOL, PA<br>19007-5409<br>US | Trade Payable | $2,820.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TRIANGLE HOME FASHIONS LLC 9A NICHOLAS COURT DAYTON, NJ 08810-1560 US | Trade Payable | $99,509.00 |
| TRICOL CLEAN 1147 ANDOVER PARK WEST TUKWILA, WA 98188 US | Trade Payable | $56,112.00 |
| TRILLIANT FOOD & NUTRITION PO BOX 307 LITTLE CHUTE, WI 54140-0307 US | Trade Payable | $2,316,247.76 |
| TRINKETREE 1820 AVENUE BROOKLYN, NY 11230 US | Trade Payable | $41,879.40 |
| TRU FRU LLC 170 S. MAIN ST. SUITE 1400 SALT LAKE CITY, UT 84101 US | Trade Payable | $59,610.00 |
| TUG HILL MECHANICAL INC 791 COUNTY ROUTE 22 PARISH, NY 13131-3184 US | Trade Payable | $76,131.95 |
| TV DIRECT LLC 385 FIFTH AVE RM 809 NEW YORK, NY 10016-3343 US | Trade Payable | $206,203.20 |
| TWIN CITY HARWARE COMPANY 723 HADLEY AVE N OAKDALE, MN 55128-6205 US | Trade Payable | $16,080.91 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| TWIN STAR INTERNATIONAL<br>1690 S CONGRESS AVE STE 210<br>DELRAY BEACH, FL<br>33445-6330<br>US | Trade Payable | $35,120.00 |
| TWIN TIGER USA LLC<br>PO BOX 204703<br>DALLAS, TX<br>75320-4703<br>US | Trade Payable | $578,368.04 |
| TWIST INTIMATE GROUP, LLC<br>PO BOX 1036<br>CHARLOTTE, NC<br>28201-1036<br>US | Trade Payable | $115,399.20 |
| TZUMI ELECTRONICS LLC<br>16 E 34 ST 16FL<br>NEW YORK, NY<br>10016-4359<br>US | Trade Payable | $239,368.20 |
| TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY<br>10016<br>US | Trade Payable | $52,036.80 |
| U S ALLIANCE PAPER INC<br>PO BOX 29927<br>NEW YORK, NY<br>10087-9927<br>US | Trade Payable | $71,608.32 |
| UMA ENTERPRISES INC<br>L-3878<br>COLUMBUS, OH<br>43219<br>US | Trade Payable | $11,199.18 |
| UNCLE LEE'S TEA, INC<br>11020 RUSH ST<br>SOUTH EL MONTE, CA<br>91733-3547<br>US | Trade Payable | $51,628.68 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| UNECOL ADHESIVES NORTH AMERICA, LLC<br>3520 KANGAROO DR<br>DURHAM, NC<br>27715<br>US | Trade Payable | $23,133.60 |
| UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX<br>75265-0481<br>US | Trade Payable | $46,241.85 |
| UNIQUE IMPEX<br>284 C AMUTHAM NAGAR<br>KARUR,<br>IN | Trade Payable | $65,528.73 |
| UNIQUE PETZ LLC<br>10 WEST 33RD ST STE 220<br>NEW YORK, NY<br>10001-3306<br>US | Trade Payable | $44,557.02 |
| UNITED CONTAINER COMPANY<br>233 HAWTHORNE AVE.<br>SAINT JOSEPH, MI<br>49085<br>US | Trade Payable | $7,728.00 |
| UNITED NATIONAL CONSUMER SUPPLIERS<br>CALLER SERVICE 105328<br>ATLANTA, GA<br>30348<br>US | Trade Payable | $5,025.60 |
| UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA<br>30384-0711<br>US | Trade Payable | $11,875.34 |
| UNITED SOLAR SUPPLY LLC<br>50 AERO ROAD<br>BOHEMIA, NY<br>11716-2902<br>US | Trade Payable | $102,365.00 |
