## Exhibit B

# SIEMENS

## Invoice — BIG LOTS 460

| | | | Invoice No | Date |
|---|---|---|---|---|
| Cust PO No<br>WO-157175 | Cust PO Date<br>08/15/2024 | Quotation No | 5331587916 | 09/11/2024 |
| Sales Order No<br>3802595090 | Sales Ord Date<br>09/11/2024 | Lock Box No | Customer No<br>▮0980 | Page 1 of  1 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS # 4604<br>940 E BASELINE RD<br>TEMPE AZ  85282 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  |  |  |

Delivery#:                                                                          Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004843772** | | | | |
| 100 | SC1043-SE / BPZ:SC1043-SE<br>Sensor, Duct<br>HTS: 9032896040      ECCN: EAR99  Country Of Origin: US<br>           Customer PO item #: 000100 | PC | 1 | 50.00 | 50.00 |
| 200 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040      ECCN: EAR99  Country Of Origin: US<br>           Customer PO item #: 000200 | PC | 1 | 20.00 | 20.00 |
| | Notes:<br>08/15/2024 Shipped a duct sensor. WO-157175. Fedex tracking<br>777994256463<br><br>Contact: Customer Service<br><br>Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 70.00 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                   Net Due By: 11/10/2024

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal 'N') and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal 'N' are subject to European / national export authorization. Items without label, with label "AL'N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

Case 24-11967-JKS    Doc 2406-2    Filed 03/28/25    Page 3 of 74

# Invoice

| Cust PO No | Cust PO Date | Quotation No | Invoice No | | Date |
|---|---|---|---|---|---|
| PO - 157060 | 09/05/2024 | | 5331593556 | | 09/19/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3010908222 | 09/05/2024 | | ███0980 | Page 1 of   2 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS # 5216<br>5702 NOLENSVILLE RD<br>NASHVILLE TN  37211 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  |  |  |

Delivery#:                                                                                    Ship Date:

INCO Terms: Prepaid and Add                    Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE, YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 0** | | | | |
| 102 | TYZ:CPS_EQUIPMENT / BPZ:TYZ:EQUIPMENT<br>Equipment<br>HTS: 9032100090      ECCN: EAR99  Country Of Origin: US<br>                    Customer PO item #: 000100 | PC | 1 | | 1,639.00 |
| 103 | TYZ:CPS_NEW_CONSTR / BPZ:TYZ:CPS_NEW_CO<br>CPS New Construction Commission<br>HTS: 9032100090      ECCN: EAR99  Country Of Origin: US<br>                    Customer PO item #: 000100 | PC | 1 | | 1,612.90 |
| 200 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040      ECCN: EAR99  Country Of Origin: US<br>                    Customer PO item #: 000200 | PC | 1 | | 125.00 |

Notes:

Contact: Customer Service

# SIEMENS

# Invoice

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| PO - 157060 | 09/05/2024 | | 5331593556 | 09/19/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3010908222 | 09/05/2024 | | ■0980 | Page 2 of 2 |

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

| | |
|---|---|
| State Taxes | 112.90 |
| State Taxes | 127.99 |
| County Taxes | 72.29 |
| Total Tax | 313.18 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 3,690.08 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**      **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                              Net Due By: 11/18/2024

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449020991 | 09/25/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ███0980 | 1 of 26 |

| Bill To: | Siemens Contact Information: |
|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone:1-877-306-9400<br>Fax:1-512-306-9445 |

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|
| ███ | ███ | ███ |

| Line Item | Material Number<br>Contract # | Material Description<br>Billing Period          ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV<br>2600148637 | Data Monitoring 4604 Tempe AZ<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 2.03 | 27.03 |
| 20 | SC2401-SV<br>2600148637 | Data Monitoring 4605 Layton UT<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 30 | SC2401-SV<br>2600148637 | Data Monitoring 4606 Fort Worth TX<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 2.06 | 27.06 |
| 40 | SC2401-SV<br>2600148637 | Data Monitoring 4608 Waco TX<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 2.06 | 27.06 |
| 50 | SC2401-SV<br>2600148637 | Data Monitoring 4609 Casa Grande AZ<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 2.18 | 27.18 |
| 60 | SC2401-SV<br>2600148637 | Data Monitoring 4610 EdinburgTX<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 2.06 | 27.06 |
| 70 | SC2401-SV<br>2600148637 | Data Monitoring 4612 Wenatchee WA<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 80 | SC2401-SV<br>2600148637 | Data Monitoring 4613 Franklin Park IL<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 90 | SC2401-SV<br>2600148637 | Data Monitoring 4614 Payson AZ<br>09/01/2024 to 09/30/2024      EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 2.62 | 27.62 |
| 100 | SC2401-SV | Data Monitoring 4615 Elgin IL | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449020991 | 09/25/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▮▮0980 | 26 of 26 |

| Line Item | Material Number / Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 09/01/2024 to 09/30/2024    EAR99 Country of Origin: US | | | | | |
| 3590 | SC2401-SV 2600148637 | Data Monitoring 5489 Andalusia AL 09/01/2024 to 09/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 3600 | SC2401-SV 2600148637 | Data Monitoring 5490 Panama City FL 09/01/2024 to 09/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 3610 | SC2401-SV 2600148637 | Data Monitoring 5491 Shippensburg PA 09/01/2024 to 09/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| | | Notes: | | | | | |

| Currency: USD | Subtotal Before Tax: | 9,025.00 | Total Tax: | 300.44 | Invoice Total: | 9,325.44 |
|---|---|---|---|---|---|---|

Payment Terms: Net Due 60 Days                                               Net Due By: 11/24/2024

Notice: Compliance with legal and internal regulations is an integral part of all business processes at Siemens.  Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum.  Taxes are summarized, and the details are available upon request.

# SIEMENS

**Invoice** BIG LOTS - 4

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-160055 | 10/10/2024 | | 5331592423 | 10/11/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802625095 | 10/11/2024 | | ▮0980 | Page 1 of   1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 410<br>4645 MORSE CENTRE RD<br>COLUMBUS OH  43229 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  |  | |

Delivery#:                                                                                     Ship Date:

INCO Terms: Prepaid and Add              Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004889270** | | | | |
| 100 | SC1060-MP / BPZ:SC1060-MP<br>Contactor, Lighting<br>HTS: 8536490065        ECCN: EAR99  Country Of Origin: FR<br>                      Customer PO item #: 000100 | PC | 1 | 75.00 | 75.00 |
| 200 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040        ECCN: EAR99  Country Of Origin: US<br>                      Customer PO item #: 000200 | PC | 1 | 20.00 | 20.00 |
| | Notes:<br>10/11/2024 Shipped a lighting contactor. WO-160055. Fedex tracking<br>779191819630<br><br>Contact: Customer Service<br><br>Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| | Total Wt.:        0    LB | **Currency: USD** | **Invoice Total:** | 95.00 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**        **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                        Net Due By: 12/10/2024

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to another country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| 158846 | 10/15/2024 | | 5331634389 | 10/16/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3010977133 | 10/15/2024 | | ▮0980 | Page 1 of 1 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH 43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH 43081-7651 | BIG LOTS 4145<br>4400 S BROADWAY<br>TYLER TX 75703 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add PLANT     Carrier/Route: Best Way

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 0** | | | | |
| 103 | TYZ:CPS_NEW_CONSTR / BPZ:TYZ:CPS_NEW_CO | PC | 1 | | 2,217.74 |
| | CPS New Construction Commission | | | | |
| | HTS: 9032100090     ECCN: EAR99   Country Of Origin: US | | | | |
| |          Customer PO item #: 000100 | | | | |
| | | | | | |
| | Notes: | | | | |
| | | | | | |
| | Contact: Customer Service | | | | |
| | | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX 78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| |            State Taxes | | | | 138.60 |
| |            County Taxes | | | | 11.09 |
| |            City Taxes | | | | 33.27 |
| |            Total Tax | | | | 182.96 |

| | | | |
|---|---|---|---|
| Total Wt.:     0 LB | **Currency: USD** | **Invoice Total:** | 2,400.70 |

**Siemens preferred payment method is ACH/EFT funds transfer.**     **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                       Net Due By: 12/15/2024

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice BIG LOTS 541

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-159687 | 10/03/2024 | | 5331603707 | 10/21/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802628635 | 10/21/2024 | | ▮▮0980 | Page 1 of  1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 5413<br>340 SEVILLE ST<br>FLORENCE AL  35630-1511 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:                                                                                         Ship Date:

INCO Terms: Prepaid and Add              Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004885747** | | | | |
| 100 | SC1060-MP / BPZ:SC1060-MP<br>Contactor, Lighting<br>HTS: 8536490065      ECCN: EAR99  Country Of Origin: FR<br>Customer PO item #: 000100 | PC | 1 | 75.00 | 75.00 |
| 200 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040      ECCN: EAR99  Country Of Origin: US<br>Customer PO item #: 000200 | PC | 1 | 20.00 | 20.00 |
| | Notes:<br>10/04/2024 Shipped a lighting contactor. WO-159687. Fedex tracking 779018077348<br><br>Contact: Customer Service<br><br>Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 95.00 |
|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**                **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                                          Net Due By: 12/20/2024

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| PO - 160248 | 10/18/2024 | | 5331627817 | 10/22/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3010984916 | 10/18/2024 | | ▮0980 | Page 1 of  1 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 835<br>659 24TH ST<br>PORT HURON MI  48060 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
| | | |

Delivery#:                                                                                                    Ship Date:

INCO Terms: Prepaid and Add        Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number: 0** | | | | |
| 103 | TYZ:CPS_NEW_CONSTR / BPZ:TYZ:CPS_NEW_CO | PC | 1 | | 608.33 |
| | CPS New Construction Commission | | | | |
| | HTS: 9032100090        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000100 | | | | |
| | | | | | |
| | Notes: | | | | |
| | | | | | |
| | Contact: Customer Service | | | | |
| | | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 608.33 |
|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**                    **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                                    Net Due By: 12/21/2024

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice  BIG LOTS - 5

| Cust PO No WO-160922 | Cust PO Date 10/22/2024 | Quotation No | Invoice No 5331644480 | Date 10/24/2024 |
|---|---|---|---|---|
| Sales Order No 3802632303 | Sales Ord Date 10/24/2024 | Lock Box No | Customer No ▓▓0980 | Page 1 of  1 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC 4900 E DUBLIN GRANVILLE RD COLUMBUS OH 43081-7651 | BIG LOTS INC 4900 E DUBLIN GRANVILLE RD COLUMBUS OH 43081-7651 | BIG LOTS 0547 7565 W HILLSBOROUGH AVE TAMPA FL 33615 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|



