## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 10, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Second Motion for Entry of an Order Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 Cases [Docket No. 2196] (the "***Second Extension Motion***")

- Notice of Amended Cure Amounts for Seventeenth Post-Closing Designation Notice [Docket No. 2199] (the "***Notice of Amended Cure Amounts***")

At my direction and under my supervision, employees of Kroll caused the Second Extension Motion to be served by the date and method set forth on the Litigation Parties Service List attached hereto as **Exhibit B**.

At my direction and under my supervision, employees of Kroll caused the Notice of Amended Cure Amounts to be served by the date and method set forth on the Landlords Parties Service List attached hereto as **Exhibit C**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

On March 11, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Amended Cure Amounts to be served via Email on the Exhibit A Notice Parties service list attached hereto as **Exhibit D**.

Dated: April 2, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 2, 2025, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 86731

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn 1700 Redbud Blvd Ste 300 McKinney TX 75069 | plopez@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt 411 Gordon Avenue Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt 100 South Ashley Drive, Suite 1600 Tampa FL 33602 | tbelt@anthonyandpartners.com lortega@anthonyandpartners.com eservice@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor 500 Delaware Avenue 8th Floor Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria 1007 N. Orange Street 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano 6701 Bay Parkway, 3rd Floor Brooklyn NY 11204 | steven@balasianolaw.com judah@balasianolaw.com | Email |
| Counsel to Sun Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper 919 N. Market Street 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Brixmor Operating Partnership LP, Beacon Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick 919 N. Market Street 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com brannickn@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall 171 Monroe Avenue NW Suite 1000 Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Mark R. Owens, Amy E. Tryon 222 Delaware Avenue Suite 1200 Wilmington DE 19801 | mark.owens@btlaw.com amy.tryon@btlaw.com | Email |
| Counsel to Pea Ridge Partners, LLC, Pearl Road Shopping Center, LLC, Cumberland Square Partners, LLC, Evansville Partners, LLC, Gastonia Restoration Partners, LLC, Harrison OH Partners, LLC, Malone Plaza Partners LLC, Sevierville Forks Partners, LLC, and Shelbyville Partners, LLC | Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys 21 Platform Way South Suite 3500 Nashville TN 37203 | pjennings@bassberry.com ghumphreys@bassberry.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler PO Box 3002 Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh 1313 North Market Street Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com swalsh@beneschlaw.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 32

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P., Yunis Enterprises, Inc., , Townley, Inc. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Upper Canada Soap and Candle Makers Corporation | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello<br>225 Old Country Road<br>Melville NY 11747 | elobello@bsk.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings<br>301 S. College Street<br>Suite 2150<br>Charlotte NC 28202 | jarret.hitchings@bclplaw.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>500 Delaware Avenue, Ste. 720<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | root@chipmanbrown.com | Email |
| Cousnel to  D.H. Pace Company, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman 500 Delaware Avenue, Suite 1410 Wilmington DE 19801 | jalberto@coleschotz.com snewman@coleschotz.com | Email |
| Counsel to Commonwealth of Pennsylvania Department of Labor and Industry | Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky Collections Support Unit PO Box 68568 Harrisburg PA 17106-8568 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato 1201 N Market St 20th Fl Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon 1105 N. Market Street Suite 901 Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon 1105 North Market Street Suite 901 Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC, Ross Stores, Inc. and Ross Dress for Less, Inc. | Cross & Simon, LLC | Attn: Kevin S. Mann 1105 N. Market Street Suite 901 Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Yunis Enterprises, Inc. | Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino 400 Meridian Centre Boulevard Suite 200 Rochester NY 14818 | spwilliams@davidsonfink.com caugino@davidsonfink.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern 450 Lexington Avenue New York NY 10017 | brian.resnick@davispolk.com adam.shpeen@davispolk.com stephen.piraino@davispolk.com ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan 650 S. Exeter Street, Suite 1100 Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com virginia.callahan@us.dlapiper.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman 1327 W. Washington Blvd Suite 5 G-H Chicago IL 60607 | jfrank@fgllp.com jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | awebb@fbtlaw.com jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com eseverini@fbtlaw.com jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle 300 Delaware Avenue, Suite 1015 Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly One Gateway Center Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan One Gateway Center Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird 10575 North 114th Street Suite 115 Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden 3070 Bristol Street, Suite 640 Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall 3070 Bristol Street Suite 640 Costa Mesa CA 92626 | rbeall@go2.law | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr. 301 E. Colorado Blvd., 9th Fl. Pasadena CA 91101-1977 | drallis@hahnlawyers.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto 200 Public Square Suite 2800 Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy 300 South Grand Avenue One California Plaza, 37th Floor Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free 999 Third Avenue Suite 4600 Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald Post Office Box 1110 Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov stroupj@hcfl.gov connorsa@hcfl.gov | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran 28 State Street Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad 300 W Douglas Ave Suite 1031 Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse Fountain Place 1445 Ross Avenue, Suite 3700 Dallas TX 75202 | ghesse@huntonak.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited<br>c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@lawjw.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | jeising@jpfirm.com | Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | sbachert@kerricklaw.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com<br>nicholas.adzima@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson<br>1301 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | judson.brown@kirkland.com<br>mcclain.thompson@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur<br>Post Office Box 840158<br>St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | brown@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten<br>345 Park Avenue<br>New York NY 10154 | whawkins@loeb.com<br>nweingarten@loeb.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides<br>1225 King Street, Suite 800<br>Wilmington DE 19801 | loizides@loizides.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq.<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>nfulfree@lowenstein.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Goodwill Gulf Coast, B & C Properties of Dunn, LLC and Perry's, Inc. | McCarter & English, LLP | Attn: Kate Roggio Buck, Esq.,  Maliheh Zare, Esq.<br>405 North King Street, 8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>mzare@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey 100 Front Street Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert 1800 West Park Dr Suite 400 Westborough MA 01581 | scolbert@mircklaw.com | Email |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | bkeilson@morrisjames.com<br>scerra@morrisjames.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| Counsel to B & C Properties of Dunn, LLC and Perry's, Inc. | Narron Wenzel, PA | Attn: David F. Mills<br>102 S Third St<br>PO Box 1567<br>Smithfield NC 27577 | dmills@narronwenzel.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel<br>8181 NW 154 St. #204<br>Miami Lakes FL 33016-5861 | peterspindel@gmail.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick<br>101 Dauphin Street<br>Suite 1000<br>Mobile AL 36602 | danielle.mashburn-myrick@phelps.com | Email |
| Counsel to Big Milf2 Owner, LLC | Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jeffrey.carbino@pierferd.com | Email |
| Counsel to Topaz Distribution, LLC, Squaretrade, Inc. | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington DE 19801 | casantaniello@pbnlaw.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | kdcurtin@pbnlaw.com<br>jzhou@pbnlaw.com | Email |
| Counsel to Denzel Anderson | Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann<br>1313 N. Market Street<br>6th Fl<br>Wilmington DE 19801 | bhaywood@potteranderson.com<br>jrisener@potteranderson.com<br>aehrmann@potteranderson.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Steve Silver Company | Ritter Spencer Cheng PLLC | Attn: David D. Ritter<br>15305 Dallas Parkway<br>12th Floor<br>Addison TX 75001 | dritter@ritterspencercheng.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Katie J. Jennings and Allen Jennings | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@saracheklawfirm.com<br>joe@saracheklawfirm.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | evan.miller@saul.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Jorge Garcia<br>701 Brickell Avenue<br>Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis<br>500 N. Akard St., Ste. 2700<br>Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Counsel to Prestige Patio, Co., LTD | Schrier Shayne P.C. | Attn: Richard E. Schrier<br>64 Fulton Street<br>New York NY 10038 | resincourt@aol.com<br>richardschrier@gmail.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P., Rising Sun Owner, LP | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to STL Global Sales LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Madeira Plaza Power LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin PO Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department 323 Center St. Suite 200 Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department P.O. Box 944255 Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department Ralph L. Carr Colorado Judicial Center 1300 Broadway, 10Th Floor Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department 165 Capitol Avenue Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV brendan.flynn@ct.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department P.O. Box 94095 Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department 6 State House Station Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department 200 St. Paul Place Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department One Ashburton Place Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department G. Mennen Williams Building, 7Th Floor 525 W. Ottawa St., P.O. Box 30212 Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department 1400 Bremer Tower 445 Minnesota Street St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department Walter Sillers Building 550 High Street, Suite 1200, P.O. Box 220 Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department Supreme Court Building 207 W. High St. Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department 215 N Sanders, Third Floor Po Box 201401 Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department 2115 State Capitol 2Nd Fl, Rm 2115 Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 25 of 32

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department State Capitol Bldg 1 Room E 26 Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department Wisconsin Department Of Justice 17 West Main Street, Post Office Box 7857 Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department 123 Capitol Building 200 W. 24th Street Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LIC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver 150 West Flagler Street Suite 2200 Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky 201 St. Charles Avenue Suite 3201 New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand 1801 S. MoPac Expressway, Suite 320 Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III 919 North Market Street Suite 420 Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW, Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost 4504 Walsh Street Suite 200 Chevy Chase MD 20815 | BRost@tspclaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to T'ron Bowie, Prestige Patio Co., LTD | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Oracle America, Inc. | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |
| Counsel to SJL Wholesale Group, Steve Silver Company | The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert<br>1813 N. Franklin Street<br>P.O. Box 289<br>Wilmington DE 19899 | jpowell@delawarefirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford<br>1201 N. Orange Street<br>Suite 600<br>Wilmington DE 19801 | John@TrustWilliams.com<br>Brian@TrustWilliams.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office,<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive<br>Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham MI 48009 | bgbest@varnumlaw.com | Email |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | wtaylor@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jbarry@ycst.com<br>kenos@ycst.com<br>jkochenash@ycst.com | Email |