| UNITED WEAVERS OF AMERICA INC<br>PO BOX 603<br>DALTON, GA<br>30722-0603<br>US | Trade Payable | $844,581.14 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| UNIVERSAL BEAUTY PRODUCTS INC<br>500 WALL STREET<br>GLENDALE HEIGHTS, IL<br>60139-1988<br>US | Trade Payable | $30,101.76 |
| UNIVERSAL KNITWEARS<br>448, E.P.I.P. KUNDLI, INDUSTRIAL ES<br>SONEPAT,<br>IN | Trade Payable | $10,106.25 |
| UPD INC<br>4507 S MAYWOOD AVE<br>VERNON, CA<br>90058-2610<br>US | Trade Payable | $222,554.20 |
| UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON<br>L5R 3L9<br>CA | Trade Payable | $718,282.60 |
| US HOME BRANDS LLC<br>12 W 31 STREET 5TH FLOOR<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $637,760.95 |
| UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA<br>17331-1639<br>US | Trade Payable | $188,600.31 |
| VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT<br>59601-0547<br>US | Trade Payable | $8,787.60 |
| VALUE SOURCE INTERNATIONAL<br>75 NORTH ST  STE 330<br>PITTSFIELD, MA<br>01201-5150<br>US | Trade Payable | $131,275.48 |
| VANDERBILT HOME PRODUCTS LLC<br>261 5TH AVE STE 1512<br>NEW YORK, NY<br>10016-7709<br>US | Trade Payable | $91,388.59 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| VANGUARD PROTEX GLOBAL PO BOX 20826 TAMPA, FL 33622-0826 US | Trade Payable | $538.48 |
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH PANIPAT, IN | Trade Payable | $76,809.60 |
| VECTOR SECURITY INC PO BOX 89462 CLEVELAND, OH 44101-6462 US | Trade Payable | $39,711.19 |
| VERIFONE PO BOX 774060 CHICAGO, IL 60677 US | Trade Payable | $38,025.86 |
| VERITIME USA LLC PO BOX 811622 BOCA RATON, FL 33481 US | Trade Payable | $59,220.00 |
| VERIZON WIRELESS PO BOX 16810 NEWARK, NJ 07101-6810 US | Trade Payable | $125,126.22 |
| VERTIV CORPORATION 1050 DEARBORN DR COLUMBUS, OH 43085 US | Trade Payable | $113,361.20 |
| VF & CO LLC DBA GRAND SIMPLE CO. 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 US | Trade Payable | $12,871.27 |
| VH HOME FRAGRANCE INC AVENIDA LA PISTA #10 HAINAMOSA INVI SANTO DOMINGO ESTE SANTO DOMINGO, DO | Trade Payable | $77,295.60 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA<br>02571-1077<br>US | Trade Payable | $233,794.20 |
| VIALMAN S.L.<br>C/ COMARCA DE LA MARINA, Nº45-49, 4<br>BOCAIRENT,<br>ES | Trade Payable | $38,157.01 |
| VICTORIA CLASSICS<br>5901 WEST SIDE AVE 6TH FL.<br>NORTH BERGEN, NJ<br>7047<br>US | Trade Payable | $236,875.10 |
| VIITION (ASIA) LIMITED<br>HEYANG IND'L PARK, HESHI<br>QUANZHOU CITY FUJIAN CHINA,<br>CN | Trade Payable | $323,678.16 |
| VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO<br>63150-4371<br>US | Trade Payable | $64,572.96 |
| VISTA INDUSTRIAL PACKAGING LLC<br>4700 FISHER RD<br>COLUMBUS, OH<br>43228<br>US | Trade Payable | $66,500.00 |
| VITELLI FOODS LLC<br>25 ROCKWOOD PLACE  STE 220<br>ENGLEWOOD, NJ<br>07631-4959<br>US | Trade Payable | $52,603.20 |
| VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA<br>90058-4208<br>US | Trade Payable | $68,913.00 |