Delivery#:                                                          Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004894941** | | | | |
| 100 | SC1007-AS / BPZ:SC1007-AS DZC, 2nd Generation HTS: 9032100030     ECCN: EAR99  Country Of Origin: US                        Customer PO item #: 000100 | PC | 1 | 635.00 | 635.00 |
| 200 | SCFREIGHT Freight Charge - CPS Austin HTS: 4819100040     ECCN: EAR99  Country Of Origin: US                        Customer PO item #: 000200 | PC | 1 | 20.00 | 20.00 |
| | Notes: 10/22/2024 Shipped a dzc thermostat. WO-160922. Fedex tracking 779441543310 Contact: Customer Service Siemens Industry, Inc. Columbus Sales Office 530 Lakeview Plaza Blvd., Suite D Worthington OH 43085 Phone: (614)846-9540 Fax: (614)846-4118 | | | | |
| | State Taxes | | | | 0.00 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 655.00 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                          Net Due By: 12/23/2024

These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or person than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining original approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

## Invoice  BIG LOTS - 4

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-159562 | 10/01/2024 | | 5331643977 | 10/24/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802630808 | 10/23/2024 | | ████0980 | Page 1 of  2 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 4562<br>SUITE XD<br>2020 W EXPRESSWAY 83<br>HARLINGEN TX  78552 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | | |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add    Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004884248** | | | | |
| 200 | SC1071-MP / BPZ:SC1071-MP | PC | 1 | 82.00 | 82.00 |
| | Button, Non-Illuminated | | | | |
| | HTS: 8536509035       ECCN: EAR99  Country Of Origin: JP | | | | |
| | Customer PO item #: 000200 | | | | |
| | | | | | |
| | **Service Rendered:  until** | | | | |
| | | | | | |
| 300 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040       ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000300 | | | | |
| | | | | | |
| 400 | SC1181-SV / BPZ:SC1181-SV | AU | 1 | 355.71 | 355.71 |
| | Subcontractor - After Sales Service* | | | | |
| |  ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000400 | | | | |
| | | | | | |
| | Notes: | | | | |
| | 10/07/2024 Technician replaced broken override button and verified proper operation. WO-159562 | | | | |
| | Fedex tracking 778965726523 | | | | |
| | | | | | |
| | Contact: Customer Service | | | | |

# SIEMENS

**Invoice  BIG LOTS - 4**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-159562 | 10/01/2024 | | 5331643977 | 10/24/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802630808 | 10/23/2024 | | ███0980 | Page 2 of   2 |

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

| | | |
|---|---|---|
| State Taxes | | 28.61 |
| City Taxes | | 9.15 |

| | | | |
|---|---|---|---|
| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:**    495.47 |

**Siemens preferred payment method is ACH/EFT funds transfer.**        **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                    Net Due By: 12/23/2024

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449018303 | 10/28/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▮▮▮0980 | 1 of  16 |

| Bill To: | Siemens Contact Information: |
|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone:1-877-306-9400<br>Fax:1-512-306-9445 |

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|
| ▮▮▮ | ▮▮▮ | ▮▮▮ |

| Line Item | Material Number Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV 2600148637 | Data Monitoring 5151 Fenton MO<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 20 | SC2401-SV 2600148637 | Data Monitoring 5152 Lake City FL<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 30 | SC2401-SV 2600148637 | Data Monitoring 5153 Pensacola FL<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 40 | SC2401-SV 2600148637 | Data Monitoring 5154 Madison Heights MI<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 50 | SC2401-SV 2600148637 | Data Monitoring 5156 Kissimmee FL<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 60 | SC2401-SV 2600148637 | Data Monitoring 5157 Sanford NC<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV 2600148637 | Data Monitoring 5159 Wadsworth OH<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 80 | SC2401-SV 2600148637 | Data Monitoring 5160 Willoughby OH<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV 2600148637 | Data Monitoring 5161 Chardon OH<br>10/01/2024 to 10/31/2024       EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 100 | SC2401-SV | Data Monitoring 5162 Knightdale NC | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449018303 | 10/28/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▉0980 | 16 of 16 |

| Line Item | Material Number Contract # | Material Description / Billing Period / ECCN | Qty U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|
| | 2600148637 | 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | | | | |
| 2140 | SC2401-SV 2600148637 | Data Monitoring 5476 Virginia Beach VA 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | 1 AU | 25.00 | | 25.00 |
| 2150 | SC2401-SV 2600148637 | Data Monitoring 5484 Ocala FL 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | 1 AU | 25.00 | 1.75 | 26.75 |
| 2160 | SC2401-SV 2600148637 | Data Monitoring 5485 Malone NY 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | 1 AU | 25.00 | 2.00 | 27.00 |
| 2170 | SC2401-SV 2600148637 | Data Monitoring 5487 Carrollton GA 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | 1 AU | 25.00 | | 25.00 |
| 2180 | SC2401-SV 2600148637 | Data Monitoring 5488 Covington TN 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | 1 AU | 25.00 | | 25.00 |
| 2190 | SC2401-SV 2600148637 | Data Monitoring 5489 Andalusia AL 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | 1 AU | 25.00 | | 25.00 |
| 2200 | SC2401-SV 2600148637 | Data Monitoring 5490 Panama City FL 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | 1 AU | 25.00 | 1.75 | 26.75 |
| 2210 | SC2401-SV 2600148637 | Data Monitoring 5491 Shippensburg PA 10/01/2024 to 10/31/2024        EAR99 Country of Origin: US | 1 AU | 25.00 | | 25.00 |
| | | Notes: | | | | |

| Currency: USD | Subtotal Before Tax: | 5,525.00 | Total Tax: | 191.65 | Invoice Total: | 5,716.65 |
|---|---|---|---|---|---|---|

| Payment Terms: Net Due 60 Days | Net Due By: 12/27/2024 |
|---|---|

Notice:  Compliance with legal and internal regulations is an integral part of all business processes at Siemens.  Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum.  Taxes are summarized, and the details are available upon request.

# SIEMENS

## Invoice

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449018302 | 10/28/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ████0980 | 1 of 70 |

| Bill To: | Siemens Contact Information: |
|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone:1-877-306-9400<br>Fax:1-512-306-9445 |



| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|

| Line Item | Material Number / Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV<br>2600148637 | Data Monitoring: 0030 Bowling Green, OH<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 20 | SC2401-SV<br>2600148637 | Data Monitoring: 0245 JACKSON, MI<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 30 | SC2401-SV<br>2600148637 | Data Monitoring: 0420 Bay City, MI<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 40 | SC2401-SV<br>2600148637 | Data Monitoring: 0391 Depew, NY<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 2.19 | 27.19 |
| 50 | SC2401-SV<br>2600148637 | Data Monitoring: 0849 Scott Depot, WV<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.50 | 26.50 |
| 60 | SC2401-SV<br>2600148637 | Data Monitoring: 0132 Lafayette, IN<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV<br>2600148637 | Data Monitoring: 0487 Bristol, TN<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 80 | SC2401-SV<br>2600148637 | Data Monitoring: 0497 Piqua, OH<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV<br>2600148637 | Data Monitoring: 0226 Louisville, KY<br>10/01/2024 to 10/31/2024    EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 100 | SC2401-SV | Data Monitoring: 869A Apple Valley, CA | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449018302 | 10/28/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▮▮0980 | 70 of 70 |

| Line Item | Material Number Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 10/01/2024 to 10/31/2024  EAR99 Country of Origin: US | | | | | |
| 9970 | SC2401-SV | Data Monitoring 5144 New Haven CT | 1 | AU | 25.00 | 1.59 | 26.59 |
| | 2600148637 | 10/01/2024 to 10/31/2024  EAR99 Country of Origin: US | | | | | |
| 9980 | SC2401-SV | Data Monitoring 5145 Aurora OH | 1 | AU | 25.00 | 1.69 | 26.69 |
| | 2600148637 | 10/01/2024 to 10/31/2024  EAR99 Country of Origin: US | | | | | |
| 9990 | SC2401-SV | Data Monitoring 5148 Tifton GA | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 10/01/2024 to 10/31/2024  EAR99 Country of Origin: US | | | | | |
| 10000 | SC2401-SV | Data Monitoring 5149 Goldsboro NC | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 10/01/2024 to 10/31/2024  EAR99 Country of Origin: US | | | | | |
| 10010 | SC2401-SV | Data Monitoring 5150 North Augusta SC | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 10/01/2024 to 10/31/2024  EAR99 Country of Origin: US | | | | | |

Notes:

| Currency: USD | Subtotal Before Tax: | 25,025.00 | Total Tax: | 769.72 | Invoice Total: | 25,794.72 |
|---|---|---|---|---|---|---|

Payment Terms: Net Due 60 Days                    Net Due By: 12/27/2024

Notice:  Compliance with legal and internal regulations is an integral part of all business processes at Siemens.  Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum.  Taxes are summarized, and the details are available upon request.

# SIEMENS

**Invoice** **BIG LOTS - 4**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-161724 | 11/05/2024 | | 5331667835 | 11/06/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802638362 | 11/06/2024 | | ▮0980 | Page 1 of  1 |

| Bill To: | | | Sold To: | Ship To: |
|---|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 469<br>300 DOWNTOWNER PLAZA<br>COSHOCTON OH  43812 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|

 

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add     Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004900901** | | | | |
| 100 | SC1060-MP / BPZ:SC1060-MP | PC | 1 | 75.00 | 75.00 |
| | Contactor, Lighting | | | | |
| | HTS: 8536490065       ECCN: EAR99  Country Of Origin: FR | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040       ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | Notes:<br>11/05/2024 Shipped a lighting contactor. WO-161724. Fedex tracking 779751134644 | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 95.00 |
|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

| Payment Terms: Net Due 60 Days | Net Due By: 01/05/2025 |
|---|---|

These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL,N" / "ECCN,N" or label "AL,9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice** **BIG LOTS - 4**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-161256 | 10/30/2024 | | 5331667402 | 11/06/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802627651 | 11/06/2024 | | ■0980 | Page 1 of  2 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Sold To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Ship To:**

BIG LOTS 4110
1739 SW LOOP 410
SAN ANTONIO TX  78227

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004898784** | | | | |
| 100 | SC1007-AS / BPZ:SC1007-AS | PC | 1 | 635.00 | 635.00 |
| | DZC, 2nd Generation | | | | |
| | HTS: 9032100030        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |

Notes:
10/30/2024 Shipped a dzc thermostat. WO-161256. Fedex tracking
779628576732