**Exhibit B**

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29412977 | ABDELMAWGOUD, FLOR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326479 | ABEL, JAMES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326537 | ABITIA, IGNACIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326595 | ABNER, JUNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343387 | ABREU, SANTIAGO (1911 GLENDALE) | CHASTAIN & AFSHARI, LLP | CHASTAIN, ESQ., GENE | 1616 EAST MAIN STREET, SUITE 202 | MESA | AZ | 85203 | cna@cnalawgroup.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339387 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4117 ARVADA, CO) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326768 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4517 WHEAT RIDGE, CO) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326826 | ACEVEDO, KEVIN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343663 | ACOSTA, HECTOR | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338682 | ADA GROUP LLC (5169 DESTIN, FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326085 | ADA GROUP LLC (5215 PANAMA CITY, FL) | ADA GROUP LLC | SEXTON, ESQ., L. LANDIS | 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | lls@ada-firm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338811 | ADAMS, ANNETTE | JOHN WRIGHT LAW FIRM PLLC | WRIGHT, ESQ., JOHN K. | 16 W MAIN ST, 7TH FLOOR | ROCHESTER | NY | 14614 | john@johnwrightlawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413141 | ADAMS, ANNETTE M. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326203 | ADAMS, LAWRENCE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326263 | ADJIN-TETTEY, ZAKIYAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343642 | ADVANCE SERVICES V. ANAXOS CONSTRUCTION, ET AL. | THE LAW OFFICES OF STEVEN ZAKHARYAYEV, PLLC | ZAKHARYAYEV, ESQ., STEVEN | 1430 BROADWAY, SUITE 402 | NEW YORK | NY | 10018 | legaldepartment@empirerecover.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339028 | ADVANCING INDEPENDENCE (1622 CANTON, OH) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326446 | AGARD, BRIAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432336 | AGDEPPA, HEATHER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413240 | AGDEPPA, HEATHER M | 440 BERRENDO LN | | | STOCKTON | CA | 95207 | | March 10, 2025 by First Class Mail |
| 29339126 | AGENCY WAGE CLAIMS - TEMPLATE | STATE OF TENNESSEE | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | tahethia.brandon@tn.gov | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326475 | AGUAYO, ADRIAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413263 | AGUILAR, ISABEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326480 | AGUILERA, ISABEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339145 | AGUIRRE, MARIA | ABRAMSON LABOR GROUP | ABRAMSON, ESQ., W. ZEV | 3580 WILSHIRE BLVD, SUITE 1260 | LOS ANGELES | CA | 90010 | wza@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326493 | AKAPYAN, NONA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432463 | AKAPYAN, NONA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339160 | AKINS, DALLAS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339163 | AL AG VINZANT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326507 | ALAGARSAMY, MANI | HAYNES BOONE | KAPOOR, ESQ., MINI | 1221 MCKINNEY ST, SUITE 4000 | HOUSTON | TX | 77010 | mini.kapoor@haynesboone.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29353939 | ALAMEDA, MARTHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339178 | ALBERDING, DONNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432385 | ALDRETE, ANDRES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326520 | ALEKSANYAN, GAYANE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413137 | ALEXANDER, BARRY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339193 | ALEXANDER, JEAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339199 | ALFARO, CHRISTIAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326538 | ALLEN, VICKI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339215 | ALLEN, ZAVIAN (FCRA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326550 | ALLSTATE INDEMNITY COMPANY OBO DIXON, JAMES & REBECCA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326552 | ALLSTATE INSURANCE COMPANY OBO WISELTIER, EMELIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339233 | ALMANZA, KAREN | LAW OFFICES OF PHILIP J. KAPLAN | KAPLAN, ESQ., PHILIP J. | 3278 WILSHIRE DR, SUITE 106 | LOS ANGELES | CA | 90010 | philipkaplanlaw@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326565 | ALTEMUS, SHEILA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432296 | ALVAREZ, MARIA E. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339248 | ALVAREZ, MARIA E. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339252 | ALVEAR, ENRIQUE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339253 | ALVEAR, ENRIQUE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29353068 | ALVIRA, LISA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326582 | AMENTA, CHRISTINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339268 | AMERICAN BOOK | GENTRY TIPTON & MCLEMORE, PC | KIZER, ESQ., W. MORRIS | PO BOX 1990 | KNOXVILLE | TN | 37901 | | March 10, 2025 by First Class Mail |
| 29326596 | AMERICAN SIGNATURE & VALUE CITY FURNITURE (DESIGNER LOOKS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326598 | AMERICAN SIGNATURE, INC. (DESIGNER LOOKS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339287 | AML IP, LLC (WEBSITE ELECTRONIC COMMERCE BRIDGE SYSTEM) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326614 | AMOSA, JENNIFER | Address on File | | | | | | | March 10, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 3 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339304 | AMPARO, IRIS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339306 | ANDERSON, JOY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326629 | ANDERSON, MARIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413210 | ANDRADE, JULIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339323 | ANDRADE, MARIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413002 | ANDRADE, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29442182 | Andrade, Maria Anay | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432508 | ANDRADE, SANDRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432531 | ANGEL, ELIZABETH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339326 | ANGERON, EVELYN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326645 | ANTONIO, CARLOS | MASHEL LAW, LLC | MASHEL, ESQ., STEPHAN T. | 500 CAMPUS DRIVE, SUITE 303 | MORGANVILLE | NJ | 07751 | smashel@mashellaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343389 | ANWIYA, SHAHNAS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413030 | ANZALDUA, ARNOLD | 134 MAIN ST | | | DRISCOLL | TX | 78351 | | March 10, 2025 by First Class Mail |
| 29326661 | APODACA, ELIZABETH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671666 | APONTE, ANGEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339346 | APONTE, ANGEL (MINOR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339349 | APPLING, REGINALD | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326676 | APUZZO, ANTONIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339363 | ARAFILES, SEKOU (4243 NEWARK CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326690 | ARAFILES, SEKOU (4261 SAN JOSE CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339379 | ARAUJO, MIGUEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343610 | ARC DELIVERY SERVICES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326706 | AREFY, MIAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339388 | ARIAS, AIXA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432343 | ARIAS, AIXA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339392 | ARIZA, VICTOR | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339391 | ARIZA, VICTOR | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326722 | ARIZONA AG - KELLEY MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL | CIVIL LITIGATION DIVISION | CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | | March 10, 2025 by First Class Mail |
| 29339407 | ARIZONA AG - VAUGHN MATTER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326735 | ARMOND, DARION | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326738 | ARMSTRONG, MICHAEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339428 | ARNUCO, JOVITA | WHITEHEAD EMPLOYMENT LAW | WHITEHEAD, ESQ., JACOB N. | 7700 IRVINE CENTER DR, SUITE 930 | IRVINE | CA | 92618 | reception@jnwpc.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326752 | ART AND COOK, INC. (GRIPPS AND CLEANWORKS TM) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339442 | ARTHUR, TINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326766 | ASH, MARJORIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432468 | ASHBAUGH, JACINDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326769 | ASHBY, MARTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339449 | ASSISTANT MANAGERS CLASS ACTION (UNPAID WAGE CLAIMS) | SHAVITZ LAW GROUP, PA | QUILES, ESQ., ALAN L. | 951 YAMATO RD, SUITE 285 | BOCA RATON | FL | 33431 | aquiles@shavitzlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326782 | ATHENS-CLARKE EMERGENCY SPECIALIST V. LILLY, PAUL | LAW OFFICES OF ADAM M. CAIN, LLC | PO BOX 8028 | | ATHENS | GA | 30603 | | March 10, 2025 by First Class Mail |
| 29339462 | ATKINS, JERALD | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339466 | ATKINSON, BRYAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326799 | AUBOL, MELISSA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671676 | AUSTIN, ROBERT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339482 | AUSTIN, ROBERT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339497 | AVALOS, ROBERTA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339499 | AVILA-BERNING, DAWN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29436787 | Avila-Berning, Dawn Marie | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326827 | AYALA, VERONICA | LAW OFFICES OF SANDRA H. CASTRO, INC. | CASTRO, ESQ., SANDRA H. | 3200 INLAND EMPIRE BLVD, SUITE 265 | ONTARIO | CA | 91764 | castro@lawservciesonline.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339519 | AYER, WALTER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413090 | BABAYAN, SUSANNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339523 | BABB, TAMARIA | JOHN FOY & ASSOCIATES, PC | DUPLESSIS SADDLER, ESQ., DAPHNE | 3343 PEACHTREE ROAD, NE, SUITE 350 | ATLANTA | GA | 30326 | | March 10, 2025 by First Class Mail |
| 29326846 | BABERS, VERLISA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|------------|-------|-----------------------------|
| 29339539 | BADACZEWSKI, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339542 | BAEZ, TERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326861 | BAEZA, MARGARITA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339556 | BAKER, ANTHONY | VASILAROS WAGNER | VASILAROS, ESQ., STEVEN T. | 721 BEVILLE RD | S DAYTONA | FL | 32119 | pleading@accidentfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413195 | BAKER, MARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29466642 | Baker, Mary Ann | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413170 | BALDWIN, ANDREA | 405 WOLFE ST. | | | CEDAR HILL | TX | 75104 | | March 10, 2025 by First Class Mail |
| 29326875 | BALDWIN, ANDREA | TRUJILLO GONZALEZ, PC | GONZALEZ, ESQ., RAMON EDUARDO | 1111 W MOCKINGBIRD LN, SUITE 260 | DALLAS | TX | 75247 | service@tgtriallaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343659 | BALDWIN, GWENDOLYN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343664 | BALFANTZ, ANNIE (MINOR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326895 | BALIAN, LENA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343562 | BALLARD, MARNITTA | JOHN FOY & ASSOCIATES, PC | DUPLESSIS SADDLER, ESQ., DAPHNE | 3343 PEACHTREE ROAD, NE, SUITE 350 | ATLANTA | GA | 30326 | | March 10, 2025 by First Class Mail |
| 29343406 | BARKLEY, MAUREEN | LAWLOR WHITE & MURPHEY | MURPHEY, ESQ., BEN | 2211 DAVIE BLVD | FT LAUDERDALE | FL | 33312 | benmurphey@lwmlegal.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326909 | BARNES, BRIEANNA | PARHAM LAW FIRM, LLC | PARHAM, ESQ., ROSE MARY | 402 CHURCH ST | GEORGETOWN | SC | 29440 | office@parnhamnawllc.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339567 | BARNES, JAMES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326922 | BARNES, KATHERINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413168 | BARNES, RONALD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339582 | BARNES, RONALD | YATES LAW, LLC | YATES, ESQ., TODD M. | 202 OPEN POND RD | BAINBRIDGE | GA | 39817 | tmy@yateslawllc.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29413020 | BARNETT, TERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339585 | BARNEY JR., MARCUS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326937 | BAROS, ATHANASIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338683 | BARRERA, ALFREDO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338686 | BARRETTE, NICHOLAS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326040 | BARRIENTOS, JOSE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338701 | BARRON, SONIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326054 | BARTLETT, CHERYL | LAW OFFICE OF DAVID A. HOLLADAY | HOLLADAY, ESQ., DAVID A. | 3101 CLAYS MILL ROAD, SUITE 202 | LEXINGTON | KY | 40503 | | March 10, 2025 by First Class Mail |
| 29338715 | BARTON, LARRY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338718 | BASALDUA, TIM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671687 | BASALDUA, TIM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413213 | BASALDUA, TIMOTHY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338733 | BAXTER, BAILEY & ASSOCIATES, ET AL. V. THE PROCTOR & GAMBLE COMPANY, ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326084 | BAXTER, LESLIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413226 | BAYLESS, ANGELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326086 | BAYLESS, ANGELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338751 | BEACH PROMENADE LLC V. BIG LOTS STORES - PNS, LLC (4088 HUNTINGTON BEACH, CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326101 | BEACH, KATHRYN | WHITFIELD & EDDY LAW | GOUDELOCK, JR., ESQ., GARY D. | 699 WALNUT STREET, SUITE 2000 | DES MOINES | IA | 50309 | goudelock@whitfieldlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338767 | BEARD, CYNTHIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338769 | BEARDSLEY, DOUGLAS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326116 | BEASON, BELINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432302 | BEASON, BELINDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338784 | BEATTY, TYEESHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413052 | BEATTY, TYEESHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29315167 | Beaver, MARY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29437779 | Beaver, MARY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326127 | BEAVER, MARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326139 | BECERRIL, ANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326153 | BECKMAN, TIMOTHY | FERRARO VEGA EMPLOYMENT LAWYERS | 3160 CAMINO DEL RIO S, SUITE 308 | | SAN DIEGO | CA | 92108 | records@ferrarovega.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338826 | BECKWITH, BRUCE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326166 | BEDNAR, KIM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326167 | BEESON, WENDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338841 | BELFIELD, RASHIDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432261 | BELIVEAU, NATASHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326179 | BELIVEAU, NATASHA | GINNIS & KRATHEN, PA | ZELNICK, ESQ., H. ROSS | 500 E BROWARD BLVD, SUITE 1850 | FT LAUDERDALE | FL | 33394 | hz@ginniskrathenlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671710 | BELL, EMA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29711922 | Bell, Namari J | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326191 | BELLAU, KATHLYN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338868 | BELLAVIA, MAUREEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326205 | BELLEVIA, CHRISTINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413100 | BELLEVIA, CHRISTINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338884 | BELLOMO, ANDREW | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29444509 | Bellomo, Donna | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326217 | BELLOMO, DONNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432536 | BELLOMO, DONNA M. | 1562 POINT DRIVE | | | BENSALEM | PA | 19020 | | March 10, 2025 by First Class Mail |
| 29326219 | BENJAMIN, ALICE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29412993 | BENKO, JOAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338890 | BENSON, MARGARET | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29444043 | Bergstein, Cecilia | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432224 | BERGSTEIN, CECILIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326233 | BERGSTEIN, CECILIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29440558 | Bergstein, Cecilia | CO Dell & Dean Pllc | 1225 Franklin Avenue, Suite 360 | | Garden City | NY | 11530 | medwards@d2triallaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338905 | BERNARD, ROBIN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413003 | BERNING, DAWN | 23494 SCHOONER DR. | | | CANYON LAKE | CA | 92587 | | March 10, 2025 by First Class Mail |
| 29412985 | BERNING, DAWN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343619 | BERNZWEIG, JOE (1519 HALLANDALE FL) | LAW OFFICE OF MIZELL CAMPBELL, JR., ESQ. | CAMPBELL, JR., ESQ., MIZELL | 3389 SHERIDAN STREET, #497 | HOLLYWOOD | FL | 33021 | | March 10, 2025 by First Class Mail |
| 29432226 | BERRY, ANTHONY T. | 9273 CONFEDERACY DR APT F | | | SAINT LOUIS | MO | 63126 | | March 10, 2025 by First Class Mail |
| 29326249 | BERRYMAN, DEBORAH | LAW OFFICES OF LUCAS MAGAZINE | HASKINS, ESQ., STEPHEN H. | 8606 GOVERNMEN DRIVE | NEW PORT RICHEY | FL | 34654 | lgmlaw@lgmlawgroup.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338913 | BERST, TWILA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413140 | BESTMAN, PEGGY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326264 | BESTMAN, PEGGY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326266 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343640 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | FULLER, FULLER & ASSOCIATES, PA | FULLER, ESQ., LAWRENCE A. | 12000 BISCAYNE BLVD, SUITE 502 | NORTH MIAMI | FL | 33181 | | March 10, 2025 by First Class Mail |
| 29413279 | BETHEA, DEESCO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338922 | BHATTI, PARMINDER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326281 | BIDDLE, JULIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338938 | BIG LOTS V. BED BATH & BEYOND, INC. (BROYHILL TRADE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326310 | BIG-LANG AWA, SHEILA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413184 | BILLINGSLEY, WILLIAM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338969 | BILTMORE COMPANY, THE (BROYHILL BILTMORE LINE OF OUTDOOR RUGS & FURNITURE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343643 | BINGHAM, DELLA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338978 | BISHOP, SHIRLEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326339 | BLACK, HALEY (MINOR) & ANITA (GUARDIAN) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326341 | BLAMO, TENNEH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29405146 | BLANCO, MARITZA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432450 | BLANCO, MARITZA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338995 | BLANTON, KAREN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413017 | BLANTON, KAREN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326355 | BLAS, ANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339009 | BLEVINS, CONA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29466388 | Blevins, Cona | c/o Morgan & Morgan PLLC | Attn: Brittany Deskins | 333 West Vine Street, Suite 1200 | Lexington | KY | 40507 | brittany.deskins@forthepeople.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413123 | BLEVINS, VELMA | PO BOX 3339 | | | SHOW LOW | AZ | 85902 | | March 10, 2025 by First Class Mail |
| 29326369 | BLOOMINGBIRD, KAREN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339050 | BLSI, ET AL. V. VISA - INTERCHANGE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326401 | BLSI, ET AL. V. VISA - INTERCHANGE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339054 | BLSI, ET AL. V. VISA - INTERCHANGE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339052 | BLSI, ET AL. V. VISA - INTERCHANGE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339051 | BLSI, ET AL. V. VISA - INTERCHANGE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339055 | BLSI, ET AL. V. VISA - INTERCHANGE | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | March 10, 2025 by First Class Mail |
| 29339059 | BLUE, JACKIE (1748 CARY) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326417 | BOANNO, JOHN | THE LAW OFFICE OF DANIEL D. SKURET | SKURET, ESQ., DANIEL D. | 215 DIVISION STREET | ANSONIA | CT | 06401 | | March 10, 2025 by First Class Mail |
| 29339074 | BOAS, WILLIAM | GIRARD BENGALI, APC | BENGALI, ESQ., OMAR H. | 355 S GRAND AVE, SUITE 2450 | LOS ANGELES | CA | 90071 | obengali@girardbengali.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326430 | BOATMAN, MARK | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432455 | BOATMAN, MARK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671686 | BOATMAN, MARK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326433 | BODLE, MARIA | THE JAMES LAW FIRM | KATHERINE M. JAMES | 1095 EVERGREEN CIRCLE, SUITE 537 | THE WOODLANDS | TX | 77380 | kj@katherinejameslaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339093 | BOGLE, GERALD | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326447 | BONACASSIO, MANDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29447114 | Bonaccorso, Marie | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432358 | BONACCORSO, MARIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29328349 | BONEY, EUGENE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432272 | BONILLA, MARTIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339109 | BONIS, REGINA | LAW OFFICE OF ROTSTEIN, ESQ., | ROTSTEIN, ESQ., JONATHAN I. | 309 OAKRIDGE BLVD, SUITE B | DAYTONA BEACH | FL | 32118 | | March 10, 2025 by First Class Mail |
| 29432448 | BOONE, JEANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339112 | BOONE, JEANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339113 | BOONE, JEANNE | MONTLICK & ASSOCIATES, PC | PATTERSON, ESQ., SCOTT | 17 EXECUTIVE PARK DR, SUITE 300 | ATLANTA | GA | 30329 | | March 10, 2025 by First Class Mail |
| 29326462 | BOONE, JOYCE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29412983 | BOOTHE, KIMBERLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432234 | BORHAN, OMAR | 481 CLAIRBROOK AVENUE | | | COLUMBUS | OH | 43228 | | March 10, 2025 by First Class Mail |
| 29326467 | BORIGHT, PAMELA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29416287 | BOROWSKI, KIMBERLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432421 | BORRELLI, THERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339121 | BOSTON, SONJA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432345 | BOSTON, SONJA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671715 | BOUYER, ANTHONY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339122 | BOUYER, ANTHONY V. JASMINE MEADOWS PROPERTIES, LP, ET AL. (4030 VENTURA, CA) | MANNING LAW, APC | MANNING, JR., ESQ., JOSEPH R. | 26100 TOWNE CENTER DR | FOOTHILL RANCH | CA | 92610 | | March 10, 2025 by First Class Mail |
| 29339123 | BOWERS, CHRISTINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29725167 | Bowie, T'Ron | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339124 | BOWIE, T'RON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29725218 | Bowie, T'Ron | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339125 | BOWLES, ASSUNTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339127 | BOWMAN, VICKI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339129 | BOYD, ALYSSA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326468 | BOYD, ROSALIND | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413209 | BOYD, TIMOTHY O. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29679056 | Bradberry, Georgette Miller | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326470 | BRADLEY, ROOSEVELT (1057 PELHAM AL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326471 | BRADLEY, ROOSEVELT (4184 MARIETTA GA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326472 | BRANDO, SHIRLEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326473 | BRAWLEY, LAUREN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326474 | BREAKUPS TO MAKEUP LLC - ART AND TAGLINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432414 | BRENTON, LYNDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413197 | BRICE, LAWRENCE | 612 DUPONT DR. | | | STOCKTON | CA | 95210 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326477 | BRITO, CARLOS (4104 COLORADO SPRINGS CO) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339131 | BRITO, CARLOS (4123 COLORADO SPRINGS CO) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413098 | BRITT, RYAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339132 | BROCK, BRENDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413013 | BROCK, ZACHARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339133 | BROOKS, PATRICK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339134 | BROOKS, TRANIEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339135 | BROOKS, VINCENT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339136 | BROSCOI, FLOAREA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339137 | BROWN MAYNOR, DAVIDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29466677 | Brown, Alisha | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413091 | BROWN, ALISHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339138 | BROWN, ALISHA | WILSHIRE LAW FIRM | CHANG, ESQ, HAZEL | 3055 WILSHIRE BLVD, 12TH FLOOR | LOS ANGELES | CA | 90010 | hazelchangsteam@wilshirelawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339139 | BROWN, ROXANNE | LAW OFFICES OF MARK R. MITTELMAN, PC | MITTELMAN, ESQ., MARK R. | 575 LENNON LANE, SUITE 150 | WALNUT CREEK | CA | 94598 | | March 10, 2025 by First Class Mail |
| 29326481 | BROWN, SAHLEE | DUNCAN LAW FIRM, LLC | DUNCAN, ESQ., JONATHAN W. | 8480 BLUEBONNET BLVD, SUITE G | BATON ROUGE | LA | 70810 | | March 10, 2025 by First Class Mail |
| 29413166 | BROWN, SYLVIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326482 | BROWN, SYLVIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326483 | BROWN, TAMMY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326484 | BROWN, TEMESHE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326485 | BROWN, YVONNE (372 AUSTELL GA) | EHRLICH & SCHAPIRO, LLC | EHRLICH, ESQ., CRAIG J. | 1123 ZONOLITE ROAD, NE, SUITE 8-B | ATLANTA | GA | 30306 | craig@ehrlichlawoffice.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326486 | BROWNER, GERALDINE | KENNEDY LAW FIRM | KENNEDY, ESQ., PAUL S. | 503 UNION AVE | BRIELLE | NJ | 08730 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339141 | BROYHILL V. HEAVNER FURNITURE MARKET (BROYHILL TRADEMARK) | NARRON WENZEL, PA | WENZEL, ESQ, JASON W. | 102 S THIRD ST, PO BOX 1567 | SMITHFIELD | NC | 27577 | jwenzel@narronwenzel.com | March 10, 2025 by First Class Mail and March 11, 2025 by Mail |
| 29339143 | BROYHILL V. SLUMBERLAND'S FURNITURE (BROYHILL TRADEMARK) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339144 | BRUCE, CRYSTAL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339146 | BRUFFEY, PATRICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339148 | BRUNS, CHARLES | DUDLEY DEBOSIER, PLC | GEERKEN, ESQ., DAVID | 622 BARONNE ST | NEW ORLEANS | LA | 70113 | | March 10, 2025 by First Class Mail |
| 29339149 | BRUYETTE, FELICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339150 | BRYANT, CANDACE | BAILESS LAW, PLLC | BAILESS, ESQ., TODD S. | 120 CAPITOL STREET | CHARLESTON | WV | 25301 | | March 10, 2025 by First Class Mail |
| 29339151 | BUDDE, JEFF | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413133 | BUDRO, LISA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326488 | BUGL, TERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326490 | BUIE, SHARON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326491 | BURHANAN JR., CHARLES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413016 | BURHANAN, CHARLES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326492 | BURKE, LAURA | LAW OFFICES OF SAMUEL FISHMAN, PC | FISHMAN, ESQ., SAMUEL | 11450 BUSTLETON AVE | PHILADELPHIA | PA | 19116 | | March 10, 2025 by First Class Mail |
| 29326494 | BURKHARDT, RAYMOND | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326495 | BURNINGHAM, SAMUEL (4489 AMERICAN FORK UT) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326496 | BURNS, CURTIS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339152 | BURNS, PEGGY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432227 | BURNS, PEGGY | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339153 | BURTON ANDRADE, SANDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339154 | BURTON, DONNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432453 | BUSCHMAN, JOHN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339156 | BUSH, FAITH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339157 | BUSINESS FUNDING SOURCE V. LB INTERNATIONAL, GOLD HILL AND HARKINS, STEVEN | BERKOVITCH & BOUSKILA, PLLC | BERKOVITCH, ESQ,. STEVEN | 80 BROAD ST, SUITE 3303 | NEW YORK | NY | 10004 | service@bblawpllc.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339158 | BUSTOS, ENRIQUETA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432391 | BUSTOS, ENRIQUETA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339159 | BUTANDA, SELENE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432388 | BUTCHER, KELSEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339161 | BUTLER, TYBERIOUS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339162 | CA AG MERILIEN COMPLAINT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29467641 | Caballero, Araceli Lozano | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326498 | CABANILLAS, RAYDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326499 | CABRERA, GABRIELA (4094 ROWLAND HTS CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432357 | CACHIQUE, SEGUNDO RAFAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326501 | CADE, JEFFERIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326502 | CAHEE, EVELYN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671705 | CALSAFE RESEARCH CENTER, INC. | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326503 | CAMANO, FREDERICK | MORGAN & MORGAN, PA | WEBER, ESQ,. BRANDEN | 20 N ORANGE AVENUE, SUITE 1500, PO BOX 4979 | ORLANDO | FL | 32802-4979 | bweber@forthepeople.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326504 | CAMARA, FARIMA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326505 | CAMARENA, CRISTINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413172 | CAMARENA, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339164 | CAMPBELL, ANGELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339165 | CAMPBELL, CYDNI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339166 | CAMPBELL, RICHARD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413139 | CAMPOS, MARIA DEL CARMEN DEL CARMEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339167 | CANCEL, MERCEDES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413095 | CANCEL, MERCEDES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339169 | CANDA, REGINA | LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS | HALL, ESQ, ROBERT | 4100 W ALAMEDA AVE, 3RD FLOOR | BURBANK | CA | 91505 | rhall@lfecr.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339170 | CANFIELD, MARSHA | REIFKIND, THOMPSON & RUDZINSKI, LLP | RUDZINSKI, ESQ., LANCE C. | 3333 W COMMERCIAL BLVD, SUITE 200 | FORT LAUDERDALE | FL | 33309 | lance@rtrlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339171 | CANFIELD, NIKOLASJAS | ISAACSON, SCHIOWITZ & KORSON, LLP | SCHIOWITZ, ESQ., MARTIN | 371 MERRICK ROAD, SUITE 302 | ROCKVILLE CENTRE | NY | 11570 | | March 10, 2025 by First Class Mail |
| 29339172 | CANNON, LUDA (5277 DELRAY BEACH FL) | LAW OFFICES OF ANTHONY J. BRADY, JR., ESQ. | BRADY, JR., ESQ., ANTHONY J. | 604 BANYAN TRAIL,, PO 811362 | BOCA RATON | FL | 33431 | Ladbrady@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339173 | CANTU, ERNESTO | THE CISNEROS LAW FIRM, LLP | CISNEROS, ESQ., MICHAEL J. | 312 LINDBERG | MCALLEN | TX | 78501 | email@cisneroslawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432254 | CAPETILLO, FRANCISCO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432361 | CAPETILLO, FRANCISCO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29316210 | Carbajal, Wendy | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413152 | CARBAJAL, WENDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326508 | CARBAJAL, WENDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413097 | CARDENAS, FABIOLA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432466 | CARGUS, LAKENDRA | 841 W AVENUE J 9 | | | LANCASTER | CA | 93534 | | March 10, 2025 by First Class Mail |
| 29326509 | CARGUS, LAKENDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432392 | CARLIN, ANGELIQUE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671684 | CARLIN, NICHOLAS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326510 | CARLIN, NICHOLAS EEOC | SPIELBERGER LAW GROUP | ROGERS, ESQ., ERIC D. | 4890 W KENNEDY BLVD, SUITE 950 | TAMPA | FL | 33609 | eric.rogers@spielbergerlawgroup.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326512 | CARLSON, CORINNE | LAW OFFICES OF ROBERT D. BERKUN, LLC; WOOD, ESQ., BRIAN R. | 2150 MAIN PLACE TOWER | 350 MAIN ST, 350 MAIN ST | BUFFALO | NY | 14202 | | March 10, 2025 by First Class Mail |
| 29432242 | CARLSON, CORRINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326513 | CARLTON, CHRISTOPHER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413006 | CARMELICH, RONALD | 774 SW DELRIO BLVD | | | PORT SAINT LUCIE | FL | 34953 | | March 10, 2025 by First Class Mail |
| 29326514 | CARNEVALE, CELINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413037 | CARNEY, CAMILE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339174 | CARNEY, CAMILE (20-0233176) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339175 | CARNEY, CAMILE (21-0240020) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413244 | CARON, GEORGE JOHN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339176 | CARR, VERONICE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339177 | CARRIER, RHONDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413144 | CARRILLO, FRANCYNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339179 | CARRILLO, FRANCYNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29416223 | CARRILLO, KAREN | 1215 BELLEVUE DR | | | PRINCETON | TX | 75407 | | March 10, 2025 by First Class Mail |
| 29413201 | CARRILLO, KRISTINE ROBERTA | 453 N WORKMAN ST | | | SAN FERNANDO | CA | 91340 | | March 10, 2025 by First Class Mail |
| 29432267 | CARROLL, KATINA D. | 35 E CYPRESS LANE | | | CORBIN | KY | 40701 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339180 | CARTER, MICHAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29313018 | Carter, Teresa | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339182 | CARTER, TERESA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432322 | CARTER, TERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432496 | CARTER, WILMA ROBERTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339183 | CARTWRIGHT, ANGELA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432277 | CARTWRIGHT, ANGELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339184 | CARY, SUSAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326515 | CASEY, GAIL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326516 | CASPILLO, GLEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413064 | CASSEL, PAUL | 6542 E VIA ESTRADA | | | ANAHEIM HILLS | CA | 92807 | | March 10, 2025 by First Class Mail |
| 29326517 | CASSEL, PAUL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326518 | CASTANON, ESTEVAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326519 | CASTEEL, DEBORAH | FORR, STOKAN, HUFF, KORMANSKI & NAUGLE | HUFF II, ESQ., JAMES R. | 1701 FIFTH AVE | ALTOONA | PA | 16602 | | March 10, 2025 by First Class Mail |
| 29326521 | CASTELLON, ADRIANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326523 | CASTELLON, ROBERTO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339185 | CASTILLO, NOE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339186 | CASTILLO, SANDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339187 | CASTRO, DIANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432379 | CASTRO, ERMA | 3491 PEPPER HILL ROAD | | | PORT ORANGE | FL | 32129 | | March 10, 2025 by First Class Mail |
| 29339188 | CASTRO, OFELIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339189 | CAT CLAWS, INC. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339191 | CATCHINGS, CHERYL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339192 | CATOIRE, JUDITH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432449 | CATTS-BROADHEAD, CRYSTAL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339195 | CAUDLE, PAMELA - TURMERIC POWDER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326524 | CAUDLE, PAMELA - TURMERIC POWDER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326525 | CEDILLO, MICHAEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326526 | CELESTAIN, SHEILA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326527 | CERVANTES, AURORA (4397 TURLOCK CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432216 | CESTRA, ELISABETH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326528 | CESTRA, ELIZABETH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326529 | CHAFFINS, ARIANE | THE LEE FIRM OF GEORGIA, LLC | LEE, ESQ., DEMONE | 3355 LENOX RD NE, SUITE 750 | ATLANTA | GA | 30326 | d.lee@youcallweanswer.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413153 | CHAIDEZ, LETICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326530 | CHAMBERS, ELIZABETH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29466519 | Chambers, Felicia | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432487 | CHAMBERS, FELICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326531 | CHAMBERS, FELICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326532 | CHANDLER, JERRY | LAW OFFICE OF RICHARD J. MEECHAN | MEECHAN, ESQ., RICHARD J. | 703 SECOND STREET, SUITE 200 | SANTA ROSA | CA | 95404 | | March 10, 2025 by First Class Mail |