| VULCAN MECHANICAL SERVICES INC<br>532 MINERAL TRACE<br>BIRMINGHAM, AL<br>35244-4571<br>US | Trade Payable | $21,883.20 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| W BLVD CORP<br>20 W 33RD ST, 10TH FL<br>NEW YORK, NY<br>10001<br>US | Trade Payable | $21,348.00 |
| W. SILVER PRODUCTS<br>9059 DONIPHAN DR.<br>VINTON, TX<br>79821<br>US | Trade Payable | $36,517.50 |
| WABASH VALLEY FARMS INC<br>PO BOX 393<br>BROWNSBURG, IN<br>46112-0393<br>US | Trade Payable | $25,301.88 |
| WALTER BOYER PROMOTIONAL ITEMS<br>450 MOYER RD<br>REBUCK, PA<br>17867<br>US | Trade Payable | $1,890.00 |
| WASTE MANAGEMENT NATIONAL SERVICE I<br>PO BOX 740023<br>ATLANTA, GA<br>30374-0023<br>US | Trade Payable | $449,821.14 |
| WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN<br>55458-1279<br>US | Trade Payable | $147,732.90 |
| WAZIR CHAND & CO PVT LTD<br>KANTH ROAD, PREM NAGAR INDUSTRIAL A<br>MORADABAD,<br>IN | Trade Payable | $13,295.20 |
| WE LOVE SOY INC<br>120 S FAIRBANK STREET SUITE B<br>ADDISON, IL<br>60101<br>US | Trade Payable | $19,884.00 |
| WELCOME INDUSTRIAL CORP<br>717 NORTH PARK AVE<br>BURLINGTON, NC<br>27217<br>US | Trade Payable | $229,081.90 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| WELLS INDUSTRIAL BATTERY INC<br>17858 NE 23RD<br>CHOSTAW, OK<br>73020<br>US | Trade Payable | $26,921.76 |
| WENNO USA<br>5237 RIVER ROAD SUITE # 320<br>BETHESDA, MD<br>20816<br>US | Trade Payable | $13,284.00 |
| WEST-CAMP PRESS INC<br>39 COLLEGEVIEW RD<br>WESTERVILLE, OH<br>43081-1463<br>US | Trade Payable | $7,142.13 |
| WESTERN GROUP PACKAGING LLC<br>3330 E GOWAN RD<br>NORTH LAS VEGAS, NV<br>89030-4443<br>US | Trade Payable | $5,832.00 |
| WESTERN MOBILE STORAGE<br>PO BOX 22838<br>EUGENE, OR<br>97402-0422<br>US | Trade Payable | $600.00 |
| WHAT A VIEW SERVICE<br>2432 SALMON STREET<br>LAKE CHARLES, LA<br>70605<br>US | Trade Payable | $625.00 |
| WHF WELDING CO<br>2950 BULL RD<br>YORK, PA<br>17408<br>US | Trade Payable | $16,500.80 |
| WIESNER PRODUCTS INC<br>1333 BROADWAY 6TH FLOOR<br>NEW YORK, NY<br>10018-7268<br>US | Trade Payable | $20,286.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
| --- | --- | --- |
| WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL<br>60673-1244<br>US | Trade Payable | $45,913.30 |
| WINDHAM TRADING<br>8488 DUNSINANE DR<br>DUBLIN, OH<br>43017-9420<br>US | Trade Payable | $5,087.52 |
| WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ<br>07006-6608<br>US | Trade Payable | $26,713.50 |
| WINSOR STAFFING LI&C<br>PO BOX 369<br>WOODBRIDGE, NJ<br>7095<br>US | Trade Payable | $15,516.21 |
| WK KELLOGG SALES LLC  FDT<br>PO BOX 735608<br>CHICAGO, IL<br>60673-5608<br>US | Trade Payable | $164,500.31 |
| WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH<br>45501-0388<br>US | Trade Payable | $43,715.94 |
| WOLVERINE FIRE PROTECTION CO<br>PO BOX 219<br>MT MORRIS, MI<br>48458-0219<br>US | Trade Payable | $7,035.00 |