Contact: Customer Service

Siemens Industry, Inc.
Columbus Sales Office
530 Lakeview Plaza Blvd., Suite D
Worthington OH  43085
Phone: (614)846-9540
Fax: (614)846-4118

| | | | | State Taxes | 40.94 |
|---|---|---|---|---|---|
| | | | | City Taxes | 8.19 |

# SIEMENS

**Invoice** BIG LOTS - 4

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-161256 | 10/30/2024 | | 5331667402 | 11/06/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802627651 | 11/06/2024 | | ▮0980 | Page 2 of  2 |

| | | | | |
|---|---|---|---|---|
| District Taxes | | | | 4.91 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 709.04 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**    **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                        Net Due By: 01/05/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL.N" / "ECCN.N" or label "AL.9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice  BIG LOTS 087**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| 10162024-DO | 10/16/2024 | | 5331671326 | 11/11/2024 |
| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
| 3802638279 | 11/11/2024 | | ██0980 | Page 1 of   1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS - 0870 DC -<br>CSC DISTRIBUTION INC<br>2855 SELMA HWY<br>MONTGOMERY AL  36108-5035 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
| ███████ | ███████ | ███████ |

Delivery#:                                                                Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004892048** | | | | |
| 100 | SC1035-MP / BPZ:SC1035-MP | PC | 1 | 120.00 | 120.00 |
| | Compact Flash | | | | |
| | HTS: 8523510000      ECCN: EAR99  Country Of Origin: CN | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040      ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | Notes:<br>10/17/2024 Shipped a compact flash. PO 10162024-DO Fedex tracking<br>779324244253 | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| | Total Wt.:      0  LB | **Currency: USD** | **Invoice Total:** | 140.00 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

| Payment Terms: Net Due 60 Days | Net Due By: 01/10/2025 |
|---|---|

These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

## Invoice   BIG LOTS - 1

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-161090 | 10/28/2024 | | 5331672281 | 11/12/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802600836 | 11/12/2024 | | ███0980 | Page 1 of   1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1471<br>360 GRANT AVE RD<br>AUBURN NY  13021 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | | |

| Delivery#: | | Ship Date: |
|---|---|---|

INCO Terms: Prepaid and Add      Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004897695** | | | | |
| 100 | SC1945-MP / BPZ:SC1945-MP<br>SD 8GB UBC330 SQF-ISDM1-8G-21C<br>HTS: 8523510000        ECCN: EAR99<br>                        Customer PO item #: 000100 | PC | 1 | 120.00 | 120.00 |
| 200 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040        ECCN: EAR99  Country Of Origin: US<br>                        Customer PO item #: 000200 | PC | 1 | 20.00 | 20.00 |
| | Notes:<br>10/29/2024 Shipped a sd card. WO-161090 Fedex tracking<br>779593706413<br><br>Contact: Customer Service<br><br>Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 5.60 |
| | County Taxes | | | | 5.60 |

| Total Wt.: | 0  KG | **Currency: USD** | **Invoice Total:** | 151.20 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

| Payment Terms: Net Due 60 Days | Net Due By: 01/11/2025 |
|---|---|

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL,N" / "ECCN,N" or label "AL,9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

## Invoice   BIG LOTS 432

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-161806 | 11/06/2024 | | 5331671036 | 11/12/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802641507 | 11/12/2024 | | ████0980 | Page 1 of   1 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Sold To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Ship To:**

BIG LOTS 4325
UNIT A
135 SOUTH HWY 92
SIERRA VISTA AZ  85635

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|




Delivery#:                                                                                  Ship Date:

INCO Terms: Prepaid and Add                Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004902483** | | | | |
| 100 | SC1007-AS / BPZ:SC1007-AS | PC | 1 | 635.00 | 635.00 |
| | DZC, 2nd Generation | | | | |
| | HTS: 9032100030         ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040         ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | Notes: | | | | |
| | 11/06/2024 Shipped a dzc. WO-161806 Fedex tracking 779779863377 | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc. | | | | |
| | Columbus Sales Office | | | | |
| | 530 Lakeview Plaza Blvd., Suite D | | | | |
| | Worthington OH  43085 | | | | |
| | Phone: (614)846-9540 | | | | |
| | Fax: (614)846-4118 | | | | |
| | State Taxes | | | | 0.00 |

| | Total Wt.:          0  LB | **Currency: USD** | **Invoice Total:** | 655.00 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**                 **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                    Net Due By: 01/11/2025

These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice  BIG LOTS - 4

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-159893 | 11/11/2024 | | 5331659403 | 11/13/2024 |
| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
| 3802641657 | 11/12/2024 | | ███0980 | Page 1 of  1 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Sold To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Ship To:**

BIG LOTS 463
2646 GREENSBORO RD
MARTINSVILLE VA  24112

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | | |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add    Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004886834** | | | | |
| 200 | SC1181-SV / BPZ:SC1181-SV | AU | 1 | 767.14 | 767.14 |
| | Subcontractor - After Sales Service* | | | | |
| | ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | | | | | |
| | Notes: | | | | |
| | 11/10/2024 Replaced veris meter with PS3. | | | | |
| | WO-159893 | | | | |
| | | | | | |
| | Contact: Customer Service | | | | |
| | | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 767.14 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**    **Our Dunn and Bradstreet # is 01-094-4650**

Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days    Net Due By: 01/12/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorizations. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice   BIG LOTS 463

| Cust PO No<br>3802643747 | Cust PO Date | Quotation No | Invoice No<br>5331676384 | Date<br>11/19/2024 |
|---|---|---|---|---|
| Sales Order No<br>3802643747 | Sales Ord Date<br>11/19/2024 | Lock Box No | Customer No<br>■■■■0980 | Page 1 of  2 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 4630<br>4002 SUNSET DR<br>SAN ANGELO TX  76904 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add        Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site:
https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004905286** | | | | |
| 100 | SC1035-MP / BPZ:SC1035-MP<br>Compact Flash<br>HTS: 8523510000        ECCN: EAR99  Country Of Origin: CN<br>Customer PO item #: 000100 | PC | 1 | 120.00 | 120.00 |
| 200 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040        ECCN: EAR99  Country Of Origin: US<br>Customer PO item #: 000200 | PC | 1 | 20.00 | 20.00 |
| | Notes:<br>11/13/2024 Shipped a compact flash. PO 3802643747. Fedex tracking<br>779927256712<br><br>Contact: Customer Service<br><br>Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 8.75 |
| | County Taxes | | | | 0.70 |

# SIEMENS

**Invoice   BIG LOTS 463**

| Cust PO No | Cust PO Date | Quotation No | | Invoice No | | Date |
|---|---|---|---|---|---|---|
| 3802643747 | | | | 5331676384 | | 11/19/2024 |
| Sales Order No | Sales Ord Date | Lock Box No | | Customer No | | |
| 3802643747 | 11/19/2024 | | | ███0980 | | Page 2 of 2 |

| | | City Taxes | | | | | 2.10 |
|---|---|---|---|---|---|---|---|

| | | Total Wt.: | 0  LB | **Currency: USD** | | **Invoice Total:** | 151.55 |
|---|---|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**

Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                    Net Due By: 01/18/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."

For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| PO - 161994 | 11/12/2024 | | 5331675603 | 11/19/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3011017897 | 11/12/2024 | | ▇0980 | Page 1 of   1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 5239<br>2821 MONTGOMERY HWY<br>DOTHAN AL  36303 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|



Delivery#:                                                              Ship Date:

INCO Terms: Prepaid and Add            Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number: 0** | | | | |
| 103 | TYZ:CPS_NEW_CONSTR / BPZ:TYZ:CPS_NEW_CO | PC | 1 | | 1,379.31 |
| | CPS New Construction Commission | | | | |
| | HTS: 9032100090      ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000100 | | | | |
| | | | | | |
| | Notes: | | | | |
| | | | | | |
| | Contact: Customer Service | | | | |
| | | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 1,379.31 |
|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**                **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                               Net Due By: 01/18/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# Invoice

# SIEMENS

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021106 | 11/25/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ███0980 | 1 of  16 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Siemens Contact Information:**

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone:1-877-306-9400
Fax:1-512-306-9445

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|
| ███ | ███ | ███ |



| Line Item | Material Number Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV 2600148637 | Data Monitoring 5151 Fenton MO 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 20 | SC2401-SV 2600148637 | Data Monitoring 5152 Lake City FL 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 30 | SC2401-SV 2600148637 | Data Monitoring 5153 Pensacola FL 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 40 | SC2401-SV 2600148637 | Data Monitoring 5154 Madison Heights MI 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 50 | SC2401-SV 2600148637 | Data Monitoring 5156 Kissimmee FL 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 60 | SC2401-SV 2600148637 | Data Monitoring 5157 Sanford NC 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV 2600148637 | Data Monitoring 5159 Wadsworth OH 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 80 | SC2401-SV 2600148637 | Data Monitoring 5160 Willoughby OH 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV 2600148637 | Data Monitoring 5161 Chardon OH 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 100 | SC2401-SV | Data Monitoring 5162 Knightdale NC | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

## Invoice

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021106 | 11/25/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▉0980 | 16 of 16 |

| Line Item | Material Number Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | | | | | |
| 2140 | SC2401-SV 2600148637 | Data Monitoring 5476 Virginia Beach VA 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2150 | SC2401-SV 2600148637 | Data Monitoring 5484 Ocala FL 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 2160 | SC2401-SV 2600148637 | Data Monitoring 5485 Malone NY 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 2.00 | 27.00 |
| 2170 | SC2401-SV 2600148637 | Data Monitoring 5487 Carrollton GA 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2180 | SC2401-SV 2600148637 | Data Monitoring 5488 Covington TN 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2190 | SC2401-SV 2600148637 | Data Monitoring 5489 Andalusia AL 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2200 | SC2401-SV 2600148637 | Data Monitoring 5490 Panama City FL 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 2210 | SC2401-SV 2600148637 | Data Monitoring 5491 Shippensburg PA 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| | | Notes: | | | | | |

| Currency: USD | Subtotal Before Tax: | 5,525.00 | Total Tax: | 191.65 | Invoice Total: | 5,716.65 |
|---|---|---|---|---|---|---|

| Payment Terms: Net Due 60 Days | | Net Due By: 01/24/2025 |
|---|---|---|

Notice: Compliance with legal and internal regulations is an integral part of all business processes at Siemens. Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum. Taxes are summarized, and the details are available upon request.