| 29412998 | CHANMAN, JANELLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339198 | CHANMAN, JANELLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339200 | CHAPMAN, LEE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29348741 | Chappell, Debra | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339201 | CHAPPELL, DEBRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432199 | CHAVARIN, JOSE D. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339202 | CHAVEZ, DANA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339203 | CHAVEZ, DANIEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339204 | CHAVEZ, JILLIAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339205 | CHAVEZ, JUAN P. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339206 | CHAYLOYAN, VARDUHI | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413261 | CHECCHI, EUGENIA RUTH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326533 | CHEEK, ROBERT | LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS | HALL, ESQ., ROBIN | 4100 W ALAMEDA AVE, THIRD FLOOR | BURBANK | CA | 91505 | records@lfecr.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326535 | CHEFF, LEAVONNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326536 | CHERNOSKY, LINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326540 | CHERRY, TANKINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326541 | CHEVALIER, DIANNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339207 | CHIAPPA, KATIE | THE MUSGROVE LAW FIRM, LLC | MUSGROVE, ESQ., J. BENJAMIN | 341-C DAHLONEGA ST | CUMMING | GA | 30040 | ben@themusgrovefirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671713 | CHILIN, NELSON | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339208 | CHILIN, NELSON V. CANYON GRANDE PROPERTIES (4098 CHINO, CA) | PO BOX 74850 | | | LOS ANGELES | CA | 90004-0850 | cm@SoCalEAG.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432461 | CHRISTIAN, KELLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339211 | CHRISTY, JAMES | AEGIS LAW FIRM, PC | CAMPBELL, ESQ., JESSICA L. | 9811 IRVINE DR, SUITE 100 | IRVINE | CA | 92618 | | March 10, 2025 by First Class Mail |
| 29339212 | CHURCHILL, DEBORAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413277 | CIFUENTES (COVID 19), LUVIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432412 | CIFUENTES, LUVIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339213 | CISNEROS, JUAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339214 | CITY OF CHICAGO V. BIG LOTS STORES-PNS, LLC (4497, CHICAGO, IL) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339218 | CITY OF SPRINGFIELD, IL V. BIG LOTS STORES, LLC (214 SPRINGFIELD, IL) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326542 | CITY OF TULSA V. BLSI (1062 TULSA, OK) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413105 | CLARK, BRIAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326543 | CLARK, CARLOTTA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326545 | CLARK, JANE (5322 FOLEY AL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326546 | CLARK, MICHAEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413039 | CLARK, MICHAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326547 | CLIFFORD, CHERYL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326548 | COEFIELD, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29328283 | COFFEY, JOEY | 1706 JERRY MURPHY | | | PUEBLO | CO | 81001 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326549 | COHAN, HOWARD (0555 STUART FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339219 | COHAN, HOWARD (0578 LAKE WORTH FL) | LAW OFFICE OF GREGORY S. SCONZO | SCONZO, ESQ., GREGORY S. | PO BOX 13079 | NORTH PALM BEACH | FL | 33408 | sconzolaw@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339220 | COHAN, HOWARD (1394 BOYNTON BEACH FL) | WEISS LAW GROUP, PA | WEISS, ESQ., JASON S. | 5531 N UNIVERSITY DRIVE, SUITE 103 | CORAL SPRINGS | FL | 33067 | jason@jswlawyer.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339221 | COHAN, HOWARD (1397 W PALM BEACH FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339222 | COHAN, HOWARD (1468 APOPKA FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339224 | COHAN, HOWARD (1519 HALLANDALE FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339225 | COHAN, HOWARD (1628 PLANTATION FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339226 | COHAN, HOWARD (1701 GONZALES LA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339227 | COHAN, HOWARD (1758 BATON ROUGE LA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339228 | COHAN, HOWARD (4262 PEMBROKE PINES FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326551 | COHAN, HOWARD (5113 CORAL SPRINGS FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326553 | COHAN, HOWARD (5277 DELRAY BEACH FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326554 | COHAN, HOWARD (5336 ROYAL PALM BEACH FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326555 | COHAN, HOWARD (536 UNION PARK FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326557 | COHAN, HOWARD (5394 BOCA RATON FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326558 | COHAN, HOWARD (5394 BOCA RATON FL) - SECOND SUIT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326559 | COHAN, HOWARD (5403 JENSEN BEACH FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339229 | COIRO, JOAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413102 | COLEMAN, SARAH | 155 PARKER AVE. | | | PHILADELPHIA | PA | 19128 | | March 10, 2025 by First Class Mail |
| 29339230 | COLLIER, MARY ANN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413076 | COLLINS, RONNIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339231 | COLVIN, COURTNEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339232 | COMMISSION ON DISABILITY (5225 BILLERICA, MA) | TOWN HALL OF BILLERICA | STRYKOWSKI, STEPHEN W. | 365 BOSTON RD, ROOM 116 | BILLERICA | MA | 01821 | | March 10, 2025 by First Class Mail |
| 29339234 | COMMONWEALTH OF PA V. TELFORD, CHRISTOPHER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339238 | CONARD, KATHLEEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326560 | CONNELL, CRYSTAL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326561 | CONOPCO, INC., DBA UNILEVER - DOVE BRAND BODY WASH PRODUCTS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432501 | CONROY, ANGELA | 11500 GARNET WAY #1 | | | AUBURN | CA | 95602 | | March 10, 2025 by First Class Mail |
| 29326562 | CONSOLIDATED TRANSACTION PROCESSING LLC | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326563 | CONTRERAS, CHANTEL (4002 DOWNEY CA) | THE LAW OFFICE OF HAKIMI & SHAHRIARI | HAKIMI, ESQ., ANOUSH | 7080 HOLLYWOOD BLVD., SUITE 804 | LOS ANGELES | CA | 90028 | anoush@handslawgroup.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326564 | CONTRERAS, CHRISTINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326566 | CONWAY, ROBERT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326568 | COOL THINGS, INC. (FLASHING SNOWMAN LED) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 25 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339240 | COOPER, ANDRE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432344 | COOPER, ANDRE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339242 | CORDOVA, BREYANNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339243 | CORDOVA-OCHOA, JAIME | BRYSON WOULFE, PC, ATTORNEYS AT LAW | WACHSMAN, ESQ., KATE | 1901 1ST AVE, SUITE 104 | SAN DIEGO | CA | 92101 | kwachsman@brysonwoulfelaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339244 | CORNEJO, KATY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29364825 | CORONADO, ARLENE | 50 MAJESTIC CT. 507 | | | MOORPARK | CA | 93021 | coronadoarlene@msn.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339246 | COTTRELL, DOLORES | ZAVOLTA LAW OFFICE | RATCLIFFE, ESQ., PAUL J. | 1287 FAIRMONT PIKE RD | WHEELING | WV | 26003 | Paul@Zavoltalaw.net | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339247 | COUEY, BERLINDA | CARRILLO DAVALOS, APLC | CARRILLO, ESQ., RAFAEL | 333 E CHANNEL STREET | STOCKTON | CA | 95202 | ralph@carrillodavalos.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339250 | COULTER, DOROTHY | ROGERS & DRIVER, PSC | DRIVER, ESQ., BRIAN M. | 102 E PUBLIC SQUARE | GLASGOW | KY | 42141-2602 | brian.driver@rogersanddriver.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413112 | COULTER, DOROTHY (PAULETT) PAULETT | 782 SIDDENS RD | | | GLASGOW | KY | 42141 | | March 10, 2025 by First Class Mail |
| 29326569 | COURVILLE, DALE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326570 | COX, DOUGLAS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432488 | COX, DOUGLAS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432529 | COX, JILL | 902 HANER ST. | | | TAYLORVILLE | IL | 62568 | | March 10, 2025 by First Class Mail |
| 29326571 | COX, JILL | LAW OFFICES OF GLENN & WEST, LLC | WEST, ESQ., TRENT S. | 118 W RYDER ST | LITCHFIELD | IL | 62056 | office@glennwestlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326572 | COZY COMFORT COMPANY LLC (HUGGLE BLANKET HOODIE) | MESSNER REEVES LLP | SITRICK, ESQ., GREGORY P. | 2415 E CAMELBACK RD, SUITE 700 | PHOENIX | AZ | 85016 | gsitrick@messner.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432475 | CRAIG, ULYLESSIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326573 | CRAMPTON, JENNY | MICHAEL W. CAHILL, LLC | CAHILL, ESQ., MICHAEL W. | 43 TRUMBULL STREET | NEW HAVEN | CT | 06511 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326574 | CREATIVE KIDS - VELVET BONANZA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413027 | CRETORS, STEPHANIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413073 | CRUMP, JOY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326576 | CRUMP, JOY | HOLLOWAY BETHEA & OTHERS, PLLC | BETHEA, ESQ., KENYATTA R. | 3035 NW 63RD, SUITE 102N | OKLAHOMA CITY | OK | 73116 | kbethea@hbolaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326577 | CRUZ, FELICIANO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432297 | CRUZ, JEANNETTE | 738 NORTH NEW ST | | | ALLENTOWN | PA | 18102 | | March 10, 2025 by First Class Mail |
| 29339254 | CRUZ, JEANNETTE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339255 | CRYER, BEATRIS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432268 | CRYER, BEATRIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339256 | CUENCA, HENRY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432451 | CUEVA, JOSEPHINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339257 | CUEVAS, VICTORIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339258 | CUFFEE, SARA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339259 | CUFFEE, SHIRLEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339260 | CULLEN, JUDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339261 | CULLEN, MARTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326580 | CVB, INC. (SINOMAX ZEOPEDIC'S "Z" MARK) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326581 | D'ALLESANDRO, ANGELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326583 | DANIELS, DOUGLAS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326584 | DANIELS, KELLY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326585 | DANIELS, MARVIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326587 | DARDEN, TINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29350128 | DARDZINSKI, GISELE J. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413185 | DASH-LOKKO, FELICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339262 | DASH-LOKKO, FELICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339263 | DAVALOS, CHRISTINA & MIGUEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339265 | DAVID, SHANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339266 | DAVIS, FRANKIE | GLAZE GARRETT | GEDDIE, ESQ., GREG | PO BOX 1599 | GILMER | TX | 76544 | g.geddie@glazegarrett.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339267 | DAVIS, JESSICA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339269 | DAVIS, MARCUS | ABRAMSON LABOR GROUP | 1700 W BURBANK BLVD | | BURBANK | CA | 91506-1313 | zev@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432423 | DAVIS, MARY | 1835 HARBOR BOULEVARD | | | KISSIMMEE | FL | 34744 | | March 10, 2025 by First Class Mail |
| 29339270 | DAVIS, PEGGY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29412987 | DAVIS, SHAWN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339271 | DAVIS, TAMMY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413211 | DAVIS, TAMMY | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339272 | DAVIS, TAYLOR EEOC | SPIELBERGER LAW GROUP | ROGERS, ESQ., ERIC D. | 4890 W KENNEDY BLVD, SUITE 950 | TAMPA | FL | 33609 | eric.rogers@spielbergerlawgroup.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326588 | DE LA CRUZ, CINTHYA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326589 | DE PAZ FERNANDEZ, CRISTYANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432415 | DEBOCK, BEVERLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326591 | DEBOCK, BEVERLY | ROSENBERG, KIRBY, CAHILL, STANKOWITZ & RICHARDSON | CAHILL, ESQ., MICHAEL P. | 29 MAIN ST | TOMS RIVER | NJ | 08753 | | March 10, 2025 by First Class Mail |
| 29326592 | DECOSTA, SHERRIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432497 | DECOSTA, SHERRIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671667 | DECOSTA, SHERRIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326593 | DEFENDERS OF THE AMERICAN DREAM LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE DISCERNING OF HUMAN) | INSIGNE LLP | CODDINGTON, PH.D., TREVOR Q. | PACIFIC CENTER ONE, 701 PALOMAR AIRPORT ROAD, SUITE 230 | CARLSBAD | CA | 92011 | DAD@insigne.law | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326594 | DEFEO, ANNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339273 | DEISCH, MYRNA | LAW OFFICES OF KATHRINE COHAN | COHAN, ESQ., KATHERINE | 9454 WILSHIRE BLVD, PENTHOUSE SUITE | BEVERLY HILLS | CA | 90212 | | March 10, 2025 by First Class Mail |
| 29339274 | DELATTE, VERONICA | BLOCK LAW FIRM | BREAUX, ESQ., RICHARD C. | 422 E FIRST STREET | THIBODAUX | LA | 70302 | rcb@blocklawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339275 | DELIZ ALVARADO, TAMARA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413228 | DELKEOUKIAN, MEDIK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339276 | DEMARIA, GINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339278 | DEMARIA, GINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413124 | DEMPSEY, MICHAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339279 | DENNIS, LARRY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339280 | DENT, JAMES | LAW OFFICES OF MELVIN HILL | HILL, ESQ., MELVIN L. | 315 CAMPBELL AVENUE, SW | ROANOKE | VA | 24016 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339281 | DEROSIA, DEBORAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339282 | DERSNO, ELLA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339283 | DESAI, MAHESH | CARTER CROMWELL LAW FIRM, PC | CARTER, ESQ., JAMES E. | 216 N MAIN STREET | MADISON | GA | 30650 | | March 10, 2025 by First Class Mail |
| 29472293 | Desroches, Linda | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432526 | DESROCHES, LINDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326597 | DEVEY, AMY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326599 | DEVITO, JOSEPH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29409954 | DEWITT, ANDREW | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432316 | DIAZ, MARTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326601 | DIAZGONZALES, ANISSA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326603 | DIMAURO JR., ANTHONY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326605 | DITMAN, ERIKA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326606 | DIXON, ROBIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339284 | DIXON, STEPHANIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339285 | DJOURYAN, ANI | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339286 | DJOURYAN, ANI II | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339290 | DOE, JOHN (HUBERT, ANTHONY) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339289 | DOE, JOHN (HUBERT, ANTHONY) | WENZEL FENTON CABASSA, PA | CABASSA, ESQ., LUIS A. | 1110 N FLORIDA AVE, SUITE 300 | TAMPA | FL | 33602 | lcabassa@wfclaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339291 | DOEHR, WILLIAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339292 | DOGGETT, JEANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339293 | DOHERTY, TRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413136 | DOLLAR, QUINTHIAS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413182 | DONAHUE, DAWN M. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326607 | DONNELLY, CAROL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29462437 | Donnelly, Carol | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413050 | DONNELLY, CAROL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326608 | DORA & M-TELLO FLOOR CARE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326609 | DORSEY WATSON, YVONNE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326610 | DOUCETTE, DOUG | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671668 | DOWLEN, SAMUEL | 864 FONNIC DRIVE. | | | NASHVILLE | TN | 37207 | | March 10, 2025 by First Class Mail |
| 29413232 | DOWLEN, SAMUEL M | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326611 | DOWNEY, PATRICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326613 | DOWTIN, JAMES (ZOMBIE & SKELETON WINDOW CREEPER) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326615 | DRACO, SAMUEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339294 | DRAGO, FRANK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339295 | DRUM, DEBRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432228 | DUCHMAN, BIANCA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29473757 | Dudkewic, Timothy | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432265 | DUDKEWIC, TIMOTHY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339296 | DUDKEWIC, TIMOTHY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413159 | DUDLEY, DEBRA | 139 BRADFORD LANE | | | APPOMATTOX | VA | 24522 | | March 10, 2025 by First Class Mail |
| 29339297 | DUGAN, BENELLA | SHINER LAW GROUP, PA | SHINER, ESQ., LARA | 7800 CONGRESS AVE, SUITE 108 | BOCA RATON | FL | 33487 | lara@shinerlawgroup.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339298 | DUMAS, DARRICK | ELLIS LAW CORPORATION | ELLIS, ESQ., ANDREW L. | 2230 E MAPLE AVE | EL SEGUNDO | CA | 90245 | | March 10, 2025 by First Class Mail |
| 29339299 | DUMAS, ROSE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339300 | DUMONT, TYLER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413235 | DURAN, DIEGO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339302 | DURANKO, CHRISTINA, ET AL. V. BIG LOTS, ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339303 | DURANT, PEGGY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326616 | DURAN-VELAZQUEZ, LOURDES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326617 | DUREN, PATRICE (4118 INGLEWOOD CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326618 | DURKIN, MICHAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326619 | DURNELL, DAVID | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326620 | DURR, RETA | LAW OFFICE OF REGINALD D. MCDANIEL, LLC | MCDANIEL, ESQ., REGNIALD D. | 3720 4TH AVE S | BIRMINGHAM | AL | 35222 | rdm@reginaldmcdaniel.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326621 | DUSKIN GWEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326622 | DUTKIEWICZ, JOSEPH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326624 | DUTKIEWICZ, KATHLEEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326625 | DUTTON, LORRAINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339305 | E. MISHAN & SONS, INC. (LITEZALL FLASHLIGHT) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339307 | EBERLE, EDWARD | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413146 | EBERLE, EDWARD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339308 | EBRAHIM, AARON (MINOR) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413077 | ECKINGER, STEPHINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339309 | ECKINGER, STEPHINE | BLACKBURN ROMEY | ROMEY, ESQ., CHAD | 4203 W JEFFERSON BLVD | FORT WAYNE | IN | 46804 | | March 10, 2025 by First Class Mail |
| 29411902 | ECSEDY, STEVE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339310 | EDGER, SUMER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339311 | EDMEADE, DOSSITY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339312 | EDMOND, DOUGLAS (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339314 | EDMONDS, SANDRA (4136 LOMITA CA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326626 | EDWARDS, ANDREA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326627 | EEOC (JOHNSON & BLACKBURN) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326628 | EHAB CORP DBA GIT GO FOOD MART | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326631 | EIDE, TYLOR | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326630 | EIDE, TYLOR | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326632 | EIKONA INC. (ARTWORK ON LADY OF GUADALUPE THROW BLANKET) | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326633 | EL-AMIN (DIXON), KASIMAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326634 | ELECTRONIC COMMUNICATIONS TECHNLOGY, LLC | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339317 | ELEY, DIANNE | MARSHALL DENNEHEY WARNER COLEMAN & COGGIN | MERRILL, ESQ., JANICE L. | 315 E ROBINSON STREET, SUITE 550 | ORLANDO | FL | 32801-2719 | jlmerrill@mdwcg.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339318 | ELIAS, PATRICK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339319 | ELLIOTT, MATHEW | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339320 | EL-OMARY, MAHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339321 | ELUETT, ARGRIETHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339322 | EMERSON, MARY | ABRAMSON LABOR GROUP | ABRAMSON, ESQ., W. ZEV | 1700 W BURBANK BLVD | BURBANK | CA | 91506 | zev@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413087 | EMERSON, MARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413033 | ENDRES, JASON | 2 GABLES ROAD | | | HICKSVILLE | NY | 11801 | | March 10, 2025 by First Class Mail |
| 29339324 | ENOS, DALE | FARAH & FARAH, PA | KERCE, ESQ., DAVID | 940 BEVILLE RD | DAYTONA BEACH | FL | 32114 | dkerce@farahandfarah.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339325 | ENVYSION | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326635 | EPPS, MICHELE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326637 | EQUAL ACCESS ACTION NETWORK | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326638 | ESCAMILLA, MARTHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326639 | ESKRA-BROWN, AMY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29462714 | Eskra-Brown, Amy | The Chiurazzi Law Group | Wayne M. Chiurazzi, Esquire | 101 Smithfield Street | Pittsburgh | PA | 15222 | wchiurazzi@the-attorneys.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432462 | ESPINO, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326640 | ESPINOSA, ELIZABETH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671669 | ESPINOSA, KELLEY | 2225 AVENIDA OLIVA | | | SAN CLEMENTE | CA | 92673 | | March 10, 2025 by First Class Mail |
| 29432347 | ESPINOSA, KELLEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326641 | ESPINOSA, KELLEY | LEXICON LAW, PC | HABASHY, ESQ., JOHN R. | 633 W 5TH ST, 28TH FLOOR | LOS ANGELES | CA | 90071 | john@lexiconlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326642 | ESPINOZA RAMIREZ, CARLOS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326643 | ESPINOZA, ALEJANDRO (WEBSITE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432416 | ESPINOZA, ANTONIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339327 | ESPINOZA, FRANCISCO | LAW OFFICES OF LEE C. ARTER | ARTER, ESQ., LEE C. | 3701 WILSHIRE BLVD, SUITE 535 | LOS ANGELES | CA | 90010 | | March 10, 2025 by First Class Mail |
| 29432447 | ESPITIA, PRISCILIANA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432503 | ESQUIVEL, ANAROSA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339328 | ESTRADA, DESIREE | LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS | NHAN, ESQ., RACHEL | 4100 WEST ALAMEDA AVENUE, THIRD FLOOR | BURBANK | CA | 91505 | rnhan@lfecr.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339330 | ESTRADA, JOSE (1910 LAKEWOOD CA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339331 | ESTRADA, MICHAEL (1461 COLUMBUS GA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29711489 | Estrella, Rosario | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339332 | ESTRELLA, ROSARIO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432375 | ESTRELLA, ROSARIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339334 | EVANS, THEODORE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339335 | EVRIHOLDER PRODUCTS, LLC (COOK WORKS JAR & BOTTLE OPENER) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339336 | F.H. LTD. V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE IMAGES) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413108 | FAJARDO, AURA E. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432504 | FAJARDO, AURA E. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326644 | FALASCA, ANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326646 | FARR, JAMES (WEBSITE) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326648 | FARRAR, GENEVA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432213 | FAUTH, CAROL S. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326649 | FAY, JAMES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413072 | FEIN, KAREN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326651 | FEINSTEIN, SUE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413150 | FELIX, IRMA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413148 | FELIX, IRMA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326652 | FERNANDEZ, ARIADNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326653 | FERNANDEZ, GIOVANNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413048 | FERNANDEZ, JORGE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413010 | FERNANDEZ, KAYLA (MELISSA) MELISSA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343384 | FERNANDEZ, LIZZENIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343385 | FERRARO, MICHELLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29676842 | Fetterer, Joseph | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343386 | FIBER OPTIC DESIGNS, INC. (LED LIGHT SETS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29417589 | FIELDS, ADRIANNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343390 | FITZGERALD, ERIC | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343391 | FL AG MERCIER COMPLAINT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343392 | FLEEMAN, FRANCES | BURNETTI, PA | ANDERSON, ESQ., DAVID F. | 211 S FLORIDA AVE | LAKELAND | FL | 33801 | eservice@burnetti.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343393 | FLORES, ASHLEY (DISCRIMINATION) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326654 | FLORES, ASHLEY (WH) | WINSTON LAW GROUP, PC | WINSTON, ESQ. DAVID S. | 1180 BEVERLY DR, SUITE 320 | LOS ANGELES | CA | 90035 | | March 10, 2025 by First Class Mail |
| 29326656 | FLOYD, SAMUEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432325 | FLOYD, SAMUEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413005 | FOGARTY, MARCIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326657 | FONVILLE, SHARON (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326658 | FOOD LION | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326660 | FORD MOTOR COMPANY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326662 | FOREVER GIFTS, INC. (BLUE CROSS LED SOLAR LIGHT YARD STAKE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326663 | FORTSON, BENJAMIN & CHARLOTTE | REICH & BINSTOCK, LLP | REICH, ESQ., DENNIS C. | 4265 SAN FELIPE, SUITE 1000 | HOUSTON | TX | 77027 | dreich@reichandbinstock.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339337 | FOSTER, CAROLYN (LITIGATION) | SCOTT LAW FIRM PLLC | SCOTT, ESQ., MATTHEW R. | 900 JACKSON ST, SUITE 550 | DALLAS | TX | 75202 | matt@mattscottlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339338 | FOSTER, LELAND (0430 ADRIAN MI) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339339 | FOSTER, LELAND (1226 FT WAYNE IN) | LAW OFFICES OF OWEN DUNN, JR. | DUNN, JR., ESQ., OWEN B. | THE OTTAWA HILLS SHOPPING CENTER, 4334 W CENTRAL AVE, SUITE 222 | TOLEDO | OH | 43615 | dunnlawoffice@sbcglobal.net | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339340 | FOURSTAR GROUP USA, INC. (EASTER SOLAR BUNNY) | Address on File | | | | | | | March 10, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 37 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339341 | FRANK, CHRISTOPHER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29677799 | Franklin, Diane D | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29472729 | Franklin, Mary | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413281 | FRANKLIN, MARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339342 | FRAZIER, CHWANDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339344 | FRAZIER, CLIFTON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339345 | FREDERICK, MICHAEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326664 | FREEMAN, BRANDON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326665 | FREEMAN, NINA (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432484 | FRENCH, REGINA R. | 1713 W. HWY 50 | | | O'FALLON | IL | 62269 | | March 10, 2025 by First Class Mail |
| 29326667 | FREUND, MARIO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326668 | FRICK, DIANA & JOSEPH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326669 | FTC - CID REGARDING PROGRESSIVE LEASING | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326670 | FTC - CID REGARDING TEMPUR SEALY INTERNATIONAL PROPOSED ACQUISITION OF MATTRESS FIRM GROUP INC. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326672 | FUENTES, ELIZABETH | LAWYERS FOR JUSTICE | AIWAZIAN, ESQ., EDWIN | 410 W ARDEN AVE, SUITE 203 | GLENDALE | CA | 91203 | | March 10, 2025 by First Class Mail |
| 29339347 | FULLINGTON, STANLEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339348 | FULLWOOD, ROBERT AND THEREATHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339350 | FULTON, SCOTT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339351 | FUNRISE, INC. (TURBO BUBBLE MACHINE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339352 | FUSILIER, JOHANNAH (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339353 | GALAVIZ, CASSONDRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339354 | GALEANO, ROBERT | FELDMAN KLEIDMAN COFFEY & SAPPE, LLP | COHEN, ESQ., STEVEN H. | 995 MAIN STREET, PO BOX A | FISHKILL | NY | 12524 | | March 10, 2025 by First Class Mail |
| 29339355 | GALE-SMITH, JOSEPH & NORRIS MATTHEW | MARLIS PARK | MARLIS, ESQ., BRENT | 3600 WILSHIRE BLVD, SUITE 1815 | LOS ANGELES | CA | 90010 | | March 10, 2025 by First Class Mail |
| 29339357 | GALLOWAY, SHERYL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326673 | GAMBOA, QUIMBERLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326674 | GAMEZ, RACHEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326675 | GANT, PAMELA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326677 | GARCIA, GRACE | FLORES, TAWNEY & ACOSTA, PC | CHAPARRO, ESQ., DAISY | 1485 N MAIN ST, SUITE B | LAS CRUCES | NM | 88001 | dchaparro@ftalawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326678 | GARCIA, GRACIELA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413018 | GARCIA, JOB | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326679 | GARCIA, KEN; SERRATO, AGUSTIN; ANDRADE, ESPERANZA AND HILDEBRAND, WILLIAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326681 | GARCIA, MAGDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29346235 | GARCIA, MARIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432241 | GARCIA, RAMONA | 11558 HEMLOCK AVE | | | HESPERIA | CA | 92345 | | March 10, 2025 by First Class Mail |
| 29339358 | GARDNER, JOHN | JOHN H. WEST, CO., LPA | WEST, ESQ., SARAH E. | 6650 PEARL RD, SUITE 202 | PARMA HEIGHTS | OH | 44130 | johnwestlawoffice@aol.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339359 | GARWOOD, TERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29669941 | Garza, Benjamin | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339360 | GASTELUM, FERNANDO (4038 SAN DIEGO CA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339361 | GASTELUM, FERNANDO (4717 GILROY CA) | GASTELUM, FERNANDO | 209 W 9TH ST | | CASA GRANDE | AZ | 85122 | | March 10, 2025 by First Class Mail |
| 29413265 | GATO, BIRNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339362 | GATO, BIRNA | LAW OFFICE OF DAVID POURATI | POURATI, ESQ., DAVID | 8500 WILSHIRE BLVD, SITE 700 | BEVERLY HILLS | CA | 90211 | david@pourati.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413134 | GAUGE, JOHN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339364 | GCE INTERNATIONAL, INC. (DRAWER CART WITH PLUG IN) | GCE INTERNATIONAL, INC. | VLAD KAPLAN, VP OF FINANCE | 1385 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10018 | | March 10, 2025 by First Class Mail |
| 29339365 | GEAR, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339366 | GEE, SHIRLEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413275 | GEHARD, LORETTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326684 | GEOGRAPHIC LOCATION INNOVATIONS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326686 | GEORGE, LINDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326687 | GEORGETOWN BAKERY HOUSE | BENEFIEL, JOHN R. | LAW OFFICES OF JOHN R. BENEFIEL | 525 LEWIS ST. | BIRMINGHAM | MI | 48009 | | March 10, 2025 by First Class Mail |
| 29326688 | GERSON COMPANIES, THE V. BIG LOTS (GARDEN MEADOW SOLAR DECOR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413063 | GIBSON, DESTINY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326689 | GIBSON, DESTINY | CENTURY PARK LAW GROUP, LLP | BOOKER II, ESQ., ROBERT L. | 864 S ROBERTSON BVLD, 3RD FLOOR | LOS ANGELES | CA | 90035 | robert@cplawlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326691 | GILMAN, TINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413217 | GILMORE, CAROLYN E. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413104 | GIORDANO, DOMINICK A. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326692 | GIORDANO, LINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 40 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339369 | GIORGIO, ERIKA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339371 | GIOVE, MICHAEL V. LIMERICK'S TAVERN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339373 | GLASSCOCK, STEVEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29412978 | GLENN, EVA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339374 | GLENN, EVA | BERKE, BERKE & BERKE | BERKE, ESQ., MARVIN B. | 420 FRASER AVE, PO BOX 4747 | CHATTANOOGA | TN | 37405 | marvin@berkeattys.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413259 | GONZALES, ART | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339375 | GONZALES, ART | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339377 | GONZALEZ, EVARISTO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413038 | GONZALEZ, EVARISTO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339376 | GONZALEZ, EVARISTO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413054 | GONZALEZ, EVARISTO K | 11886 BEGONIA RD | | | ADELANTO | CA | 92301 | | March 10, 2025 by First Class Mail |
| 29432491 | GONZALEZ, HENRY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339378 | GONZALEZ, JESUS (4225 MIAMI #2 FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413092 | GONZALEZ, LAURA | 1625 TRAWOOD DRIVE | | | EL PASO | TX | 79925 | | March 10, 2025 by First Class Mail |
| 29413135 | GONZALEZ, LAURA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326693 | GONZALEZ, MARY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326695 | GONZALEZ, MIGUEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326696 | GORDON, DAPHNE | LANDRUM & SHOUSE LLP | MCNEILL, ESQ., JOHN G. | PO BOX 951 | LEXINGTON | KY | 40588-0951 | | March 10, 2025 by First Class Mail |
| 29326697 | GOSNELL, RUTH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326698 | GRAHAM, ALLURA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326699 | GRAHAM, SHERRIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326700 | GRAHOVAC, FRANK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326701 | GRAMAJO, CHRISTOPHER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432437 | GRANATA, ILEAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343608 | GRANT, DEBRA (4002 DOWNEY CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343609 | GRATHWOL, JARRET | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343612 | GRAVES-JOHANSEN, KARAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343613 | GREEN, LINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343614 | GREEN, LLOYD | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343615 | GREENE, NATARSHA & WASHINGTON, SYDNY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343616 | GRICKOWSKI, MAUREEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343617 | GRIFFEY, ROBIN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432418 | GRIFFEY, ROBIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413257 | GRIGORY, LAURENE | 429 S LEMON STREET APT A | | | ORANGE | CA | 92866 | | March 10, 2025 by First Class Mail |
| 29343618 | GRIT GUARD, INC. (BUCKETS) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326702 | GROVER, GWENDOLYN | SPEAR, GREENFIELD, RICHMAN & WEITZ, PC | GREENFIELD, ESQ., MARC F. | 10000 LINCOLN DRIVE, E, SUITE 201 | MARLTON | NJ | 08053 | | March 10, 2025 by First Class Mail |
| 29326703 | GROVES, WILLIAM (1776 FAIRHOPE AL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326704 | GUERRA, MAUREEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326707 | GUERRERO, BLANCA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326708 | GUILLEN, JULIO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326709 | GUILLORY, TEMEIKA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326710 | GUILMETTE, RANDALL | LAW OFFICE OF DONALD W. BEDELL, JR. | BEDELL, JR., ESQ., DONALD W. | 1852 ROUTE 88 E | BRICK | NJ | 08724 | | March 10, 2025 by First Class Mail |
| 29339380 | GUNSETT, NICOLE ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339381 | GUNTER, DANIEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339382 | GURUNANDA, LLC (INVOICE DISPUTE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29715514 | Gut, Dawid | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432538 | GUT, DAWID | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339383 | GUT, DAWID | LAW OFFICE OF URIEL E. GRIBETZ | GRIBETZ, ESQ., URIEL E. | 19 COURT ST, SUITE 201 | WHITE PLAINS | NY | 10601 | | March 10, 2025 by First Class Mail |
| 29413190 | GUZMAN GALVEZ, RENE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339384 | GUZMAN GALVEZ, RENE | FERRO, JUBA, MANGANO, PC | MANOLAKIS, ESQ., MICHAEL N. | 825 VETERANS HWY | HAUPPAUGE | NY | 11788 | | March 10, 2025 by First Class Mail |