| WOODYS DELIVERY SERVICE<br>PO BOX 482<br>SHAWNEE, OK<br>74802<br>US | Trade Payable | $180.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| WORLD CONFECTIONS INC<br>515 VALLEY ST<br>MAPLEWOOD, NJ<br>07040-1389<br>US | Trade Payable | $38,998.16 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI,<br>CN | Trade Payable | $368,276.66 |
| XEROX CORP<br>PO BOX 802555<br>CHICAGO, IL<br>60680-2555<br>US | Trade Payable | $68,826.42 |
| XPORT DISTRIBUTION LLC<br>1990 N MCCULLOCH BLVD<br>LAKE HAVASU CITY, AZ<br>86403<br>US | Trade Payable | $23,176.80 |
| XTRA LEASE INC.<br>PO BOX 219562<br>KANSAS CITY, MO<br>64121-9562<br>US | Trade Payable | $6,582.99 |
| XTREME CONNECTED HOME INC.<br>110 FIELDCREST AVE 7TH FLOOR<br>EDISON, NJ<br>8837<br>US | Trade Payable | $31,825.50 |
| YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC<br>28469-3501<br>US | Trade Payable | $887.25 |
| YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG,<br>CN | Trade Payable | $38,763.84 |
| YIXING LOTUS POTTERY<br>NO 6 BEI DAN RD POTTERY<br>YIXING CITY,<br>214222<br>CN | Trade Payable | $76,608.26 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| YMF CARPET INC.<br>201 B MIDDLESEX CENTER BLVD<br>MONROE, NJ<br>8831<br>US | Trade Payable | $361,357.44 |
| YOBL DIGITAL MARKETING INC<br>106 SHILOH DR<br>MADISON, WI<br>53705<br>US | Trade Payable | $3,353.60 |
| YONG HENGDA HANDWORKS LTD<br>SHUIBEI INDUSTRIAL PARK<br>DONGGUAN GUANGDONG,<br>CN | Trade Payable | $844,107.93 |
| YSS FOODS CORP<br>30 MAIN ST<br>ASHLAND, MA<br>1721<br>US | Trade Payable | $23,402.40 |
| YUMMY LOL INC<br>5254 WEST PERSHING ROAD<br>CICERO, IL<br>60804<br>US | Trade Payable | $11,536.80 |
| YUSEN LOGISTICS (AMERICAS)<br>DEPT AT 952154<br>ATLANTA, GA<br>31192-2154<br>US | Trade Payable | $857.50 |
| YUSEN LOGISTICS (HK) LTD<br>LEVEL 31 TOWER 1<br>NEW TERRITORIES,<br>HK | Trade Payable | $32.50 |
| ZEBRA TECHNOLOGIES INTERNATIONAL LL<br>6048 EAGLE WAY<br>CHICAGO, IL<br>60678-1060<br>US | Trade Payable | $138,711.34 |
| ZENO GROUP INC<br>22048 NETWORK PLACE<br>CHICAGO, IL<br>60673-1220<br>US | Trade Payable | $140,470.00 |

Big Lots, Inc. et al.

| Creditor's Name and Mailing Address | Reason for Claim | Unpaid Administrative Claim Incurred Between September 9, 2024 and January 3, 2025 |
|---|---|---|
| ZEST GARDEN LIMITED<br>10F NO 143 SHIH SHANG RD SHIHLIN<br>TAIPEI,<br>TW | Trade Payable | $321,201.30 |
| ZHEJIANG DINGSHENG OUTDOOR<br>NO 1 INDUSTRIAL RD FENGKENG INDUST<br>SANMEN TAIZHOU ZHEJIANG,<br>CN | Trade Payable | $32,453.92 |
| ZHEJIANG HENGTAI CRAFTS<br>HEHUA RD BAIHUASHAN INDUSTRIAL ARE<br>YIWU ZHEJIANG,<br>CN | Trade Payable | $29,159.98 |
| ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN,<br>CN | Trade Payable | $8,767.44 |
| ZURU LLC<br>2121 E MAPLE AVENUE<br>EL SEGUNDO, CA<br>90245-4210<br>US | Trade Payable | $294,038.28 |