# SIEMENS

# Invoice

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021105 | 11/25/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▆0980 | 1 of  70 |

| Bill To: | Siemens Contact Information: |
|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone:1-877-306-9400<br>Fax:1-512-306-9445 |

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|
| ▆▆▆▆ | ▆▆▆▆ | ▆▆▆▆ |

| Line Item | Material Number Contract # | Material Description Billing Period                        ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV 2600148637 | Data Monitoring: 0030 Bowling Green, OH<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 20 | SC2401-SV 2600148637 | Data Monitoring: 0245 JACKSON, MI<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 30 | SC2401-SV 2600148637 | Data Monitoring: 0420 Bay City, MI<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 40 | SC2401-SV 2600148637 | Data Monitoring: 0391 Depew, NY<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | 2.19 | 27.19 |
| 50 | SC2401-SV 2600148637 | Data Monitoring: 0849 Scott Depot, WV<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.50 | 26.50 |
| 60 | SC2401-SV 2600148637 | Data Monitoring: 0132 Lafayette, IN<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV 2600148637 | Data Monitoring: 0487 Bristol, TN<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 80 | SC2401-SV 2600148637 | Data Monitoring: 0497 Piqua, OH<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV 2600148637 | Data Monitoring: 0226 Louisville, KY<br>11/01/2024 to 11/30/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 100 | SC2401-SV | Data Monitoring: 869A Apple Valley, CA | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021105 | 11/25/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▉0980 | 70 of 70 |

| Line Item | Material Number / Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | | | | | |
| 9970 | SC2401-SV | Data Monitoring 5144 New Haven CT | 1 | AU | 25.00 | 1.59 | 26.59 |
| | 2600148637 | 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | | | | | |
| 9980 | SC2401-SV | Data Monitoring 5145 Aurora OH | 1 | AU | 25.00 | 1.69 | 26.69 |
| | 2600148637 | 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | | | | | |
| 9990 | SC2401-SV | Data Monitoring 5148 Tifton GA | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | | | | | |
| 10000 | SC2401-SV | Data Monitoring 5149 Goldsboro NC | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | | | | | |
| 10010 | SC2401-SV | Data Monitoring 5150 North Augusta SC | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 11/01/2024 to 11/30/2024    EAR99 Country of Origin: US | | | | | |

Notes:

| | | | |
|---|---|---|---|
| **Currency: USD** | **Subtotal Before Tax:** 25,025.00 | **Total Tax:** 769.72 | **Invoice Total:** 25,794.72 |

Payment Terms: Net Due 60 Days                                                   Net Due By: 01/24/2025

Notice:  Compliance with legal and internal regulations is an integral part of all business processes at Siemens.  Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum.  Taxes are summarized, and the details are available upon request.

# SIEMENS

# Invoice

| Cust PO No<br>162300 | Cust PO Date<br>11/21/2024 | Quotation No | Invoice No<br>5331696760 | Date<br>11/26/2024 |
|---|---|---|---|---|
| Sales Order No<br>3011032468 | Sales Ord Date<br>11/21/2024 | Lock Box No | Customer No<br>■■■0980 | Page 1 of  2 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 4706<br>3170 CHILI AVE<br>ROCHESTER NY  14624-5410 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|


| Delivery#: | Ship Date: |
|---|---|

INCO Terms: Prepaid and Add    Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number:  0** | | | | |
| 102 | TYZ:CPS_EQUIPMENT / BPZ:TYZ:EQUIPMENT<br>Equipment<br>HTS: 9032100090        ECCN: EAR99  Country Of Origin: US<br>                        Customer PO item #: 000100 | PC | 1 | | 75.00 |
| 103 | TYZ:CPS_NEW_CONSTR / BPZ:TYZ:CPS_NEW_CO<br>CPS New Construction Commission<br>HTS: 9032100090        ECCN: EAR99  Country Of Origin: US<br>                        Customer PO item #: 000100 | PC | 1 | | 1,090.91 |
| 200 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040        ECCN: EAR99  Country Of Origin: US<br>                        Customer PO item #: 000200 | PC | 1 | | 25.00 |
| | Notes:<br><br>Contact: Customer Service | | | | |

# SIEMENS

# Invoice

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| 162300 | 11/21/2024 | | 5331696760 | 11/26/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3011032468 | 11/21/2024 | | ███0980 | Page 2 of   2 |

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

| | |
|---|---|
| State Taxes | 47.64 |
| County Taxes | 47.63 |
| Total Tax | 95.27 |

| Total Wt.: | 0   LB | **Currency: USD** | **Invoice Total:** | 1,286.18 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**

Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                                            Net Due By: 01/25/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice  BIG LOTS - 4**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-162533 | 11/20/2024 | | 5331698091 | 12/05/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802655602 | 12/04/2024 | | ███0980 | Page 1 of  1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 4562<br>SUITE XD<br>2020 W EXPRESSWAY 83<br>HARLINGEN TX  78552 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | | |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add     Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004905748** | | | | |
| 200 | SC1181-SV / BPZ:SC1181-SV | AU | 1 | 384.29 | 384.29 |
| | Subcontractor - After Sales Service* | | | | |
| | ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | | | | | |
| | Notes: | | | | |
| | 11/21/2024 Technician was dispatched out to troubleshoot connectivity. | | | | |
| | WO-162533 | | | | |
| | | | | | |
| | Contact: Customer Service | | | | |
| | | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 24.02 |
| | City Taxes | | | | 7.68 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 415.99 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                          Net Due By: 02/03/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorizations. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

*We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice** BIG LOTS - 4

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163245 | 12/04/2024 | | 5331709318 | 12/06/2024 |
| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
| 3802656087 | 12/06/2024 | | ███0980 | Page 1 of  1 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Sold To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Ship To:**

BIG LOTS 463
2646 GREENSBORO RD
MARTINSVILLE VA  24112

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|



**Delivery#:**

**Ship Date:**

INCO Terms: Prepaid and Add    Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004912762** | | | | |
| 100 | SC1118-AS / BPZ:SC1118-AS | PC | 1 | 150.00 | 150.00 |
| | Sensor, OA/ OL, Assembly | | | | |
| | HTS: 9032896070        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | Notes: | | | | |
| | 12/04/2024 Shipped a outside light sensor. WO-193245 Fedex tracking 770492320843 | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 170.00 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**

Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                                                    Net Due By: 02/04/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice**  BIG LOTS - 1

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-161895 | 11/07/2024 | | 5331686853 | 12/09/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802653506 | 12/09/2024 | | ██0980 | Page 1 of  2 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1471<br>360 GRANT AVE RD<br>AUBURN NY  13021 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  |  | |

Delivery#:             Ship Date:

INCO Terms: Prepaid and Add     Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004903153** | | | | |
| 200 | SC1945-MP / BPZ:SC1945-MP<br>SD 8GB UBC330 SQF-ISDM1-8G-21C<br>HTS: 8523510000      ECCN: EAR99<br>         Customer PO item #: 000200 | PC | 1 | 120.00 | 120.00 |
| | **Service Rendered:  until** | | | | |
| 300 | SC1511-BD / BPZ:SC1511-BD<br>Board SCREAM, 4220 W UBC-330 Comp Box<br>HTS: 8538903000      ECCN: EAR99   Country Of Origin: CN<br>         Customer PO item #: 000300 | PC | 1 | 1,385.00 | 1,385.00 |
| | **Service Rendered:  until** | | | | |
| 400 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040      ECCN: EAR99   Country Of Origin: US<br>         Customer PO item #: 000400 | PC | 1 | 20.00 | 20.00 |
| 500 | SC1181-SV / BPZ:SC1181-SV<br>Subcontractor - After Sales Service*<br>  ECCN: EAR99   Country Of Origin: US<br>         Customer PO item #: 000500 | AU | 1 | 1,142.86 | 1,142.86 |

# SIEMENS

**Invoice**   BIG LOTS - 1

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-161895 | 11/07/2024 | | 5331686853 | 12/09/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802653506 | 12/09/2024 | | ████0980 | Page 2 of  2 |

Notes:

11/22/2024 Parts and labor for a UBC install. WO-161895. Fedex tracking 779826278968

Contact: Customer Service

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

| | | |
|---|---|---|
| State Taxes | | 106.72 |
| County Taxes | | 106.71 |

| | | | | |
|---|---|---|---|---|
| Total Wt.: | 0  KG | **Currency: USD** | **Invoice Total:** | 2,881.29 |

**Siemens preferred payment method is ACH/EFT funds transfer.**   **Our Dunn and Bradstreet # is 01-094-4650**

Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                                     Net Due By: 02/07/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."

For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS



# Invoice  BIG LOTS - 1

| Cust PO No | Cust PO Date | Quotation No | | Invoice No | Date |
|---|---|---|---|---|---|
| WO-163233 | 12/05/2024 | | | 5331712997 | 12/10/2024 |
| Sales Order No | Sales Ord Date | Lock Box No | | Customer No | |
| 3802657052 | 12/10/2024 | | | ██0980 | Page 1 of  2 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1820<br>404 NORTH CANAL BLVD<br>THIBADAUX LA  70301 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
| ███████ | ███████ | ███████ |

Delivery#:                                                                Ship Date:

INCO Terms: Prepaid and Add                    Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004916474** | | | | |
| 100 | SC1030-MP / BPZ:SC1030-MP<br>Snap Track, 3"x48"<br>HTS: 8538100000        ECCN: EAR99  Country Of Origin: MX<br>                         Customer PO item #: 000100 | " | 4 | 0.01 | 0.04 |
| 200 | SC1001-BD / BPZ:SC1001-BD<br>Board, RTU Relay, 24V<br>HTS: 8536490075        ECCN: EAR99  Country Of Origin: US<br>                         Customer PO item #: 000200 | PC | 1 | 195.00 | 195.00 |
| 300 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040        ECCN: EAR99  Country Of Origin: US<br>                         Customer PO item #: 000300 | PC | 1 | 20.00 | 20.00 |
| | Notes:<br>12/09/2024 Shipped a isolation relay board. WO-163233 Fedex tracking 770618895933<br><br>Contact: Customer Service | | | | |

# SIEMENS

**Invoice** **BIG LOTS - 1**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163233 | 12/05/2024 | | 5331712997 | 12/10/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802657052 | 12/10/2024 | | 0980 | Page 2 of   2 |

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

State Taxes                                                                                 0.00

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 215.04 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                    Net Due By: 02/08/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice  BIG LOTS 139

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163441 | 12/12/2024 | | 5331720060 | 12/16/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802652521 | 12/16/2024 | | ▮0980 | Page 1 of  2 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1396<br>SUITE 5<br>1574 ROUTE 9<br>WAPPINGERS FALLS NY  12590 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
| | | |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add PLANT    Carrier/Route: Best Way

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004920178** | | | | |
| 100 | SC1060-MP / BPZ:SC1060-MP | PC | 4 | 75.00 | 300.00 |
| | Contactor, Lighting | | | | |
| | HTS: 8536490065        ECCN: EAR99  Country Of Origin: FR | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |

Notes:
12/12/2024 Shipped four lighting contactors. WO-163441 Fedex tracking 770717803527

Contact: Customer Service

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

| | | |
|---|---|---|
| State Taxes | | 12.80 |
| County Taxes | | 12.00 |

# SIEMENS

**Invoice**  **BIG LOTS 139**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163441 | 12/12/2024 | | 5331720060 | 12/16/2024 |
| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
| 3802652521 | 12/16/2024 | | ████0980 | Page 2 of  2 |

| | | | | |
|---|---|---|---|---|
| District Taxes | | | | 1.20 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 346.00 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**        **Our Dunn and Bradstreet # is 01-094-4650**

Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                  Net Due By: 02/14/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

## Invoice  BIG LOTS - 1

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163611 | 12/10/2024 | | 5331710273 | 12/16/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802665282 | 12/16/2024 | | ▓▓▓▓0980 | Page 1 of  1 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Sold To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Ship To:**

BIG LOTS 1478
11628  PENN HILLS DR
PITTSBURGH PA  15235

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add PLANT

Carrier/Route: Best Way

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004918676** | | | | |
| 100 | SC1035-MP / BPZ:SC1035-MP | PC | 1 | 120.00 | 120.00 |
| | Compact Flash | | | | |
| | HTS: 8523510000       ECCN: EAR99  Country Of Origin: CN | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040       ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | Notes: | | | | |
| | 12/11/2024 Shipped a compact flash. WO-163611. Fedex tracking 770674299943 | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 140.00 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**       **Our Dunn and Bradstreet # is 01-094-4650**

Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                                              Net Due By: 02/14/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining final approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

*We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice  BIG LOTS 529

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163537 | 12/09/2024 | | 5331722468 | 12/19/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802667237 | 12/19/2024 | | ██████0980 | Page 1 of  2 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Sold To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Ship To:**

BIG LOTS 5298
426 E WATERLOO RD
AKRON OH  44319

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add      Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004915077** | | | | |
| 200 | SC1078-MP / BPZ:SC1078-MP | PC | 1 | 84.00 | 84.00 |
| | Dongle, Protection, RS485 | | | | |
| | HTS: 8536308000        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | **Service Rendered:  until** | | | | |
| 300 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000300 | | | | |
| 400 | SC1181-SV / BPZ:SC1181-SV | AU | 1 | 1,714.29 | 1,714.29 |
| | Subcontractor - After Sales Service* | | | | |
| |  ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000400 | | | | |
| | Notes: | | | | |
| | 12/16/2024 Technician replaced the RS485 dongle. WO-163537 Fedex tracking 770652322745 | | | | |
| | Contact: Customer Service | | | | |

# SIEMENS

**Invoice   BIG LOTS 529**

| Cust PO No<br>WO-163537 | Cust PO Date<br>12/09/2024 | Quotation No | Invoice No<br>5331722468 | Date<br>12/19/2024 |
|---|---|---|---|---|
| Sales Order No<br>3802667237 | Sales Ord Date<br>12/19/2024 | Lock Box No | Customer No<br>▉0980 | Page 2 of  2 |

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

State Taxes                                                                                        0.00

| | | | | |
|---|---|---|---|---|
| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 1,818.29 |

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                        Net Due By: 02/17/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice   BIG LOTS 160**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163889 | 12/16/2024 | | 5331709343 | 12/19/2024 |
| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
| 3802654015 | 12/19/2024 | | ███0980 | Page 1 of   1 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1609<br>254 OAK SPRINGS RD<br>WASHINGTON PA  15301-2871 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:                                                                   Ship Date:

INCO Terms: Prepaid and Add              Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004921763** | | | | |
| 100 | SC1007-AS / BPZ:SC1007-AS | PC | 1 | 635.00 | 635.00 |
| | DZC, 2nd Generation | | | | |
| | HTS: 9032100030        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | Notes: | | | | |
| | 12/17/2024 Shipped a dzc. WO-163889 Fedex tracking 770838939679 | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Wt.: | 0  LB | **Currency: USD** | | **Invoice Total:** | 655.00 |

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                              Net Due By: 02/17/2025

These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021141 | 12/26/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ■■■0980 | 1 of 16 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Siemens Contact Information:**

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone:1-877-306-9400
Fax:1-512-306-9445

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|



| Line Item | Material Number Contract # | Material Description Billing Period          ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV 2600148637 | Data Monitoring 5151 Fenton MO 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 20 | SC2401-SV 2600148637 | Data Monitoring 5152 Lake City FL 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 30 | SC2401-SV 2600148637 | Data Monitoring 5153 Pensacola FL 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 40 | SC2401-SV 2600148637 | Data Monitoring 5154 Madison Heights MI 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 50 | SC2401-SV 2600148637 | Data Monitoring 5156 Kissimmee FL 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 60 | SC2401-SV 2600148637 | Data Monitoring 5157 Sanford NC 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV 2600148637 | Data Monitoring 5159 Wadsworth OH 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 80 | SC2401-SV 2600148637 | Data Monitoring 5160 Willoughby OH 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV 2600148637 | Data Monitoring 5161 Chardon OH 12/01/2024 to 12/31/2024          EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 100 | SC2401-SV | Data Monitoring 5162 Knightdale NC | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021141 | 12/26/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▇▇0980 | 16 of 16 |

| Line Item | Material Number / Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | | | | | |
| 2140 | SC2401-SV 2600148637 | Data Monitoring 5476 Virginia Beach VA 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2150 | SC2401-SV 2600148637 | Data Monitoring 5484 Ocala FL 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 2160 | SC2401-SV 2600148637 | Data Monitoring 5485 Malone NY 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | 1 | AU | 25.00 | 2.00 | 27.00 |
| 2170 | SC2401-SV 2600148637 | Data Monitoring 5487 Carrollton GA 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2180 | SC2401-SV 2600148637 | Data Monitoring 5488 Covington TN 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2190 | SC2401-SV 2600148637 | Data Monitoring 5489 Andalusia AL 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2200 | SC2401-SV 2600148637 | Data Monitoring 5490 Panama City FL 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 2210 | SC2401-SV 2600148637 | Data Monitoring 5491 Shippensburg PA 12/01/2024 to 12/31/2024     EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| | | Notes: | | | | | |

**Currency: USD**     **Subtotal Before Tax:**     **5,525.00**     **Total Tax:**     **191.65**     **Invoice Total:**     **5,716.65**

Payment Terms: Net Due 60 Days     Net Due By: 02/24/2025

Notice: Compliance with legal and internal regulations is an integral part of all business processes at Siemens. Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum. Taxes are summarized, and the details are available upon request.

# SIEMENS

## Invoice

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021140 | 12/26/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | █████0980 | 1 of 70 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Siemens Contact Information:**

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone:1-877-306-9400
Fax:1-512-306-9445

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|



| Line Item | Material Number Contract # | Material Description Billing Period                                    ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV 2600148637 | Data Monitoring: 0030 Bowling Green, OH 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 20 | SC2401-SV 2600148637 | Data Monitoring: 0245 JACKSON, MI 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 30 | SC2401-SV 2600148637 | Data Monitoring: 0420 Bay City, MI 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 40 | SC2401-SV 2600148637 | Data Monitoring: 0391 Depew, NY 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | 2.19 | 27.19 |
| 50 | SC2401-SV 2600148637 | Data Monitoring: 0849 Scott Depot, WV 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.50 | 26.50 |
| 60 | SC2401-SV 2600148637 | Data Monitoring: 0132 Lafayette, IN 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV 2600148637 | Data Monitoring: 0487 Bristol, TN 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 80 | SC2401-SV 2600148637 | Data Monitoring: 0497 Piqua, OH 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV 2600148637 | Data Monitoring: 0226 Louisville, KY 12/01/2024 to 12/31/2024        EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 100 | SC2401-SV | Data Monitoring: 869A Apple Valley, CA | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021140 | 12/26/2024 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▮▮0980 | 70 of 70 |

| Line Item | Material Number / Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 12/01/2024 to 12/31/2024    EAR99 Country of Origin: US | | | | | |
| 9970 | SC2401-SV | Data Monitoring 5144 New Haven CT | 1 | AU | 25.00 | 1.59 | 26.59 |
| | 2600148637 | 12/01/2024 to 12/31/2024    EAR99 Country of Origin: US | | | | | |
| 9980 | SC2401-SV | Data Monitoring 5145 Aurora OH | 1 | AU | 25.00 | 1.69 | 26.69 |
| | 2600148637 | 12/01/2024 to 12/31/2024    EAR99 Country of Origin: US | | | | | |
| 9990 | SC2401-SV | Data Monitoring 5148 Tifton GA | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 12/01/2024 to 12/31/2024    EAR99 Country of Origin: US | | | | | |
| 10000 | SC2401-SV | Data Monitoring 5149 Goldsboro NC | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 12/01/2024 to 12/31/2024    EAR99 Country of Origin: US | | | | | |
| 10010 | SC2401-SV | Data Monitoring 5150 North Augusta SC | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 12/01/2024 to 12/31/2024    EAR99 Country of Origin: US | | | | | |
| | | Notes: | | | | | |

| Currency: USD | Subtotal Before Tax: | 25,025.00 | Total Tax: | 769.72 | Invoice Total: | 25,794.72 |
|---|---|---|---|---|---|---|

| Payment Terms: Net Due 60 Days | Net Due By: 02/24/2025 |
|---|---|

Notice:  Compliance with legal and internal regulations is an integral part of all business processes at Siemens.  Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum.  Taxes are summarized, and the details are available upon request.