| 29339386 | HADJI, NEZHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339389 | HAJIANI, SALIM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339390 | HALE, VINCENT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413142 | HALEY, ROSEMARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326711 | HALL, CARLENA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29446861 | Hall, Cynthia | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29446868 | Hall, Cynthia | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326712 | HALL, CYNTHIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432307 | HALL, CYNTHIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326713 | HALL, DEBORAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413127 | HALL, DEBORAH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326714 | HALLAS, DANIEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326715 | HAMILTON, JUNE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432524 | HAMILTON, JUNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326717 | HAMILTON, TERRI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326718 | HAMMOND, CHRISTIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326719 | HAMMOND, RODRIC | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29476814 | Hammonds, Bobby Lee | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339393 | HANEY, PATRICK V. BIG LOTS STORES, INC. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413196 | HANLIN, SAMANTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339394 | HANNA, LILYAN | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS | HALL, ESQ,. ROBIN | 4100 W ALAMEDA AVE, 3RD FLOOR | BURBANK | CA | 91505 | records@lfecr.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29714530 | Hannah, Lisa Y | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339395 | HAPPY PRODUCTS, INC. (PILLOW PAD) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339396 | HARBER, LACEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29401458 | HARDIN, DEBRA J. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339397 | HARDY, SHARON | SCHWED, ADAMS & MCGINLEY, PA | FABRE, ESQ., RYAN | 7111 FAIRWAY DR, SUITE 105 | PALM BEACH GARDENS | FL | 33418 | rfabre@schwedlawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339399 | HARGRAVES, MARGARET | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339400 | HARNDEN, CAROLYN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413060 | HARPER, SHEILA | 12474 REDROCK CT. | | | VICTORVILLE | CA | 92392 | | March 10, 2025 by First Class Mail |
| 29339401 | HARPER, SHEILA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29317546 | Harris Personal Injury Lawyers and Crystal Rios | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413220 | HARRIS, DERRICK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326720 | HARRIS, DIANE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326721 | HARRIS, JASON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326723 | HARRIS, LINDALOU | GOLD, ALBANESE, BARLETTI & LOCASCIO | WILLIAMS, ESQ., MICHAEL S. | 211 BROAD STREET, SUITE 207 | RED BANK | NJ | 07701 | | March 10, 2025 by First Class Mail |
| 29413109 | HARRIS, OLIVIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326724 | HARRIS, SHARILYN | BEZARK LERNER & DEVIRGILIS, PC | LERNER, ESQ., ERIC I. | 1600 MARKET ST, SUITE 1610 | PHILADELPHIA | PA | 19103 | lmeglino@bldvlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326725 | HARRISON, HELENA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326726 | HARRISON, RUTHIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326728 | HARTNETT, LAURA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339402 | HASSAN, ABDALLA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339403 | HATCHER, THERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339404 | HAYES, ANTHONEE | ABRAMSON LABOR GROUP | ABRAMSON, ESQ., W. ZEV | 3580 WILSHIRE BLVD, SUITE 1260 | LOS ANGELES | CA | 90010 | zev@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339405 | HAYMAN, SHALENE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339406 | HC COMPANIES, INC. (BEDFORD PLANTERS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671671 | HCP BLUE CANARY,, LLC | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339408 | HEIDE, KIMBERLY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339409 | HELFERICH PATENT LICENSING, LLC (WIRELESS CONTENT PROVISION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339410 | HEMM YOUNG, SHELLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671660 | HENDERSON, RAESHAWN | WATTS GUERRA LLP | NEAL, ESQ., JENNIFER | 5726 W HAUSMAN ST, SUITE 119 | SAN ANTONIO | TX | 78249 | | March 10, 2025 by First Class Mail |
| 29339412 | HENDERSON, RAESHAWN, ET AL. V. JOHNSON & JOHNSON, ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29435697 | HENDRIX, JOSEPH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432352 | HENSLEY, CHARM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326730 | HENSLEY, CHARM | MCCORMICK LAW FIRM | DIB, ESQ., MARK | 400 S INDUSTRIAL BLVD, SUITE 200 | EULESS | TX | 76040 | Mdib@theinjuryattorney.law | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326731 | HERBERT, CIERRA ET AL. | POLARIS LAW GROUP | MARDER, ESQ., WILLIAM L. MARDER | 501 SAN BENITO STREET, SUITE 200 | HOLLISTER | CA | 95023 | bill@polarislawgroup.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432422 | HERNANDEZ ROBLES, BRENDA | 909 W MAPLE AVE. | | | LOMPOC | CA | 93436 | | March 10, 2025 by First Class Mail |
| 29326733 | HERNANDEZ, ANACLETA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432225 | HERNANDEZ, CELESTINA | 148 MUSGRAVE | | | KYLE | TX | 78640 | | March 10, 2025 by First Class Mail |
| 29413047 | HERNANDEZ, FELIPE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432244 | HERNANDEZ, JOSE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326734 | HERNANDEZ, LUIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326736 | HERNANDEZ, MARTHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326737 | HERNANDEZ, MARTHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339415 | HERNANDEZ, NORMA | COHEN & JUDA, PA | COHEN, ESQ., HARVEY M. | 8211 W BROWARD BLVD, SUITE 310 | PLANTATION | FL | 33324 | pleadings@cohenandjuda.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339416 | HERNANDEZ, OSWALDO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339417 | HERNANDEZ, SERGIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339418 | HERNANDEZ, SONNY (WEBSITE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671683 | HERNANDEZ-MENDOZA, JORGE (GEORGE) | ABRAMSON LABOR GROUP | ABRAMSON, ESQ., W. ZEV | 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | | March 10, 2025 by First Class Mail |
| 29339419 | HERNANDEZ-MENDOZA, JORGE (GEORGE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29478820 | Herrera, Adam G. | One SeaGate | Suite 1845 | | Toledo | OH | 43604-1584 | pcubbon@cubbon.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339420 | HERRERA, ADRIANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339421 | HERRERA, ROSALBA | LAW OFFICES OF JOHN C. YE, APLC | HOLDREN, ESQ., KEN | 3030 W 6TH STREET | LOS ANGELES | CA | 90020 | | March 10, 2025 by First Class Mail |
| 29432276 | HICKS, NINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339422 | HICKS, TIFFANY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339423 | HIGGINS, DIANA | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | SCHENK, ESQ., FREDERICK | 110 LAUREL STREET | SAN DIEGO | CA | 92101 | fschenk@cglaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326740 | HIGGINS, STEVEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326741 | HIGH POINT DESIGN LLC (SLIPPER SOCK) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432369 | HIGUERA, MAURA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326742 | HINES, BEVERLY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326743 | HINES, BRENDA & GIOVANNI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432494 | HIPP, CAREN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326744 | HITE, ROBERT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326745 | HITEL TECHNOLOGIES LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE SEARCH FUNCTIONALITY) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339424 | HOADLEY, BETTY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432198 | HOAG, JOSHUA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339425 | HODGE, SHERRI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29412976 | HODNETT, MELBA | 122 CASTLE COURT | | | DANVILLE | VA | 24540 | | March 10, 2025 by First Class Mail |
| 29339429 | HOFFMANN, LINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339430 | HOFLER, EILEEN | LAW OFFICES OF STUART M. KERNER, PC | KERNER, ESQ., STUART M. | 269 W 231ST ST | BRONX | NY | 10463 | | March 10, 2025 by First Class Mail |
| 29339431 | HOGAN, THERESE | DASHEVSKY, HORWITZ, KUHN, NOVELLO & SHORR, PC | DASHEVSKY, ESQ., JEFFREY L. | 1315 WALNUT ST, 12TH FLOOR | PHILADELPHIA | PA | 19107 | jdashevsky@dashevskylaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339432 | HOLLAND-AGUILERA, CHARMAINE | NORCAL EMPLOYMENT COUNSEL PC | FERNANDES, ESQ., NEVILLE F. | 237 KEARNY STREET, SUITE 9133 | SAN FRANCISCO | CA | 94108 | nf@nccounsel.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339433 | HOLMES, ISAIAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326747 | HOLQUIN (HOLGUIN), JENNIFER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326748 | HOME & NATURE, INC. (TATTOO CHOKER NECKLACES) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413138 | HORN, VIRGINIA | 427 BELLVIEW AVE S | | | FAYETTEVILLE | TN | 37334 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326749 | HORNBY, LINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413071 | HORNBY, LINDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326753 | HOUSEWORTH, KELLY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326754 | HOUSTON, SIMONE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326755 | HOWARD, DEBORAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326756 | HOWARD, WILLIAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432247 | HOWARD, WILLIAM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29710759 | Howard, William A. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339435 | HOWELL, FAY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29415627 | HOWERTON, ELAINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339436 | HOYT, JANET (0509 ST. AUGUSTINE FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339437 | HOYT, JANET (0529 VENICE FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339438 | HOYT, JANET (0578 LAKE WORTH FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339440 | HOYT, JANET (5272 NEW SMYRNA BEACH FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339441 | HUBBS, VIOLA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339443 | HUERTA, DOLORES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339444 | HUERTA, ROSARIO | NEHME LAW FIRM | NEHME, ESQ., ANTHONY T. | 800 W 6TH ST, STE 1410 | LOS ANGELES | CA | 90017 | anthony@nehmelawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326757 | HUFFMAN, VIRGINIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413057 | HUGHES, CHRIS L. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326758 | HUGHES, SHARON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432362 | HUIZENGA, BARBARA A. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432263 | HUIZENGA, BARBARA A. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29711482 | Hunter, Elston | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326759 | HURST, TAWANNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326760 | HUTZLER MANUFACTURING, CO. (LEMON & VEGGIE CONTAINERS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29438462 | Iacullo Law LLC, Marjorie Steiner | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326761 | IGBINOSA, ABEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413116 | IKEDA, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326763 | IL AG - ISLER, TODD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326764 | IL AG WOODSON | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326765 | ILLINOIS AG - DARWIN TELLINGHUISEN MATTER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343587 | IMAGESOUND INC. | BAILEY CAVALIERI, LLC | MARSH, ESQ., JOHN F. | 10 W BROAD ST, SUITE 2100 | COLUMBUS | OH | 43215 | jmarsh@baileycav.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29331524 | IMBER, SHAWN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343588 | INFINITY HOLDINGS, LLC | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29436910 | Ingram, Lisa R | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343589 | INTERMOUNTAIN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343590 | IRELAND, ROSE | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432507 | ISAAC, JUSTIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343591 | ISHEE, ROBERT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343592 | ISLAM, ANJUMAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343594 | ISRAM REALTY & MANAGEMENT, INC. (1801 NAPLES, FL) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343595 | IXTUPE, JOSE (LITIGATION) | VALIANT LAW - BABAIAN SHAHABI LLP | BABABIAN, ESQ., RAYMOND | 4150 COUNCOURSE STREET, SUITE 260 | ONTARIO | CA | 91764 | rb@valiantlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343596 | JACKSON, KRISTY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326767 | JACKSON, LATONYA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432340 | JACKSON, MARCUS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432384 | JACKSON, MARCUS D | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326770 | JACKSON, WILBERT | NICHOLS LAW, PC | NICHOLS, ESQ., TITUS T. | 400 GALLERIA PARKWAY, SE, SUITE 1500 | ATLANTA | GA | 30339 | Titus@nlglawver.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432257 | JACO, TINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326771 | JACO, TINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326772 | JACOBS SOWARDS, JENNIFER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326773 | JAFARI AURA, BETA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413045 | JAMES, LAWRENCE | 715 TULLY RD. APT 17 | | | MODESTO | CA | 95350 | | March 10, 2025 by First Class Mail |
| 29326776 | JAMES, LUPE | JAMES, LUPE | 22970 CASTLE PINES CT. | | MURRIETA | CA | 92562 | | March 10, 2025 by First Class Mail |
| 29432200 | JARRETT II, RUSSELL L. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29372755 | JEFFERSON, BRENDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432394 | JENKINS, DANA | 8547 108TH ST. 3RD FLOOR | | | RICHMOND HILL | NY | 11418-1261 | | March 10, 2025 by First Class Mail |
| 29339445 | JENKINS, ROSEMARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339446 | JENNINGS, KATIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432537 | JENNINGS, KATIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339447 | JETMAX - ADVANCED | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413032 | JIMENEZ, CARMEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432402 | JIMENEZ, EDGAR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339450 | JIMENEZ, EDGAR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413177 | JOHNS, ALISSA | 7010 VONSALLO STREET | | | LOS ANGELES | CA | 90044 | | March 10, 2025 by First Class Mail |
| 29339454 | JOHNSON, CAROLANNE | RAVID AND ASSOCIATES, PC | FLEISCHMANN, ESQ., FRANK A. | 23855 NORTHWESTERN HWY | SOUTHFIELD | MI | 48075 | | March 10, 2025 by First Class Mail |
| 29326777 | JOHNSON, DANNY - LITIGATION | HITCHCOCK & POTTS | POTTS, ESQ., CHRISTOPHER | 31 BROAD STREET, PO BOX 1113 | CHARLESTON | SC | 29402 | hitchp@bellsouth.net | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29412979 | JOHNSON, DEBRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326778 | JOHNSON, DEBRA | LAW OFFICES OF GERALD L. MARCUS | MARCUS, ESQ., GERALD L. | 24025 PARK SORRENTO, SUITE 430 | CALABASAS | CA | 91302 | | March 10, 2025 by First Class Mail |
| 29326779 | JOHNSON, LISA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432301 | JOHNSON, MIKE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326780 | JOHNSON, MIKE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326781 | JOHNSON, PAMELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326783 | JOHNSON, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326784 | JOHNSON, ROMONIA | FORMAN CLOTHIER LAW GROUP, LLC | FORMAN, ESQ., ALAN S. | PO BOX 6271 | ANNAPOLIS | MD | 21401 | alan@formanclothier.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29331762 | JOHNSON, TERRY DONNIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29725088 | Johnson, Thelma | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29725221 | Johnson, Thelma | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432319 | JONES MCCRAY, IRENE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432378 | JONES, FELICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326786 | JONES, GWENDALENA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29412992 | JONES, GWENDOLYN | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29413110 | JONES, JUDSON | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339455 | JONES, KEYANDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432262 | JONES, KEYANDRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29442308 | JONES, MAKALYA  ALICION | 9850 OLD LINCOLN TRAIL | | | FAIRVIEW HEIGHTS | IL | 62208 | thesecretformula.tsf@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339456 | JONES, RENEE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339457 | JONES, RICKEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413043 | JONES, RICKEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29331800 | JONES, TIMOTHY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339459 | JONES, TOMORROW | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432424 | JONES, VICTORIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339460 | JONES-MCCRAY, IRENE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339461 | JOPLIN, CONNIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339463 | JORDAN, GAYLE | CHEHARDY, SHERMAN, WILLIAMS, RECILE & HAYES, LLP | RECILE, ESQ., GEORGE B. | ONE GALLERIA BLVD, SUITE 1100 | METAIRIE | LA | 70001 | gbr@chehardy.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326788 | JORDAN, JACE (MINOR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326789 | JORDAN, JOSHUA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413040 | JOSEPHITIS, NICOLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326790 | JOSSELYN, LISA (LITIGATION) | THE LAW OFFICES OF WYATT & ASSOCIATES, PLLC | WYATT, ESQ., BENJAMIN J. | 17 ELM STREET, SUITE C211 | KEENE | NH | 03431 | bwyatt@wyattlegalservices.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326791 | JURKOTA, LJUBICA | MOORE, O'BRIEN & FOTI | MOORE, SR. ESQ., GARRETT M. | 891 STRAITS TURNPIKE | MIDDLEBURY | CT | 06762 | | March 10, 2025 by First Class Mail |
| 29326792 | JUSINO, CHRISTINE | MORGAN & MORGAN, PA | BONANNON, JR., ESQ., ROBERT | 201 N FRANKLIN ST, SUITE 700 | TAMPA | FL | 33602 | | March 10, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 53 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326793 | KALANAVICH, BERNARD | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326794 | KAMPER, BRENDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326795 | KANG, HARPREET | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339465 | KAPPEL, WENDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339468 | KARA, ALI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339469 | KASEM, LIANA | THE SHER LAW FIRM, PLLC | SHER, ESQ., ANDREW | 3131 EASTSIDE ST, SUITE 440 | HOUSTON | TX | 77098 | andrew@sher-law.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339470 | KASLER, PAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339471 | KELLEY, ROSEMARIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339472 | KELLY, MARSHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339473 | KELLYTOY WORLDWIDE, INC. (SQUISHMALLOW PLUSH TOYS) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432371 | KEMPER, JANICE | 8327 47TH STREET | | | PALMETTO | FL | 34221 | | March 10, 2025 by First Class Mail |
| 29339474 | KEMPER, JANICE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413151 | KENDALL, LORETTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339475 | KENNEDY, GLENDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326796 | KENNEDY, KEVIN V. BIG LOTS STORES, INC. | OFFICE OF DASH AND ASSOICATES | SWEENEY, ESQ., DANIEL | 165 BROADWAY, 23RD FLOOR, ONE LIBERTY PLAZA | NEW YORK CITY | NY | 10006 | daniel.sweeney@dashatoneliberty.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326797 | KENTUCKY FARM BUREAU INSURANCE OBO WISE, ANGIE & WILLARD | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29445103 | Kerns, Michele | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29445021 | Kerns, Michele | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326800 | KERNS, MICHELE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432219 | KERNS, MICHELLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326801 | KERSTEIN, CHESTER & JOANNE (HOADLEY) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432499 | KESSLER, DEANNA | 114 GULF COURSE ST | | | CRESCENT CITY | FL | 32112 | | March 10, 2025 by First Class Mail |
| 29326802 | KESSLER, DEANNA (ESTATE OF OBO REDDEN, HANNAH) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326803 | KETO, VALARIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326804 | KEY, DECARLO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432365 | KEY, DECARLO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339476 | KHOURY, RON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339477 | KILLEBREW, BETTY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339478 | KIMBALL, DAVID | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339479 | KINDLICK, LE-ANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339481 | KING, CAROL | AARON G. DURDEN & CO., LPA | DURDEN, ESQ., AARON | 10 W MONUMENT AVE | DAYTON | OH | 45402 | | March 10, 2025 by First Class Mail |
| 29432513 | KING, CAROL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339483 | KING, LYDELL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432498 | KING, LYDELL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339484 | KING, MICHELLE | MORGAN & MORGAN TAMPA, PA | THORNBURY, ESQ., JANA | 201 N FRANKLIN ST, 7TH FL | TAMPA | FL | 33602 | jthornbury@forthepeople.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339485 | KING, SIERRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29439065 | King, Toxcina | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29439251 | King, Toxcina | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339486 | KIRCHER, KATHLEEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326805 | KIRCHNER, GARY (1215 WEBSTER GROVE MO) | THE SCHAPIRO LAW GORUP, PL | SCHAPIRO, ESQ., DOUGLAS S. | 7301-A W PALMETTO PARK RD, #100A | BOCA RATON | FL | 33433 | schapiro@schapirolawgroup.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413219 | KIRSCHBAUM, LORRAINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29678273 | Kirschbaum, Lorraine | c/o Schwartz & Schwartz | Attn: Mark Taneyhill | 1525 Delaware Avenue | Wilmington | DE | 19806 | mark.taneyhill@schwartzandschwartz.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326806 | KITCHENER, NEIL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29474138 | Kling, Seng | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326807 | KM INNOVATIONS LLC - INDOOR SNOWBALL FIGHT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671661 | KNIGHT, BRITANY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326808 | KNIGHT, BRITANY, ET AL. V. JOHNSON & JOHNSON, ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326810 | KNIGHT, DAWN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326811 | KNOX, CARY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326813 | KOGER, HEATHER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339487 | KOLLIEN, ANNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339488 | KOLODZIEJ, HELEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339489 | KONG, NEHEMIAH (4045 VICTORVILLE CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339490 | KORBAR, LAWRENCE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339491 | KORBAR, MARILYN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339492 | KOTEY, VANISHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339494 | KOVACH, SANDRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339495 | KRANTZ, ANN | LAW OFFICE OF DAVID H. KAPLAN, LLC | KAPLAN, ESQ., DAVID H. | 20 CONTINENTAL DR - BUILDING ONE, BUILDING ONE | STANHOPE | NJ | 07874 | | March 10, 2025 by First Class Mail |
| 29432292 | KRIENS, AMY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326814 | KUSZAJ, CAROL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326815 | KY AG DILLON COMPLAINT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326816 | KY AG MORRIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326818 | LA DEPT OF HEALTH V. BIG LOTS 1159 | LA. DEPARTMENT OF HEALTH | 901 LAKESHORE DRIVE, 4TH FLOOR | SANITARIAN: TYE HAYMON R.S. # T1042 | LAKE CHARLES | LA | 70601 | | March 10, 2025 by First Class Mail |
| 29326819 | LA JOLLA MIRA MESA PROPERTY, LLC (4127 SAN DIEGO, CA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432363 | LABARGE, LINDA S. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432360 | LABASTIDA, LOURDES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432236 | LACOUR, LATOYA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326821 | LACOURSE, PAUL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432294 | LACOURSE, PAUL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326822 | LACOVARA, MARI & ANDREW | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326823 | LACY, DEBORAH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339498 | LADY, JEAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339500 | LAINEZ, LILIAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339502 | LAKTASH, SUSANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671662 | LALA, JAIMI | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339503 | LALA, JAIMI, ET AL. V. JOHNSON & JOHNSON, ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339504 | LAMB, RUTH | THE TERRY LAW FIRM | TERRY, ESQ., F. BRAXTON | 918 W FIRST NORTH STREET | MORRISTOWN | TN | 37815 | | March 10, 2025 by First Class Mail |
| 29339506 | LAMB, TOBY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339507 | LAMBERT, LORI | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339508 | LAMMEY, DWAIN (4031 GARDENA CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326824 | LANARD TOYS LIMITED - CHALK BOMB! | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326825 | LANCASTER, ELIZABETH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432245 | LAND, DOROTHY | 3013 PORTER RD | | | CAMDEN | NJ | 08104 | | March 10, 2025 by First Class Mail |
| 29326828 | LAND, DOROTHY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326829 | LANDAZURI, ALDO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29673338 | Landrus, III, William D. | 2920 Richmond Ave. | | | Mattoon | IL | 61938 | ltiggerchv@aol.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29673307 | Landrus, III, William D. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432459 | LANDRUS, WILLIAM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326830 | LANDRUS, WILLIAM | GEISLER & WEAVER | GEISLER, ESQ., KEVING L. | 821 MONROE AVE | CHARLESTON | IL | 61920 | kgeisler@consolidated.net | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326832 | LANE, DAVID | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413001 | LANE, DAVID | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339509 | LANE, SHIRLEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339512 | LANG, LAUREN ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339513 | LANG, LAUREN ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339510 | LANG, LAUREN ET AL. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339511 | LANG, LAUREN ET AL. | WEBBER LAW GROUP | WEBBER, ESQ., KELSEY A. | 333 UNIVERSITY AVE, SUITE 200 | SACRAMENTO | CA | 85825 | | March 10, 2025 by First Class Mail |
| 29339514 | LANGDALE, CARMEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339515 | LAPASTA, ANABELLA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339516 | LARSEN, KYLIE (MINOR) | KRENKEL & KRENKEL, LLC | KRENKEL, ESQ., LISA C. | 107 MAIN STREET | ALLENHURST | NJ | 07711 | | March 10, 2025 by First Class Mail |
| 29339517 | LATTIMORE, DIEGO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326833 | LAURENZI, HOLLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326834 | LAWHORN, MARCIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326835 | LAWLESS, CHRISTOPHER | O'CONNOR & PARTNERS, PLLC | FITZPATRICK, ESQ., REGINA | 255 WALL STREET | KINGSTON | NY | 12401 | | March 10, 2025 by First Class Mail |
| 29326836 | LE GRANDE, CAROLINE (WEBSITE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326837 | LEACH, VERONICA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432486 | LEACH, VERONICA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29676846 | Leach-Pachinger Law & Mediations, PLLC | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326838 | LEBLANC, HAZEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326839 | LECLAIRE, MICHELLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326840 | LEE, IBBIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326841 | LEE, JAMES (4094 ROWLAND HEIGHTS CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339522 | LEE, JOAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432381 | LEE, UNDINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339524 | LEPE, JESSE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339525 | LEPE, JESSE (FAILURE TO ACCOMMODATE DISPUTE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413086 | LERMA JR, ROBERT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671670 | LERMA, ROBERT, JR. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339526 | LESLEY, LINDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339527 | LEWIS-PAYTON, PATRICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339528 | LIEBER, SHIRLEY | LISS AND MARION, PC | STUTMAN, ESQ., RICHARD L. | 1845 WALNUT STREET, 15TH FLOOR | PHILADELPHIA | PA | 19103 | rstutman@lisslaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339529 | LIGGONS, LONZO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339530 | LILY & VAL, LLC (HAVE YOURSELF A MERRY LITTLE CHRISTMAS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326842 | LINDSAY, CHRISTINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326844 | LINFO IP, LLC (WEBSITE USER INTERFACE) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326845 | LINK SNACKS, INC. DBA JACK LINK'S (MEAT SNACKS DOG TOY) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326847 | LIOUDKOV, ANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326848 | LISLE, RANDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326849 | LITTLEBEANE BOUTIQUE - WINTER WONDER GIFT BAG DESIGN | PERANTINIDES & NOLAN CO., LPA | NOLAN, ESQ., CHRIS T. | 300 COURTYARD SQUARE, 80 S SUMMIT STREET | AKRON | OH | 44308-1736 | cnolan@perantinides.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326850 | LITTLER MENDELSON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432502 | LIVELY, LYNDI SHARAE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339531 | LIVIGNI, TINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339532 | LOCKARD, TERRI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339533 | LOCKARD, TERRI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432295 | LOEB, RICHARD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339536 | LOEB, RICHARD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339537 | LOFTIS, CHESTER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339538 | LOFTUS, RICHARD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339540 | LOKEN, DIANA V. ROYAL BUFFET, ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339541 | LOMBARDO, ALICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326851 | LONG, ANNETTE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326852 | LONG, ESTHER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326853 | LONGHINI, DOUGLAS (0514 ST. CLOUD FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326855 | LONGHINI, DOUGLAS (1397 W PALM BEACH FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326856 | LONGHINI, DOUGLAS (1519 HALLANDALE FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326857 | LONGHINI, DOUGLAS (4228 MIAMI FL) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326858 | LONGHINI, DOUGLAS (4262 PEMBROKE PINES FL) | GARCIA-MENOCAL & PEREZ, P.L. | PEREZ, ESQ., ANTHONY J. | 4937 SW 74TH COURT | MIAMI | FL | 33155 | ajperez@lawgmp.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326859 | LONGHINI, DOUGLAS (4276 MIAMI-HOLLYWOOD FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339543 | LONGHINI, DOUGLAS (5113 CORAL SPRINGS FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339544 | LONGHINI, DOUGLAS (523 WINTER GARDEN FL) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29407427 | LOPEZ, ALEX | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413206 | LOPEZ, ALICE BERTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339545 | LOPEZ, AURELIA | AMERBERG LAW GROUP | AMERBERG, ESQ., NATHAN | 6837 HAYVENHURST AVE. | VAN NUYS | CA | 91406 | nathan@amerberglaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339546 | LOPEZ, CARLOS | LAW OFFICES OF SANDRA H. CASTRO | CASTRO, ESQ., SANDRA H. | 3200 INLAND EMPIRE BLVD., SUITE 265 | ONTARIO | CA | 91764 | castro@lawservicesonline.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339549 | LOPEZ, CYNTHIA | ABRAMSON LABOR GROUP | FINLEY, ESQ., KEVIN | 3580 WILSHIRE BLVD, SUITE 1260 | LOS ANGELES | CA | 90010 | kevin@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413113 | LOPEZ, LINILDA | 1501 W BELMONT AVE | | | CHICAGO | IL | 60657 | | March 10, 2025 by First Class Mail |
| 29339550 | LOPEZ, MERILITA | LAW OFFICE OF DANIEL E. GOODMAN, LLC | EXTROM, ESQ., DANIEL M. | 10400 W HIGGINS ROAD, SUITE 500 | ROSEMONT | IL | 60018 | dextrom@danielgoodmanlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413119 | LOPEZ, RICARDO | 14535 CLYDESDALE ST. | | | ADELANTO | CA | 92301 | | March 10, 2025 by First Class Mail |
| 29339551 | LOPEZ, SILVIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339552 | LOPEZ, TASJIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326860 | LORDEN, NICOLE | GOLDFINE & BOWLES, PC | MARINCIC, ESQ, MICHAEL T. | 4242 N KNOXVILLE AVE | PEORIA | IL | 61614 | mmarincic@goldfineandbowles.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326862 | LOTT, TINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326863 | LOVE, CHRISTIAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413019 | LOVETT, PEARLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326864 | LOVETT, TAKISHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326866 | LOWMAN, SARAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432411 | LUCAS, SATIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326867 | LUCE, LOIS | | | | | | | Email on File | March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326868 | LUMPKIN, JR. ROBERT (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326869 | LUNA, BEATRIZ | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432291 | LUNA, MICHELLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339553 | LUTTRELL, TERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339554 | LYNALL, SAMANTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413035 | LYNCH, BILLIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339555 | LYNCH, BILLIE JO | LAW OFFICES OF ERNEST H. MACMILLAN; MACMILLAN, ESQ., ERNEST H. | 8020 2ND ST, SUITE B | PO BOX 4337, PO BOX 4337 | DOWNEY | CA | 90241 | ehmlaw@aol.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339557 | MAALOUF, ROSEMARIE | ESCANDON, FERNICOLA, ANDERSON & COVELLI | FERNICOLA, ESQ., ROBERT C. | 301 MAIN STREET | ALLENHURST | NJ | 07711 | | March 10, 2025 by First Class Mail |
| 29339558 | MACEYRA, VICTOR (1822 AUSTIN) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339560 | MACIEL, MARIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339561 | MACKINNON, M'LISA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339562 | MADDOX, JUSTIN (MINOR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413014 | MADDOX, SHERRY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326870 | MADDOX, SHERRY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326871 | MADRID, JULIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326872 | MAHONEY, KATHLEEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432314 | MAHONY, KATHLEEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326873 | MALDONADO, JOHNATHAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326876 | MALONE, JONATHAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29402616 | MALONEY, PATRICIA A. | Address on File | | | | | | Email on File | March 10, 2025, by First Class Mail and March 11, 2025 by Email |
| 29326878 | MALOUIN, DEBRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326879 | MALY, ELIZABETH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413199 | MANCHESTER, RICHARD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432460 | MANESS, LARRY LYNN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343652 | MANGLONA, MARY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343653 | MANLANGIT, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343654 | MANN, DARLA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413122 | MANN, DARLA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343655 | MANN, DIANE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413093 | MANN, VIRGINIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343656 | MANN, VIRGINIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29414685 | MANNING, ANTRIONANA | 11335 HIGHWAY 70 W | | | SCOTT | AR | 72142 | | March 10, 2025 by First Class Mail |
| 29413186 | MANRIQUES, GLADYS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413022 | MARIANI-ECKENRODE, IRIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343657 | MARIN, ELBA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343658 | MARIN, RAUL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343661 | MARINO, MARILYN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413218 | MARION, MISTY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326880 | MARIOTTI, ANDREW - FRESH FIND OREGANO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29434026 | MARLATT, ANGELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326882 | MARONEY, DAWN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326883 | MARQUEZ, ISABEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326884 | MARQUEZ, MARINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326885 | MARQUEZ, STEPHANIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432483 | MARTIN, KATHLEEN | 80 CLARENDON AVE, 1ST FLOOR | | | LYNN | MA | 01902 | | March 10, 2025 by First Class Mail |