# SIEMENS

# Invoice    BIG LOTS 545

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163619 | 12/10/2024 | | 5331741930 | 12/31/2024 |
| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
| 3802666749 | 12/31/2024 | | ███0980 | Page 1 of  2 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 5458<br>14901 LORAIN AVE<br>CLEVELAND OH  44111-3107 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:                                                                 Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004915535** | | | | |
| 200 | SC1118-AS / BPZ:SC1118-AS<br>Sensor, OA/ OL, Assembly<br>HTS: 9032896070        ECCN: EAR99  Country Of Origin: US<br>Customer PO item #: 000200 | PC | 1 | 150.00 | 150.00 |
| | **Service Rendered:  until** | | | | |
| 300 | SC1060-MP / BPZ:SC1060-MP<br>Contactor, Lighting<br>HTS: 8536490065        ECCN: EAR99  Country Of Origin: FR<br>Customer PO item #: 000300 | PC | 1 | 75.00 | 75.00 |
| | **Service Rendered:  until** | | | | |
| 400 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040        ECCN: EAR99  Country Of Origin: US<br>Customer PO item #: 000400 | PC | 1 | 20.00 | 20.00 |
| 500 | SC1181-SV / BPZ:SC1181-SV<br>Subcontractor - After Sales Service*<br> ECCN: EAR99  Country Of Origin: US<br>Customer PO item #: 000500 | AU | 1 | 857.14 | 857.14 |

# SIEMENS

## Invoice   BIG LOTS 545

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163619 | 12/10/2024 | | 5331741930 | 12/31/2024 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802666749 | 12/31/2024 | | ███0980 | Page 2 of  2 |

Notes:
12/16/2024 Technician replaced a lighting contactor in the LCP. He also replaced the outside light sensor. WO-163619 Fedex tracking 770674200650


Contact: Customer Service

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

|  | State Taxes | | | | 0.00 |
|---|---|---|---|---|---|

| | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 1,102.14 |
|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**       **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                                                    Net Due By: 03/01/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

## Invoice  BIG LOTS - 1

| Cust PO No | Cust PO Date | Quotation No | | Invoice No | Date |
|---|---|---|---|---|---|
| WO-160300 | 10/15/2024 | | | 5331741661 | 01/02/2025 |
| Sales Order No | Sales Ord Date | Lock Box No | | Customer No | |
| 3802671181 | 01/02/2025 | | | ▇0980 | Page 1 of 1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1953<br>1800 FT HARRISON ST 22<br>TERRE HAUTE IN  47805 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  |  |  |

Delivery#:                                                                                                     Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004891581** | | | | |
| 100 | SC1063-MP / BPZ:SC1063-MP | PC | 1 | 38.00 | 38.00 |
| | Transformer, Multi-Tap, 24VAC, Class 2 | | | | |
| | HTS: 8504314065        ECCN: EAR99  Country Of Origin: CN | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | Notes: | | | | |
| | 10/16/2024 Shipped a transformer. WO-160300 Fedex tracking 779296410728 | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 4.06 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 62.06 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                              Net Due By: 03/03/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| 157447 | 09/04/2024 | | 5331755964 | 01/16/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3010845749 | 09/04/2024 | | ██████0980 | Page 1 of   1 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Sold To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Ship To:**

BIG LOTS 1741
290 SUSQUEHANNA BLVD
WEST HAZELTON PA  18201

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | | |

Delivery#:                                                    Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 0** | | | | |
| 102 | TYZ:CPS_EQUIPMENT / BPZ:TYZ:EQUIPMENT | PC | 1 | | 1,905.00 |
| | Equipment | | | | |
| | HTS: 9032100090        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000100 | | | | |
| 200 | SCFREIGHT | PC | 1 | | 50.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | Notes: | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 117.30 |
| | Total Tax | | | | 117.30 |

|  | Total Wt.:          0  LB | **Currency: USD** | **Invoice Total:** | 2,072.30 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                        Net Due By: 03/17/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

*We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice** BIG LOTS - 4

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163539 | 12/09/2024 | | 5331767008 | 01/23/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802681037 | 01/23/2025 | | ████0980 | Page 1 of  2 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 454<br>3946 WEST ALEXIS RD<br>TOLEDO OH  43623 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | | |

Delivery#:                                                                              Ship Date:

INCO Terms: Prepaid and Add                 Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004914148** | | | | |
| 200 | SC1043-SE / BPZ:SC1043-SE<br>Sensor, Duct<br>HTS: 9032896040         ECCN: EAR99  Country Of Origin: US<br>                                  Customer PO item #: 000200 | PC | 1 | 50.00 | 50.00 |
| | **Service Rendered:  until** | | | | |
| 300 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040         ECCN: EAR99  Country Of Origin: US<br>                                  Customer PO item #: 000300 | PC | 1 | 20.00 | 20.00 |
| 400 | SC1181-SV / BPZ:SC1181-SV<br>Subcontractor - After Sales Service*<br> ECCN: EAR99  Country Of Origin: US<br>                                  Customer PO item #: 000400<br><br>Notes:<br>01/20/2025 Parts and labor to replace a duct sensor. WO-163539.<br>Fedex tracking 770651796535<br><br><br>Contact: Customer Service | AU | 1 | 857.14 | 857.14 |

# SIEMENS

**Invoice   BIG LOTS - 4**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163539 | 12/09/2024 | | 5331767008 | 01/23/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802681037 | 01/23/2025 | | ████0980 | Page 2 of   2 |

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

State Taxes                                                                                            0.00

| | | | | |
|---|---|---|---|---|
| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 927.14 |

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                              Net Due By: 03/24/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# Invoice

# SIEMENS

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021261 | 01/27/2025 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ██████0980 | 1 of  16 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Siemens Contact Information:**

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone:1-877-306-9400
Fax:1-512-306-9445

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|



| Line Item | Material Number Contract # | Material Description<br>Billing Period                          ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV<br>2600148637 | Data Monitoring 5151 Fenton MO<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 20 | SC2401-SV<br>2600148637 | Data Monitoring 5152 Lake City FL<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 30 | SC2401-SV<br>2600148637 | Data Monitoring 5153 Pensacola FL<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 40 | SC2401-SV<br>2600148637 | Data Monitoring 5154 Madison Heights MI<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 50 | SC2401-SV<br>2600148637 | Data Monitoring 5156 Kissimmee FL<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 60 | SC2401-SV<br>2600148637 | Data Monitoring 5157 Sanford NC<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV<br>2600148637 | Data Monitoring 5159 Wadsworth OH<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 80 | SC2401-SV<br>2600148637 | Data Monitoring 5160 Willoughby OH<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV<br>2600148637 | Data Monitoring 5161 Chardon OH<br>01/01/2025 to 01/31/2025       EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 100 | SC2401-SV | Data Monitoring 5162 Knightdale NC | 1 | AU | 25.00 | | 25.00 |

# Invoice

# SIEMENS

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021261 | 01/27/2025 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▮▮▮0980 | 16 of 16 |

| Line Item | Material Number Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | | | | | |
| 2140 | SC2401-SV 2600148637 | Data Monitoring 5476 Virginia Beach VA 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2150 | SC2401-SV 2600148637 | Data Monitoring 5484 Ocala FL 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 2160 | SC2401-SV 2600148637 | Data Monitoring 5485 Malone NY 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | 2.00 | 27.00 |
| 2170 | SC2401-SV 2600148637 | Data Monitoring 5487 Carrollton GA 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2180 | SC2401-SV 2600148637 | Data Monitoring 5488 Covington TN 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2190 | SC2401-SV 2600148637 | Data Monitoring 5489 Andalusia AL 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2200 | SC2401-SV 2600148637 | Data Monitoring 5490 Panama City FL 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 2210 | SC2401-SV 2600148637 | Data Monitoring 5491 Shippensburg PA 01/01/2025 to 01/31/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |

Notes:

| Currency: USD | Subtotal Before Tax: | 5,525.00 | Total Tax: | 191.78 | Invoice Total: | 5,716.78 |
|---|---|---|---|---|---|---|

Payment Terms: Net Due 60 Days                               Net Due By: 03/28/2025

Notice:  Compliance with legal and internal regulations is an integral part of all business processes at Siemens.  Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum.  Taxes are summarized, and the details are available upon request.

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021260 | 01/27/2025 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ██████0980 | 1 of 70 |

| Bill To: | Siemens Contact Information: |
|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone:1-877-306-9400<br>Fax:1-512-306-9445 |

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|
| ██████ | ██████ | ██████ |

| Line Item | Material Number / Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV<br>2600148637 | Data Monitoring: 0030 Bowling Green, OH<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 20 | SC2401-SV<br>2600148637 | Data Monitoring: 0245 JACKSON, MI<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 30 | SC2401-SV<br>2600148637 | Data Monitoring: 0420 Bay City, MI<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 40 | SC2401-SV<br>2600148637 | Data Monitoring: 0391 Depew, NY<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 2.19 | 27.19 |
| 50 | SC2401-SV<br>2600148637 | Data Monitoring: 0849 Scott Depot, WV<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.50 | 26.50 |
| 60 | SC2401-SV<br>2600148637 | Data Monitoring: 0132 Lafayette, IN<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV<br>2600148637 | Data Monitoring: 0487 Bristol, TN<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 80 | SC2401-SV<br>2600148637 | Data Monitoring: 0497 Piqua, OH<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV<br>2600148637 | Data Monitoring: 0226 Louisville, KY<br>01/01/2025 to 01/31/2025        EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 100 | SC2401-SV | Data Monitoring: 869A Apple Valley, CA | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| | | |
|---|---|---|
| Customer PO Number<br>Big Lots Data Monitoring | Invoice Number<br>5449021260 | Invoice Date<br>01/27/2025 |
| Alt. Contract Number<br>Not Applicable | Customer Number<br>■■■■0980 | Page<br>70 of 70 |

| Line Item | Material Number<br>Contract # | Material Description<br>Billing Period | ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|---|
| | 2600148637 | 01/01/2025 to 01/31/2025<br>Origin: US | EAR99 Country of | | | | | |
| 9970 | SC2401-SV | Data Monitoring 5144 New Haven CT | | 1 | AU | 25.00 | 1.59 | 26.59 |
| | 2600148637 | 01/01/2025 to 01/31/2025<br>Origin: US | EAR99 Country of | | | | | |
| 9980 | SC2401-SV | Data Monitoring 5145 Aurora OH | | 1 | AU | 25.00 | 1.69 | 26.69 |
| | 2600148637 | 01/01/2025 to 01/31/2025<br>Origin: US | EAR99 Country of | | | | | |
| 9990 | SC2401-SV | Data Monitoring 5148 Tifton GA | | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 01/01/2025 to 01/31/2025<br>Origin: US | EAR99 Country of | | | | | |
| 10000 | SC2401-SV | Data Monitoring 5149 Goldsboro NC | | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 01/01/2025 to 01/31/2025<br>Origin: US | EAR99 Country of | | | | | |
| 10010 | SC2401-SV | Data Monitoring 5150 North Augusta SC | | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 01/01/2025 to 01/31/2025<br>Origin: US | EAR99 Country of | | | | | |
| | | Notes: | | | | | | |

| Currency: USD | Subtotal Before Tax: 25,025.00 | Total Tax: 768.85 | Invoice Total: 25,793.85 |
|---|---|---|---|

Payment Terms: Net Due 60 Days

Net Due By: 03/28/2025

Notice:  Compliance with legal and internal regulations is an integral part of all business processes at Siemens.  Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum.  Taxes are summarized, and the details are available upon request.