| 29326886 | MARTIN, VERNON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326887 | MARTINEZ, ALMA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326888 | MARTINEZ, CLEO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343665 | MARTINEZ, FRANCIS (0568 FORT PIERCE FL) | WEISS LAW GROUP, PA | WEISS, ESQ., JASON S. | 5531 N UNIVERSITY DRIVE, SUITE 103 | CORAL SPRINGS | FL | 33067 | jason@jswlawyer.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343666 | MARTINEZ, JOSE SILVINO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432485 | MARTINEZ, LEAH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343667 | MARTINEZ, LEAH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29323342 | Martinez, Leah Alexandra | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343668 | MARTINEZ, MIROSLAVA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343669 | MARTINEZ, RUBEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343670 | MARTINEZ, YOLANDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343671 | MARTRAIN, PHILOMENA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326892 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326889 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326893 | MASCAL, RUSHELL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326894 | MASON, DORA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432433 | MASON, WILLIE RUTH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326896 | MASON, WILLIE RUTH | LAW OFFICE OF DAVID E. GORDON, THE | COOMBS, ESQ., ELISSA | 1850 POPLAR CREST COVE, SUITE 200 | MEMPHIS | TN | 38119 | emc@davidgordonlaw.com | March 10, 2025 by First Class Mail |
| 29343553 | MAURO, DOMINICK | LAW OFFICES OF MICHAEL A. COLETTI | COLETTI, ESQ., MICHAEL A. | 5850 CANOGA AVE, SUITE 400 | WOODLAND HILLS | CA | 91367 | | March 10, 2025 by First Class Mail |
| 29432356 | MAYES, SHELLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343554 | MAYKO, FRANK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29601427 | Mayo, Kim | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29601393 | Mayo, Kim | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29601422 | Mayo, Kim | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29601433 | Mayo, Kim | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29601364 | Mayo, Kim | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413272 | MCALMON, KYREEK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413046 | MCAULIFFE, TAYLOR MARIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413085 | MCCARTY, CATHY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343555 | MCCORMICK, DENISE ET AL. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343557 | MCCRORY, JANICE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343558 | MCDERMOTT, TINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413163 | MCDOUGALL, GARRETT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343559 | MCDOUGALL, GARRETT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343560 | MCDOW, GAYLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432359 | MCDULIN, KATELYN | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29343561 | MCELHINNEY, CAROL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343563 | MCELROY, ALLISON | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326898 | MCENROE, SHELLY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326899 | MCFADDEN, ANN (ESTATE OF) & ALLEN, SHERRY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432511 | MCFADDEN, ANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326900 | MCGILBERRY, DONNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413175 | MCGINNIS, TRACIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326902 | MCKNIGHT, VERONICA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326903 | MCLEAN, DEANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29474167 | McLemore, Yvonne | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326904 | MCLUCAS, KAREN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326905 | MCMURTRIE, JULIANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413007 | MCNALL, CHRISTOPHER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326906 | MCNAMEE, KATHLEEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343405 | MCREYNOLDS, JAMES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343407 | MD AG LEPMAN PRICE GOUGING COMPLAINT | STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, ATTN: SHELLY MARTIN 200 SAINT PAUL PLACE | BALTIMORE | MD | 21202 | | March 10, 2025 by First Class Mail |
| 29432293 | MEDELLIN, ALAN ALONSO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343409 | MEIJA, LUZ (CARVAJAL MAURICIO) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343411 | MEJICO, BRITTNEY (WEBSITE) | | | | | | | Email on File | March 11, 2025 by Email |
| 29343412 | MENDEZ, WILCIDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671692 | MENDOZA, EDUBINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29343413 | MENDOZA, EDUBINA ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29327267 | MENDOZA, JAIME | 21050 SITTING BULL RD. APT B | | | APPLE VALLEY | CA | 92308 | | March 10, 2025 by First Class Mail |
| 29343414 | MENLO, MARLENE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343415 | MERCHSOURCE, LLC (COIN COUNTING BANK JAR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326907 | MERONE, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432482 | MERONE, MARIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326908 | MERRICK, CATHERINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326910 | MI AG - DEPNER, DAN | STATE OF MICHIGAN | DEPARTMENT OF ATTORNEY GENERAL | P.O. BOX 30213 | LANSING | MI | 48909 | | March 10, 2025 by First Class Mail |
| 29326911 | MI AG - MELVIN, SIGRID | STATE OF MICHIGAN | DEPARTMENT OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION, P.O. BOX 30213 | LANSING | MI | 48909 | | March 10, 2025 by First Class Mail |
| 29326913 | MI AG BRYANT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326914 | MI AG MITAR COMPLAINT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326916 | MICHAELS, ANDREW | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339563 | MICHIGAN AG - HEWEARTSON MATTER (SCANNER LAW) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339565 | MIDLAND FUNDING LLC V. JONES, DIANE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339566 | MIDULLA, LORINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432490 | MIDULLA, LORINDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339568 | MILAM, GERALDINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339570 | MILFORD, TONEY | THE FONTENEAU FIRM LLC | FONTENEAU, ESQ., KIRA | 2151 HIGHLAND AVE, SUITE 205 | BIRMINGHAM | AL | 35205 | | March 10, 2025 by First Class Mail |
| 29439213 | Millan, Belkis | 717 Ponce de Leon Blvd. | Ste. 203 | | Coral Gables | FL | 33134 | attorneycarlpalomino@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339571 | MILLAN, BELKIS | LAW OFFICES OF CARL PALOMINO, PA | PALOMINO, ESQ., CARL | 717 PONCE DE LEON BLVD, SUITE 203 | CORAL GABLES | FL | 33134 | attorneycarlpalomino@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339572 | MILLENIUM EQUITY GROUP, LLC V. BLAMTASTIC, LLC | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432214 | MILLER, BEVERLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29411163 | MILLER, JOANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339573 | MILLER, JOEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671679 | MILLER, KRIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326917 | MILLER, KRIS (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413222 | MILLER, MARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29438189 | Mills, Kerri | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326918 | MINNESOTA AG - WYETH COMPLAINT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29441499 | Missig, Taylor | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326919 | MITCHELL, ANITA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326921 | MIZELLE, ALISA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326924 | MO AG GUTHRIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326925 | MOFFIT, CINDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326926 | MOHAN, JEAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339575 | MONDEAU, JOSEPH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339576 | MONDEREWICZ, BRENDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339577 | MONGER, LA FAY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339578 | MONROE, MATT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671719 | MONROE, MATT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413268 | MONROE, MATT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432310 | MONTALVO, MAYRA | 2911 SW 21ST TERRACE | | | MIAMI | FL | 33145 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29443412 | Montalvo, Mayra | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29443411 | Montalvo, Mayra | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339579 | MONTANA AG - SMITH, MARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432398 | MONTANA, MONICA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413044 | MOON, CHAD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29412974 | MOORE, CINDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339580 | MOORE, HOPE (1888 VICKSBURG MS) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339583 | MOORE, LEQUATHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326929 | MOORMAN, MAGADLINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413107 | MORA, JULIE A. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432246 | MORALES, JOSHUA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326930 | MORALES, LINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326931 | MORALES, LYDIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326932 | MORALES, MARIALICE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326933 | MORALES-EURESTI, JUANITA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432255 | MORALES-EURESTI, JUANITA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326935 | MORAN FOODS (SAVE A LOT) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339586 | MORAN SOLARES, NORMA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29412975 | MORAN-SOLARES, NORMA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339587 | MORCELI, BELINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339588 | MORENO, ANTHONY | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339589 | MORENO, MIRIAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339590 | MORENO, RICARDO & CHAVEZ RENE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339591 | MORGAN, DORIS (ESTATE OF) & DUMAINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339592 | MORGAN, MICHELLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29317493 | Morris, Joyce | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339593 | MORRIS, JOYCE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29436894 | Morris, Joyce | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671718 | MORRIS, KHLOE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29436566 | MORRIS, KHLOE (MINOR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326936 | MORRISON, YVONNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326938 | MORTIMER, WILLIAM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326939 | MORTON, CHERYL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326940 | MOSLEY, LLOYD (4347 SIMI VALLEY CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326941 | MOSLEY, LLOYD (4699 ALHAMBRA CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326942 | MOSLEY, WANDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326943 | MOTA, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326944 | MOTES, THERESSA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339597 | MOUNTAIN, DWAYNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413118 | MOUSSA, ENSAF | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339598 | MUELLER, CARLOTA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413145 | MUELLER, CARLOTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339599 | MULLALLY INTERNATIONAL (SANTA HAT SNOWMAN) | CARNEY BADLEY SPELLMAN | LONG, ESQ., ASHLEY | 701 FIFTH AVE, SUITE 3600 | SEATTLE | WA | 98104-7010 | long@carneylaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326028 | MUNGARAY, ELENA, ET AL. - BIG LOTS FLUSHABLE WIPES | BURSOR FISHER | KLORCZYK III, ESQ., FREDERICK J. | 888 SEVENTH AVE | NEW YORK | NY | 10019 | fklorczyk@bursor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326029 | MUNGER, GREGORY | CRUMLEY ROBERTS LLP | SHERIFF, ESQ., TIMOTHY A. | 2400 FREEMAN MILL RD, SUITE 200 | GREENSBORO | NC | 27406 | tasheriff@crumleyrobert.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326031 | MUNGUIA RODRIGUEZ, LUCIA | LAW OFFICES OF COLIN S. RUSHOVICH | RUSHOVICH, ESQ., COLIN S. | 5020 CAMPUS DR | NEWPORT BEACH | CA | 92660 | csr@rushovichlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326032 | MUNOZ, DENISE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326033 | MURCIA, ELSA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29412991 | MURPHY, JASON | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432332 | MYERS, JANET | 926 MYRNA AVE. | | | OLIVEHURST | CA | 95961 | | March 10, 2025 by First Class Mail |
| 29326034 | MYERS, JANET | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326035 | MYERS, MELINDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413191 | MYERS, MICHAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326036 | MYERS, MICHAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432500 | MYERS, MINDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338684 | MYERS, SANDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338685 | NAEFF, EMIL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338687 | NAIRN, JUANITA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338689 | NARAIN, YVONNE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432351 | NARANJO, NORMA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432533 | NASRALLAH, LORETTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338690 | NATIONAL ACCOUNT SYSTEMS OF OMAHA V. LOPEZ, SERENA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338691 | NATIONWIDE INSURANCE OBO OCASIO, UBALDO III V. BROYHILL, LLC | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338692 | NATURES MARK, LLC (MIDNIGHT MANOR COLLECTION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326037 | NC AG RILLAMAS COMPLAINT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326038 | NC AG SOWERS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326039 | NEGRON, SUSAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326042 | NEKOUEE, FRED (1314 ST. LOUIS MO) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326043 | NELSON, JAMES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326044 | NELSON, JANIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29412997 | NELSON, JANIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326045 | NELSON, MAKAYLA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326046 | NELSON, SANDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432252 | NELSON, TRACEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338695 | NELSON, TRACEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338696 | NEWELL, MICHAEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338697 | NEWSOME, DONNY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29416164 | NGO, JOHN | 4088 SOUTHAMPTON ST | | | ROSEVILLE | CA | 95747 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338698 | NGUYEN, TAM | TRIEU LAW, LLC | JOHNSON, ESQ., ALLISON J. | 1800 CAROL SUE AVE, SUITE 7 | GRETNA | LA | 70056 | aj@trieulawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338699 | NICHOLS, DEBORAH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338702 | NICHOLSON, MARK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338703 | NIDEY, PAULA | LERNER & ROWE, PC | HOWARD, ESQ., THOMAS J. | 2701 E CAMELBACK ROAD, SUITE 140 | PHOENIX | AZ | 85016 | thoward@lernerandrowe.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338704 | NIETO-KULLER, DIANITZA | OSTROFF LAW, PC | PADDOCK, ESQ., CHRISTOPHER E. | 518 E TOWNSHIP LINE RD, SUITE 100 | BLUE BELL | PA | 19422 | | March 10, 2025 by First Class Mail |
| 29326047 | NILAN, HEATHER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326048 | NORRIS, DEBRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326049 | NORTH CAROLINA AG - DRIGGERS MATTER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326050 | NORTHEAST PLAZA VENTURE I, LLC (530 SARASOTA, FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326051 | NORTON, PAMELA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326055 | NUNEZ, DANIEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413269 | NUNEZ, DANIEL | PO BOX 3641 | | | RANCHO CUCAMONGA | CA | 91729 | | March 10, 2025 by First Class Mail |
| 29679536 | Nunez, Edwin | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432334 | NUNEZ, EDWIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326056 | NUNEZ, EDWIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29677480 | Nunez, Edwin | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338706 | NUNEZ, GENARA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432445 | NUNEZ, GENARA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338707 | NUNEZ, STEPHANIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338708 | NY SUFFOLK COUNTY CONSUMER AFFAIRS CELORIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338710 | OBENG, LORRIET | BYLER & SAMPSON, PC | WOODLEY, ESQ., CORNELIA I. | 505 S. INDEPENDENCE BLVD, SUITE 201 | VIRGINIA BEACH | VA | 23452 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338711 | OCHOA, RAFAEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338713 | O'DONNELL, CAROL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338714 | OGLETREE DEAKINS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326057 | OLIVE, ANGELICA | THE LAW OFFICE OF COLON & ASSOCIATES, PLLC | ALLEYNE, ESQ., KENDRA R. | 833 B WAKE FOREST BUSINESS PARK | WAKE FOREST | NC | 27587 | | March 10, 2025 by First Class Mail |
| 29326058 | OLIVERI, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432354 | OLIVO, ELIZABETH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326059 | OLLIE'S (WHEN THEY'RE GONE, THEY'RE GONE TM) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326060 | OLMEDO, JOANN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326062 | OQUENDO, DOMINIQUE (ESTATE OF) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326063 | ORAVITZ, ANDREW | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326066 | OROZCO, VANESSA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338716 | ORR, KATHERINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338717 | ORTEGA, MARIA | LAW OFFICE OF THOMAS E. PYLES, PA | WILLIAMS, ESQ., OLUWASEUN | 12080 OLD LINE CTR STE 100 | WALDORF | MD | 20602 | | March 10, 2025 by First Class Mail |
| 29338719 | ORTIZ MONTESINOS, ARMANDO & OROZCO MANUEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432235 | ORTIZ, JAMES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338720 | ORTIZ, MIRIAM MIRANDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338721 | ORTIZ, NORMA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338722 | ORTIZ, SYLVIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338723 | OSIRUS, REGINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432393 | OSMAN, CRISTIANE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338724 | OVERTON, JONAS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413273 | OVERTON, JONAS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29678045 | Overton, Jonas L. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29678047 | Overton, Jonas L. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29678046 | Overton, Jonas L. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29318292 | Owczarkowski, Judith | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432364 | OWCZARKOWSKI, NORMAN | 10 TERRY LANE | | | CHEEKTOWAGA | NY | 14225 | | March 10, 2025 by First Class Mail |
| 29326067 | OWCZARKOWSKI, NORMAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326068 | P&C INTERNATIONAL DEVELOPMENT LIMITED (DOLPHIN BUBBLE MACHINE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326069 | PA AG DIAZ | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326070 | PA AG ESHENBAUGH COMPLAINT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326072 | PA AG GRONDZIOWSKI | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326073 | PADILLA (ONTIVEROS), BEATRICE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432399 | PADILLA, BEATRICE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413004 | PADILLA, BEATRICE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326074 | PADILLA, JENNY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326075 | PADILLA, OCTAVIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413051 | PADILLA, REBECCA A. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29350339 | PADILLA-WEAVER, MIKAYLA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338726 | PADMORE, WAYNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338728 | PAGAN, SHAKIA (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338729 | PAGE, NEAL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338731 | PAINTER, SHARON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338732 | PALMER, ROY & JANET V. PALMER, AMY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338734 | PANDERA SYSTEMS, LLC | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338735 | PANEK, JACK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338736 | PANSY, SCOTT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326076 | PAPPAS, JOHN | VAMES & WANG | WANG, ESQ., EMERY | 600 N FARISS RD, SUITE 118 | GRESHAM | OR | 97030 | emery@vameswang.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326078 | PARADISE, KATHLEEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326079 | PARISI, MARK | POMPANO LAW, LLC | POMPANO, ESQ., RICHARD C. | 40 HALL STREET | NEW HAVEN | CT | 06512 | | March 10, 2025 by First Class Mail |
| 29326080 | PARKER FKA GRANATA, ILEAN, ILEAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326081 | PARKER, KATHLEEN | COHEN AND THOMAS | CURTISS, ESQ., CHRISTINE L. | 315 MAIN ST | DERBY | CT | 06418 | clc@cohen-thomas.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432353 | PARKER, RANDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326082 | PARKS, CLINTON (0513 PORT RICHEY FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326083 | PARKS, KATIE & FARMERS INSURANCE EXCHANGE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338737 | PARRA, SYLVIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338738 | PARRA, WENDOLIN | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338739 | PARSONS, KAYLEE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338741 | PATTERSON, MARY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338742 | PAXTON ELECTRICAL INDUSTRIES V. BIG LOTS STORES - PNS, LLC (4770 ALBERT LEA, MN) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413267 | PAYNE, CHARLENE E. | 3550 CRAIN HIGHWAY | | | WALDORF | MD | 20603 | | March 10, 2025 by First Class Mail |
| 29338743 | PAYNE, DENISE (4262 PEMBROKE PINES FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338744 | PBIGROUP, LLC (DONEGAL BAY'S BATHSCRIPTIONS HEMP MOSTURIZER) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338745 | PEARSON, BABETTE | VANDETTE PENBERTHY, LLP | PENBERTHY, ESQ., BRITTANY L. | 227 NIAGARA STREET | BUFFALO | NY | 14201 | bpenberthy@vanpenlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338746 | PEARSON, TREJON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338747 | PECK, SANDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29416128 | PEDRAZA, JESSE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326087 | PEDROZA, RAMIRO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326089 | PELLAND, JEANMARIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671657 | PEOPLE OF THE STATE OF CALIFORNIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432260 | PERAITA, JOSE LUIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326091 | PEREZ, CHRISTIAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326092 | PEREZ, CONCHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432441 | PEREZ, CONCHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326093 | PEREZ, JANICE | Address on File | | | | | | | March 10, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 78 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326094 | PEREZ, SHANNON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338748 | PERKINS, AMEEA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338749 | PERKINS, ERICA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338750 | PERKINS, KIM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338753 | PERKINS, MICHAEL (COVERAGE REVIEW) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338754 | PERKINS, MICHAEL (LITIGATION) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413089 | PERKINSON, WANDA | 1577 ASHWOOD PLACE | | | ALCOA | TN | 37701 | | March 10, 2025 by First Class Mail |
| 29601801 | Perkinson, Wanda | Attn: Jeffrey H. Glaspie | 500 Park Rd. | | Sevierville | TN | 37862 | jeff@GandRlawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338755 | PESCE, RALPH (ESTATE OF) | WERNER SUAREZ | SUAREZ, ESQ., ANTHONY R. | TWO UNIVERSITY PLAZA, SUITE 230 | HACKENSACK | NJ | 07601 | | March 10, 2025 by First Class Mail |
| 29338756 | PETERSON, AISHIA (WEBSITE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338757 | PETERSON, EBONY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671688 | PETERSON, EBONY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326095 | PETERSON, MARK | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326096 | PETERSON, NATIYA | Abramson labor Group | 1700 W Burbank Blvd | | Burbank | CA | 91506-1313 | zev@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671689 | PETERSON, NATIYA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326097 | PETROU, ALEX | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326098 | PHAN, SOU TING | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413065 | PHILLIPS, ABIGAIL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326099 | PHILLIPS, ABIGAIL | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432443 | PHILLIPS, JAYLA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326102 | PHILLIPS, JAYLA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326103 | PHILLIPS, MARY BETH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338758 | PHILLIPS, TANISHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338759 | PICKETT, ASHLEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432282 | PIERCE, KAREN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338760 | PIERCE, KAREN | CANTOR, WOLFF, NICASTRO & HALL | WOLFF, JR., ESQ., DAVID J. | 350 MAIN ST, SUITE 2140 | BUFFALO | NY | 14202 | | March 10, 2025 by First Class Mail |
| 29338761 | PIERRE, DAWN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432426 | PINKNEY, LANEESHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338762 | PINO, ALBERTO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671663 | PIRTLE, ANNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338763 | PIRTLE, ANNA, ET AL. V. JOHNSON & JOHNSON, ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432253 | PISKO, MARGARET | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413178 | PITTMAN-LOWE, TALIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413249 | PIZARRO, JUANITA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338764 | PIZARRO, JUANITA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338766 | PIZZOLATO, JOEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413229 | PIZZOLATO, JOEL BRENT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338768 | PLASTICSAM LTD., THE (SHARK BUBBLE CHOMPERS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326104 | PLAYGO TOYS (WASHUP KITCHEN SINK) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326105 | POLANCO, LYDIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326106 | POLINER - 14 STLS MISSCLASSIFICATION | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|------------|-------|----------------------------|
| 29413230 | POLM, NICHOLAS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326107 | POLM, NICHOLAS (ESTATE OF) & VOLKMAN, MELVINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326108 | POLO, SALLY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326109 | POLY-WOOD, LLC (POLYWOOD TRADEMARK FOR OUTDOOR FURNITURE) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326110 | POMPONIO, MERYL (1957 HERCULES CA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326113 | PORCH, BRIDGETT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413224 | PORTER, TUESDAY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338771 | POSSIDENTE, WILLIAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432281 | POSTEN, RANDLE O. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338772 | POTTS, BOBBY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338773 | POUTSMA, ERICK | 1700 W BURBANK BLVD | | | BURBANK | CA | 91506-1313 | zev@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671680 | POUTSMA, ERICK | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338774 | POWELL, DEBORA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338775 | PRADO, VERONICA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432300 | PRATO, KEENAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338776 | PRICE, EMILY (MINOR) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338779 | PRICE, LASANDRA (4303 HIGHLAND CA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432202 | PRICE, SHIRLEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326114 | PRICE, WALTER | THE DENT LAW FIRM | DENT, ESQ., DWAIN | 1120 PENN STREET | FORT WORTH | TX | 76102 | thedentlawfirm@cs.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326115 | PRIVITERA, FRANCINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326117 | PROGRESSIVE - COLLAPSIBLE COLANDER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|------------|-------|---------------------------|
| 29326118 | PROGRESSIVE - COLLAPSIBLE COLANDER & ICE TRAY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326125 | PROP 65 - BALABBO V. BIG LOTS - UNIVERSAL KEYBOARD FOLIO USB EXTENSION CORD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326137 | PROP 65 - BELL V. ESI CELLULAR - IPHONE CAR CHARGER USB CORD | BRODSKY & SMITH, LLC | SMITH, ESQ., EVAN J. | 9595 WILSHIRE BLVD., SUITE 900 | BEVERLY HILLS | CA | 90212 | | March 10, 2025 by First Class Mail |
| 29326138 | PROP 65 - BRIMER V. DIGITAL GADGETS- ICOZY BEAN BAG TABLET STAND | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326140 | PROP 65 - CAG - REVIA HAIR COLOR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338807 | PROP 65 - CALACIN V. BETESH - UNIVERSAL ROTATING TABLET CASE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338873 | PROP 65 - HAMMOND-ADURO WATERPROOF BAG | LAW OFFICE OF JOSEPH D. AGLIOZZO | AGLIOZZO, ESQ., JOSEPH D. | 18314 SOUTH BROADWAY | GARDENA | CA | 90266 | Joe@Agliozzo.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326213 | PROP 65 - LEEMAN V. BIG LOTS - GREAT GATHERINGS - HOME ESSENTIALS CHALK IT UP JAR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326215 | PROP 65 - LEEMAN V. BIG LOTS - NATURAL COLLECTION CERAMIC SPOON REST | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326216 | PROP 65 - MOORBERG V. BIG LOTS - GARFIELD PLANNER | THE CHANLER GROUP | VOORHEES, ESQ., JOSH | PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | March 10, 2025 by First Class Mail |
| 29343381 | PROP 65 - WOZNIAK V. BIG LOTS - 5 DIFFERENT NYLON COOKING UTENSILS | THE CHANLER GROUP | VOORHEES, ESQ., JOSH | PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | March 10, 2025 by First Class Mail |
| 29343382 | PROP 65 - WOZNIAK V. BIG LOTS BLACK NYLON COOKING TOOLS | THE CHANLER GROUP | VOORHEES, ESQ., JOSH | PARKER PLAZA, 2560 NINTH STREET SUITE 214 | BERKELEY | CA | 94710 | | March 10, 2025 by First Class Mail |
| 29343383 | PRYSLOPSKI, YVONNE | WELCH DONLON & CZARPLES | CZARPLES, ESQ., ANNA | 8 DENISON PKWY E, SUITE 203 | CORNING | NY | 14830 | anna@wdcinjurylaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432326 | PUENTES, ROSEMARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326220 | PUENTES, ROSEMARY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326221 | PUFKY, LISA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326222 | PURCELL, ANDRIANNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326223 | PURINTON, PENNY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432438 | PURINTON, PENNY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326224 | QUEZADA, EVELINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326225 | QUINTERO, MARIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 82 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326227 | QUIRK, LUCILLE | CRAIG KELLEY & FAULTLESS LLC | CRAIG, ESQ., DAVID W. | 5845 LAWTON LOOP E DR | INDIANAPOLIS | IN | 46216 | dcraig@ckflaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413241 | QUIROZ, IMELDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432442 | RABENA, JOHANNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338888 | RABER, MARGARET | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338889 | RACKARD, EVELYN | DAN NEWLIN & PARTNERS | RUSH, ESQ., BRIAN W. | 7335 W SAND LAKE RD, SUITE 300 | ORLANDO | FL | 32819 | brian.rush@newlinlaw. com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338891 | RAGUDO, MARTHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338892 | RAINER, CAROL (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338893 | RAMIREZ, ANALIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338894 | RAMIREZ, CELIA ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413236 | RAMIREZ, ELIZABETH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671691 | RAMIREZ, ELIZABETH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338895 | RAMIREZ, ELIZABETH ET AL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432366 | RAMIREZ, MARTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338897 | RAMIREZ, RUDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29439150 | Ramon, Mariana | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432318 | RAMON, MARIANA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326230 | RAMOROBI, NOMALUNGELO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326231 | RANGEL, STEVE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326232 | RANSOM, LYNNELL | RICE & RICE, ATTORNEYS AT LAW | RICE, ESQ., ROBERT T. | 100 N VELASCO | ANGLETON | TX | 77515 | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326234 | RAWLINGSWYATT, FRENCHEL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326235 | RED RIVER INNOVATIONS LLC | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432331 | REDDING, SHERRYL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326236 | REDDING, SHERRYL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432231 | REDIC, BRITTANE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326237 | REDMOND-LOTT, LADONNA | HABUSH HABUSH & ROTTIER SC | LEIBHAN, ESQ., KELLY M. | 5439 DURAND AVE, SUITE 220 | RACINE | WI | 53406 | kleibhan@habush.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29475368 | Redmond-Lott, LaDonna Lee | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338899 | REED, BARBARA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338900 | REED, SUSAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432431 | REED, SUSAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432477 | REGIL, HAROLD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338901 | REHKOPF, TREENA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338902 | REHKOPF, TREENA | FINEMAN POLINER, LLP | POLINER, ESQ., PHILIP R. | 155 N RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | philip@finemanpoliner.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29435774 | REID, KEISHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338903 | REINA, PAULA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29412999 | RENEW, TINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338904 | RENOBATO, JASON | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338906 | RENTERIA, ADAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432518 | RENTERIA, LIDIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338907 | REUSING, STACEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326240 | REYES DE MAJANO, GLORIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326241 | REYES, FLOR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432417 | REYES, SAVANNAH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326242 | REYES, WENDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326243 | REYNOLDS, HEATHER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326244 | REYNOLDS, TIFFANY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326245 | REYNOSO, FABIOLA (AKA VILLAVICENCIO TERESITA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413189 | RICH, TIFFANY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326246 | RICH, TIFFANY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326247 | RICHARDSON, RYAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413155 | RIDDLE, DEANNE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343620 | RIDDLE, TRUDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432492 | RIDDLE, TRUDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29437561 | Riggs, Bertha | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343622 | RIGGS, BERTHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432436 | RIGGS, BERTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343623 | RIGGS, SARA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343624 | RIGHTMYER, SANDRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413203 | RILEY, CRYSTAL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343626 | RIOS, CRYSTAL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29413181 | RIVAS, MARTHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343628 | RIVERA HERNANDEZ, CELESTINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343629 | RIVERA SUAREZ, ANTONIO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413187 | RIVERA, ISIDRO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29436705 | Rivera, Romen | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326248 | ROBB, BARBARA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326251 | ROBB, BARBARA V. JORDAN, WILLIAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413062 | ROBERSON, CAROL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326252 | ROBERSON, CAROL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326253 | ROBERSON, SYBIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326254 | ROBERTS, CINDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413237 | ROBERTS, LETHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326255 | ROBERTS, PATSY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432256 | ROBERTS, PATSY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29679961 | Roberts, Patsy Leshaw | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326256 | ROBERTSON, BARBARA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338908 | ROBERTSON, PEARL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338909 | ROBERTSON, SHIRLEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432401 | ROBINSON, NIKI A. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432312 | ROBINSON, TEREASA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338910 | ROBINSON, TEREASA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29446319 | Robinson, Teresa | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413266 | ROBLES *CT CLAIM*, LAURA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671720 | ROBLES, LAURA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338911 | ROBRINZINE, SHAUNDRENIKA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338914 | ROCCA, MICHAEL (4264 SANTA ANA) | DISABLED ADVOCACY GROUP, APLC | HUBBARD, IV, ESQ., SCOTTLYNN J. | 12 WILLIAMSBURG LANE | CHICO | CA | 95926 | | March 10, 2025 by First Class Mail |