# SIEMENS

**Invoice  BIG LOTS - 1**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-162770 | 11/22/2024 | | 5331782434 | 01/29/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802685304 | 01/29/2025 | | ████0980 | Page 1 of  2 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1471<br>360 GRANT AVE RD<br>AUBURN NY  13021 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  |  |  |

Delivery#:                                                                        Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004908772** | | | | |
| 200 | SC1040-MP / BPZ:SC1040-MP<br>Relay, Double Pole, 24V<br>HTS: 8536490080          ECCN: EAR99  Country Of Origin: CN<br>                                        Customer PO item #: 000200 | PC | 6 | 21.00 | 126.00 |
| | **Service Rendered:**  until | | | | |
| 300 | SC1060-MP / BPZ:SC1060-MP<br>Contactor, Lighting<br>HTS: 8536490065          ECCN: EAR99  Country Of Origin: FR<br>                                        Customer PO item #: 000300 | PC | 5 | 75.00 | 375.00 |
| | **Service Rendered:**  until | | | | |
| 400 | SC1001-BD / BPZ:SC1001-BD<br>Board, RTU Relay, 24V<br>HTS: 8536490075          ECCN: EAR99  Country Of Origin: US<br>                                        Customer PO item #: 000400 | PC | 6 | 195.00 | 1,170.00 |
| | **Service Rendered:**  until | | | | |
| 500 | SC1041-MP / BPZ:SC1041-MP<br>Base, Relay, Double Pole<br>HTS: 8536308000          ECCN: EAR99  Country Of Origin: TW<br>                                        Customer PO item #: 000500 | PC | 6 | 1.00 | 6.00 |

# SIEMENS

**Invoice   BIG LOTS - 1**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-162770 | 11/22/2024 | | 5331782434 | 01/29/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802685304 | 01/29/2025 | | ▇0980 | Page 2 of  2 |

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Rendered:**  until | | | | |
| 700 | SC1181-SV / BPZ:SC1181-SV | AU | 1 | 279.00 | 279.00 |
| | Subcontractor - After Sales Service* | | | | |
| | ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000700 | | | | |
| | Notes: | | | | |
| | 01/20/2025 Tech replaced 5 lighting contactors and all 6 of the lighting relays in the LCP. WO-162770 | | | | |
| | Contact: Customer Service | | | | |
| | Siemens Industry, Inc. | | | | |
| | Retail & Commercial Systems | | | | |
| | Building B, Suite 100 | | | | |
| | 9225 Bee Caves Road | | | | |
| | Austin TX  78733 | | | | |
| | Phone: 1-877-306-9400 | | | | |
| | Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 78.24 |
| | County Taxes | | | | 78.24 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 2,112.48 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**

Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days                                    Net Due By: 03/30/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."

For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice** HFT 3266 FOR

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| 300657908 | 01/08/2025 | | 5331778821 | 01/29/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802658991 | 01/29/2025 | | ████0980 | Page 1 of  1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | HARBOR FREIGHT 3266<br>1400 DEKALB PLAZA BLVD<br>FORT PAYNE AL  35967-4828 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | | |

Delivery#:

Ship Date:

INCO Terms: Prepaid and Add     Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE, YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number: 5004931065** | | | | |
| 100 | SC1118-AS / BPZ:SC1118-AS<br>Sensor, OA/ OL, Assembly<br>HTS: 9032896070     ECCN: EAR99  Country Of Origin: US<br>Customer PO item #: 000100 | PC | 1 | 150.00 | 150.00 |
| 200 | SCFREIGHT<br>Freight Charge - CPS Austin<br>HTS: 4819100040     ECCN: EAR99  Country Of Origin: US<br>Customer PO item #: 000200 | PC | 1 | 20.00 | 20.00 |
| | Notes:<br>01/09/2025 Shipped an outside light sensor. PO 300657908<br>Fedex tracking 771316568293<br><br>Contact: Customer Service<br><br>Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

| | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 170.00 |
|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**     **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.

Payment Terms: Net Due 60 Days     Net Due By: 03/30/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL N" / "ECCN N" or label "AL 9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice  BIG LOTS - 1**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-161845 | 11/07/2024 | | 5331760168 | 01/30/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802680293 | 01/30/2025 | | █████0980 | Page 1 of  2 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| **BIG LOTS INC**<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1221<br>6408 WESLEY ST<br>GREENVILLE TX  75402 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | |  |

Delivery#:                                                                     Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004902938** | | | | |
| 200 | SC1118-AS / BPZ:SC1118-AS | PC | 1 | 150.00 | 150.00 |
| | Sensor, OA/ OL, Assembly | | | | |
| | HTS: 9032896070        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000200 | | | | |
| | | | | | |
| | **Service Rendered:  until** | | | | |
| | | | | | |
| 300 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000300 | | | | |
| | | | | | |
| 400 | SC1181-SV / BPZ:SC1181-SV | AU | 1 | 857.14 | 857.14 |
| | Subcontractor - After Sales Service* | | | | |
| | ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000400 | | | | |
| | | | | | |
| | Notes: | | | | |
| | 01/27/2025 Technician replaced the outside light sensor. | | | | |
| | WO-161845. Fedex tracking 779826138799 | | | | |
| | | | | | |
| | Contact: Customer Service | | | | |

# SIEMENS

**Invoice**  **BIG LOTS - 1**

| | | | | |
|---|---|---|---|---|
| Cust PO No<br>WO-161845 | Cust PO Date<br>11/07/2024 | Quotation No | Invoice No<br>5331760168 | Date<br>01/30/2025 |
| Sales Order No<br>3802680293 | Sales Ord Date<br>01/30/2025 | Lock Box No | Customer No<br>▓▓0980 | Page 2 of  2 |

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

| | |
|---|---|
| State Taxes | 64.19 |
| County Taxes | 5.14 |
| City Taxes | 15.41 |

| Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 1,111.88 |
|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                             Net Due By: 03/31/2025

"These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice   BIG LOTS - 1**

| Cust PO No | Cust PO Date | Quotation No | | Invoice No | Date |
|---|---|---|---|---|---|
| WO-163536 | 12/09/2024 | | | 5331795369 | 02/11/2025 |
| Sales Order No | Sales Ord Date | Lock Box No | | Customer No | |
| 3802653421 | 02/11/2025 | | | ███0980 | Page 1 of   2 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 1608<br>344 HOSPITAL DR<br>GLEN BERNIE MD  21061 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|



Delivery#:    Ship Date:

INCO Terms: Prepaid and Add    Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgement or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line Item | Material Number/Description | U/M | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Service Order Number:  5004917403** | | | | |
| 200 | SC1035-MP / BPZ:SC1035-MP | PC | 1 | 120.00 | 120.00 |
| | Compact Flash | | | | |
| | HTS: 8523510000        ECCN: EAR99  Country Of Origin: CN | | | | |
| | Customer PO item #: 000200 | | | | |
| | **Service Rendered:  until** | | | | |
| 300 | SCFREIGHT | PC | 1 | 20.00 | 20.00 |
| | Freight Charge - CPS Austin | | | | |
| | HTS: 4819100040        ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000300 | | | | |
| 400 | SC1181-SV / BPZ:SC1181-SV | AU | 1 | 561.43 | 561.43 |
| | Subcontractor - After Sales Service* | | | | |
| |  ECCN: EAR99  Country Of Origin: US | | | | |
| | Customer PO item #: 000400 | | | | |
| | Notes: | | | | |
| | 01/15/2025 Technician was onsite to replace a compact flash card. | | | | |
| | WO-163536  Fedex tracking 770651972842 | | | | |
| | Contact: Customer Service | | | | |

# SIEMENS

**Invoice  BIG LOTS - 1**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163536 | 12/09/2024 | | 5331795369 | 02/11/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802653421 | 02/11/2025 | | ▮▮0980 | Page 2 of  2 |

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone: 1-877-306-9400
Fax: 1-512-306-9445

State Taxes                                                                                         0.00

| | | | |
|---|---|---|---|
| Total Wt.: | 0   LB | **Currency: USD** | **Invoice Total:**        701.43 |

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                             Net Due By: 04/12/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."
"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS



**Invoice** BIG LOTS 466

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163316 | 12/05/2024 | | 5331800448 | 02/13/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802692973 | 02/13/2025 | | ███0980 | Page 1 of  1 |

| Bill To: | | Sold To: | Ship To: |
|---|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 4669<br>112 EAST MAIN ST<br>WEBSTER MA  01570 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|

Delivery#:                                                                                         Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| 200 | **Service Order Number:  5004915076**<br>SC1181-SV / BPZ:SC1181-SV<br>Subcontractor - After Sales Service*<br>  ECCN: EAR99  Country Of Origin: US<br>              Customer PO item #: 000200 | AU | 1 | 1,714.29 | 1,714.29 |
| | Notes:<br>02/08/2025 Technician repulled comm line from the Rio to dzc6.<br>WO-163316 | | | | | |
| | Contact: Customer Service | | | | | |
| | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | | |
| | State Taxes | | | | 107.14 |

| | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 1,821.43 |
|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**                    **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                        Net Due By: 04/14/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL/N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

# Invoice

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021310 | 02/24/2025 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ███0980 | 1 of  70 |

**Bill To:**

BIG LOTS INC
4900 E DUBLIN GRANVILLE RD
COLUMBUS OH  43081-7651

**Siemens Contact Information:**

Siemens Industry, Inc.
Retail & Commercial Systems
Building B, Suite 100
9225 Bee Caves Road
Austin TX  78733
Phone:1-877-306-9400
Fax:1-512-306-9445

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|
|  |  |  |

| Line Item | Material Number / Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV 2600148637 | Data Monitoring: 0030 Bowling Green, OH 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 20 | SC2401-SV 2600148637 | Data Monitoring: 0245 JACKSON, MI 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 30 | SC2401-SV 2600148637 | Data Monitoring: 0420 Bay City, MI 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 40 | SC2401-SV 2600148637 | Data Monitoring: 0391 Depew, NY 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | 2.19 | 27.19 |
| 50 | SC2401-SV 2600148637 | Data Monitoring: 0849 Scott Depot, WV 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.50 | 26.50 |
| 60 | SC2401-SV 2600148637 | Data Monitoring: 0132 Lafayette, IN 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV 2600148637 | Data Monitoring: 0487 Bristol, TN 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 80 | SC2401-SV 2600148637 | Data Monitoring: 0497 Piqua, OH 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV 2600148637 | Data Monitoring: 0226 Louisville, KY 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 100 | SC2401-SV | Data Monitoring: 869A Apple Valley, CA | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021310 | 02/24/2025 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▮0980 | 70 of 70 |

| Line Item | Material Number / Contract # | Material Description / Billing Period / ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | | | | | |
| 9970 | SC2401-SV | Data Monitoring 5144 New Haven CT | 1 | AU | 25.00 | 1.59 | 26.59 |
| | 2600148637 | 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | | | | | |
| 9980 | SC2401-SV | Data Monitoring 5145 Aurora OH | 1 | AU | 25.00 | 1.69 | 26.69 |
| | 2600148637 | 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | | | | | |
| 9990 | SC2401-SV | Data Monitoring 5148 Tifton GA | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | | | | | |
| 10000 | SC2401-SV | Data Monitoring 5149 Goldsboro NC | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | | | | | |
| 10010 | SC2401-SV | Data Monitoring 5150 North Augusta SC | 1 | AU | 25.00 | | 25.00 |
| | 2600148637 | 02/01/2025 to 02/28/2025    EAR99 Country of Origin: US | | | | | |

Notes:

| Currency: USD | Subtotal Before Tax: 25,025.00 | Total Tax: 768.85 | Invoice Total: 25,793.85 |
|---|---|---|---|

Payment Terms: Net Due 60 Days — Net Due By: 04/25/2025

Notice:  Compliance with legal and internal regulations is an integral part of all business processes at Siemens.  Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum.  Taxes are summarized, and the details are available upon request.