| 29338915 | ROCCA, MICHAEL (4347 SIMI VALLEY CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338916 | ROCCA, MICHAEL (4476 BELLFLOWER) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338917 | ROCK, ASHLEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338918 | RODRIGUEZ, ELIZABETH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326257 | RODRIGUEZ, JACQUELINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326258 | RODRIGUEZ, JADE | LAW OFFICES OF ERIC P. OREN, INC. | OREN, ESQ., ERIC P. | 516 W SHAW AVE, SUITE 200 | FRESNO | CA | 93704 | epo@ericorenlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29392160 | RODRIGUEZ, JOSE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326259 | RODRIGUEZ, LISA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326260 | RODRIGUEZ, MARIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326262 | RODRIGUEZ, MIRIAM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326265 | RODRIGUEZ, RODOLFO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29343630 | RODRIGUEZ, SILVIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343631 | RODRIGUEZ, TISHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432467 | RODRIGUEZ, TISHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343632 | RODRIGUEZ, TRINADIE | ABRAMSON LABOR GROUP | 1700 W BURBANK BLVD | | BURBANK | CA | 91506-1313 | zev@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671682 | RODRIGUEZ, TRINADIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343634 | ROGERS, SUSAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432404 | ROJAS, TAMMY | 1646 PINEDALE CIRCLE NW | | | ROCKDALE | GA | 30012 | | March 10, 2025 by First Class Mail |
| 29343637 | ROLL, ELLEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343638 | ROLLINS, PAMELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343639 | ROMERO, VICTOR | THE VAN VLECK LAW FIRM | VAN VLECK, ESQ., BRIAN | 5357 WILSHIRE BLVD, SUITE 335 | LOS ANGELES | CA | 90048 | | March 10, 2025 by First Class Mail |
| 29412996 | RONDEROS, JOSE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432506 | ROQUE, SULLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326267 | ROSADO, JUDY | MORGAN & MORGAN, PLLC | FELDMAN, ESQ., ETHAN R. | ONE COMMERCE SQUARE, 2005 MARKET ST, SUITE 350 | PHILADELPHIA | PA | 19103 | ethan.feldman@forthepeople.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432215 | ROSENBERG, KAREN | 2335 NW 59TH ST | | | BOCA ROTONE | FL | 33431 | | March 10, 2025 by First Class Mail |
| 29326268 | ROSENBERG, KAREN | ENGLANDER PEEBLES | ENGLANDER, ESQ., GARY B. | 2122 W CYPRESS CREEK RD, SUITE 206 | FT LAUDERDALE | FL | 33309 | gary@ftlinjurylaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326269 | ROSITAS, MARY ELLEN | LAW OFFICE OF KIRK ANDERSON LLC | ANDERSON, ESQ,. KIRK | 415 N TEJON ST | COLORADO SPRINGS | CO | 80903-1101 | | March 10, 2025 by First Class Mail |
| 29326273 | ROUNGSURIYAVIBOON, MABEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326274 | ROUSE, TERESA | ABRAMSON LAW GROUP | ABRAMSON, ESQ., W. ZEV | 11846 VENTURA BLVD, SUITE 100 | STUDIO CITY | CA | 91604 | zev@abramsonlabor.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29445239 | Rowe, Melody | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326275 | ROWE, MELODY | SCHMIDT KRAMER, PC | CHRISTOPHER, ESQ., DARYL E. | 209 STATE ST | HARRISBURG | PA | 17101 | dchristopher@schmidtkramer.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338919 | ROYAL, FRANCIS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338920 | ROZANSKI, JAMIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338921 | RUARK, CHARLENE | D'AMATO LAW FIRM | D'AMATO, ESQ., PAUL R. | 2900 FIRE ROAD, SUITE 200 | EGG HARBOR TOWNSHIP | NJ | 08234 | paul@damatolawfirm.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413034 | RUBALCAVA, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338923 | RUBEN, FRANCES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338924 | RUBLOFF DEVELOPMENT GROUP, INC. V. BIG LOTS STORES, INC. (1600 HOMEWOOD, IL) | ROBERT A. BORON, LTD | BORON, ESQ., ROBERT A. | 33 N LASALLE ST, SUITE 2600 | CHICAGO | IL | 60602 | rab@baronlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338925 | RUELAS, MATTHEW | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338927 | RUESTMANN ELLIOT, DRUCILLA | BAUMAN LAW APLC | BAUMAN, ESQ., SHAUN | 6800 OWENSMOUTH AVE, SUITE 410 | CANOGA PARK | CA | 91303 | info@thla-lawyer.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432413 | RUIZ, MARICELA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413061 | RUIZ, RUBY | 858 N ROSALIND STREET | | | RIALTO | CA | 92376 | | March 10, 2025 by First Class Mail |
| 29338928 | RUSH, KENNETH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326276 | RUSSELL PA AG (WARRANTY) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326277 | RUSSELL, RYAN - NJ TCCWNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671659 | RUTH, WILLIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326278 | RUTHERFORD, JAMES (4087 YUCCA VALLEY CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326279 | RUTHERFORD, JAMES (4088 HUNTINGTON BEACH CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326280 | RUTHERFORD, LORA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413096 | RYCROFT, SAMANTHA A. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432259 | SAAVEDRA, MARIA A. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326282 | SAAVERDA, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432479 | SABAJAN, NESTOR | 2703 23RD ST. | | | PARKERSBURG | WV | 26101 | | March 10, 2025 by First Class Mail |
| 29326283 | SAENZ, PRISCILLA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413271 | SAENZ, PRISCILLA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413183 | SAINTBERT, RONY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338929 | SALAMON, BONNIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338930 | SALAZ ET. AL. | LAW OFFICE OF JAMES DAL BON | DAL BON, ESQ., JAMES | 606 N. 1ST STREET | SAN JOSE | CA | 95112 | | March 10, 2025 by First Class Mail |
| 29338931 | SALAZAR, MARIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432465 | SALAZAR, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338932 | SALAZAR, RUDY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432271 | SALDATE, CHRISTINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338933 | SALDATE, CHRISTINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413231 | SALGADO, PATRICIA | 1551 E LA CANFIELD LN APT 4 | | | ANAHEIM | CA | 92805 | | March 10, 2025 by First Class Mail |
| 29338934 | SALLEY, LATRICIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671721 | SAMARO, DENNIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432446 | SAMARO, DENNIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432273 | SAMARO, DENNIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338935 | SAMPSON, KERRI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413053 | SAMPSON, KERRI | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338936 | SAMPSON, LISA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338937 | SANCHEZ, EMILIO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432222 | SANCHEZ, IRENE | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29601478 | Sanchez, Jeanette | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29601519 | Sanchez, Jeanette | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29601463 | Sanchez, Jeanette | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413160 | SANCHEZ, JEANETTE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326286 | SANCHEZ, JOSEPH (4045 VICTORVILLE CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326287 | SANCHEZ, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326288 | SANCHEZ, RICARDO | ALLRED, MAROKO & GOLDBERG | LAU, ESQ., BYRON R. | 6300 WILSHIRE BLVD, SUITE 1500 | LOS ANGELES | CA | 90048 | blau@amglaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326289 | SANDERS, DYON | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC | HALL, ESQ., ROBIN | 4100 W ALAMEDA AVE, 3RD FL | BURBANK | CA | 91505 | records@lfecr.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29443751 | Sanders, Karen | 1412 E, Byers | | | Hobbs | NM | 88240-6811 | vivterqueen@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326290 | SANFORD, STEVEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413120 | SANTELICES, MELISSA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326292 | SANTINI, PHYLLIS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326293 | SAULSBERRY, JEAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326294 | SAUNDERS, LYNETTE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338940 | SC LICENSING, LLC (SHABBY CHIC SHEET SETS) - TRADEMARK INFRINGEMENT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338941 | SCHINDLAR, SUSAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338942 | SCHINDLER, JENNIFER | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338943 | SCHNELL, NYLENE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29432203 | SCHNELL, NYLENE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29447277 | Schnell, Nylene Virginia Denison | 631 Tucker Avenue | | | Jefferson | LA | 70121 | | March 10, 2025 by First Class Mail |
| 29447111 | Schnell, Nylene Virginia Denison | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338944 | SCHNITMAN, ANNABELLE | GIBSON & HUGHES | GIBSON, ESQ., ROBERT B. | 1851 E FIRST ST, SUITE 650 | SANTA ANA | CA | 92705 | | March 10, 2025 by First Class Mail |
| 29338945 | SCHWANE, GARY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338947 | SCOTT, ALVINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432324 | SCOTT, LIBERTY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338948 | SCOTT, VIRGINIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326295 | SCRUGGS, CHERYL | LAW OFFICES OF DARYL ADAMS, ESQ. | ADAMS, ESQ., DARYL | 2525 JOHN R. | DETRIOT | MI | 48201 | | March 10, 2025 by First Class Mail |
| 29466858 | Scullon, Maureen | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326298 | SCULLON, MAUREEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432382 | SEALE, SHYANNA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413103 | SEAR, THOMAS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326299 | SEARLES, ARLENE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29320575 | Seaver, Susan | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326300 | SEAVER, SUSAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413114 | SEAVER, SUSAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326302 | SENYK, VOLODYMYR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326303 | SEQUEL INVESTORS LIMITED PARTNERSHIP V. BIG LOTS STORES, INC. (5401 CHARLOTTESVILLE, VA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338949 | SERRANO MARTINEZ, JAQUELINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432232 | SERRANO, ALBERT | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338950 | SEVILLA, CARMEN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338951 | SHABOYON, NUNE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338953 | SHADEL, RAYMOND | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338955 | SHANIGARAM, SRINIVAS | DEWITT LAW, LLC | DEWITT, ESQ., MICHAEL W. | 4200 REGENT STREET, SUITE 200 | COLUMBUS | OH | 43219 | mdewitt@dewittlawco.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29466816 | Shannon, Robert | 244 West Park Drive | | | Fort Lauderdale | FL | 33315 | shoba@fenstersheib.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29466841 | Shannon, Robert | 520 W Hallandale Beach Blvd | Care of Fenstersheib Law Group | | Hallandale Beach | FL | 33009 | shoba@fenstersheib.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432320 | SHANNON, ROBERT L. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338956 | SHAOXING KAIJIANG V. BH PET GEAR LLC - GARNISHMENT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338958 | SHAW, ANALISE (MINOR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338959 | SHAW, RASHAWN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326304 | SHEPHERD, DANNY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326305 | SHEPHERD, DEBORAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326306 | SHREVE, DEBORAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326308 | SHRUM, MACKENZIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326309 | SILVA, TAMI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326311 | SIMMONS, ERIC | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326312 | SIMMONS, SARAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338960 | SIMON, AMY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338961 | SIMPSON, HOWARD | MCPHILLIPS SHINBAUM, LLP | ESTES, ESQ., CHASE | 516 S PERRY STREET | MONTGOMERY | AL | 36104 | estesch.law@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338962 | SINGH, AVTAR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338963 | SINGH, FRANK (4098 CHINO CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338964 | SKIDMORE, CINDY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671722 | SKINNER, JAMES | 124 BAITZ AVE. | | | BUFFALO | NY | 14206 | | March 10, 2025 by First Class Mail |
| 29432400 | SKINNER, JAMES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338966 | SKINNER, JAMES | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338967 | SLAUGHTER, VICTORIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338968 | SLEIMAN, THERESE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338970 | SLUSHER, ROXANNE (FCRA CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326313 | SLUSHER, ROXANNE (WH CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432251 | SMART, MARTHA MARIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326314 | SMITH, ALEX | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326315 | SMITH, DAVID | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326316 | SMITH, ELEANOR | JOHNSON LAW FIRM, PSC | JOHNSON, ESQ., WILLIAM R. | 229 MAIN ST, PO BOX 1517 | PIKEVILLE | KY | 41501 | | March 10, 2025 by First Class Mail |
| 29413239 | SMITH, GLORIA | 5700 COWLES MOUNTAIN BLVD | | | LA MESA | CA | 91942 | | March 10, 2025 by First Class Mail |
| 29326317 | SMITH, JO LYNN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432396 | SMITH, JOHN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432330 | SMITH, LENA B. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326319 | SMITH, MALITHIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326320 | SMITH, MARGARET | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326321 | SMITH, MARY JANE | HAYNES & HAYNES | HAYNES, ESQ., KENNETH D. | 1600 WOODMERE DR | BIRMINGHAM | AL | 35226 | | March 10, 2025 by First Class Mail |
| 29343641 | SMITH, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343644 | SMITH, TERESA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432321 | SMITH, TERESA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413070 | SMITH, TERRI | 641 WEST 40TH PLACE APT 110B | | | LOS ANGELES | CA | 90037 | | March 10, 2025 by First Class Mail |
| 29343645 | SMITH, TERRI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343646 | SMITH, TRACEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29343647 | SMOLENSKY, MARA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343650 | SNEE, MARGARET | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29343651 | SNYDER, KIM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326322 | SOFRO SOFT (BROYHILL BEDDING) | MYERS WOLIN, LLC | WOLIN, ESQ., HARRIS A. | 100 HEADQUARTERS PLAZA, WEST TOWER, 7TH FL | MORRISTOWN | NJ | 07960-6834 | harris.wolin@myerswolin.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326323 | SOLIS, ANTONIO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29326324 | SOLORIO, MARIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326325 | SOMMA, NORMA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29384104 | SOSA PALMA, ALFREDO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432266 | SPATZ, ALYSSA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326327 | SPECTRUM DIVERSIFIED (OVER DOOR STORAGE HOOK) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326328 | SPECTRUM DIVERSIFIED DESIGNS, LLC (CLEANGRIPS BRUSH & SPONGE HOLDER) | TUCKER ELLIS LLP | CLUNK, ESQ., PATRICK | 950 MAIN AVE, SUITE 1100 | CLEVELAND | OH | 44113-7213 | patrick.clunk@tuckerellis.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432286 | SPELLER, CLARA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326329 | SPROSTRANOV, DOROTA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29435028 | SPROSTRANOV, DOROTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338971 | SPURLING, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338972 | STANCAVAGE MARGARET | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338973 | STAPLES, MICHAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338974 | STARRETT, RAYMOND | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338977 | STATE OF CALIFORNIA V. PNS (4170 DUARTE, CA) | COUNTY OF LOS ANGELES | DEPT OF AGRICULTURE COMMISSIONER/WEIGHT & MEASURES | 11012 S GARFIELD AVE., KURT E. FLOREN | SOUTH GATE | CA | 90280-7504 | | March 10, 2025 by First Class Mail |
| 29338980 | STATE OF NEW HAMPSHIRE DOL V. PNS (4488 BELMONT, NH) | STATE OF NEW HAMPSHIRE | DEPARTMENT OF LABOR | STATE OFFICE PARK, SPAULDING BUILDING 95 PLEASANT ST | CONCORD | NH | 03301 | | March 10, 2025 by First Class Mail |
| 29326340 | STATE OF NORTH CAROLINA DEPARTMENT OF JUSTICE - KICHER COMPLAINT | STATE OF NORTH CAROLINA | DEPARTMENT OF JUSTICE | 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | March 10, 2025 by First Class Mail |
| 29338983 | STATE OF TENNESSEE DOL V. BIG LOTS (5178 DYERSBURG, TN) | STATE OF TENNESSEE | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | LOWERY, TERESA LABOR STANDARDS UNIT, PO BOX 334 | TRENTON | TN | 38382 | Teresa.m.lowery@tn.gov | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338984 | STATE OF TENNESSEE DOL V. BIG LOTS (5255 GALLATIN, TN) | STATE OF TENNESSEE | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | tahethia.brandon@tn.gov | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338985 | STATE OF TENNESSEE DOL V. BIG LOTS (5345 ELIZABETHTON, TN) | STATE OF TENNESSEE | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | LABOR STANDARDS UNIT), PUGH, MICHAEL 206 HIGH POINT DR. | JOHNSON CITY | TN | 37601 | michael.pugh@tn.gov | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338987 | STAUB, PERRY | TAGGART MORTON, LLC | STRAUB, JR., ESQ., PAUL R. (PRO SE) | 2100 ENERGY CENTRE, 1100 POYDRAS STREET | NEW ORLEANS | LA | 70163-2100 | | March 10, 2025 by First Class Mail |
| 29338988 | STEGER, RANDALL | FUERSTE, CAREW, JUERGENS & SUDMEIER, PC | HUINKER, ESQ., A. THEODORE | 890 MAIN ST, SUITE 200 | DUBUQUE | IA | 52001 | thuinker@fuerstelaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29342718 | STEINER, STEPHANIE | 361 GREENLAKE ROAD | | | HAYNEVILLE | AL | 36040 | 949662@biglots.com stephaniemorgan699@gmail.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338989 | STEPHENS, HELEN | LAW OFFICES OF JACOB EMRANI APC | ANTOUNIAN, ESQ., VICKEN | 714 W OLYMPIC BLVD, SUITE 300 | LOS ANGELES | CA | 90015 | vicken@calljacob.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432298 | STEPHENS, HELEN MARIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338990 | STEPHENS, TRACI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338991 | STERN, AMY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326343 | STERN, SCOT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326345 | STEWART, XANDER BLAKE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326346 | STILTNER, CURTIS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326348 | STONE, DENISE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326349 | STOYKOVICH, AUSTIN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326350 | STRICKLER, SHERRILL | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338992 | STRINGER, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671658 | STROJNIK, PETER | 7847 N CENTRAL AVE | | | PHOENIX | AZ | 85020 | | March 10, 2025 by First Class Mail |
| 29338993 | STROJNIK, PETER (4554 INDIO CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29338996 | STROUPHAUER, ALISON & SHEFFLER, DAVID V. ALLSTATE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29338997 | STUART, LORI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413036 | STURGES, LISA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29338998 | STURGES, LISA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339000 | SUMMERLIN, JEFFERY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29440337 | SUMMERS, BRANDY L. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339001 | SUNSTAR (FRESH Z SOFT PICKS DENTAL PICKS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339002 | SUTTER, BEVERLY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326351 | SWAFFORD, LASHEIMA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326352 | SWAN, GWEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326354 | SWEENEY, JAMES & JANE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326357 | TAKEMURA, AKIKO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326358 | TAPIA, MARGARITA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326359 | TARDIF, JACOB (MINOR) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326360 | TARRIDE, ASHLEY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339003 | TARUC, BERNARD (4098 CHINO CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339004 | TATE, ROLENA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29413083 | TATUM, STEPHANIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339005 | TAVERA, DIANNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432269 | TAVERAS, MARIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339007 | TAYLOR, ALICE ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339008 | TAYLOR, AUDREY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339010 | TAYLOR, BARBARA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339011 | TAYLOR, BRITTANY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339012 | TAYLOR, OSLYNN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326361 | TCHEN, PEGGY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326362 | TED HOSMER ENTERPRISES, INC. V. WP REALTY, INC. - GARNISHMENT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326363 | TELEBRANDS - STAR SHOWER PRODUCTS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29670079 | Telfer, Patricia | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671186 | Telfer, Patricia | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326364 | TELFER, PATRICIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326366 | TEMPUR SEALY INTERNATIONAL, INC., ET AL. (BAKERFIELD QUEEN MATTRESS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326368 | TERRY, LUCETTA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326370 | THE WIFFLE BALL, INC. (WIFFLE BALL & BAT) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339013 | THOMAS WILCOX, TANGERLIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339014 | THOMAS, AUDREY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29435632 | THOMAS, JEREMY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339015 | THOMAS, LAQUANDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339016 | THOMAS, PRECIOUS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432299 | THOMAS, PRECIOUS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339017 | THOMAS, SANDRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339019 | THOMAS, SIMONNE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326374 | THOMPSON SR., CHARLES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339020 | THOMPSON, APRIL | HAYES LAW, PLLC | HAYES, SR., ESQ., MARUCS E. | 4089 BATTLEGROUND AVE | GREENSBORO | NC | 27410 | | March 10, 2025 by First Class Mail |
| 29339021 | THOMPSON, CASSANDRA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339022 | THOMPSON, JACQUELINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326372 | THOMPSON, JENETTA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326373 | THOMPSON, JUNIQUE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326375 | THOMPSON, TERESA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326376 | THOMPSON-GROVES, LOTTIE (1083 SARALAND AL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326380 | THORPE, EDNA GAIL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432248 | THUMAS, GISELLA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339023 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339024 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339025 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339026 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339027 | TIEFRY, JAMES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339031 | TIMMONS, ADA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339032 | TOBIA, ALAN (4105 STOCKTON CA) | TOBIA, ALAN K. | 3309 MONTELENA COURT | | MODESTO | CA | 95355 | aktobia@sbcglobal.net | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339033 | TOBIA, ALAN (4281 DUBLIN CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326381 | TOBIA, ALAN (4397 TURLOCK CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326382 | TOBIA, ALAN (4463 MODESTO CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326383 | TOBIA, ALAN (4581 MODESTO CA) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326384 | TOBIAS, TIFFANY | BIG HORN LAW | BERRETT, ESQ., JOSHUA P. | 716 S JONES BLVD | LAS VEGAS | NV | 89107 | josh@bighornlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326385 | TOCKICH, TIMOTHY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326386 | TODISH, ELIZABETH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326388 | TODISH, ELIZABETH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326389 | TOMLINSON, LISA | LAW OFFICES OF DAVID I. FISCHER | FISCHER, ESQ., DAVID I. | ONE KAISER PLAZA, SUITE 330 | OAKLAND | CA | 94612 | office@davidfischerlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339035 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339034 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339036 | TORRES, CHRISTIAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29440392 | Torres, Jr., Norman | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339037 | TORRES, KEVIN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29412982 | TORRES, LUIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339038 | TORRES, NORMAN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339039 | TOTH KVASNICKA, JODY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671723 | TOTORO, JENEVA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413248 | TOTORO, JENEVA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326391 | TREMBINSKI, DENNINSKI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432493 | TRETO, JOSEPH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326394 | TUCHTENHAGEN, CRISTY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326393 | TUCHTENHAGEN, CRISTY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326395 | TUCHTENHAGEN, CRISTY | WOOD SMITH HENNING & BERMAN, LLP | DAVID S. MCDONOUGH, ESQ. | ATTORNEYS FOR PLAZA HOTEL/JAI JALARAM, 1401 WILLOW PASS ROAD, SUITE 700 | CONCORD | CA | 94520 | | March 10, 2025 by First Class Mail |
| 29326396 | TUCKER, NANCY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326397 | TURNER, BARBARA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326399 | TURNER, JULIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432432 | TURNER, JULIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339045 | UPSHAW, HENRY LEROY | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339046 | URBAN ALTERNATIVES, INC. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339047 | URBINA, NANCY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339048 | URIARTE, JOAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339049 | UT DEPARTMENT OF AGRICULTURE LAW LABEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326402 | UTAH DEPARTMENT OF AGRICULTURE BEDDING | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326403 | UTLEY, JULIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326404 | UTLEY, JULIA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326405 | UZZLE, VERNETTA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432346 | UZZLE, VERNETTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432523 | VALDES, SANTA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326406 | VALDEZ, SANTA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432510 | VALDOVINOS, MIRYAM | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326407 | VALENCIA, ZOILA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413264 | VALLE, EVELIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432409 | VALLE, EVELIA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326409 | VALLERGA, TAMMY | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326410 | VAN NESS, BETTY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339056 | VAN WINKLE, JAMES (1087 PORTER TX) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339057 | VAN WINKLE, JAMES (1396 WAPPERINGERS FALLS) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339058 | VAN WINKLE, JAMES (1785 WOODLANDS) | Address on File | | | | | | | March 10, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 103 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339061 | VAN WINKLE, JAMES (4139 PASADENA TX) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339060 | VAN WINKLE, JAMES (4139 PASADENA TX) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339062 | VANCE, BRUCE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339063 | VARELA, DYLAN (MINOR) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339065 | VARGAS, BRIANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326412 | VARGAS, MIRIAM | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326413 | VARGAS, NICHOLAS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29333496 | VAZQUEZ, ILEANA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432349 | VAZQUEZ, ILEANA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432452 | VAZQUEZ, MARIA | 11645 EAGLEWOOD DRIVE | | | HOUSTON | TX | 77089 | | March 10, 2025 by First Class Mail |
| 29432519 | VENEGAS, NORMA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326414 | VENEZIANO, PHYLLIS | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326415 | VERDOT, PAULINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326418 | VERHEYEN, JENNIFER | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC | GRUSZECKI, ESQ., GREGORY | 4100 W ALAMEDA AVE, 3RD FL | BURBANK | CA | 91505 | records@lfecr.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326419 | VERMONT AG - PYE, MIRANDA | STATE OF VERMONT | OFFICE OF ATTORNEY GENERAL | DONAHUE, MAGGIE - CONSUMER ADVISOR, 109 STATE STREET | MONTPELIER | VT | 05609 | ago.cap@vermont.gove | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432367 | VESTERMAN, JODY | 12951 SEASHORE HIGHWAY | | | GEORGETOWN | DE | 19947 | | March 10, 2025 by First Class Mail |
| 29339067 | VILES, ROBERT | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29676555 | Villa, Chiquita | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339068 | VILLA, GLADYS NAYELI | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413171 | VILLAR, DANIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339069 | VINO, ERNESTO | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432208 | VINSON, DARON NAKI | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29478748 | Vitamin Energy, Inc. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29478749 | Vitamin Energy, Inc. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29478428 | Vitamin Energy, Inc. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413176 | VITULLI, STEPHEN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339072 | VOGEL, MARTIN (4275 PASADENA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339073 | VOLTSTAR TECHNOLOGIES, INC. (USB CHARGERS) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339075 | WAGNER, TAVIA (0528 ORANGE CITY FL) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326421 | WALLACE, KARNESA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326422 | WALMART INC. (MAINSTAYS TRADEMARK FOR PILLOWS) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432368 | WALTERS, ALICE C. | PO BOX 346 | | | BAINBRIDGE | NY | 13733 | | March 10, 2025 by First Class Mail |
| 29413068 | WANG, KAREN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326423 | WANG, KAREN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326424 | WARCISKI, EDWARD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432525 | WARD, JARED | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326425 | WARDLOW, JOHNNESHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413069 | WARDLOW, JOHNNESHA | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29445868 | Ware, MARTHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29445891 | Ware, MARTHA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326426 | WARREN, SEMETRIS | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326427 | WASHINGTON AG - ANAYA, MARLEN ISABEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413125 | WATSON, MELISSA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326428 | WATSON, MELISSA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326429 | WATSON, THEODORA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29440739 | Watson, THEODORA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29679913 | Watson, Yvonne Dorsey | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29671664 | WATTS, JHONA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339079 | WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413024 | WELCH, CHRISTINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339081 | WELLONS, SEAN | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339082 | WELLONS, SEAN (CLARIS SOLUTIONS SUBPOENA) | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29679513 | Wells, Michael | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339083 | WESSELL, GRETA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339084 | WEST, JEANIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339085 | WEST, MICHAEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413128 | WHEADON, JOLLY | 1816 FOUNTAIN COURT | | | EUGENE | OR | 97402 | | March 10, 2025 by First Class Mail |
| 29339086 | WHEADON, JOLLY | AARON BECKER TRIAL ATTORNEY | BECKER, ESQ., AARON | 135 SW 5TH AVE | ALBANY | OR | 97321 | aaron@beckertrialattorney.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339087 | WHEATLE, KELSEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326431 | WHEELBARGER, KAREN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326434 | WHEELER, KELLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29434152 | WHITE, BARRY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326435 | WI AG JOBE RESPONSE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326436 | WIDE OPEN WEST | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326437 | WILCOX, JAMES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413079 | WILCOX, LARRY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413026 | WILEY, ASHLEY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326438 | WILKINSON, AMANDA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432280 | WILLEY, LEE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326439 | WILLIAMS, ALESTER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339088 | WILLIAMS, ANN | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29437264 | Williams, Dantez | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432532 | WILLIAMS, DARLENE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339089 | WILLIAMS, DEMOND | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413233 | WILLIAMS, DEMOND | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339090 | WILLIAMS, JAMES | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339092 | WILLIAMS, JOY & ARMSTEAD CAROL | Address on File | | | | | | | March 10, 2025 by First Class Mail |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339095 | WILLIAMS, MR. TRACY (LITIGATION) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339096 | WILLIAMS, TANISHA | BANNON LAW GROUP | BANNON, ESQ., RICK G. | 1901 DR ML KING JR ST N | ST PETERSBURG | FL | 33704 | rick@rbannonlaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29465044 | Williams, Tyrone Eric | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339097 | WILLIAMS, VICKIE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339098 | WILLIAMS, VICTORIA & WRIGHT JR | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326440 | WILLIAMS-STROM, GEORGETTE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326441 | WILLIS, ALAN CLASS ACTION | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326442 | WILLOWBROOK COMPANY, LLC, THE AND GREENLEAF, INC. (FRESH SCENTS SACHET 3-PACK) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326444 | WILSON, CHARLES | LAW OFFICES OF GERALD L. MARCUS | MARCUS, ESQ., GERALD L. | 24025 PARK SORRENTO, SUITE 430 | CALABASAS | CA | 91302 | | March 10, 2025 by First Class Mail |
| 29432428 | WILSON, PIERE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326445 | WILSON, SARAH | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326448 | WILSON, VICKIE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339099 | WIMLEY, BETTY JO | KEETON & PERRY, PLLC | KEETON, ESQ., C. BRENT | 401 MURFREESBORO HWY | MANCHESTER | TN | 37355 | brent@kentonperry.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339100 | WINCHESTER, SARAH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339101 | WINDCHIMES BY RUSSCO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339102 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339103 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) LITIGATION | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339105 | WINFIELD, GERALDINE (LITIGATION) | Address on File | | | | | | | March 10, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 108 of 110