# SIEMENS

## Invoice

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021311 | 02/24/2025 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ███0980 | 1 of 16 |

| Bill To: | Siemens Contact Information: |
|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH 43081-7651 | Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX 78733<br>Phone:1-877-306-9400<br>Fax:1-512-306-9445 |

| Remit Check Payments To: | Remit Incoming Wires To: | Remit Incoming ACH's To: |
|---|---|---|



| Line Item | Material Number<br>Contract # | Material Description<br>Billing Period                                  ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| 10 | SC2401-SV<br>2600148637 | Data Monitoring 5151 Fenton MO<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 20 | SC2401-SV<br>2600148637 | Data Monitoring 5152 Lake City FL<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 30 | SC2401-SV<br>2600148637 | Data Monitoring 5153 Pensacola FL<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 40 | SC2401-SV<br>2600148637 | Data Monitoring 5154 Madison Heights MI<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 50 | SC2401-SV<br>2600148637 | Data Monitoring 5156 Kissimmee FL<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 60 | SC2401-SV<br>2600148637 | Data Monitoring 5157 Sanford NC<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | | 25.00 |
| 70 | SC2401-SV<br>2600148637 | Data Monitoring 5159 Wadsworth OH<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 80 | SC2401-SV<br>2600148637 | Data Monitoring 5160 Willoughby OH<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 90 | SC2401-SV<br>2600148637 | Data Monitoring 5161 Chardon OH<br>02/01/2025 to 02/28/2025          EAR99 Country of<br>Origin: US | 1 | AU | 25.00 | 1.69 | 26.69 |
| 100 | SC2401-SV | Data Monitoring 5162 Knightdale NC | 1 | AU | 25.00 | | 25.00 |

# SIEMENS

**Invoice**

| Customer PO Number | Invoice Number | Invoice Date |
|---|---|---|
| Big Lots Data Monitoring | 5449021311 | 02/24/2025 |

| Alt. Contract Number | Customer Number | Page |
|---|---|---|
| Not Applicable | ▇▇▇0980 | 16 of 16 |

| Line Item | Material Number / Contract # | Material Description / Billing Period · ECCN | Qty | U/M | Net Value | Taxes | Total Value |
|---|---|---|---|---|---|---|---|
| | 2600148637 | 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | | | | | |
| 2140 | SC2401-SV / 2600148637 | Data Monitoring 5476 Virginia Beach VA / 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2150 | SC2401-SV / 2600148637 | Data Monitoring 5484 Ocala FL / 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.88 | 26.88 |
| 2160 | SC2401-SV / 2600148637 | Data Monitoring 5485 Malone NY / 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | 1 | AU | 25.00 | 2.00 | 27.00 |
| 2170 | SC2401-SV / 2600148637 | Data Monitoring 5487 Carrollton GA / 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2180 | SC2401-SV / 2600148637 | Data Monitoring 5488 Covington TN / 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2190 | SC2401-SV / 2600148637 | Data Monitoring 5489 Andalusia AL / 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |
| 2200 | SC2401-SV / 2600148637 | Data Monitoring 5490 Panama City FL / 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | 1 | AU | 25.00 | 1.75 | 26.75 |
| 2210 | SC2401-SV / 2600148637 | Data Monitoring 5491 Shippensburg PA / 02/01/2025 to 02/28/2025 · EAR99 Country of Origin: US | 1 | AU | 25.00 | | 25.00 |

Notes:

| | | | |
|---|---|---|---|
| **Currency: USD** | **Subtotal Before Tax:** 5,525.00 | **Total Tax:** 191.78 | **Invoice Total:** 5,716.78 |

Payment Terms: Net Due 60 Days                                    Net Due By: 04/25/2025

Notice: Compliance with legal and internal regulations is an integral part of all business processes at Siemens. Please report even potential non-compliance to our Helpdesk "Tell Us" at http://w1.siemens.com/responsibility/en/compliance/helpdesk.htm, or by calling the toll-free number 1-800-303-5999.

For the Terms and Conditions applicable for this billing document, please reference the corresponding Contract and/or other addendum. Taxes are summarized, and the details are available upon request.

# SIEMENS

**Invoice   BIG LOTS 466**

| Cust PO No | Cust PO Date | Quotation No | Invoice No | Date |
|---|---|---|---|---|
| WO-163316 | 12/05/2024 | | 5331805123 | 03/03/2025 |

| Sales Order No | Sales Ord Date | Lock Box No | Customer No | |
|---|---|---|---|---|
| 3802703982 | 03/03/2025 | | ████0980 | Page 1 of  1 |

| Bill To: | Sold To: | Ship To: |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS 4669<br>112 EAST MAIN ST<br>WEBSTER MA  01570 |

| Remit Incoming ACH's To:(Preferred) | Remit Incoming Wires To: | Remit check payments to: |
|---|---|---|
|  | | |

Delivery#:                                                                                   Ship Date:

INCO Terms: Prepaid and Add          Carrier/Route: Best Way
PLANT

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| 200 | **Service Order Number:  5004915076**<br>SC1181-SV / BPZ:SC1181-SV<br>Subcontractor - After Sales Service*<br> ECCN: EAR99  Country Of Origin: US<br>                    Customer PO item #: 000200 | AU | 1 | 1,714.29 | 1,714.29 |
| | Notes:<br>02/08/2025 Technician repulled the comm line from the RIO to DZC6.<br>WO-163316<br><br>Contact: Customer Service<br><br>Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 107.14 |

| | | | | | |
|---|---|---|---|---|---|
| | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 1,821.43 |

**Siemens preferred payment method is ACH/EFT funds transfer.**                    **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                   Net Due By: 05/02/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL/ N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

*We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.

# SIEMENS

**Invoice** BIG LOTS 087

| | | | | | |
|---|---|---|---|---|---|
| **Cust PO No**<br>10312024-DO | **Cust PO Date**<br>01/06/2025 | **Quotation No** | **Invoice No**<br>5331822098 | | **Date**<br>03/03/2025 |
| **Sales Order No**<br>3802703977 | **Sales Ord Date**<br>03/03/2025 | **Lock Box No** | **Customer No**<br>▮▮0980 | | **Page 1 of  1** |

| **Bill To:** | **Sold To:** | **Ship To:** |
|---|---|---|
| BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS INC<br>4900 E DUBLIN GRANVILLE RD<br>COLUMBUS OH  43081-7651 | BIG LOTS - 0870 DC -<br>CSC DISTRIBUTION INC<br>2855 SELMA HWY<br>MONTGOMERY AL  36108-5035 |

| **Remit Incoming ACH's To:(Preferred)** | **Remit Incoming Wires To:** | **Remit check payments to:** |
|---|---|---|
|  |  |  |

**Delivery#:**                                                                              **Ship Date:**

**INCO Terms:** Prepaid and Add PLANT          **Carrier/Route:** Best Way

This invoice is subject to the Siemens Industry, Inc., Smart Infrastructure terms and conditions applicable to the products and services sold pursuant to this invoice, which shall govern in the event of any conflict with any other terms or conditions, specifications, proposal, purchase order, acknowledgment or other document. These terms can be viewed at the following site: https://www.siemens.com/download?A6V11694115. BY ACCEPTING THIS INVOICE,YOU AFFIRM THAT YOU HAVE READ, UNDERSTOOD AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS INCLUDING ANY AND ALL REFERENCED AND INCORPORATED DOCUMENTS THEREIN.

| Line<br>Item | Material Number/Description | U/M | Invoice<br>Qty | Unit<br>Price | Total<br>Price |
|---|---|---|---|---|---|
| 200 | **Service Order Number: 5300284202**<br>SC1181-SV / BPZ:SC1181-SV<br>Subcontractor - After Sales Service*<br>ECCN: EAR99  Country Of Origin: US<br><br>                         Customer PO item #: 000200 | AU | 1 | 1,142.86 | 1,142.86 |
| | Notes:<br>12/13/2024 Technician was dispatched out to the site for a controller upgrade. 10312024-DO<br><br>Contact: Customer Service<br><br>Siemens Industry, Inc.<br>Retail & Commercial Systems<br>Building B, Suite 100<br>9225 Bee Caves Road<br>Austin TX  78733<br>Phone: 1-877-306-9400<br>Fax: 1-512-306-9445 | | | | |
| | State Taxes | | | | 0.00 |

|  | Total Wt.: | 0  LB | **Currency: USD** | **Invoice Total:** | 1,142.86 |
|---|---|---|---|---|---|

**Siemens preferred payment method is ACH/EFT funds transfer.**          **Our Dunn and Bradstreet # is 01-094-4650**
Payment made via credit card may be subject to a surcharge of up to 2%, where applicable by law.
Payment Terms: Net Due 60 Days                                                    Net Due By: 05/02/2025

*These items are controlled by the U.S. Government (when labeled with "ECCN" unequal "N") and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. Government or as otherwise authorized by U.S. law and regulations. Items labeled with "AL" unequal "N" are subject to European / national export authorization. Items without label, with label "AL:N" / "ECCN:N" or label "AL:9X9999" / "ECCN: 9X9999" may require authorization from responsible authorities depending on the final end-use, or the destination."

"We hereby certify that these goods were produced in compliance with all the applicable requirements of Section 6, 7, and 12 of the Fair Labor Standards Act, as amended, and regulations and orders of the United States Department of Labor issued under Section 14, thereof."
For shipment to California, "Displays exceeding 4" include the e-Waste recycle fee up to $10 per item.