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339106 | WINN-DIXIE STORES, INC. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339107 | WINNS, DENISE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413227 | WIRTH, BONNIE L. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339108 | WISCONSIN DEPT. OF AGRICULTURE - MIDINA KUHL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432509 | WOLFE, LINDA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326449 | WOLFE, LINDA | RINEHARDT LAW FIRM | RINEHARDT, ESQ., JOHN K. | 2404 PARK AVE W | MANSFIELD | OH | 44906 | john@lawfirm2020.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29651128 | Wolfe, Linda L. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326450 | WOOD, LORRAINE | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413247 | WOOD, LORRAINE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326451 | WOODS, CHRISTOPHER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326452 | WOOLERY, JR. RONALD | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432373 | WOOLERY, RON | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671716 | WOOLERY, RONALD, JR. | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326453 | WORDLOGIC CORPORATION AND 602531 BRITISH COLUMBIA LTD (BIGLOTS.COM TEX SEARCH BOX) | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326455 | WORTHY, TAMARA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29671724 | WRIGHT JR, TERRINGTON | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29432289 | WRIGHT JR, TERRINGTON | PO BOX 681517 | | | MIAMI | FL | 33168-1517 | | March 10, 2025 by First Class Mail |
| 29432395 | WRIGHT, SHAPELLE | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326456 | WRIGHT, TAWANNA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326457 | WURZEL, ASHLEY | WENZEL FENTON CABASSA, PA | CABASSA, ESQ., LUIS A. | 1110 N FLORIDA AVENUE, SUITE 300 | TAMPA | FL | 33602 | lcabassa@wfclaw.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29339110 | WYBLE, SANDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432389 | YARRIS, KELLY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339111 | YOUNG, ANGELA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339114 | YOUNG, CECIL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339115 | YUSEN LOGISTICS (VIETNAM) CO., LTD. (M/V YANTIAN EXPRESS) | ONE OCEAN EXPRESS | LEE, JACOB K - VICE PRESIDENT & GENERAL COUNSEL | 8730 STONY POINT PKWY, SUITE 400 | RICHMOND | VA | 23235 | jacob.lee@one-line.com | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29339117 | ZAKHARIN, GALINA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432218 | ZAKHARIN, GALINA | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339118 | ZAMOT, CRUZ | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432439 | ZAMOT, CRUZ | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339119 | ZAMUDIO, AMARANIY | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29339120 | ZAPIEC, SARAH | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29413262 | ZAPIEN, MARIBEL | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326458 | ZDIERA, ANGELA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326459 | ZEDA, SANDRA | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326460 | ZEPEDA, ANTONIO | Address on File | | | | | | | March 10, 2025 by First Class Mail |
| 29326461 | ZIEMER, CHRISTOPHER | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326463 | ZUBIA, STEPHANIE ET AL. | Address on File | | | | | | Email on File | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29326465 | ZURICH - INSURANCE DISPUTE | JANIK LLP | JANIK, ESQ., STEVEN | MALUCHNIK, ESQ., CRYSTAL, 9200 S. HILLS BLVD. SUITE 300 | CLEVELAND | OH | 44147 | | March 10, 2025 by First Class Mail |

**Exhibit C**

Exhibit C

Landlords Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|-------|------|---------|-------|----------------------------|
| 29299794 | AAM - GREEN BAY PLAZA, LLC | 610 NEWPORT CENTRE DRIVE SUITE 290 NEWPORT BEACH, CA 92660 | EAC@MLGCOMMERCIAL.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413918 | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS 833 E MICHIGAN ST STE 500 MILWAUKEE, WI 53030 | CARRIE.DUKE@COLLIERS.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29433216 | AUGUST AMERICA, LLC | C/O KWA GROUP 206 NEW LONDON TKPE GLASTONBURY, CT 06033-2235 | JANET@METROPMCT.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29299763 | CPP SIERRA VISTA, LLC | C/O COLUMBUS PACIFIC PROPERTIES, INC. ATTN: MARGOLIS, RICHARD, 1313 FOOTHILL BLVD., STE 2 LA CANADA FLINTRIDGE, CA 91011 | RICK@COLUMBUSPACIFIC.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432798 | EDIFIS LJC, LTD | C/O EDIFIS GROUP 5301 KATY FREEWAY SUITE 200 HOUSTON, TX 77007 | DAWN@EDIFISGROUP.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29432923 | KAMS PARTNERS LP | C/O MIMCO, INC. 6500 MONTANA AVENUE EL PASO, TX 79925 | | March 10, 2025 by First Class Mail |
| 29413488 | LANDMARK SQUARE, L.P. | 6864 GARNERS FERRY RD COLUMBIA, SC 29209 | ALECJR@CHAPLIN-CO.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29305477 | LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN 1401 MAIN STREET, SUITE 1115 COLUMBIA, SC 29201 | ALECJR@CHAPLIN-CO.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29413531 | MONTGOMERY VILLAGE LLC | PO BOX 69557 BALTIMORE, MD 21264-9557 | | March 10, 2025 by First Class Mail |
| 29413698 | RPI OVERLAND, LTD | C/O RETAIL PLAZAS, INC 2929 CARLISLE ST., #170 DALLAS, TX 75204 | | March 10, 2025 by First Class Mail |
| 29413963 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES 1111 METROPOLITAN AVENUE SUITE 700 CHARLOTTE, NC 28204 | | March 10, 2025 by First Class Mail |
| 29299720 | UE REVERE LLC | C/O UE PROPERTY MANAGEMENT LLC ATTN: CHRISTOPHER BARGET, CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST PARAMUS, NJ 07652 | CBARGET@UEDGE.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |

In re: Big Lots, Inc., *et al.*
Case No. 24-11967 (JKS)

Exhibit C

Landlords Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| 29413602 | VEI DUNDALK LLC | C/O GREENBERG GIBBONS<br>3904 BOSTON STREET<br>BALTIMORE, MD 21224 | MSPENCER@VANGUARDRETAILDEV.COM | March 10, 2025 by First Class Mail and March 11, 2025 by Email |
| 29299332 | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES<br>106 EAST 8TH AVENUE<br>ROME, GA 30161-5204 | | March 10, 2025 by First Class Mail |
| 29432747 | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES<br>160 WEST BROOKSIDE DR<br>LARCHMONT, NY 10538 | | March 10, 2025 by First Class Mail |

**<u>Exhibit D</u>**

## Exhibit D

Exhibit A Notice Parties Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Alec Chaplin | alecjr@chaplin-co.com |
| David Ledbetter | dledbetter@ledbetterproperties.com |
| David Ross | david@arcrealty.com |
| Dawn Haywood | dawn@edifisigroup.com |
| DJ Mugano | DMugnano@collettre.com |
| JJ Alaily | jj.alaily@icap-dev.com |
| Leigh Lyons | llyons@uedge.com |
| Madeline Spencer | mspencer@vanguardretaildev.com |
| McGee Sauls | MSauls@mimcoproperties.com |
| Paul C. Bernard | PaulCBernard25@gmail.com |
| Rick Margolis | rick@columbuspacific.com |
| Robin Piree | robin.piree@burlington.com |
| Stephanie Short | stephanie.short@burlington.com |