**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/02/2025 | JEC | Review correspondence re: case administration matters | 0.8 |
| 01/03/2025 | KP | Meeting with B. Resnick, A. Shpeen (all DPW), S. Erickson, A. Rifkin, M. Gottlieb (all Guggenheim) re: professional fees | 0.5 |
| 01/06/2025 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream updates | 0.3 |
| 01/06/2025 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: workstream updates | 0.3 |
| 01/06/2025 | JEC | Develop correspondence re: case administration matters | 0.7 |
| 01/06/2025 | KP | Meeting with K. Percy, J. Clarrey, S. Lemack, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Engagement Update | 0.6 |
| 01/06/2025 | JJ | Meeting with K. Percy, J. Clarrey, S. Lemack, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Engagement Update | 0.6 |
| 01/06/2025 | RS | Meeting with K. Percy, J. Clarrey, S. Lemack, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Engagement Update | 0.6 |
| 01/06/2025 | JEC | Meeting with K. Percy, J. Clarrey, S. Lemack, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Engagement Update | 0.6 |
| 01/06/2025 | SL | Meeting with K. Percy, J. Clarrey, S. Lemack, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Engagement Update | 0.6 |
| 01/06/2025 | RMT | Meeting with K. Percy, J. Clarrey, S. Lemack, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Engagement Update | 0.6 |
| 01/06/2025 | JEC | Review correspondence re: case administration matters | 0.6 |
| 01/07/2025 | JEC | Meeting with M. Jennings (BL), R. Goldman (JF), S. Piraino, E. Stern, (both DPW) re: vendor communications | 0.2 |
| 01/07/2025 | KP | Prepare support and responses to the FTI inquiries | 1.1 |
| 01/07/2025 | JEC | Review correspondence re: case administration matters | 0.4 |
| 01/08/2025 | JEC | Develop correspondence re: case administration matters | 0.5 |
| 01/08/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners) re: coordinating workstream assignments | 0.5 |
| 01/08/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners) re: coordinating workstream assignments | 0.5 |
| 01/08/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners) re: coordinating workstream assignments | 0.5 |
| 01/08/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: discuss current team workstream | 0.7 |
| 01/08/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: discuss current team workstreams | 0.7 |
| 01/08/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: discuss current team workstreams | 0.7 |
| 01/08/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: discuss current team workstreams | 0.7 |
| 01/08/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: discuss current team workstreams | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/08/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: discuss current team workstreams | 0.7 |
| 01/08/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: discuss current team workstreams | 0.7 |
| 01/08/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: discuss current team workstreams | 0.7 |
| 01/08/2025 | JEC | Review draft wind-down workplan to provide updates to AlixPartners team | 1.2 |
| 01/08/2025 | JEC | Review employee analysis to support ongoing case administration planning | 1.3 |
| 01/08/2025 | KP | Update the project workplan for ongoing and anticipated workstreams | 1.9 |
| 01/09/2025 | JEC | Develop correspondence re: employee analysis | 0.3 |
| 01/09/2025 | SL | Meeting with DPW, J. Clarrey and S. Lemack (AlixPartners) to discuss workstream updates | 0.4 |
| 01/09/2025 | JEC | Meeting with DPW, J. Clarrey and S. Lemack (AlixPartners) to discuss workstream updates | 0.4 |
| 01/09/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), A. Shpeen, B. Resnick (Davis Polk), B. Thorn, J. Ramsden, R. Robins (BL) re: case update | 1.5 |
| 01/09/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), A. Shpeen, B. Resnick (Davis Polk), B. Thorn, J. Ramsden, R. Robins (BL) re: case update | 1.5 |
| 01/09/2025 | KP | Meeting with S. Piraino, A. Shpeen, B. Resnick (Davis Polk) re: case issues | 0.7 |
| 01/09/2025 | JEC | Review correspondence re: case administration matters | 0.6 |
| 01/09/2025 | JEC | Review workplan information to assess workstream planning | 0.7 |
| 01/10/2025 | JJ | Meeting with J. Clarrey, J. Chan, J. Jang (AlixPartners), S. Piraino, A. Shpeen (Davis Polk), R. Robins (BL) re: discuss communication plan | 0.3 |
| 01/10/2025 | JEC | Meeting with J. Clarrey, J. Chan, J. Jang (AlixPartners), S. Piraino, A. Shpeen (Davis Polk), R. Robins (BL) re: discuss communication plan | 0.3 |
| 01/10/2025 | JC | Meeting with J. Clarrey, J. Chan, J. Jang (AlixPartners), S. Piraino, A. Shpeen (Davis Polk), R. Robins (BL) re: discuss communication plan | 0.3 |
| 01/10/2025 | AP | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: workstream update | 0.7 |
| 01/10/2025 | JJ | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: workstream update | 0.7 |
| 01/10/2025 | RS | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: workstream update | 0.7 |
| 01/10/2025 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: workstream update | 0.7 |
| 01/10/2025 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: workstream update | 0.7 |
| 01/10/2025 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: workstream update | 0.7 |
| 01/10/2025 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: workstream update | 0.7 |
| 01/10/2025 | JEC | Review employee analysis to provide feedback to team | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/13/2025 | AY | Compile list of data needed for IT wind down plan | 0.3 |
| 01/13/2025 | AY | Create a list of important points of contact related to understanding litigation data requirement | 0.3 |
| 01/13/2025 | AY | Develop action items to kick-off IT wind down | 0.7 |
| 01/13/2025 | AY | Develop IT related services list to be validated by BL IT team | 0.9 |
| 01/13/2025 | JM | Develop IT wind down data retention plan tab | 0.5 |
| 01/13/2025 | JM | Develop IT wind down plan application and service list tab | 1.1 |
| 01/13/2025 | JM | Develop IT wind down work plan activity list | 1.5 |
| 01/13/2025 | AY | Email to J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: Follow-up on Data Retention & IT Path Forward | 0.3 |
| 01/13/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), B. Resnick, S. Shpeen (Davis Polk), B. Thorn, R. Robins (BL) re: discuss outstanding case issues | 0.7 |
| 01/13/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), B. Resnick, S. Shpeen (Davis Polk), B. Thorn, R. Robins (BL) re: discuss outstanding case issues | 0.7 |
| 01/13/2025 | JM | Participate in meeting with K. Percy, J. Miller, A. Yadav (all AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: data retention and IT path | 0.9 |
| 01/13/2025 | AY | Participate in meeting with K. Percy, J. Miller, A. Yadav (all AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: data retention and IT path | 0.9 |
| 01/13/2025 | JM | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) re: prep for upcoming meeting with BL IT and GC leadership regarding IT wind down | 0.5 |
| 01/13/2025 | AY | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) re: prep for upcoming meeting with BL IT and GC leadership regarding IT wind down | 0.5 |
| 01/13/2025 | AY | Prepare list of IT employees to be reviewed for retention by J. Kelley, C. Liyanapathirana, R. Robins (all BL) | 0.5 |
| 01/13/2025 | AY | Prepare steps needed to wind down applications based on timeline groupings | 3.0 |
| 01/13/2025 | JEC | Review correspondence re: case administration matters | 0.3 |
| 01/13/2025 | AY | Review meeting notes from meeting with K. Percy, J. Miller, A. Yadav (all AlixPartners) re: prep for upcoming meeting with BL IT and GC leadership regarding IT wind down | 0.4 |
| 01/13/2025 | KP | Participate in meeting with K. Percy, J. Miller, A. Yadav (all AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: data retention and IT path | 0.9 |
| 01/14/2025 | AY | Add application steps to IT wind down tracking document | 0.9 |
| 01/14/2025 | AY | Add data destruction steps to IT wind down tracking document | 1.1 |
| 01/14/2025 | AY | Analyze data for business planning | 1.1 |
| 01/14/2025 | AY | Build data hygiene and analyze data for business plan | 1.1 |
| 01/14/2025 | JEC | Compile planning documentation to support ongoing workstreams | 1.6 |
| 01/14/2025 | JM | Develop IT employee list for input | 0.5 |
| 01/14/2025 | JM | Develop IT wind down plan asset sale list | 0.4 |
| 01/14/2025 | JM | Develop IT wind down plan IT contracts list | 0.5 |
| 01/14/2025 | AY | Participate in meeting with J. Miller and A. Yadav (both AlixPartners) Re: Working session for  application, data request follow up, planning on data destruction and planning on legal requirements of data | 0.6 |
| 01/14/2025 | JM | Participate in meeting with J. Miller and A. Yadav (both AlixPartners) re: data retention and IT path re: Discuss legal data retention guidelines | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/14/2025 | AY | Participate in meeting with J. Miller and A. Yadav (both AlixPartners) re: data retention and IT path re: Discuss legal data retention guidelines | 0.5 |
| 01/14/2025 | JM | Participate in meeting with J. Miller and A. Yadav (both AlixPartners) Re: Working session for application, data request follow up, planning on data destruction and planning on legal requirements of data | 0.6 |
| 01/14/2025 | AY | Prepare data for analysis | 0.5 |
| 01/14/2025 | AY | Research legal requirement for retention of data | 2.9 |
| 01/14/2025 | JEC | Review correspondence re: case administration matters | 0.6 |
| 01/14/2025 | RS | Review engagement letter for counterparty and add comments | 1.2 |
| 01/14/2025 | JEC | Review status of wind-down workstreams to assess next steps | 0.7 |
| 01/14/2025 | AY | Set meetings for IT wind down updates | 0.3 |
| 01/14/2025 | AY | Update Wind Down plan based on meeting feedback | 0.5 |
| 01/15/2025 | JM | Build out data retention information with actual BL data | 0.3 |
| 01/15/2025 | AY | Compile application list | 0.6 |
| 01/15/2025 | AY | Corresponded with AlixPartners legal team | 0.3 |
| 01/15/2025 | AY | Created Box cloud storage access for the client | 0.1 |
| 01/15/2025 | JM | Review IT wind down plan | 0.6 |
| 01/15/2025 | KP | Meeting with A. Shpeen, B. Resnick (Davis Polk), B. Thorn, J. Ramsden, R. Robins (BL) re: corporate wind down | 1.2 |
| 01/15/2025 | KP | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, A. Yadav (AlixPartners) re: case updates and workstreams | 1.0 |
| 01/15/2025 | AP | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, A. Yadav (AlixPartners) re: case updates and workstreams | 1.0 |
| 01/15/2025 | JJ | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, A. Yadav (AlixPartners) re: case updates and workstreams | 1.0 |
| 01/15/2025 | RS | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, A. Yadav (AlixPartners) re: case updates and workstreams | 1.0 |
| 01/15/2025 | JEC | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, A. Yadav (AlixPartners) re: case updates and workstreams | 1.0 |
| 01/15/2025 | SL | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, A. Yadav (AlixPartners) re: case updates and workstreams | 1.0 |
| 01/15/2025 | RMT | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, A. Yadav (AlixPartners) re: case updates and workstreams | 1.0 |
| 01/15/2025 | JM | Participate in meeting with J. Miller and A. Yadav (both AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: data retention and IT path | 0.4 |
| 01/15/2025 | AY | Participate in meeting with J. Miller and A. Yadav (both AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: data retention and IT path | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/15/2025 | AY | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, A. Yadav (AlixPartners) re: case updates and workstreams | 1.0 |
| 01/15/2025 | JEC | Review correspondence re: case administration matters | 0.3 |
| 01/15/2025 | JM | Review data record types for possible retention | 0.8 |
| 01/15/2025 | AY | Update application wind down plan to prepare for client input | 2.3 |
| 01/15/2025 | AY | Update data retention plan based on research and legal advice | 3.0 |
| 01/16/2025 | JM | Develop agenda for Friday team meeting with BL | 0.2 |
| 01/16/2025 | JM | Edit data retention list based on BL data | 0.7 |
| 01/16/2025 | JM | Edit the application list based on BL data | 0.6 |
| 01/16/2025 | AY | Participate in meeting with J. Miller and A. Yadav (both AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: data retention and IT path | 0.4 |
| 01/16/2025 | JM | Participate in meeting with J. Miller and A. Yadav (both AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: data retention and IT path | 0.4 |
| 01/16/2025 | AY | Prepare application inventory | 1.4 |
| 01/16/2025 | JEC | Review correspondence re: case administration matters | 0.6 |
| 01/16/2025 | JM | Review hardware and software maintenance data | 0.9 |
| 01/17/2025 | KP | Participate in meeting with J. Miller, K. Percy (both AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: IT/data check in | 1.0 |
| 01/17/2025 | JM | Participate in meeting with J. Miller, K. Percy (both AlixPartners) and J. Kelley, C. Liyanapathirana, R. Robins (all BL) re: IT/data check in | 1.0 |
| 01/17/2025 | JM | Review IT contract list as part of IT wind down plan | 0.9 |
| 01/17/2025 | JM | Update data retention list after input from BL GC | 0.4 |
| 01/20/2025 | JEC | Develop correspondence re: case administration matters | 0.4 |
| 01/20/2025 | JEC | Develop correspondence re: OCP matters | 0.3 |
| 01/20/2025 | JM | Organize apps into Wind Down groupings | 0.5 |
| 01/20/2025 | KP | Participate in meeting with J. Miller, K. Percy (both AlixPartners) re: IT wind down plan, including application wind down timing, data retention needs, and employee retention needs | 0.4 |
| 01/20/2025 | JM | Participate in meeting with J. Miller, K. Percy (both AlixPartners) re: IT wind down plan, including application wind down timing, data retention needs, and employee retention needs | 0.4 |
| 01/20/2025 | JM | Prepare for IT application review workshop | 1.1 |
| 01/20/2025 | JM | Review and update IT contracts tab as part of IT wind down plan | 0.9 |
| 01/20/2025 | JM | Update data retention plan | 0.4 |
| 01/20/2025 | JM | Update steps in IT wind down plan | 0.7 |
| 01/21/2025 | JM | Finalize list of data retention records and retention durations | 1.2 |
| 01/21/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners) re: case and workstream update | 0.5 |
| 01/21/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners) re: case and workstream update | 0.5 |
| 01/21/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners) re: case and workstream update | 0.5 |
| 01/21/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners) re: case and workstream update | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/21/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners) re: case and workstream update | 0.5 |
| 01/21/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners) re: case and workstream update | 0.5 |
| 01/21/2025 | JM | Participate in meeting with J. Clarrey, E. Kardos, S. Lemack, J. Miller, K. Sundt, A. Yadav (all AlixPartners) re: data retention | 0.5 |
| 01/21/2025 | JEC | Participate in meeting with J. Clarrey, E. Kardos, S. Lemack, J. Miller, K. Sundt, A. Yadav (all AlixPartners) re: data retention | 0.5 |
| 01/21/2025 | KSM | Participate in meeting with J. Clarrey, E. Kardos, S. Lemack, J. Miller, K. Sundt, A. Yadav (all AlixPartners) re: data retention | 0.5 |
| 01/21/2025 | SL | Participate in meeting with J. Clarrey, E. Kardos, S. Lemack, J. Miller, K. Sundt, A. Yadav (all AlixPartners) re: data retention | 0.5 |
| 01/21/2025 | ESK | Participate in meeting with J. Clarrey, E. Kardos, S. Lemack, J. Miller, K. Sundt, A. Yadav (all AlixPartners) re: data retention | 0.5 |
| 01/21/2025 | AY | Participate in meeting with J. Clarrey, E. Kardos, S. Lemack, J. Miller, K. Sundt, A. Yadav (all AlixPartners) re: data retention | 0.5 |
| 01/21/2025 | KP | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) and B. Barr, B. Dickinson, C. Eynon, J. Kauffman, J. Kelley, C. Liyanpathirana, S. Mukundachar, B. Young (all BL) re: IT wind down walkthrough | 2.5 |
| 01/21/2025 | JM | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) and B. Barr, B. Dickinson, C. Eynon, J. Kauffman, J. Kelley, C. Liyanpathirana, S. Mukundachar, B. Young (all BL) re: IT wind down walkthrough | 2.5 |
| 01/21/2025 | AY | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) and B. Barr, B. Dickinson, C. Eynon, J. Kauffman, J. Kelley, C. Liyanpathirana, S. Mukundachar, B. Young (all BL) re: IT wind down walkthrough | 2.5 |
| 01/21/2025 | JM | Develop correspondence with BI team re: IT wind down meetings for the week | 0.3 |
| 01/21/2025 | JJ | Refresh the workstream information for the winddown period | 0.6 |
| 01/21/2025 | ESK | Review and consider email re: document retention | 0.5 |
| 01/21/2025 | JEC | Review correspondence re: case administration matters | 0.7 |
| 01/21/2025 | JEC | Review workstream planning information | 1.0 |
| 01/21/2025 | JC | Revising workstream workplan for BL team | 0.6 |
| 01/21/2025 | JM | Update app and service inventory tab after workshop | 1.8 |
| 01/21/2025 | JM | Update contracts list, including aligning columns and pulling in new data | 1.7 |
| 01/21/2025 | KP | Update the project workplan | 1.3 |
| 01/22/2025 | JM | Brainstorm IT budget data elements, including cost estimation method by element | 0.9 |
| 01/22/2025 | JM | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) and B. Dickinson, C. Liyanpathirana, B. Barr (all BL) re: IT Winddown follow up | 1.5 |
| 01/22/2025 | AY | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) and B. Dickinson, C. Liyanpathirana, B. Barr (all BL) re: IT Winddown follow up | 1.5 |
| 01/22/2025 | JM | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) and C. Means, R. Robins (both BL) re: BCBS litigation data requirement | 0.5 |
| 01/22/2025 | AY | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) and C. Means, R. Robins (both BL) re: BCBS litigation data requirement | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/22/2025 | JM | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) and J. Caruso, S. Hutkai, R. Robins (all BL) re: Interchange litigation data requirement | 0.4 |
| 01/22/2025 | AY | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) and J. Caruso, S. Hutkai, R. Robins (all BL) re: Interchange litigation data requirement | 0.4 |
| 01/22/2025 | KP | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) and J. Kelley, R. Robins (both BL) re: IT Winddown Team Check In | 0.5 |
| 01/22/2025 | JM | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) and J. Kelley, R. Robins (both BL) re: IT Winddown Team Check In | 0.5 |
| 01/22/2025 | AY | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) and J. Kelley, R. Robins (both BL) re: IT Winddown Team Check In | 0.5 |
| 01/22/2025 | KP | Participate in meeting with J. Miller, K. Percy (all AlixPartners) and R. Robins (BL) re: data retention | 0.5 |
| 01/22/2025 | JM | Participate in meeting with J. Miller, K. Percy (all AlixPartners) and R. Robins (BL) re: data retention | 0.5 |
| 01/22/2025 | JM | Develop plan of activity for rest of week, including AlixPartners team, IT team, and other stakeholders | 0.9 |
| 01/22/2025 | LMB | Review Interim Compensation Order | 0.2 |
| 01/22/2025 | JM | Update app / service tab of IT wind down plan | 1.1 |
| 01/22/2025 | JM | Update data retention plan | 1.2 |
| 01/23/2025 | JM | Designed and iterated labor cost model | 1.2 |
| 01/23/2025 | JM | Participate in meeting with B. Barr, B. Dickinson, C. Liyanapathirana, S. Mukundachar (all BL) and re: IT Winddown follow up | 1.0 |
| 01/23/2025 | JM | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) E. Campo (BL) and re: IT budget | 0.8 |
| 01/23/2025 | AY | Participate in meeting with J. Miller, A. Yadav (both AlixPartners) E. Campo (BL) and re: IT budget | 0.8 |
| 01/23/2025 | JM | Participate in meeting with E. Schreck, R. Robins, I. Pinchuk, A. Dickstein (all BL) and re: tariff litigation data requirement | 0.5 |
| 01/23/2025 | KP | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) B. Barr, B. Dickinson, C. Eynon, J. Kauffman, C. Liyanapathirana, S. Mukundachar, B. Young (all BL) and re: IT Winddown follow up | 1.5 |
| 01/23/2025 | JM | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) B. Barr, B. Dickinson, C. Eynon, J. Kauffman, C. Liyanapathirana, S. Mukundachar, B. Young (all BL) and re: IT Winddown follow up | 1.5 |
| 01/23/2025 | AY | Participate in meeting with J. Miller, K. Percy, A. Yadav (all AlixPartners) B. Barr, B. Dickinson, C. Eynon, J. Kauffman, C. Liyanapathirana, S. Mukundachar, B. Young (all BL) and re: IT Winddown follow up | 1.5 |
| 01/23/2025 | JEC | Review correspondence from DPW and BL teams re: case administration matters | 0.4 |
| 01/23/2025 | RS | Review discussion agenda and provide comments | 0.2 |
| 01/23/2025 | JM | Review IT budget | 1.5 |
| 01/23/2025 | RS | Review OCP declaration | 0.3 |
| 01/23/2025 | RS | Send email to vendor re: OCP declaration | 0.1 |
| 01/23/2025 | JM | Structure and plan IT vendor negotiations | 1.0 |
| 01/23/2025 | JM | Research information regarding vendor hardware buy | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/24/2025 | JM | Link app wind down timing to data retention needs | 0.9 |
| 01/24/2025 | JJ | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners) re: open workstream tasks | 0.2 |
| 01/24/2025 | RS | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners) re: open workstream tasks | 0.2 |
| 01/24/2025 | JC | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners) re: open workstream tasks | 0.2 |
| 01/24/2025 | JM | Participate in meeting with B. Barr, B. Dickinson, C. Eynon, J. Kauffman, J. Kelley, C. Liyanapathirana, S. Mukundachar, B. Young  (all BL) and re: IT Winddown follow up | 1.0 |
| 01/24/2025 | JM | Participate in meeting with J. Clarrey, J. Miller (both AlixPartners) R. Boettcher, C. Eynon, J. Kauffman, J. Kelley, C. Liyanapathirana, M. Robey, R. Robins (all BL) and re: vendor renewal | 0.8 |
| 01/24/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller (both AlixPartners) R. Boettcher, C. Eynon, J. Kauffman, J. Kelley, C. Liyanapathirana, M. Robey, R. Robins (all BL) and re: vendor renewal | 0.8 |
| 01/24/2025 | JM | Prepare for IT working session | 0.5 |
| 01/24/2025 | JEC | Review correspondence from Bl and DPW teams re: case administration matters | 0.3 |
| 01/24/2025 | JC | Review current status of open workstreams and assignments | 0.8 |
| 01/24/2025 | JM | Start building cost model that forecasts IT costs during wind down | 0.8 |
| 01/27/2025 | JM | Adjust overall IT wind down plan as new data received | 0.7 |
| 01/27/2025 | JM | Analyze app groupings for IT wind down plan | 0.5 |
| 01/27/2025 | JM | Clarify cost basis for IT cost elements | 1.9 |
| 01/27/2025 | JM | Update IT app inventory | 0.8 |
| 01/27/2025 | JM | Determine payment status for HW and SW IT contracts | 1.8 |
| 01/27/2025 | JM | Execute follow ups post IT wind down workshop | 0.7 |
| 01/27/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 01/27/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 01/27/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 01/27/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 01/27/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 01/27/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 01/27/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 01/27/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 01/27/2025 | KP | Meeting with S Piraino, A. Shpeen, B. Resnick (Davis Polk) re: case issues | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2025 | JM | Participate in meeting with B. Barr, B. Dickinson, C. Eynon, J. Kauffman, J. Kelley, C. Liyanapathirana, S. Mukundachar, B. Young (all BL) re: IT Winddown follow up | 0.8 |
| 01/27/2025 | JM | Participate in meeting with E. Campo, C. Dyett, S. Waterfall (all BL) re: IT finance discussion | 0.6 |
| 01/27/2025 | JM | Plan next steps based on recent progress on IT wind down plan | 0.5 |
| 01/28/2025 | JM | Analyze IT cost elements to build cost forecast for IT | 1.5 |
| 01/28/2025 | JM | Build IT budget forecast | 1.5 |
| 01/28/2025 | JEC | Meeting with C. Means, S. Hutkai (both BL), S. Piraino (DPW), S. Churchill (MNAT), T. Svalina, N. Sanders, L. Maite (all E&Y) re: ordinary course professional process | 0.4 |
| 01/28/2025 | JM | Participate in meeting with J. Kauffman, C. Liyanapathirana, C. Eynon, M. Robey, R. Robins, R. Boettcher (all BL) re: vendor renewal | 0.8 |
| 01/28/2025 | KP | Participate in meeting with K. Percy (partial), J. Miller (both AlixPartners) and J. Kelley, C. Liyanapathirana, C. Eynon, J. Kaufmann, B. Young, B. Dickinson, B. Barr, S. Mukundachar (all BL) re: IT winddown follow up | 1.5 |
| 01/28/2025 | JM | Participate in meeting with K. Percy (partial), J. Miller (both AlixPartners) and J. Kelley, C. Liyanapathirana, C. Eynon, J. Kaufmann, B. Young, B. Dickinson, B. Barr, S. Mukundachar (all BL) re: IT winddown follow up | 3.0 |
| 01/28/2025 | KP | Participate in meeting with K. Percy, J. Miller (all AlixPartners) and R. Robins, J. Kelley, C. Liyanapathirana (all BL) re: data retention | 0.5 |
| 01/28/2025 | JM | Participate in meeting with K. Percy, J. Miller (all AlixPartners) and R. Robins, J. Kelley, C. Liyanapathirana (all BL) re: data retention | 0.5 |
| 01/28/2025 | JM | Update data retention plan, clarifying how we will action certain records to be retained | 0.9 |
| 01/29/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), R. Robins, J. Ramsden (BL) re: current open issues | 0.8 |
| 01/29/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), R. Robins, J. Ramsden (BL) re: current open issues | 0.8 |
| 01/29/2025 | JM | Participate in meeting with J. Kelley, C. Liyanapathirana (both BL) re: IT winddown | 2.1 |
| 01/29/2025 | JM | Update data retention plan | 0.9 |
| 01/29/2025 | JM | Update IT application inventory | 1.3 |
| 01/30/2025 | JM | Build IT supplier contract list of suppliers tied to BL website | 0.7 |
| 01/30/2025 | JM | Build list of IT contracts for short term rapid negotiations | 1.5 |
| 01/30/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), R. Robins, J. Ramsden (BL) re: outstanding workstreams | 1.0 |
| 01/30/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), R. Robins, J. Ramsden (BL) re: outstanding workstreams | 1.0 |
| 01/30/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), R. Robins, J. Ramsden (BL) re: open issues list | 0.4 |
| 01/30/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), R. Robins, J. Ramsden (BL) re: open issues list | 0.4 |
| 01/30/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), R. Robins, J. Ramsden (BL) re: open issues list | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/30/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), R. Robins, J. Ramsden (BL) re: open issues list | 0.4 |
| 01/30/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, R. Steere (AlixPartners), R. Robins, J. Ramsden (BL) re: open issues list | 0.4 |
| 01/30/2025 | JM | Participate in meeting with J. Kelley, C. Liyanapathirana, C. Eynon, J. Kauffman, B. Young, B. Dickinson, B. Barr, S. Mukundachar (all BL) re: IT winddown | 2.5 |
| 01/30/2025 | JM | Plan next steps related to data retention | 0.8 |
| 01/30/2025 | JM | Review contracts for negotiations and Gordon Brothers review | 1.0 |
| 01/31/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere (AlixPartners), M. Brock (Davis Polk) re: information request | 0.2 |
| 01/31/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere (AlixPartners), M. Brock (Davis Polk) re: information request | 0.2 |
| 01/31/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere (AlixPartners), M. Brock (Davis Polk) re: information request | 0.2 |
| 01/31/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere (AlixPartners), M. Brock (Davis Polk) re: information request | 0.2 |
| 01/31/2025 | JM | Develop plan for meeting with Variety regarding applications they may want to assume | 0.5 |
| 01/31/2025 | JC | Revising workstream workplan for BL team | 0.6 |
| 01/31/2025 | JM | Schedule data retention meeting | 0.4 |
| 01/31/2025 | JM | Update data retention plan post data retention meeting | 1.3 |
| 01/31/2025 | JM | Validate applications that can potentially be discontinued | 1.1 |

**Total Professional Hours**                                                                         **194.3**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:               Chapter 11 Process / Case Management
Code:             20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 25.4 | 35,941.00 |
| Jason Miller | $1,250 | 76.3 | 95,375.00 |
| Job Chan | $1,225 | 10.5 | 12,862.50 |
| Elizabeth S Kardos | $950 | 1.0 | 950.00 |
| Jarod E Clarrey | $1,150 | 22.2 | 25,530.00 |
| Kaitlyn Sundt McClarren | $715 | 0.5 | 357.50 |
| Sam Lemack | $980 | 5.1 | 4,998.00 |
| Anthony Perrella | $850 | 2.4 | 2,040.00 |
| Aditya Yadav | $835 | 35.0 | 29,225.00 |
| Rosa Mecklemburg Tenorio | $810 | 3.0 | 2,430.00 |
| Jimmy Jang | $810 | 5.6 | 4,536.00 |
| Rowan Steere | $685 | 7.1 | 4,863.50 |
| Lisa Marie Bonito | $580 | 0.2 | 116.00 |
| **Total Professional Hours and Fees** | | **194.3** | **$ 219,224.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/02/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: funding request | 0.5 |
| 01/02/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: funding request | 0.5 |
| 01/02/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: funding request | 0.5 |
| 01/02/2025 | AP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 01/02/2025 | KP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 01/02/2025 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 01/02/2025 | RMT | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 01/02/2025 | AP | Review agency agreement disbursement schedule | 1.3 |
| 01/02/2025 | AP | Review success fee calculations | 0.9 |
| 01/02/2025 | AP | Update daily cash flow per latest disbursement schedule | 0.7 |
| 01/02/2025 | AP | Update professional fee accrual schedule | 1.6 |
| 01/03/2025 | AP | Meeting with S. Hutkai, J. Schroeder, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio, (all AlixPartners) re: daily finance sync | 0.5 |
| 01/03/2025 | KP | Meeting with S. Hutkai, J. Schroeder, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio, (all AlixPartners) re: daily finance synch | 0.5 |
| 01/03/2025 | JEC | Meeting with S. Hutkai, J. Schroeder, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio, (all AlixPartners) re: daily finance synch | 0.5 |
| 01/03/2025 | RMT | Meeting with S. Hutkai, J. Schroeder, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, J. Clarrey, A. Perrella, R. Mecklemburg Tenorio, (all AlixPartners) re: daily finance synch | 0.5 |
| 01/03/2025 | AP | Review email correspondence re: success fee funding | 1.1 |
| 01/03/2025 | AP | Review LC cash collateral payments | 0.8 |
| 01/03/2025 | JJ | Review of outstanding amount owed to a particular vendor and assessing the ongoing services | 0.3 |
| 01/03/2025 | JJ | Review of the weekly disbursement file with focus on potential split between various buckets | 1.1 |
| 01/03/2025 | AP | Update professional fee accrual schedule | 1.4 |
| 01/06/2025 | JJ | Assessing current AP related to outbound freight as well forecasting an updated disbursement need until the final week of DC release | 1.0 |
| 01/06/2025 | RMT | Meeting with S. Hutkai, J. Caruso, J. Christy, J. Schroeder (all BL), K. Percy, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2025 | KP | Meeting with S. Hutkai, J. Caruso, J. Christy, J. Schroeder (all BL), K. Percy, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 01/06/2025 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, J. Schroeder (all BL), K. Percy, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 01/06/2025 | AP | Review communication re: professional fee funding | 1.2 |
| 01/06/2025 | AP | Review funding calculation to GBRP from company treasury | 1.4 |
| 01/06/2025 | AP | Review funding of professional fee escrow account | 1.1 |
| 01/06/2025 | AP | Review wind down budgets for funding amounts from GBRP | 0.7 |
| 01/06/2025 | AP | Update wiring instructions for professional fee payments | 0.9 |
| 01/07/2025 | AP | Develop budget reporting schedule | 1.4 |
| 01/07/2025 | RMT | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 01/07/2025 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), R. Mecklemburg Tenorio, J. Clarrey (both AlixPartners) re: daily finance synch | 0.4 |
| 01/07/2025 | AP | Review disbursements scheduled to be paid | 1.1 |
| 01/07/2025 | JJ | Review of daily disbursement requests ensuring all the relevant items are captured and initial reporting structure | 2.2 |
| 01/07/2025 | RS | Send emails to Citi re: escrow account | 0.4 |
| 01/07/2025 | AP | Update professional fee payment schedule | 1.2 |
| 01/08/2025 | JC | Corresponding internally on vendor payments | 0.2 |
| 01/08/2025 | AP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 01/08/2025 | KP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 01/08/2025 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 01/08/2025 | RMT | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 01/08/2025 | AP | Review disbursements scheduled to be paid | 0.8 |
| 01/08/2025 | JC | Review payment vendor requests | 0.3 |
| 01/08/2025 | AP | Update budget reporting schedule | 1.4 |
| 01/08/2025 | AP | Update professional fee tracker for actual accruals | 1.2 |
| 01/09/2025 | JJ | Investigating into outstanding property taxes and other taxes | 1.6 |
| 01/09/2025 | AP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance sync | 0.4 |
| 01/09/2025 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 01/09/2025 | RMT | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 01/09/2025 | AP | Review disbursements scheduled to be paid | 1.1 |
| 01/09/2025 | AP | Review inventory report for current week | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Cash / Liquidity Matters
Code: 20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/09/2025 | AP | Update budget reporting schedule | 1.6 |
| 01/10/2025 | JJ | Analysis of outstanding disbursement need for outbound freight provider incorporating latest balances and forecast | 1.3 |
| 01/10/2025 | AP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perella, R. Mecklemburg Tenorio, J. Clarrey (both AlixPartners) re: daily finance synch | 0.4 |
| 01/10/2025 | KP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perella, R. Mecklemburg Tenorio, J. Clarrey (both AlixPartners) re: daily finance synch | 0.4 |
| 01/10/2025 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perella, R. Mecklemburg Tenorio, J. Clarrey (both AlixPartners) re: daily finance synch | 0.4 |
| 01/10/2025 | RMT | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL), K. Percy, A. Perella, R. Mecklemburg Tenorio, J. Clarrey (both AlixPartners) re: daily finance synch | 0.4 |
| 01/10/2025 | AP | Review benefits calculations for wind down budget | 0.7 |
| 01/10/2025 | AP | Review disbursements scheduled to be paid | 0.9 |
| 01/10/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.7 |
| 01/10/2025 | JJ | Review of the daily disbursements and receipt of weekly funding amount | 1.2 |
| 01/10/2025 | KP | Review and provide analysis of the store operating budget | 1.5 |
| 01/13/2025 | AP | Meeting with J. Chan, A. Perella, J. Jang, R. Steere (AlixPartners) re: discuss budget tracking | 0.4 |
| 01/13/2025 | JJ | Meeting with J. Chan, A. Perella, J. Jang, R. Steere (AlixPartners) re: discuss budget tracking | 0.4 |
| 01/13/2025 | RS | Meeting with J. Chan, A. Perella, J. Jang, R. Steere (AlixPartners) re: discuss budget tracking | 0.4 |
| 01/13/2025 | JC | Meeting with J. Chan, A. Perella, J. Jang, R. Steere (AlixPartners) re: discuss budget tracking | 0.4 |
| 01/13/2025 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, J. Schroeder (all BL) re: daily finance synch | 0.5 |
| 01/13/2025 | JJ | Review of daily disbursement items | 0.5 |
| 01/13/2025 | AP | Update budget reporting schedule | 2.2 |
| 01/14/2025 | AP | Develop variance reporting for previous week disbursements | 1.7 |
| 01/14/2025 | AP | Develop weekly professional fee detail to share with GBRP advisors | 0.4 |
| 01/14/2025 | AP | Meeting with S. Hutkai, J. Caruso, J. Christy, J. Schroeder (all BL), K. Percy, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 01/14/2025 | KP | Meeting with S. Hutkai, J. Caruso, J. Christy, J. Schroeder (all BL), K. Percy, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 01/14/2025 | JJ | Meeting with S. Hutkai, J. Caruso, J. Christy, J. Schroeder (all BL), K. Percy, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 01/14/2025 | JEC | Meeting with S. Hutkai, J. Caruso, J. Christy, J. Schroeder (all BL), K. Percy, A. Perrella, J. Jang, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 01/14/2025 | AP | Review disbursement detail file provided by company | 1.6 |
| 01/14/2025 | AP | Review disbursement invoice detail provided by company | 0.7 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Cash / Liquidity Matters |
| Code: | 20008940PA0003.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/14/2025 | JJ | Review of the professional fee trackers, filed fee applications, and certificate of no objections | 1.1 |
| 01/14/2025 | JJ | Review of weekly liquidity variance report | 1.6 |
| 01/15/2025 | JJ | Investigation into outstanding amounts owed to a particular vendor and assessing ongoing serviced provided by the vendor | 0.7 |
| 01/15/2025 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel, D. O'Connel (M3), M. Achenbach, T. Parent (GBRP) re: budget review | 0.6 |
| 01/15/2025 | JJ | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel, D. O'Connel (M3), M. Achenbach, T. Parent (GBRP) re: budget review | 0.6 |
| 01/15/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel, D. O'Connel (M3), M. Achenbach, T. Parent (GBRP) re: budget review | 0.6 |
| 01/15/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, S. Raver, J. Christy (BL) re: daily finance | 0.5 |
| 01/15/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, S. Raver, J. Christy (BL) re: daily finance | 0.5 |
| 01/15/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, S. Raver, J. Christy (BL) re: daily finance | 0.5 |
| 01/15/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, S. Raver, J. Christy (BL) re: daily finance | 0.5 |
| 01/15/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, S. Raver, J. Christy (BL) re: daily finance | 0.5 |
| 01/15/2025 | JJ | Review of the APA to get a clarity on items that the estate is responsible for vs the buyer | 0.7 |
| 01/15/2025 | JJ | Review of the payroll file for correct bucketing within the variance reporting file | 0.9 |
| 01/15/2025 | JJ | Review of the prior week payroll records to separate out bonus vs PTO vs regular hour payroll data | 0.7 |
| 01/15/2025 | AP | Review payroll run detail provided by company | 1.1 |
| 01/15/2025 | AP | Review severance forecast estimates | 0.6 |
| 01/15/2025 | AP | Update disbursement allocations for variance reporting | 2.1 |
| 01/15/2025 | JJ | Update of professional fee tracker as well as review of relevant certificate of no objections and fee applications | 0.8 |
| 01/15/2025 | AP | Update professional fee tracker for actual accruals | 0.7 |
| 01/16/2025 | JJ | Analysis of payroll variance related to the previous week disbursement-investigating into payroll tax issue | 0.9 |
| 01/16/2025 | JJ | Corresponding with the company on proper bucketing of various disbursement for variance reporting purpose | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Cash / Liquidity Matters
Code: 20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/16/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Steere (all AlixPartners), J. Caruso, J. Christy (both BL) re: daily finance synch | 0.4 |
| 01/16/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Steere (all AlixPartners), J. Caruso, J. Christy (both BL) re: daily finance synch | 0.4 |
| 01/16/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Steere (all AlixPartners), J. Caruso, J. Christy (both BL) re: daily finance synch | 0.4 |
| 01/16/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, R. Steere (all AlixPartners), J. Caruso, J. Christy (both BL) re: daily finance synch | 0.4 |
| 01/16/2025 | JEC | Research information related to forecasted wind-down expenses | 0.8 |
| 01/16/2025 | JJ | Review of invoice level reconciliation file provided by M3 team and assessing impact to the variance file produced | 1.7 |
| 01/16/2025 | AP | Review updated payroll run detail provided by company for variance reporting | 1.1 |
| 01/16/2025 | AP | Update disbursement allocations for variance reporting | 2.4 |
| 01/16/2025 | AP | Update professional fee tracker for actual accruals | 0.9 |
| 01/17/2025 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), M. Achenbach (GBRP) re: budget discussion | 0.2 |
| 01/17/2025 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), M. Achenbach (GBRP) re: budget discussion | 0.2 |
| 01/17/2025 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), M. Achenbach (GBRP) re: budget discussion | 0.2 |
| 01/17/2025 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), M. Achenbach (GBRP) re: budget discussion | 0.2 |
| 01/17/2025 | AP | Meeting with K. Kamlani, B. Lytle, A. Patel, others (all M3), K. Percy, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: budget matters | 0.2 |
| 01/17/2025 | KP | Meeting with K. Kamlani, B. Lytle, A. Patel, others (all M3), K. Percy, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: budget matters | 0.2 |
| 01/17/2025 | RS | Meeting with K. Kamlani, B. Lytle, A. Patel, others (all M3), K. Percy, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: budget matters | 0.2 |
| 01/17/2025 | JEC | Meeting with K. Kamlani, B. Lytle, A. Patel, others (all M3), K. Percy, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: budget matters | 0.2 |
| 01/17/2025 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss variance reporting | 0.5 |
| 01/17/2025 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss variance reporting | 0.5 |
| 01/17/2025 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss variance reporting | 0.5 |
| 01/17/2025 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss variance reporting | 0.5 |
| 01/17/2025 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss variance reporting | 0.5 |
| 01/17/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3), M. Achenbach (GBRP) re: budget discussion | 0.4 |
| 01/17/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3), M. Achenbach (GBRP) re: budget discussion | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/17/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3), M. Achenbach (GBRP) re: budget discussion | 0.4 |
| 01/17/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3), M. Achenbach (GBRP) re: budget discussion | 0.4 |
| 01/17/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss operating disbursements | 1.0 |
| 01/17/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss operating disbursements | 1.0 |
| 01/17/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss operating disbursements | 1.0 |
| 01/17/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss operating disbursements | 1.0 |
| 01/17/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss operating disbursements | 1.0 |
| 01/17/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners) re: discuss operating disbursements | 1.0 |
| 01/17/2025 | RS | Reconcile M3 team invoice detail to operating budget | 0.4 |
| 01/17/2025 | RS | Review admin and operating budgets | 0.7 |
| 01/17/2025 | JEC | Review correspondence re: budget matters | 0.1 |
| 01/17/2025 | RS | Review M3 team invoice reconciliation | 0.8 |
| 01/17/2025 | JJ | Review of daily disbursement file and the most up-to-date budget variance file | 0.8 |
| 01/17/2025 | JJ | Review of the APA regarding definition of excluded assets | 0.5 |
| 01/17/2025 | AP | Update disbursement allocations for variance reporting | 0.8 |
| 01/17/2025 | JJ | Updating the professional fee tracker for recent filing and payment records | 0.4 |
| 01/20/2025 | RS | Investigate payment details for January rent for certain stores | 0.8 |
| 01/20/2025 | RS | Meeting with J. Clarrey, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/20/2025 | JEC | Meeting with J. Clarrey, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/20/2025 | RS | Review go-forward store estimates for rent and NNN expenses | 0.5 |
| 01/20/2025 | RS | Review invoices relating to benefits for purposes of budget allocation | 0.4 |
| 01/20/2025 | JJ | Review of week 2 disbursement and initial preparation of budget variance file | 1.6 |
| 01/20/2025 | RS | Review proposed budget allocations | 0.4 |
| 01/20/2025 | JJ | Meeting with J. Clarrey, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/21/2025 | RS | Analyze expense bucketing for admin and store operating budgets | 0.3 |
| 01/21/2025 | JJ | Meeting with J. Unocic (BL) to discuss outstanding payroll split questions | 1.1 |
| 01/21/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/21/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/21/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/21/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso, S. Raver, J. Christy (BL) re: daily finance meeting | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Cash / Liquidity Matters
Code:  20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 01/21/2025 | JJ | Preparing the latest liquidity variance reporting file for weekly meeting | 3.0 |
| 01/21/2025 | JJ | Refining the weekly liquidity variance reporting file per internal feedback | 0.8 |
| 01/21/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.6 |
| 01/21/2025 | RS | Review week 1 store operating expense payment details in the operating budget | 0.8 |
| 01/21/2025 | JC | Review APA for funding responsibilities | 0.8 |
| 01/21/2025 | JC | Review requests for vendor payments | 0.6 |
| 01/21/2025 | JJ | Update forecast around various corporate expenditure during the wind down period | 1.1 |
| 01/22/2025 | JJ | Analysis of admin budget variance for what is permanent vs timing related variance | 1.2 |
| 01/22/2025 | JJ | Analysis of variance within the winddown budget for what is permanent vs timing related | 0.9 |
| 01/22/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/22/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/22/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/22/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), J. Schroeder, S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/22/2025 | JJ | Meeting with K. Percy, J. Jang and J. Clarrey (all AlixPartners) to review payment process and related reporting requirements | 0.5 |
| 01/22/2025 | KP | Meeting with K. Percy, J. Jang and J. Clarrey (all AlixPartners) to review payment process and related reporting requirements | 0.5 |
| 01/22/2025 | JEC | Meeting with K. Percy, J. Jang and J. Clarrey (all AlixPartners) to review payment process and related reporting requirements | 0.5 |
| 01/22/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), M. Achenbach, T. Parent (GBRP) re: weekly budget review | 0.4 |
| 01/22/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), M. Achenbach, T. Parent (GBRP) re: weekly budget review | 0.4 |
| 01/22/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), M. Achenbach, T. Parent (GBRP) re: weekly budget review | 0.4 |
| 01/22/2025 | JJ | Preparation of preliminary weekly funding request analysis | 1.7 |
| 01/22/2025 | RS | Prepare comparison analysis of budget variance provided by M3 team | 1.3 |
| 01/22/2025 | RS | Reconcile lease sale escrow extract detail to expected cash payments | 0.3 |
| 01/22/2025 | JJ | Reconciliation of week 1 actuals incorporating feedback from the buyer financial advisor | 1.4 |
| 01/22/2025 | JC | Review proposed weekly payments | 0.3 |
| 01/22/2025 | RS | Summarize findings of budget variance in an email | 0.2 |
| 01/22/2025 | JJ | Update professional fee tracker for CNO and coordinate disbursement | 0.8 |
| 01/23/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), S. Hutkai (BL) re: open payables and vendor payments | 0.7 |
| 01/23/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), S. Hutkai (BL) re: open payables and vendor payments | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2025 | KP | Meeting with K. Percy, J. Clarrey, R. Steere (AlixPartners), S. Raver, S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/23/2025 | RS | Meeting with K. Percy, J. Clarrey, R. Steere (AlixPartners), S. Raver, S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/23/2025 | JEC | Meeting with K. Percy, J. Clarrey, R. Steere (AlixPartners), S. Raver, S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 01/23/2025 | JJ | Preparing and finalizing weekly funding request analysis | 3.0 |
| 01/23/2025 | RS | Update budget actuals based on reconciled amounts | 0.8 |
| 01/24/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: funding request | 0.5 |
| 01/24/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: funding request | 0.5 |
| 01/24/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: funding request | 0.5 |
| 01/24/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: funding request | 0.5 |
| 01/24/2025 | JEC | Meeting with K. Percy, J. Clarrey (partial), J. Chan, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily cash disbursements | 0.1 |
| 01/24/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily cash disbursements | 0.5 |
| 01/24/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily cash disbursements | 0.5 |
| 01/24/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily cash disbursements | 0.5 |
| 01/24/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, J. Jang, R. Steere (AlixPartners), S. Hutkai, J. Caruso (BL) re: daily cash disbursements | 0.5 |
| 01/24/2025 | RS | Prepare stub rent calculations for additional stores with invalid waivers | 0.8 |
| 01/24/2025 | RS | Prepare tracker of store issues and landlord outreach re: stub and January rent | 0.8 |
| 01/24/2025 | RS | Reconcile EFT detail weekly rent detail provided in budget reconciliation | 0.8 |
| 01/24/2025 | JJ | Reconciling week 2 variance liquidity reporting | 1.5 |
| 01/24/2025 | RS | Research budget variances noted by M3 team | 0.7 |
| 01/24/2025 | RS | Research payment details for certain occupancy charges re: counsel outreach | 0.9 |
| 01/24/2025 | JC | Review forecasts and actual disbursements in preparation for committee meetings | 0.5 |
| 01/24/2025 | JJ | Review operating expenses and new contracts for criticality and assessing budget impact | 1.4 |
| 01/24/2025 | JC | Review professional fee escrow against latest estimates | 0.4 |
| 01/24/2025 | JC | Review requests for vendor payments | 0.4 |
| 01/27/2025 | RS | Create summary table to bucket disbursements between different budgets and budget lines | 0.2 |
| 01/27/2025 | RS | Meeting with J. Schroeder, S. Hutkai, J. Christy, S. Raver, D. Bush (all BL), R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 01/27/2025 | JEC | Meeting with J. Schroeder, S. Hutkai, J. Christy, S. Raver, D. Bush (all BL), R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 01/27/2025 | JJ | Preparation of week 3 liquidity budget variance | 2.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2025 | RS | Prepare additional reconciliation for week 1 rent disbursements | 0.8 |
| 01/27/2025 | JJ | Review of check details and payroll details with respect to preparation of weekly liquidity budget variance report | 2.9 |
| 01/27/2025 | JC | Review proposed vendor payments | 0.6 |
| 01/27/2025 | RS | Search for wind down budget build up and review forecast determinations | 0.5 |
| 01/27/2025 | JJ | Review critical invoices that are due and coming up with disbursement decision | 2.1 |
| 01/27/2025 | RS | Update budget disbursement expense tags | 0.9 |
| 01/27/2025 | RS | Update professional fee accrual schedule | 0.7 |
| 01/28/2025 | RS | Adjust week 1 budget allocations based on reconciliation reports | 0.4 |
| 01/28/2025 | RS | Analyze week 1 payment detail for rent | 0.9 |
| 01/28/2025 | JJ | Finalizing the week 3 liquidity budget and summarizing the causes of variance across different budgets | 3.0 |
| 01/28/2025 | JC | Following up with team on professional fee payments and outstanding balances | 0.3 |
| 01/28/2025 | RS | Meeting with J. Schroeder, S. Hutkai, J. Christy, S. Raver, D. Bush (all BL), R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 01/28/2025 | JEC | Meeting with J. Schroeder, S. Hutkai, J. Christy, S. Raver, D. Bush (all BL), R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 01/28/2025 | RS | Review agency agreement to understand costs paid for by Agent | 0.6 |
| 01/28/2025 | RS | Review M3 team budget reconciliation report for week 1 post-close | 1.1 |
| 01/28/2025 | RS | Review M3 team budget reconciliation report for week 2 post-close | 1.4 |
| 01/28/2025 | RS | Review week 3 check detail for rent payments | 0.8 |
| 01/28/2025 | JC | Review proposed vendor payments and associated services | 0.8 |
| 01/28/2025 | RS | Update professional fee schedule | 0.2 |
| 01/28/2025 | JJ | Prepare liquidity budget for the period in which store sales are being extended | 3.0 |
| 01/29/2025 | RS | Adjust payroll forecast | 2.3 |
| 01/29/2025 | JJ | Finalizing the reconciliation of remaining liquidity variance for the first two weeks of the liquidity budget | 1.2 |
| 01/29/2025 | RS | Meeting with J. Schroeder, S. Hutkai, J. Christy, S. Raver, D. Bush (all BL), R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.3 |
| 01/29/2025 | JEC | Meeting with J. Schroeder, S. Hutkai, J. Christy, S. Raver, D. Bush (all BL), R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.3 |
| 01/29/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: budget extension | 0.7 |
| 01/29/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: budget extension | 0.7 |
| 01/29/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: budget extension | 0.7 |
| 01/29/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: budget extension | 0.7 |
| 01/29/2025 | JJ | Preparation of daily supply chain reporting | 0.5 |
| 01/29/2025 | JJ | Researching the status of amounts owed to wind down related vendors and executing disbursements | 0.7 |
| 01/29/2025 | RS | Review detailed payroll schedule to understand forecast methodology | 0.8 |
| 01/29/2025 | JJ | Review of IT contracts to assess additional disbursement needs from extending the liquidation | 2.1 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/29/2025 | JJ | Review of key IT contracts that are coming due within the budget time period and assessing the potential disbursement need versus the forecast | 2.1 |
| 01/29/2025 | JC | Review fee applications against professional fee budget | 0.4 |
| 01/29/2025 | RS | Send summary table for treatment of payments under budget agreement | 0.3 |
| 01/30/2025 | RS | Analyze store operating disbursements to confirm budget allocation | 0.9 |
| 01/30/2025 | RS | Meeting with J. Schroeder, J. Christy, S. Raver, D. Bush (all BL), R. Steere, J. Clarrey (both AlixPartners) re: daily finance synch | 0.3 |
| 01/30/2025 | JEC | Meeting with J. Schroeder, J. Christy, S. Raver, D. Bush (all BL), R. Steere, J. Clarrey (both AlixPartners) re: daily finance synch | 0.3 |
| 01/30/2025 | JJ | Preparation of weekly funding request file | 3.0 |
| 01/30/2025 | RS | Prepare request for additional lease payments | 0.3 |
| 01/30/2025 | RS | Review week 4 funding request | 0.5 |
| 01/31/2025 | RS | Adjust week 3 and 4 budget line tags | 0.8 |
| 01/31/2025 | JC | Coordinating with company on key vendor payments | 0.3 |
| 01/31/2025 | RS | Meeting with J. Christy, S. Raver, D. Bush, R. Trennepohl (all BL), K. Percy, R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.3 |
| 01/31/2025 | JEC | Meeting with J. Christy, S. Raver, D. Bush, R. Trennepohl (all BL), K. Percy, R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.3 |
| 01/31/2025 | KP | Meeting with J. Christy, S. Raver, D. Bush, R. Trennepohl (all BL), K. Percy, R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.3 |
| 01/31/2025 | KP | Meeting with S. Hutkai, J. Caruso, J. Christy, S. Raver (all BL) re: daily finance synch | 0.5 |
| 01/31/2025 | RS | Review breakout of tax payments | 0.5 |
| 01/31/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 2.3 |
| 01/31/2025 | RS | Review funding request disbursement detail bucketing | 0.5 |
| 01/31/2025 | JJ | Review of disbursements that took place during the week and sending inquiries on the bucketing | 1.7 |

| | | |
|---|---|---|
| **Total Professional Hours** | | **205.1** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Cash / Liquidity Matters |
| Code: | 20008940PA0003.1.3 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 19.3 | 27,309.50 |
| Job Chan | $1,225 | 10.4 | 12,740.00 |
| Jarod E Clarrey | $1,150 | 11.7 | 13,455.00 |
| Anthony Perrella | $850 | 48.3 | 41,055.00 |
| Rosa Mecklemburg Tenorio | $810 | 3.4 | 2,754.00 |
| Jimmy Jang | $810 | 74.0 | 59,940.00 |
| Rowan Steere | $685 | 38.0 | 26,030.00 |
| **Total Professional Hours and Fees** | | **205.1** | **$ 183,283.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Communication & Meetings with Interested Parties
Code:      20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2025 | JJ | Corresponding with the buyers financial advisor on various matters post closing | 0.6 |
| 01/03/2025 | JJ | Meeting with A. Dickstein, J. Hoover, E. Schrek, I. Pinchuk, J. Bartolf (BL) re: supply chain matters | 0.6 |
| 01/07/2025 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), D O'Connell, K. Kunal (M3), J. Schroeder, J. Caruso, S. Hutkai (BL) re: Reporting requirement discussion | 0.7 |
| 01/07/2025 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), D O'Connell, K. Kunal (M3), J. Schroeder, J. Caruso, S. Hutkai (BL) re: Reporting requirement discussion | 0.7 |
| 01/07/2025 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), D O'Connell, K. Kunal (M3), J. Schroeder, J. Caruso, S. Hutkai (BL) re: Reporting requirement discussion | 0.7 |
| 01/07/2025 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), D O'Connell, K. Kunal (M3), J. Schroeder, J. Caruso, S. Hutkai (BL) re: Reporting requirement discussion | 0.7 |
| 01/07/2025 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), D O'Connell, K. Kunal (M3), J. Schroeder, J. Caruso, S. Hutkai (BL) re: Reporting requirement discussion | 0.7 |
| 01/09/2025 | JC | Meeting with K. Kunal (M3), D. Chin, K. Caragliano (GBRP), C. Dyett (BL) re: RE: Broyhill Due Diligence Discussion | 0.6 |
| 01/10/2025 | AP | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: discuss case update | 0.4 |
| 01/10/2025 | RS | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: discuss case update | 0.4 |
| 01/10/2025 | JC | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: discuss case update | 0.4 |
| 01/14/2025 | JJ | Corresponding with attorneys on administrative claim pool- providing back up support and explanation | 0.7 |
| 01/14/2025 | KP | Meeting with K. Percy, S. Scales, J. Jang (AlixPartners), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL), A. Stone, S. Yee (Gordon Brothers) re: RE: Supply Chain Meeting Sync Up | 0.9 |
| 01/14/2025 | JJ | Meeting with K. Percy, S. Scales, J. Jang (AlixPartners), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL), A. Stone, S. Yee (Gordon Brothers) re: RE: Supply Chain Meeting Sync Up | 0.9 |
| 01/14/2025 | SS | Meeting with K. Percy, S. Scales, J. Jang (AlixPartners), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL), A. Stone, S. Yee (Gordon Brothers) re: RE: Supply Chain Meeting Sync Up | 0.9 |
| 01/15/2025 | KP | Meeting with K. Percy, S. Scales, J. Jang (AlixPartners), A. Stone, S. Yee (Gordon Brothers), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL) re: Supply Chain Discussion | 1.0 |
| 01/15/2025 | JJ | Meeting with K. Percy, S. Scales, J. Jang (AlixPartners), A. Stone, S. Yee (Gordon Brothers), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL) re: Supply Chain Discussion | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Communication & Meetings with Interested Parties
Code:    20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/15/2025 | SS | Meeting with K. Percy, S. Scales, J. Jang (AlixPartners), A. Stone, S. Yee (Gordon Brothers), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL) re: Supply Chain Discussion | 1.0 |
| 01/15/2025 | RS | Research and prepare response for FTI request | 0.6 |
| 01/17/2025 | AP | Meeting with M. Hyland, T. Rodrigues, L. Hu (all FTI),  R. Steere, A. Perrella, J. Clarrey (all AlixPartners) re: variance and diligence catch-up | 0.4 |
| 01/17/2025 | RS | Meeting with M. Hyland, T. Rodrigues, L. Hu (all FTI),  R. Steere, A. Perrella, J. Clarrey (all AlixPartners) re: variance and diligence catch-up | 0.4 |
| 01/17/2025 | JEC | Meeting with M. Hyland, T. Rodrigues, L. Hu (all FTI),  R. Steere, A. Perrella, J. Clarrey (all AlixPartners) re: variance and diligence catch-up | 0.5 |
| 01/20/2025 | RS | Communicate with counsel to landlords re: outstanding balances | 1.3 |
| 01/21/2025 | RS | Prepare week 1 store operating budget detail for rent expenditures for M3 team | 0.6 |
| 01/24/2025 | SS | Call with A. Stone (GB), and BL Leadership regarding warehouse inventory | 0.5 |
| 01/24/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), M. Hyland, L. Hu (FTI) re: case update | 0.4 |
| 01/24/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), M. Hyland, L. Hu (FTI) re: case update | 0.4 |
| 01/24/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), M. Hyland, L. Hu (FTI) re: case update | 0.4 |
| 01/24/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), M. Hyland, L. Hu (FTI) re: case update | 0.4 |
| 01/24/2025 | KP | Meeting with K. Percy, J. Jang (AlixPartners), A. Stone, S. Yee, M. Achenbach (Gordon Brothers), J. Hoover, E. Schrek, I. Pinchuk, N. Howard (BL) re: RE: Supply Chain Discussion | 1.1 |
| 01/24/2025 | JJ | Meeting with K. Percy, J. Jang (AlixPartners), A. Stone, S. Yee, M. Achenbach (Gordon Brothers), J. Hoover, E. Schrek, I. Pinchuk, N. Howard (BL) re: RE: Supply Chain Discussion | 1.1 |
| 01/27/2025 | SS | Call with E. Schreck, J Guerrero, J Hoover, K Shinliver, A Dickson, (BL) Andy Stone (GB) re: supply chain updates | 0.5 |
| 01/31/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: case update | 0.5 |
| 01/31/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), L. Hu, M. Hyland (FTI) re: case update | 0.5 |

**Total Professional Hours** | | | **22.5**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                       Communication & Meetings with Interested Parties
Code:                     20008940PA0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 4.1 | 5,801.50 |
| Steve Scales | $1,250 | 2.9 | 3,625.00 |
| Job Chan | $1,225 | 2.6 | 3,185.00 |
| Jarod E Clarrey | $1,150 | 0.5 | 575.00 |
| Anthony Perrella | $850 | 1.5 | 1,275.00 |
| Jimmy Jang | $810 | 6.0 | 4,860.00 |
| Rowan Steere | $685 | 4.9 | 3,356.50 |
| **Total Professional Hours and Fees** | | **22.5** | **$     22,678.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    U.S. Trustee / Court Reporting Requirements
Code:    20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/07/2025 | JEC | Develop correspondence re: MOR requirements | 2.1 |
| 01/07/2025 | RS | Prepare lease sale schedule for MOR | 1.2 |
| 01/07/2025 | JEC | Review reporting requirements to assess pending outreach | 0.9 |
| 01/16/2025 | RS | Update lease sale report for MOR | 0.6 |
| 01/17/2025 | JEC | Review asset sale and cash activity information to support MOR preparation | 1.2 |
| 01/17/2025 | RS | Review Durant DC rejection notice | 1.2 |
| 01/22/2025 | JEC | Call with B. Green (BL) to discuss tax estimates for MORs | 0.2 |
| 01/22/2025 | JEC | Review cash activity information to support MOR preparation | 0.6 |
| 01/22/2025 | JEC | Review financial information to support MOR preparation | 1.5 |
| 01/22/2025 | JEC | Review tax information to support MOR preparation | 1.0 |
| 01/23/2025 | JEC | Develop correspondence re: MOR items | 0.3 |
| 01/23/2025 | JEC | Update draft MOR materials based on company feedback | 0.5 |
| 01/24/2025 | JEC | Review cash activity information to support MOR preparation | 1.8 |
| 01/27/2025 | JEC | Develop correspondence with BL team re: draft MOR materials | 0.5 |
| 01/27/2025 | JEC | Review financial and cash information to support MOR preparation | 1.7 |
| 01/27/2025 | RS | Review rejection exhibits to confirm store status | 0.4 |
| 01/27/2025 | RS | Scan docket for eighth list of lease rejections | 0.2 |
| 01/27/2025 | RS | Update exhibit of January lease rejections to include landlord information | 0.4 |
| 01/28/2025 | JEC | Update draft MOR materials based on feedback from BL team | 1.1 |
| 01/29/2025 | RS | Create exhibit of lease cures for court filing | 0.3 |
| 01/29/2025 | JEC | Finalize draft MOR reports and attachments to prepare for company review | 0.8 |
| 01/30/2025 | JEC | Develop correspondence with MNAT team re: MOR filings | 0.3 |
| 01/30/2025 | JEC | Finalize information for UST fee payments | 0.7 |
| 01/30/2025 | RS | Fix formatting for lease designation exhibit | 0.3 |
| 01/30/2025 | JEC | Generate final MOR documents to prepare for filing | 1.1 |
| 01/30/2025 | JEC | Meeting with D. Bush (BL) re: review of US Trustee payment process | 0.5 |
| 01/30/2025 | RS | Prepare designated leases document | 0.6 |
| 01/30/2025 | RS | Review previously filed lease cure amounts | 0.6 |
| 01/31/2025 | RS | Prepare updated exhibit with professional wire detail | 0.5 |

**Total Professional Hours**       **23.1**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | U.S. Trustee / Court Reporting Requirements | | |
| Code: | 20008940PA0003.1.5 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 16.8 | 19,320.00 |
| Rowan Steere | $685 | 6.3 | 4,315.50 |
| **Total Professional Hours and Fees** | | **23.1** | **$    23,635.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Transaction Support
Code:       20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/02/2025 | KP | Prepare detail on projected tax refunds | 0.7 |
| 01/02/2025 | KP | Prepare detail on the professional fees to be paid at closing | 0.9 |
| 01/02/2025 | KP | Review and revise the agency agreement | 1.7 |
| 01/02/2025 | JJ | Review of the final APA draft with focus on agency agreement | 1.2 |
| 01/02/2025 | KP | Review the APA and the schedules for attachment | 2.2 |
| 01/02/2025 | AP | Update funds flow for closing | 1.1 |
| 01/03/2025 | AP | Compile wiring instructions for closing | 0.9 |
| 01/03/2025 | KP | Meeting with K. Kamlani, D. O'Connell (both M3), K. Shonak, A. Williams, S. Yee, others (all GB), R. Morando, S. Doherty (both BRG), C. Simon (Otterbourg), S. Fox (Riemer), A. Shpeen, S. Piraino (both DPW), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: sale closing logistics | 0.3 |
| 01/03/2025 | AP | Meeting with K. Kamlani, D. O'Connell (both M3), K. Shonak, A. Williams, S. Yee, others (all GB), R. Morando, S. Doherty (both BRG), C. Simon (Otterbourg), S. Fox (Riemer), A. Shpeen, S. Piraino (both DPW), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: sale closing logistics | 0.3 |
| 01/03/2025 | JJ | Meeting with K. Kamlani, D. O'Connell (both M3), K. Shonak, A. Williams, S. Yee, others (all GB), R. Morando, S. Doherty (both BRG), C. Simon (Otterbourg), S. Fox (Riemer), A. Shpeen, S. Piraino (both DPW), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: sale closing logistics | 0.3 |
| 01/03/2025 | JEC | Meeting with K. Kamlani, D. O'Connell (both M3), K. Shonak, A. Williams, S. Yee, others (all GB), R. Morando, S. Doherty (both BRG), C. Simon (Otterbourg), S. Fox (Riemer), A. Shpeen, S. Piraino (both DPW), K. Percy, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: sale closing logistics | 0.3 |
| 01/03/2025 | KP | Prepare detail on the professional fees for the funds flow | 0.9 |
| 01/03/2025 | KP | Prepare support for the admin and wind down budgets for discussion with BL management | 1.3 |
| 01/03/2025 | KP | Provide revisions to the Agency Agreement and Wind Down budget | 1.4 |
| 01/03/2025 | KP | Review and reconcile the funds flow summary | 1.1 |
| 01/05/2025 | KP | Prepare support for the professional fees in the funds flow closing documents | 1.6 |
| 01/08/2025 | JC | Correspondence with BL team re: IBNR payments | 0.2 |
| 01/08/2025 | JEC | Develop correspondence re: employee analysis | 0.3 |
| 01/08/2025 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo (GB) re: discuss reconciliation process | 0.6 |
| 01/08/2025 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo (GB) re: discuss reconciliation process | 0.6 |
| 01/08/2025 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo (GB) re: discuss reconciliation process | 0.6 |
| 01/08/2025 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo (GB) re: discuss reconciliation process | 0.6 |
| 01/08/2025 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo (GB) re: discuss reconciliation process | 0.6 |
| 01/08/2025 | JC | Review vendor information requests | 0.3 |
| 01/08/2025 | RS | Update outstanding cures by store analysis for GBRP | 1.7 |
| 01/09/2025 | JC | Correspondence with Gordon Brothers on key retentions | 0.2 |
| 01/09/2025 | RS | Prepare responses to outstanding GBRP request list | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Transaction Support
Code:      20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/09/2025 | RS | Prepare store occupancy expense schedule for GBRP | 1.2 |
| 01/09/2025 | JC | Review asserted vendor claims / motion | 0.3 |
| 01/09/2025 | JC | Review supporting documentation for settlement discussions | 0.4 |
| 01/10/2025 | AP | Review vendor communications for APA | 0.6 |
| 01/13/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners) re: discuss go forward employee roster | 0.4 |
| 01/13/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners) re: discuss go forward employee roster | 0.4 |
| 01/13/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners) re: discuss go forward employee roster | 0.4 |
| 01/15/2025 | KP | Meeting with K. Percy, S. Lemack and J. Clarrey (all AlixPartners) re: wind-down employee matters | 0.8 |
| 01/15/2025 | JEC | Meeting with K. Percy, S. Lemack and J. Clarrey (all AlixPartners) re: wind-down employee matters | 0.8 |
| 01/15/2025 | SL | Meeting with K. Percy, S. Lemack and J. Clarrey (all AlixPartners) re: wind-down employee matters | 0.8 |
| 01/22/2025 | RS | Review APA language re: operating expense budget | 0.8 |
| 01/22/2025 | JEC | Review employee analysis to support ongoing wind-down planning | 0.9 |
| 01/27/2025 | KP | Meeting with S. Piraino, E. Stern, K. Winiarski (all DPW), K. Percy and J. Clarrey (both AlixPartners) re: wind-down employee matters | 0.5 |
| 01/27/2025 | JEC | Meeting with S. Piraino, E. Stern, K. Winiarski (all DPW), K. Percy and J. Clarrey (both AlixPartners) re: wind-down employee matters | 0.5 |
| 01/27/2025 | JC | Review tax implications of lease rejections | 0.4 |
| 01/31/2025 | JC | Review latest filing from administrative vendors | 0.3 |

**Total Professional Hours**                                                                 **32.1**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Transaction Support
Code:                  20008940PA0003.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 14.4 | 20,376.00 |
| Job Chan | $1,225 | 3.1 | 3,797.50 |
| Jarod E Clarrey | $1,150 | 3.2 | 3,680.00 |
| Sam Lemack | $980 | 0.8 | 784.00 |
| Anthony Perrella | $850 | 3.5 | 2,975.00 |
| Jimmy Jang | $810 | 2.1 | 1,701.00 |
| Rowan Steere | $685 | 5.0 | 3,425.00 |
| **Total Professional Hours and Fees** | | **32.1** | **$ 36,738.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Business Operations
Code:       20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/02/2025 | JJ | Analyze estimated time of arrival at DC for both domestic and import in-transit items | 2.5 |
| 01/03/2025 | JJ | Compiling details of in-transit items to be shared with the buyer | 1.9 |
| 01/03/2025 | KP | Meeting with K. Kamlani, B. Lytle (M3) re: organization | 0.5 |
| 01/03/2025 | JJ | Perform sensitivity analysis on DC inventory forecast based on different outcomes of potential port strike | 2.7 |
| 01/04/2025 | KP | Review and amend the employee communication material | 0.7 |
| 01/06/2025 | JJ | Analysis of latest DC inventory and refresh of weekly outbound projection | 2.8 |
| 01/06/2025 | SS | Call with BL Leadership on Inventory ramp down | 0.5 |
| 01/06/2025 | KP | Prepare support for the personal property tax analysis | 1.0 |
| 01/06/2025 | JJ | Review of weekly sales and inventory trend- running analysis vs previous forecast | 2.7 |
| 01/07/2025 | KP | Meeting with B. Thorn, M. Schlonsky, R. Robins, and J. Ramsden (BL) re: business operations | 1.2 |
| 01/07/2025 | JJ | Meeting with I. Pinchuk, J. Bartoff (BL) to discuss in transit items | 0.7 |
| 01/07/2025 | KP | Meeting with J Lammert (AT Tax), B Green, S. Hutkai (BL) re: personal property taxes | 0.7 |
| 01/07/2025 | JJ | Meeting with J. Hoover (BL) to discuss weekly release meeting | 0.7 |
| 01/07/2025 | KP | Meeting with M. Schlonsky, C. Coburn (BL) re: personnel staffing | 1.1 |
| 01/07/2025 | KP | Prepare detail for the staffing analysis | 1.5 |
| 01/07/2025 | JJ | Refresh of outbound transportation forecast as well as review of item by item details within the import item | 2.7 |
| 01/08/2025 | JJ | Call with S. Lemack and J. Jang (both AlixPartners) to discuss employee model | 0.3 |
| 01/08/2025 | SL | Call with S. Lemack and J. Jang (both AlixPartners) to discuss employee model | 0.3 |
| 01/08/2025 | JC | Coordinating utilities and alarm coverage on incremental stores | 0.3 |
| 01/08/2025 | JJ | Meeting between I. Pinchuc, J. Bartolf (BL)  to discuss the updated weekly import file | 0.8 |
| 01/08/2025 | JM | Meeting with K. Percy, J. Miller, A. Yadav (all AlixPartners) re: IT wind-down | 0.7 |
| 01/08/2025 | AY | Meeting with K. Percy, J. Miller, A. Yadav (all AlixPartners) re: IT wind-down | 0.7 |
| 01/08/2025 | KP | Meeting with K. Percy, J. Miller, A. Yadav (all AlixPartners) re: IT wind-down | 0.7 |
| 01/08/2025 | KP | Meeting with B. Thorn, M. Schlonsky, R. Robins, and J. Ramsden (BL) re: business operations | 1.1 |
| 01/08/2025 | JJ | Refresh of the weekly import inbound forecast with specific focus on segregating forecast by east coast vs west coast port arrival goods | 1.9 |
| 01/08/2025 | KP | Review the planned corporate staffing analysis | 1.7 |
| 01/08/2025 | JC | Review key employee retentions for wind-down | 1.1 |
| 01/08/2025 | JC | Review vendor claims related to revenue sharing agreements | 0.3 |
| 01/08/2025 | JJ | Running the cost and benefit analysis on outstanding bill payment request from Geodis, including the type of goods to be received and recovery prospect | 1.1 |
| 01/09/2025 | JJ | Finalizing analysis on inbound freight payment decision for the delivery to port date between early to mid January | 1.9 |
| 01/09/2025 | JM | Meeting with  J. Miller, A. Yadav (all AlixPartners) re: IT wind-down | 0.8 |
| 01/09/2025 | AY | Meeting with  J. Miller, A. Yadav (all AlixPartners) re: IT wind-down | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/09/2025 | KP | Meeting with J. Miller, A. Yadav (all AlixPartners) re: IT wind-down | 0.8 |
| 01/09/2025 | JJ | Meeting with J. Chan, J. Jang (AlixPartners), I. Pinchuk, E. Schrek (BL) re: discussing treatment of freight vendors | 0.4 |
| 01/09/2025 | JC | Meeting with J. Chan, J. Jang (AlixPartners), I. Pinchuk, E. Schrek (BL) re: discussing treatment of freight vendors | 0.4 |
| 01/09/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), M. Schlonsky, C. Means (BL) re: discuss employee issues | 0.9 |
| 01/09/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), M. Schlonsky, C. Means (BL) re: discuss employee issues | 0.9 |
| 01/09/2025 | JJ | Review of initial employee analysis and assessing for any changes that need to be made | 2.1 |
| 01/10/2025 | JJ | Review of in-transit item with focus on the split of goods heading to different DC and assessing feasibility of diverting them to different destinations | 2.3 |
| 01/10/2025 | JJ | Review of store level outbound allocation for the following week | 0.7 |
| 01/10/2025 | KP | Review vendor disbursements | 1.1 |
| 01/10/2025 | JC | Review asserted customer claims for injury | 0.4 |
| 01/10/2025 | JC | Revise key employee listing feedback | 2.2 |
| 01/13/2025 | JJ | Compiling sales report from the prior week and analyzing vs the forecast | 1.5 |
| 01/13/2025 | JC | Correspond with BL team on utility terminations | 0.2 |
| 01/13/2025 | KP | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL) re: RE: Weekly Supply Chain Meeting | 0.6 |
| 01/13/2025 | JJ | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL) re: RE: Weekly Supply Chain Meeting | 0.6 |
| 01/13/2025 | JC | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL) re: RE: Weekly Supply Chain Meeting | 0.6 |
| 01/13/2025 | SS | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, A. Dickstein, E. Schreck, N. Howard (BL) re: RE: Weekly Supply Chain Meeting | 0.6 |
| 01/13/2025 | KP | Meeting with M. Schlonsky (BL) re: corporate wind down | 0.9 |
| 01/13/2025 | JJ | Refresh of the DC inventory forecast with latest DC inventory and in-transit information | 2.7 |
| 01/13/2025 | KP | Review bankcard credits and determine appropriate treatment | 1.0 |
| 01/13/2025 | JC | Review key essential personnel for wind-down | 1.4 |
| 01/13/2025 | JJ | Review of the current outstanding post petition balance | 0.7 |
| 01/13/2025 | JC | Review outstanding operational issues with DC closures | 0.3 |
| 01/13/2025 | JC | Review outstanding professional fee payments | 0.3 |
| 01/13/2025 | JC | Review severance calculation against budgeted amounts | 0.6 |
| 01/13/2025 | JC | Review store protocol for document disposal | 0.3 |
| 01/13/2025 | JC | Review draft motions provided by DPW | 0.4 |
| 01/13/2025 | JJ | Sending correspondence to external stakeholders to provide details and information about in-transit items | 0.9 |
| 01/14/2025 | RS | Create box account for tax matters | 0.2 |
| 01/14/2025 | JJ | Meeting with M. Schlonsky, R. Robins, J. Guerrero, others (all BL), A. Stone, M. Achenbach (both GB), K. Percy, S. Scales, J. Jang, J. Clarrey (all AlixPartners) re: distribution center closure matters | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Business Operations |
| Code: | 20008940PA0003.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/14/2025 | SS | Meeting with M. Schlonsky, R. Robins, J. Guerrero, others (all BL), A. Stone, M. Achenbach (both GB), K. Percy, S. Scales, J. Jang, J. Clarrey (all AlixPartners) re: distribution center closure matters | 0.7 |
| 01/14/2025 | KP | Meeting with M. Schlonsky (BL), K. Percy and J. Clarrey (both AlixPartners) re: employee matters | 0.2 |
| 01/14/2025 | JEC | Meeting with M. Schlonsky (BL), K. Percy and J. Clarrey (both AlixPartners) re: employee matters | 0.2 |
| 01/14/2025 | KP | Meeting with M. Schlonsky, R. Robins, J. Guerrero, others (all BL), A. Stone, M. Achenbach (both GB), K. Percy, S. Scales, J. Jang, J. Clarrey (all AlixPartners) re: distribution center closure matters | 0.7 |
| 01/14/2025 | JEC | Meeting with M. Schlonsky, R. Robins, J. Guerrero, others (all BL), A. Stone, M. Achenbach (both GB), K. Percy, S. Scales, J. Jang, J. Clarrey (all AlixPartners) re: distribution center closure matters | 0.7 |
| 01/14/2025 | KP | Meeting with R. Robins, M. Schlonsky (both BL), K. Percy and J. Clarrey (both AlixPartners) re: distribution center planning and employee matters | 0.5 |
| 01/14/2025 | JEC | Meeting with R. Robins, M. Schlonsky (both BL), K. Percy and J. Clarrey (both AlixPartners) re: distribution center planning and employee matters | 0.5 |
| 01/14/2025 | KP | Prepare detail on the store rent | 0.5 |
| 01/14/2025 | KP | Prepare revisions to the proposed corporate staffing report | 1.3 |
| 01/14/2025 | KP | Prepare support for the distribution center operations and liquidation of the inventory | 1.2 |
| 01/14/2025 | JJ | Update of the DC inventory forecast incorporating latest in-transit updates as well as preparing analysis on items that could be diverted into different port and the cost | 2.5 |
| 01/15/2025 | KP | Meeting with B. Thorn, M. Schlonsky, R. Robins, and J. Ramsden (BL) re: business operations | 1.4 |
| 01/15/2025 | KP | Prepare a schedule detailing the post wind down staffing and workplan | 2.0 |
| 01/15/2025 | KP | Review DC exit costs | 0.9 |
| 01/15/2025 | KP | Review IT workplan and transition process | 1.6 |
| 01/16/2025 | KP | Meeting with K. Sundt, K. Percy, J. Miller, S. Lemack and J. Clarrey (all AlixPartners) re: wind-down data retention planning | 0.3 |
| 01/16/2025 | JM | Meeting with K. Sundt, K. Percy, J. Miller, S. Lemack and J. Clarrey (all AlixPartners) re: wind-down data retention planning | 0.3 |
| 01/16/2025 | JEC | Meeting with K. Sundt, K. Percy, J. Miller, S. Lemack and J. Clarrey (all AlixPartners) re: wind-down data retention planning | 0.3 |
| 01/16/2025 | KSM | Meeting with K. Sundt, K. Percy, J. Miller, S. Lemack and J. Clarrey (all AlixPartners) re: wind-down data retention planning | 0.3 |
| 01/16/2025 | SL | Meeting with K. Sundt, K. Percy, J. Miller, S. Lemack and J. Clarrey (all AlixPartners) re: wind-down data retention planning | 0.3 |
| 01/16/2025 | KP | Meeting with J. Ramsden, R. Robins, C. Coburn (all BL), K. Percy and J. Clarrey (both AlixPartners) re: staffing planning discussion | 0.4 |
| 01/16/2025 | JEC | Meeting with J. Ramsden, R. Robins, C. Coburn (all BL), K. Percy and J. Clarrey (both AlixPartners) re: staffing planning discussion | 0.4 |
| 01/16/2025 | KP | Meeting with B. Lytle, K. Kamlani (M3) re: funding operations | 0.6 |
| 01/16/2025 | KP | Prepare detail on the wind down staffing and critical items | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Business Operations
Code:       20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/16/2025 | JJ | Refresh of the supply chain forecast for the latest weekly release number as well as incorporating latest diversion information | 2.7 |
| 01/17/2025 | JJ | Analyze various costs involved with in-transit goods with focus on freight and diversion cost | 1.7 |
| 01/17/2025 | JJ | Meeting with S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, I. Pinchuk (BL) re: allocation of inventory to stores | 0.5 |
| 01/17/2025 | JC | Meeting with S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, I. Pinchuk (BL) re: allocation of inventory to stores | 0.5 |
| 01/17/2025 | SS | Meeting with S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, I. Pinchuk (BL) re: allocation of inventory to stores | 0.5 |
| 01/20/2025 | KP | Meeting with B. Thorn, M. Schlonsky, R. Robins, and J. Ramsden (BL) re: business operations | 1.4 |
| 01/20/2025 | KP | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, I. Pinchuk (BL) re: DC / Inventory Coordination | 0.5 |
| 01/20/2025 | JJ | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, I. Pinchuk (BL) re: DC / Inventory Coordination | 0.4 |
| 01/20/2025 | JC | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, I. Pinchuk (BL) re: DC / Inventory Coordination | 0.4 |
| 01/20/2025 | SS | Meeting with K. Percy, S. Scales, J. Chan, J. Jang (AlixPartners), J. Hoover, I. Pinchuk (BL) re: DC / Inventory Coordination | 0.4 |
| 01/20/2025 | KP | Meeting with M. Schlonsky, C. Coburn (BL) re: personnel staffing | 0.9 |
| 01/21/2025 | KP | Analysis of operations wind down, expenses and required procedures | 1.4 |
| 01/21/2025 | JC | Coordinating with BL team on operational store issues | 0.6 |
| 01/21/2025 | JC | Corresponding via email with BL team on operational issues | 0.2 |
| 01/21/2025 | JJ | Meeting with I. Pinchuk (BL) to discuss latest  developments around in-transit items | 0.8 |
| 01/21/2025 | RS | Meeting with C. Liyanap (BL) re: POS retrieval | 0.5 |
| 01/21/2025 | JJ | Refresh of the supply chain forecast with latest in-transit file as well as sending correspondence on the update | 3.0 |
| 01/21/2025 | JC | Review key employees and retention timing | 0.7 |
| 01/21/2025 | JC | Review logistics related to POS systems | 0.2 |
| 01/21/2025 | JC | Review supply chain updates and data | 0.3 |
| 01/22/2025 | JJ | Meeting with I. Pinchuk (BL) to discuss diversion of Durant goods to Tremont | 0.5 |
| 01/22/2025 | KP | Meeting with J Holbein (BL) re: DC staffing and compensation | 0.6 |
| 01/22/2025 | KP | Prepare a project plan for the store and real estate work streams | 1.2 |
| 01/22/2025 | KP | Review the work product for tax preparation | 0.7 |
| 01/22/2025 | JC | Review proposals for securing POS systems | 0.4 |
| 01/22/2025 | JC | Review retention timeline for key employees | 0.4 |
| 01/22/2025 | KP | Revised the staffing projection for the wind down estate | 1.4 |
| 01/23/2025 | JC | Coordinating between vendors and BL on operational issues | 0.3 |
| 01/23/2025 | JC | Coordinating with company on employee transition | 0.2 |
| 01/23/2025 | JC | Coordinating with company on outstanding operational issues | 0.4 |
| 01/23/2025 | JC | Corresponding with various vendors on outstanding issues | 0.3 |
| 01/23/2025 | JJ | Meeting with J. Chan, J. Jang (AlixPartners), I. Pinchuk, J. Hoover (BL) re: supply chain matters | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/23/2025 | JC | Meeting with J. Chan, J. Jang (AlixPartners), I. Pinchuk, J. Hoover (BL) re: supply chain matters | 0.5 |
| 01/23/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), M. Schlonsky, C. Means (BL) re: employee matters | 0.5 |
| 01/23/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), M. Schlonsky, C. Means (BL) re: employee matters | 0.5 |
| 01/23/2025 | JJ | Preparation of discussion material ahead of the meeting with interested parties regarding DC inventory forecast | 1.5 |
| 01/23/2025 | JJ | Update the DC inventory forecast with the daily update from carrier | 1.5 |
| 01/24/2025 | JC | Coordinating with various vendor on outstanding issues | 0.4 |
| 01/24/2025 | JJ | Developing the latest supply chain forecast model | 3.0 |
| 01/24/2025 | JJ | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), R. Robins (BL), K. Kamlani (M3), A. Stone (Gordon Brothers) re: discuss vendor payments | 0.4 |
| 01/24/2025 | RS | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), R. Robins (BL), K. Kamlani (M3), A. Stone (Gordon Brothers) re: discuss vendor payments | 0.4 |
| 01/24/2025 | JC | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), R. Robins (BL), K. Kamlani (M3), A. Stone (Gordon Brothers) re: discuss vendor payments | 0.4 |
| 01/24/2025 | KP | Meeting with M. Schlonsky and C. Liyanapathirana (BL) re: IT equipment sales | 0.6 |
| 01/24/2025 | KP | Prepare a schedule of IT equipment and planned disposition | 1.5 |
| 01/24/2025 | KP | Reviewed the IT application and staffing required for the wind down estate | 1.4 |
| 01/24/2025 | JC | Review status of DC closure and operational issues | 0.6 |
| 01/27/2025 | SS | Call with E. Schreck, J Guerrero, J Hoover, K Shinliver, A Dickson (all BL) re: supply chain updates | 0.5 |
| 01/27/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), B. Thorn, J. Ramsden, R. Robins, M Schlonsky (all BL) re: case update | 1.2 |
| 01/27/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), B. Thorn, J. Ramsden, R. Robins, M Schlonsky (all BL) re: case update | 1.2 |
| 01/27/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), I. Pinchuk, J. Hoover (BL) re: supply chain update | 0.5 |
| 01/27/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), I. Pinchuk, J. Hoover (BL) re: supply chain update | 0.5 |
| 01/27/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), I. Pinchuk, J. Hoover (BL) re: supply chain update | 0.5 |
| 01/27/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), I. Pinchuk, J. Hoover (BL) re: supply chain update | 0.5 |
| 01/27/2025 | KP | Prepare a list of critical issues required to extend the store sale process | 1.6 |
| 01/27/2025 | JC | Review key IT contracts | 0.6 |
| 01/27/2025 | JC | Review proposed IT costs | 0.3 |
| 01/27/2025 | JC | Review proposed retained employees | 0.4 |
| 01/27/2025 | JJ | Update the supply chain forecast for the latest in-transit information | 3.0 |
| 01/28/2025 | JJ | Developing daily supply chain inbound receipt and outbound shipment report and updating the overall forecast | 2.4 |
| 01/28/2025 | JM | Meeting with J. Chan, J. Jang, J. Miller (all AlixPartners) re: discuss key contracts | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Business Operations
Code:       20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/28/2025 | JJ | Meeting with J. Chan, J. Jang, J. Miller (all AlixPartners) re: discuss key contracts | 0.7 |
| 01/28/2025 | JC | Meeting with J. Chan, J. Jang, J. Miller (all AlixPartners) re: discuss key contracts | 0.7 |
| 01/28/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), M. Schlonsky, J. Ramsden (BL) re: employee healthcare | 1.0 |
| 01/28/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), M. Schlonsky, J. Ramsden (BL) re: employee healthcare | 1.0 |
| 01/28/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), S. Yee, A. Stone (Gordon Brothers) re: open issues list | 1.0 |
| 01/28/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), S. Yee, A. Stone (Gordon Brothers) re: open issues list | 1.0 |
| 01/28/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), S. Yee, A. Stone (Gordon Brothers) re: open issues list | 1.0 |
| 01/28/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), S. Yee, A. Stone (Gordon Brothers) re: open issues list | 1.0 |
| 01/28/2025 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: company health plan | 0.5 |
| 01/28/2025 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: company health plan | 0.5 |
| 01/28/2025 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: company health plan | 0.5 |
| 01/28/2025 | KP | Meeting with M. Schlonsky, C. Means (BL) re: discuss employee issues | 1.2 |
| 01/28/2025 | JJ | Review of the asset purchase agreement to investigate bucketing of certain IT and store operating cost | 0.9 |
| 01/28/2025 | JC | Review historical IT disbursements | 0.4 |
| 01/28/2025 | JC | Review payment treatment between GB and Estate | 0.5 |
| 01/28/2025 | JC | Review proposed healthcare plan costs | 0.7 |
| 01/29/2025 | JJ | Looking into the status of containers held by freight provider and figuring out the potential cost involved with release | 0.9 |
| 01/29/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), N. Harrison, J. Nanberg (BL) re: store closing | 0.5 |
| 01/29/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), N. Harrison, J. Nanberg (BL) re: store closing | 0.5 |
| 01/29/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, J. Miller (AlixPartners) re: IT contracts | 0.8 |
| 01/29/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, J. Miller (AlixPartners) re: IT contracts | 0.8 |
| 01/29/2025 | JM | Meeting with K. Percy, J. Chan, J. Jang, J. Miller (AlixPartners) re: IT contracts | 0.8 |
| 01/29/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, J. Miller (AlixPartners) re: IT contracts | 0.8 |
| 01/29/2025 | KP | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners) re: data retention | 0.5 |
| 01/29/2025 | JM | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners) re: data retention | 0.5 |
| 01/29/2025 | JC | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners) re: data retention | 0.5 |
| 01/29/2025 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Stone (Gordon Brothers) re: district managers | 0.3 |
| 01/29/2025 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Stone (Gordon Brothers) re: district managers | 0.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Business Operations
Code:         20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/29/2025 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Stone (Gordon Brothers) re: district managers | 0.3 |
| 01/29/2025 | KP | Participate in meeting with K. Percy, J. Clarrey, J. Miller (all AlixPartners), J. Kelley, C. Liyanapathirana, C. Eynon, M. Robey, R. Robins, J. Kauffman, R. Boettcher (all BL), D. Papiez (Fox Rothschild) and D. Beiro, S. Aufderheide, M. Anderson, N. Alford, R. Caggiano (all Microsoft) re: Microsoft renewal | 0.5 |
| 01/29/2025 | JM | Participate in meeting with K. Percy, J. Clarrey, J. Miller (all AlixPartners), J. Kelley, C. Liyanapathirana, C. Eynon, M. Robey, R. Robins, J. Kauffman, R. Boettcher (all BL), D. Papiez (Fox Rothschild) and D. Beiro, S. Aufderheide, M. Anderson, N. Alford, R. Caggiano (all Microsoft) re: Microsoft renewal | 0.5 |
| 01/29/2025 | JEC | Participate in meeting with K. Percy, J. Clarrey, J. Miller (all AlixPartners), J. Kelley, C. Liyanapathirana, C. Eynon, M. Robey, R. Robins, J. Kauffman, R. Boettcher (all BL), D. Papiez (Fox Rothschild) and D. Beiro, S. Aufderheide, M. Anderson, N. Alford, R. Caggiano (all Microsoft) re: Microsoft renewal | 0.5 |
| 01/29/2025 | KP | Prepare detail and costs for the healthcare plan | 1.1 |
| 01/29/2025 | KP | Prepare detail on the asset liquidations and applicable timeline | 1.6 |
| 01/29/2025 | JC | Preparing analysis on vendor savings | 0.4 |
| 01/29/2025 | KP | Review the operations and cost for the foreign offices | 1.1 |
| 01/29/2025 | JC | Review revised severance calculation for retained headcount | 0.4 |
| 01/29/2025 | JC | Review supply chain updates and product allocation | 0.3 |
| 01/29/2025 | JC | Review timing of employee departures | 0.4 |
| 01/29/2025 | JC | Review vendor issues re: store disruption | 0.4 |
| 01/30/2025 | JC | Coordinating with company on key vendor treatment | 0.5 |
| 01/30/2025 | JC | Coordinating with Gordon Brothers on landlord issues | 0.4 |
| 01/30/2025 | JC | Coordinating with vendors on key invoices | 0.3 |
| 01/30/2025 | JC | Coordinating with vendors on outstanding issues | 0.6 |
| 01/30/2025 | KP | Meeting with E LaPuma (BL) re: business operations | 0.5 |
| 01/30/2025 | JC | Negotiating with vendors on revising billing process | 0.4 |
| 01/30/2025 | JC | Participate in meeting with J. Chan, J. Miller (both AlixPartners) re: IT contract next steps discussion | 0.5 |
| 01/30/2025 | JM | Participate in meeting with J. Chan, J. Miller (both AlixPartners) re: IT contract next steps discussion | 0.5 |
| 01/30/2025 | JJ | Preparation of daily supply chain reporting file as well as performing ad hoc analysis on outbound trend | 1.0 |
| 01/30/2025 | KP | Prepare a schedule detailing a comparison of the difference between healthcare options | 2.4 |
| 01/30/2025 | JC | Review store protocol for document disposal and associated payments | 0.3 |
| 01/30/2025 | JC | Review employee retention issues | 0.4 |
| 01/31/2025 | RS | Assess information loaded to Box for tax work | 0.7 |
| 01/31/2025 | JC | Coordinating with company on store closing process changes | 0.3 |
| 01/31/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: IT contracts | 0.6 |
| 01/31/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: IT contracts | 0.6 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Business Operations
Code:        20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: IT contracts | 0.6 |
| 01/31/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: IT contracts | 0.6 |
| 01/31/2025 | KP | Participate in meeting with J. Miller, K. Percy (all AlixPartners) and J. Guenther, S. Hutkai, P. Premavi, R. Robins, S. Raver, S. Huff, J. Tanguay, L. Freytag, J. Unocic (all BL) re: Data retention winddown requirements | 0.7 |
| 01/31/2025 | JM | Participate in meeting with J. Miller, K. Percy (all AlixPartners) and J. Guenther, S. Hutkai, P. Premavi, R. Robins, S. Raver, S. Huff, J. Tanguay, L. Freytag, J. Unocic (all BL) re: Data retention winddown requirements | 0.7 |
| 01/31/2025 | JJ | Preparation of supply chain daily reporting | 0.4 |
| 01/31/2025 | JJ | Researching into the status of containers held by carrier to develop correspondence to external stakeholders | 1.9 |
| 01/31/2025 | KP | Review the workplan, costs and tasks to wind down the IT program | 1.5 |
| 01/31/2025 | JC | Review key IT software services | 1.5 |
| 01/31/2025 | JC | Review outstanding invoices for various vendors and coordinating services | 0.4 |
| 01/31/2025 | JC | Review outstanding issues with key vendors with open balances | 0.4 |
| 01/31/2025 | JM | Update data in IT application inventory post contract negotiation planning meeting | 1.1 |

**Total Professional Hours**                                                                            **182.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


| Re: | Business Operations |
| Code: | 20008940PA0003.1.11 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 58.6 | 82,919.00 |
| Steve Scales | $1,250 | 3.2 | 4,000.00 |
| Jason Miller | $1,250 | 7.2 | 9,000.00 |
| Job Chan | $1,225 | 35.4 | 43,365.00 |
| Jarod E Clarrey | $1,150 | 3.2 | 3,680.00 |
| Kaitlyn Sundt McClarren | $715 | 0.3 | 214.50 |
| Sam Lemack | $980 | 0.6 | 588.00 |
| Aditya Yadav | $835 | 1.5 | 1,252.50 |
| Jimmy Jang | $810 | 67.8 | 54,918.00 |
| Rowan Steere | $685 | 4.6 | 3,151.00 |
| **Total Professional Hours and Fees** | | **182.4** | **$    203,088.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2025 | RS | Review detail of amounts owed to key and lock vendor | 0.7 |
| 01/06/2025 | JEC | Review inquiries re: vendor matters | 0.4 |
| 01/07/2025 | RMT | Consolidate weekly payments | 1.0 |
| 01/07/2025 | JEC | Review correspondence re: vendor matters | 0.4 |
| 01/08/2025 | JEC | Review correspondence re: vendor matters | 0.4 |
| 01/08/2025 | RMT | Review of vendor open payables to address post-petition payment inquiries | 0.5 |
| 01/09/2025 | RMT | Consolidate vendor open payables to address post-petition payment inquiry | 1.0 |
| 01/09/2025 | JEC | Review correspondence re: vendor matters | 0.3 |
| 01/09/2025 | JJ | Review of vendor inquiry on the status of their goods and freight expense | 0.9 |
| 01/10/2025 | JEC | Develop correspondence re: vendor matters | 0.2 |
| 01/10/2025 | JJ | Investigation of status of in-transit item per request from vendor | 1.1 |
| 01/10/2025 | JJ | Review of master vendor management communication Q&A form | 0.4 |
| 01/10/2025 | RMT | Summarize weekly payments | 0.5 |
| 01/13/2025 | JEC | Develop correspondence re: vendor matters | 0.7 |
| 01/13/2025 | JC | Draft email correspondence with vendors on claims treatment | 0.2 |
| 01/13/2025 | RS | Meeting with J. Clarrey, R. Steere (AlixPartners), J. Ramsden, R. Robins (BL), A. Shpeen, S. Piraino, K. Winiarski (DPW) re: vendor motion | 0.5 |
| 01/13/2025 | JEC | Meeting with J. Clarrey, R. Steere (AlixPartners), J. Ramsden, R. Robins (BL), A. Shpeen, S. Piraino, K. Winiarski (DPW) re: vendor motion | 0.5 |
| 01/13/2025 | JEC | Research vendor matters related to outstanding balances and payments | 0.8 |
| 01/14/2025 | JEC | Develop correspondence re: vendor matters | 0.7 |
| 01/15/2025 | JJ | Investigating pre vs post petition balance owed to certain vendors and assessing wind-down requirements | 0.7 |
| 01/15/2025 | JEC | Review correspondence re: vendor matters | 0.3 |
| 01/16/2025 | JEC | Review correspondence re: vendor matters | 0.7 |
| 01/16/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 2.1 |
| 01/16/2025 | JJ | Review of trial balance for potential administrative claim pool as well as investigating amounts owed to certain vendors | 1.0 |
| 01/17/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 0.3 |
| 01/21/2025 | JEC | Review correspondence re: vendor matters | 0.5 |
| 01/23/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.3 |
| 01/23/2025 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.9 |
| 01/24/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor issues | 2.1 |
| 01/27/2025 | JEC | Develop correspondence with BL team re: vendor matters | 0.3 |
| 01/28/2025 | RS | Review D.I. 1702 and respective payment history | 0.3 |
| 01/28/2025 | RS | Review IT vendor detail | 0.1 |
| 01/29/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.5 |
| 01/30/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.9 |
| 01/30/2025 | RS | Update file containing vendor POS locations | 0.6 |
| 01/31/2025 | RS | Examine vendor billing detail | 0.2 |
| 01/31/2025 | RS | Prepare email to BL re: vendor balances | 0.3 |
| 01/31/2025 | JEC | Review correspondence from BL and DPW teams re: vendor matters | 0.8 |
| 01/31/2025 | RS | Send emails and review documents re: hazmat pick-up | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Vendor Management |
| Code: | 20008940PA0003.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2025 | RS | Send emails to BL payables team re: outstanding balances | 0.5 |

**Total Professional Hours**      **25.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Vendor Management |
| Code: | 20008940PA0003.1.13 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 4.5 | 6,367.50 |
| Job Chan | $1,225 | 0.2 | 245.00 |
| Jarod E Clarrey | $1,150 | 9.6 | 11,040.00 |
| Rosa Mecklemburg Tenorio | $810 | 3.0 | 2,430.00 |
| Jimmy Jang | $810 | 4.1 | 3,321.00 |
| Rowan Steere | $685 | 4.0 | 2,740.00 |
| **Total Professional Hours and Fees** | | **25.4** | **$ 26,143.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/09/2025 | JEC | Develop correspondence re: contract matters | 0.3 |
| 01/09/2025 | JEC | Review correspondence re: contract matters | 0.9 |
| 01/10/2025 | JEC | Review correspondence re: contract matters | 0.4 |
| 01/13/2025 | JEC | Research contract matters to support inquiries | 0.4 |
| 01/14/2025 | JEC | Review contract information to support company and team inquiries | 0.9 |
| 01/15/2025 | JEC | Research contract inquiry related to cure payment | 0.7 |
| 01/16/2025 | JEC | Develop correspondence re: contract matters | 0.4 |
| 01/16/2025 | JEC | Meeting with M. Robey, R. Raman, C. Eynon (all BL), S. Piraino, K. Winiarski (both DPW), S. Lemack and J. Clarrey (both AlixPartners) re: disputed contract matter | 0.4 |
| 01/16/2025 | SL | Meeting with M. Robey, R. Raman, C. Eynon (all BL), S. Piraino, K. Winiarski (both DPW), S. Lemack and J. Clarrey (both AlixPartners) re: disputed contract matter | 0.4 |
| 01/20/2025 | JEC | Develop correspondence re: contract matters | 0.3 |
| 01/22/2025 | KP | Participate in meeting with J. Clarrey, S. Lemack, J. Miller, K. Percy (all AlixPartners) re: IT contracts next steps | 0.5 |
| 01/22/2025 | JM | Participate in meeting with J. Clarrey, S. Lemack, J. Miller, K. Percy (all AlixPartners) re: IT contracts next steps | 0.5 |
| 01/22/2025 | JEC | Participate in meeting with J. Clarrey, S. Lemack, J. Miller, K. Percy (all AlixPartners) re: IT contracts next steps | 0.5 |
| 01/22/2025 | SL | Participate in meeting with J. Clarrey, S. Lemack, J. Miller, K. Percy (all AlixPartners) re: IT contracts next steps | 0.5 |
| 01/27/2025 | JEC | Review contract information to facilitate discussions with BL team | 0.7 |
| 01/29/2025 | JEC | Review contract information to support wind-down planning | 0.8 |
| 01/29/2025 | JEC | Review correspondence from BL team re: contract matters | 0.3 |
| 01/30/2025 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: contract lists | 0.3 |
| 01/30/2025 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: contract lists | 0.3 |
| 01/30/2025 | JEC | Review correspondence re: contract matters | 0.3 |
| 01/30/2025 | JEC | Review potential contract rejection information | 1.1 |
| 01/31/2025 | JEC | Review potential contract rejection information | 1.6 |

**Total Professional Hours**                                                                                    **12.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Executory Contracts | |
| Code: | 20008940PA0003.1.14 | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.5 | 707.50 |
| Jason Miller | $1,250 | 0.5 | 625.00 |
| Jarod E Clarrey | $1,150 | 10.3 | 11,845.00 |
| Sam Lemack | $980 | 1.2 | 1,176.00 |
| **Total Professional Hours and Fees** | | **12.5** | **$ 14,353.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 01/06/2025 | SL | Continue review and reconciliation of admin claim detail | 1.7 |
| 01/06/2025 | JEC | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims kick-off | 1.0 |
| 01/06/2025 | SL | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims kick-off | 1.0 |
| 01/06/2025 | RMT | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims kick-off | 1.0 |
| 01/06/2025 | JEC | Review claims information from claims agent | 0.8 |
| 01/06/2025 | SL | Review Kroll claims register and being implementing into claims database for review | 2.4 |
| 01/06/2025 | RMT | Develop upload information for claims database | 1.1 |
| 01/07/2025 | SL | Continue to finalize match updates to latest claims register | 1.9 |
| 01/07/2025 | SL | Continue to finalize updates to the claims input file | 2.2 |
| 01/07/2025 | SL | Review latest Kroll claims register and ensure updates captured accordingly in claims database | 2.2 |
| 01/08/2025 | SL | Continue review of admin and 503(b)9 claims | 2.1 |
| 01/08/2025 | SL | Finalize updates to the claims database re: claims implementation | 2.6 |
| 01/08/2025 | SL | Reconcile match number information from 503(b)9 claims to bring information into latest claims register | 2.4 |
| 01/09/2025 | RMT | Assign match numbers to administrative claims vendors | 2.0 |
| 01/09/2025 | SL | Continue to review and reconcile latest claim register detail provided by the Kroll team | 1.6 |
| 01/09/2025 | SL | Continue to work through latest 503(b)9 claims reconciliation | 2.2 |
| 01/09/2025 | JEC | Develop correspondence re: claims analysis | 0.3 |
| 01/09/2025 | SL | Prepare additional updates to latest 503(b)9 claims reconciliation | 2.4 |
| 01/09/2025 | JEC | Review claim detail to support inquiry from vendor | 0.2 |
| 01/09/2025 | RMT | Review list of vendors and their assigned match numbers | 1.7 |
| 01/10/2025 | SL | Continue to prepare updates to latest 503(b)9 claims reconciliation | 2.4 |
| 01/10/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (both AlixPartners) re: admin claims update | 0.6 |
| 01/10/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (both AlixPartners) re: admin claims update | 0.6 |
| 01/10/2025 | SL | Refresh claims database with latest claims register provided by Kroll team | 2.4 |
| 01/10/2025 | JEC | Review claims detail to support ongoing analysis | 0.9 |
| 01/10/2025 | RMT | Review list of vendors and their assigned match numbers | 2.3 |
| 01/13/2025 | SL | Continue to finalize reconciliation updates re: claims process | 1.9 |
| 01/13/2025 | SL | Continue to review latest claim summary report and prepare updates accordingly | 2.3 |
| 01/13/2025 | RMT | Fix matching numbers from contracts | 1.0 |
| 01/14/2025 | RMT | Assign match numbers to vendors in the claims list | 1.5 |
| 01/14/2025 | SL | Continue to reconcile latest admin claims report | 2.1 |
| 01/14/2025 | SL | Review latest 503(b)9 detail provided and continue to prepare updates to latest admin claims report | 2.2 |
| 01/14/2025 | SL | Review latest post petition A/P file and incorporate into admin claims summary | 2.4 |
| 01/14/2025 | SL | Review latest updates to the match table provided by I. Mecklemburg Tenorio (AlixPartners) and incorporate into claims report | 1.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Claims Process / Avoidance Actions
Code:   20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/15/2025 | RMT | Assign match numbers to the vendors in the claims list | 1.5 |
| 01/15/2025 | SL | Review match updates to claims table | 0.2 |
| 01/15/2025 | SL | Continue to finalize match updates to the latest claims database import | 2.2 |
| 01/15/2025 | SL | Continue to incorporate latest A/P detail into the claim summary report | 1.9 |
| 01/15/2025 | SL | Continue to review latest admin claim detail provided by the Kroll team | 2.1 |
| 01/15/2025 | JEC | Develop plan for admin claim reconciliation process | 0.5 |
| 01/15/2025 | KP | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Resnick, V. Cahill, S. Piraino, K. Winiarski, E. Stern (Davis Polk) re: admin claims process | 0.4 |
| 01/15/2025 | AP | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Resnick, V. Cahill, S. Piraino, K. Winiarski, E. Stern (Davis Polk) re: admin claims process | 0.4 |
| 01/15/2025 | JJ | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Resnick, V. Cahill, S. Piraino, K. Winiarski, E. Stern (Davis Polk) re: admin claims process | 0.4 |
| 01/15/2025 | RS | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Resnick, V. Cahill, S. Piraino, K. Winiarski, E. Stern (Davis Polk) re: admin claims process | 0.4 |
| 01/15/2025 | JEC | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Resnick, V. Cahill, S. Piraino, K. Winiarski, E. Stern (Davis Polk) re: admin claims process | 0.4 |
| 01/15/2025 | SL | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Resnick, V. Cahill, S. Piraino, K. Winiarski, E. Stern (Davis Polk) re: admin claims process | 0.4 |
| 01/15/2025 | JEC | Review admin claim request to support inquiry from vendor | 1.3 |
| 01/15/2025 | JEC | Review vendor information to support ongoing claims analysis | 0.4 |
| 01/15/2025 | JEC | Update analysis of admin claim based on company feedback | 0.7 |
| 01/15/2025 | RMT | Validate the assigned match numbers for vendors in the claims list | 1.5 |
| 01/16/2025 | SL | Continue to finalize match updates and compare post petition A/P detail to asserted admin claims | 2.2 |
| 01/16/2025 | SL | Continue to finalize updates to the latest admin claim summary report | 1.5 |
| 01/16/2025 | JEC | Review overview of admin claims analysis and next steps | 0.7 |
| 01/17/2025 | RMT | Compile the summary file including Accounts Payable details for the vendor claim to be sent to DPW team | 1.0 |
| 01/17/2025 | SL | Continue to finalize latest admin / 503(b)9 claims review | 1.6 |
| 01/17/2025 | JEC | Develop correspondence re: vendor claim inquiries | 1.2 |
| 01/17/2025 | SL | Finalize updates to latest admin claims report based on latest Kroll claims register | 2.4 |
| 01/17/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation matters | 0.3 |
| 01/17/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation matters | 0.3 |
| 01/17/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation matters | 0.3 |
| 01/17/2025 | JEC | Review claim-related inquiries to assess next steps in reconciliation | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Claims Process / Avoidance Actions
Code:  20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/17/2025 | SL | Review latest admin claim inquiries provided by DPW team and prepare updates accordingly | 1.7 |
| 01/17/2025 | SL | Review latest Kroll claims register and incorporate into the claims database accordingly | 2.2 |
| 01/21/2025 | SL | Continue to update admin claims reconciliation | 2.4 |
| 01/21/2025 | SL | Continue to update the match table of the claims platform | 2.3 |
| 01/21/2025 | SL | Review latest claims register by Kroll team and update the claims database accordingly | 2.4 |
| 01/22/2025 | SL | Develop correspondence with AlixPartners team re: admin claims analysis | 0.3 |
| 01/22/2025 | SL | Continue to prepare updates to the admin motion claim tracker | 2.1 |
| 01/22/2025 | SL | Review latest admin claim exhibits filed on the docket and update reconciliation tracker accordingly | 2.2 |
| 01/23/2025 | JEC | Develop planning materials for claims reconciliation process | 0.4 |
| 01/23/2025 | JEC | Meeting with S. Piraino, K. Winiarski, C. Carpenter (all DPW) re: admin claims process | 0.3 |
| 01/23/2025 | SL | Prepare additional updates to the draft exhibit for upcoming admin claim filing | 2.4 |
| 01/23/2025 | JEC | Review admin claim motion to support ongoing reconciliation | 0.5 |
| 01/23/2025 | SL | Update admin motion claim tracker with latest post petition A/P amounts and update the reconciliation accordingly | 2.3 |
| 01/23/2025 | SL | Update latest admin claims reconciliation and begin preparing exhibit for upcoming filing | 2.2 |
| 01/24/2025 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: claims analysis planning | 0.5 |
| 01/24/2025 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: claims analysis planning | 0.5 |
| 01/24/2025 | SL | Continue to finalize updates to the latest admin motion tracker | 2.4 |
| 01/24/2025 | SL | Review latest Kroll claims register and reconcile against latest admin motions filed | 2.3 |
| 01/27/2025 | SL | Continue to finalize updates to latest Kroll claims register | 2.2 |
| 01/27/2025 | SL | Review latest Kroll claims register and update the claims database accordingly | 2.4 |
| 01/28/2025 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: claims review | 0.5 |
| 01/28/2025 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: claims review | 0.5 |
| 01/28/2025 | SL | Continue to finalize updates to latest admin claim analysis | 2.3 |
| 01/28/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claim motion preparation | 0.4 |
| 01/28/2025 | JEC | Meeting with E. Stern, K. Winiarski, C. Carpenter (all DPW), S. Rogers (MNAT), K. Champagnie, R. Tejada (both Kroll), J. Clarrey, and S. Lemack (both AlixPartners) re: claims noticing and upcoming filing | 0.4 |
| 01/28/2025 | SL | Meeting with E. Stern, K. Winiarski, C. Carpenter (all DPW), S. Rogers (MNAT), K. Champagnie, R. Tejada (both Kroll), J. Clarrey, and S. Lemack (both AlixPartners) re: claims noticing and upcoming filing | 0.4 |
| 01/28/2025 | SL | Prepare updates to the admin claims reconciliation tracker | 2.1 |
| 01/28/2025 | JEC | Review admin claim information to support planning and filing preparation | 1.1 |
| 01/28/2025 | JEC | Review filed motions for payment of admin claims to support ongoing reconciliation and filing preparation | 2.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/29/2025 | SL | Develop correspondence with AlixPartners team re: admin claims analysis | 0.5 |
| 01/29/2025 | JEC | Continue review of filed motions for payment of admin claims to support ongoing reconciliation and filing preparation | 1.2 |
| 01/29/2025 | SL | Finalize updates to the match section of the latest admin motion claim tracker | 2.1 |
| 01/29/2025 | JEC | Meeting with S. Piraino, A. Shpeen, B. Resnick, others (all DPW), S. Lemack, J. Clarrey (both AlixPartners) re: admin claims process | 0.5 |
| 01/29/2025 | SL | Meeting with S. Piraino, A. Shpeen, B. Resnick, others (all DPW), S. Lemack, J. Clarrey (both AlixPartners) re: admin claims process | 0.5 |
| 01/29/2025 | SL | Prepare draft exhibit for upcoming admin claim filing | 2.4 |
| 01/29/2025 | JEC | Review filed motions for payment of admin claims to support ongoing reconciliation and filing preparation | 1.3 |
| 01/29/2025 | SL | Review latest admin claim feedback provided by DPW team and prepare updates to the admin motion tracker | 2.1 |
| 01/30/2025 | SL | Bring latest post petition A/P into the admin motion claim tracker | 2.0 |
| 01/30/2025 | SL | Continue to reconcile admin motions against post petition A/P and update the tracker accordingly | 2.2 |
| 01/30/2025 | SL | Continue to work through latest admin motion claim tracker provided by the DPW team | 2.1 |
| 01/30/2025 | JEC | Meeting with A. Shpeen, B. Resnick, S. Piraino (all DPW), D. Butz (MNAT), J. Alberto, D. Azman (both UCC counsel) re: admin claim motion | 0.3 |
| 01/30/2025 | SL | Prepare additional updates to the latest draft of the admin claim filing | 1.1 |
| 01/31/2025 | SL | Finalize admin motion claim tracker and prepare list of open items and action items for DPW and BL teams to review | 2.4 |
| 01/31/2025 | SL | Finalize list of open items and follow-ups re: admin motion reconciliation process | 2.2 |
| 01/31/2025 | SL | Finalize review of admin motions filed and prepare claim reconciliation list for DPW team | 2.3 |

**Total Professional Hours**                                                                          **153.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Claims Process / Avoidance Actions | |
| Code: | 20008940PA0003.1.15 | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.4 | 566.00 |
| Jarod E Clarrey | $1,150 | 19.3 | 22,195.00 |
| Sam Lemack | $980 | 117.1 | 114,758.00 |
| Anthony Perrella | $850 | 0.4 | 340.00 |
| Rosa Mecklemburg Tenorio | $810 | 15.5 | 12,555.00 |
| Jimmy Jang | $810 | 0.4 | 324.00 |
| Rowan Steere | $685 | 0.4 | 274.00 |
| **Total Professional Hours and Fees** | | **153.5** | **$ 151,012.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Preparation for / Attend Court Hearings
Code:     20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/02/2025 | JEC | Attend hearing telephonically | 1.2 |
| 01/21/2025 | JEC | Attend portion of hearing telephonically | 2.4 |
| **Total Professional Hours** | | | **3.6** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Preparation for / Attend Court Hearings | | |
| Code: | 20008940PA0003.1.17 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 3.6 | 4,140.00 |
| **Total Professional Hours and Fees** | | **3.6** | **$ 4,140.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Discovery
Code:       20008940PA0003.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/31/2025 | KSM | Correspondence with K. Percy (AlixPartners) re: UCC discovery | 0.3 |
| 01/31/2025 | KP | Determine a process and prepared detail for a discovery request | 0.8 |
| 01/31/2025 | ESK | Review email from K. Percy (AlixPartners) re: discovery matters | 0.2 |
| **Total Professional Hours** | | | **1.3** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Discovery
Code:                    20008940PA0003.1.18

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.8 | 1,132.00 |
| Elizabeth S Kardos | $950 | 0.2 | 190.00 |
| Kaitlyn Sundt McClarren | $715 | 0.3 | 214.50 |
| **Total Professional Hours and Fees** | | **1.3** | **$     1,536.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Fee Statements & Fee Applications
Code:      20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/02/2025 | JAB | Analyze out-of-pocket expenses for October 2024 monthly fee statement | 0.4 |
| 01/02/2025 | JAB | Prepare second monthly fee statement (October 2024) | 1.9 |
| 01/03/2025 | KSM | Review documentation related to success fee | 0.6 |
| 01/03/2025 | JEC | Review draft of monthly fee application | 0.7 |
| 01/03/2025 | KSM | Review draft second monthly fee application | 1.7 |
| 01/03/2025 | JAB | Update second monthly fee statement (October 2024) | 0.6 |
| 01/06/2025 | BFS | Draft completion fee application | 2.9 |
| 01/06/2025 | KSM | Review initial draft success fee | 0.7 |
| 01/06/2025 | BFS | Revise success fee application based on K. Sundt's (AlixPartners) comments | 0.9 |
| 01/08/2025 | JAB | Analyze out-of-pocket expenses for October 2024 monthly fee statement | 1.3 |
| 01/08/2025 | JAB | Continue to prepare professional fees for November 2024 monthly fee statement | 1.4 |
| 01/08/2025 | JAB | Prepare professional fees for November 2024 monthly fee statement | 2.9 |
| 01/09/2025 | JAB | Analyze out-of-pocket expenses for November 2024 monthly fee statement | 2.8 |
| 01/09/2025 | JAB | Prepare professional fees for November 2024 monthly fee statement | 2.8 |
| 01/09/2025 | JEC | Review revised draft of fee application | 0.5 |
| 01/09/2025 | JAB | Update monthly fee statement (October 2024) | 0.7 |
| 01/13/2025 | KSM | Draft completion fee application | 3.3 |
| 01/13/2025 | KSM | Review APA and other documents related to completion fee | 2.3 |
| 01/13/2025 | JC | Review draft of October fee application | 1.1 |
| 01/14/2025 | JEC | Continue review of draft professional fees to support invoice preparation | 1.8 |
| 01/14/2025 | JEC | Review draft professional fees to support invoice preparation | 0.8 |
| 01/15/2025 | JEC | Continue review of draft professional fees to support invoice preparation | 1.4 |
| 01/16/2025 | JEC | Finalize initial review of draft professional fees to support invoice preparation | 1.1 |
| 01/16/2025 | KSM | Review interim compensation order | 0.2 |
| 01/21/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: second monthly fee statement (October 2024) | 0.2 |
| 01/21/2025 | JAB | Finalize October 2024 Monthly Fee Statement | 0.4 |
| 01/21/2025 | JC | Review outstanding time entries | 0.7 |
| 01/22/2025 | JAB | Analyze out-of-pocket expenses for December 2024 monthly fee statement | 1.4 |
| 01/22/2025 | JAB | Analyze out-of-pocket expenses for November 2024 monthly fee statement | 0.7 |
| 01/22/2025 | LMB | Continue to prepare professional fees for December 2024 monthly fee application | 1.8 |
| 01/22/2025 | LMB | Prepare professional fees for December 2024 monthly fee application | 3.2 |
| 01/22/2025 | JAB | Prepare professional fees for November 2024 monthly fee statement | 1.8 |
| 01/22/2025 | JEC | Review draft expense information to support fee application preparation | 2.2 |
| 01/23/2025 | LMB | Continue to prepare professional fees for December 2024 monthly fee application | 2.8 |
| 01/23/2025 | LMB | Prepare professional fees for December 2024 monthly fee application | 3.2 |
| 01/23/2025 | JEC | Research additional changes to draft monthly fee application | 0.5 |
| 01/23/2025 | JEC | Research time entry and expense detail to support fee application preparation | 0.3 |
| 01/23/2025 | JC | Review and editing time entries | 1.3 |
| 01/23/2025 | JC | Review expenses related to fee application | 0.4 |
| 01/24/2025 | JEC | Continue review of draft professional fees to support invoice preparation | 2.2 |
| 01/24/2025 | LMB | Continue to prepare professional fees for December 2024 monthly fee application | 1.0 |
| 01/24/2025 | JEC | Develop correspondence re: fee statement preparation | 0.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:         Fee Statements & Fee Applications
Code:       20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------|------|
| 01/24/2025 | LMB | Prepare professional fees for December 2024 monthly fee application | 3.2 |
| 01/24/2025 | JEC | Review draft professional fees to support invoice preparation | 2.4 |
| 01/26/2025 | JAB | Analyze out-of-pocket expenses for December 2024 monthly fee statement | 1.1 |
| 01/26/2025 | JAB | Analyze out-of-pocket expenses for November 2024 monthly fee statement | 0.7 |
| 01/27/2025 | LMB | Email to J. Clarrey (AlixPartners) re: December 2024 Monthly Fee Statement | 0.2 |
| 01/27/2025 | LMB | Prepare professional fees for December 2024 monthly fee application | 0.8 |
| 01/27/2025 | JAB | Prepare professional fees for November 2024 monthly fee statement | 2.5 |
| 01/27/2025 | JEC | Review correspondence re: fee statement preparation | 0.3 |
| 01/27/2025 | JEC | Review revised information supporting fee application preparation | 0.7 |
| 01/27/2025 | JC | Review November and December Fee Applications | 0.4 |
| 01/28/2025 | JAB | Analyze out-of-pocket expenses for December 2024 monthly fee statement | 0.6 |
| 01/28/2025 | KSM | Correspondence with J. Bowes and J. Clarrey (AlixPartners) re: draft fee statements | 0.8 |
| 01/28/2025 | JEC | Develop correspondence with AlixPartners team re: fee application preparation | 0.6 |
| 01/28/2025 | JAB | Meeting with L. Bonito, J. Bowes, J. Clarrey (all AlixPartners) re: fee statement preparation matters | 0.3 |
| 01/28/2025 | JEC | Meeting with L. Bonito, J. Bowes, J. Clarrey (all AlixPartners) re: fee statement preparation matters | 0.3 |
| 01/28/2025 | LMB | Meeting with L. Bonito, J. Bowes, J. Clarrey (all AlixPartners) re: fee statement preparation matters | 0.3 |
| 01/28/2025 | JAB | Prepare fourth monthly fee statement (December 2024) | 1.9 |
| 01/28/2025 | LMB | Prepare professional fees for December 2024 monthly fee application | 0.7 |
| 01/28/2025 | JAB | Prepare professional fees for December 2024 monthly fee statement | 0.6 |
| 01/28/2025 | JAB | Prepare professional fees for November 2024 monthly fee statement | 0.7 |
| 01/28/2025 | JAB | Prepare summary schedules workbook form first interim fee application | 1.8 |
| 01/28/2025 | JAB | Prepare third monthly fee statement (November 2024) | 1.9 |
| 01/28/2025 | KSM | Review draft December 2024 fee application | 0.3 |
| 01/28/2025 | JEC | Review draft fee applications to support filing preparation | 0.9 |
| 01/28/2025 | KSM | Review draft November 2024 fee application | 0.6 |
| 01/28/2025 | JC | Review November and December Fee Applications | 0.7 |
| 01/29/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: first interim application | 0.2 |
| 01/29/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: third and fourth monthly fee statement (November and December 2024) | 0.2 |
| 01/29/2025 | JAB | Finalize first interim application | 0.9 |
| 01/29/2025 | JAB | Prepare first interim fee application | 2.4 |
| 01/29/2025 | JEC | Review draft of interim fee application | 0.9 |
| 01/29/2025 | KSM | Review first draft interim fee application | 0.3 |
| 01/29/2025 | JC | Review interim fee application | 0.5 |
| 01/29/2025 | JAB | Update fourth monthly fee statement (December 2024) | 0.2 |
| 01/29/2025 | JAB | Update third monthly fee statement (November 2024) | 0.4 |

**Total Professional Hours**                                                                                            **90.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Fee Statements & Fee Applications
Code:                      20008940PA0003.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Job Chan | $1,225 | 5.1 | 6,247.50 |
| Jarod E Clarrey | $1,150 | 17.9 | 20,585.00 |
| Kaitlyn Sundt McClarren | $715 | 10.8 | 7,722.00 |
| Brooke Filler Stavitski | $605 | 3.8 | 2,299.00 |
| Lisa Marie Bonito | $580 | 17.2 | 9,976.00 |
| Jennifer A Bowes | $580 | 35.7 | 20,706.00 |
| **Total Professional Hours and Fees** | | **90.5** | **$ 67,535.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Due Diligence Support
Code:      20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/02/2025 | AP | Respond to diligence requests from lender advisors re: professional fee payments | 1.2 |
| 01/02/2025 | JJ | Review of initial due diligence request from GBRP/VW with focus on Broyhill related items | 1.7 |
| 01/02/2025 | JJ | Prepare due diligence material for GBRP/VW with focus on supply chain and store related data request | 2.1 |
| 01/03/2025 | AP | Respond to diligence requests from lender advisors re: professional fees | 0.7 |
| 01/03/2025 | AP | Respond to diligence requests from lender advisors re: wind down budgets | 1.2 |
| 01/03/2025 | AP | Respond to diligence requests from UCC advisors re: wind down budgets | 1.3 |
| 01/06/2025 | JJ | Correspondence around contract database and providing initial contract analysis data | 0.9 |
| 01/06/2025 | AP | Respond to diligence requests from UCC advisors re: wind down budgets | 1.6 |
| 01/07/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 1.8 |
| 01/07/2025 | JJ | Review of remaining due diligence items | 1.0 |
| 01/08/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 1.7 |
| 01/08/2025 | AP | Respond to diligence requests from UCC advisors re: professional fee payments | 1.1 |
| 01/08/2025 | JJ | Review of the Broyhill contract between the company and vendor | 0.5 |
| 01/08/2025 | JJ | Prepare due diligence for GB/VW with focus on Broyhill specific historical unit and sales information | 2.1 |
| 01/09/2025 | AP | Respond to diligence requests from DPW re: professional fee payment requests | 0.6 |
| 01/09/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 1.4 |
| 01/09/2025 | AP | Respond to diligence requests from UCC advisors re: wind down budgets | 0.7 |
| 01/09/2025 | JJ | Review of follow up questions from GB/VW on Broyhill due diligence material | 1.1 |
| 01/10/2025 | AP | Respond to diligence requests from GBRP advisors re: professional fees | 1.1 |
| 01/10/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 1.3 |
| 01/10/2025 | AP | Respond to diligence requests from UCC advisors re: wind down budgets | 2.2 |
| 01/13/2025 | AP | Respond to diligence requests from GBRP advisors re: professional fees | 1.1 |
| 01/13/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 0.6 |
| 01/14/2025 | AP | Respond to diligence requests from Debtor advisors re: professional fees | 0.9 |
| 01/14/2025 | AP | Respond to diligence requests from Debtor advisors re: wind down budgets | 1.1 |
| 01/14/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 1.2 |
| 01/15/2025 | AP | Respond to diligence requests from GBRP advisors re: professional fees | 1.2 |
| 01/16/2025 | AP | Respond to diligence requests from UCC advisors re: wind down budgets | 1.3 |
| 01/17/2025 | AP | Respond to diligence requests from UCC advisors re: wind down budgets | 0.6 |

**Total Professional Hours**                                                                            **35.3**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Due Diligence Support
Code:                  20008940PA0003.1.21

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Anthony Perrella | $850 | 25.9 | 22,015.00 |
| Jimmy Jang | $810 | 9.4 | 7,614.00 |
| **Total Professional Hours and Fees** | | **35.3** | **$   29,629.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/02/2025 | RS | Incorporate January abatement file into monthly rent payment analysis | 1.1 |
| 01/02/2025 | RS | Meeting with J. Nanberg, V. Cattano, B. Meginnis (BL) re: daily real estate discussion | 0.5 |
| 01/02/2025 | RS | Prepare analysis of real estate tax accruals and payments by store | 0.8 |
| 01/02/2025 | RS | Provide lease details and dropbox link to advisors | 0.2 |
| 01/02/2025 | RS | Provide lockbox and store closures details to landlords via email | 0.4 |
| 01/02/2025 | RS | Reconcile outstanding lease sale proceeds to sale order approved by the court | 1.3 |
| 01/02/2025 | RS | Review January rent abatement file | 0.6 |
| 01/02/2025 | RS | Review lease agreements to understand abatements and cure waivers | 0.7 |
| 01/02/2025 | RS | Review wire details provided by lease buyers | 0.5 |
| 01/02/2025 | RS | Send emails to lease buyers re: outstanding funds | 0.6 |
| 01/03/2025 | RS | Compare A&G bid tracker to AlixPartners tracker | 1.1 |
| 01/03/2025 | RS | Provide comments on January rent run abatements | 0.5 |
| 01/03/2025 | RS | Review escrow extract of funds received for lease sales | 0.5 |
| 01/03/2025 | RS | Review file provide by L. List (BL) re: lease expirations and voided deals | 0.7 |
| 01/03/2025 | RS | Review funds received from lease buyers and request transfers from accounts | 0.5 |
| 01/03/2025 | RS | Review January rent run | 1.1 |
| 01/03/2025 | RS | Review monthly comparison of payments | 0.5 |
| 01/03/2025 | JJ | Review of the latest lease sale tracker | 0.5 |
| 01/03/2025 | RS | Review stub payment detail for waves 1 through 9 closures | 0.9 |
| 01/03/2025 | RS | Send email to GBRP re: lease sales and store closures | 0.3 |
| 01/03/2025 | RS | Send emails to A&G re: lease sale proceeds | 0.6 |
| 01/03/2025 | RS | Send emails to DPW re: landlord outreach | 0.5 |
| 01/03/2025 | RS | Send emails to landlords re: store closures | 0.5 |
| 01/03/2025 | RS | Update store closure list to include leases expiring at the end of January | 0.5 |
| 01/06/2025 | RS | Analyze updated deal tracker to confirm stub rent payments owed | 0.3 |
| 01/06/2025 | RS | Meeting with D. O'Connell, B. Lytle, A. Patel (M3) re: real estate leases | 0.5 |
| 01/06/2025 | RS | Review and update sales transfer analysis file | 0.8 |
| 01/06/2025 | RS | Review emails from BL real estate admin team re: outstanding requests | 0.5 |
| 01/06/2025 | RS | Review outstanding amounts owed from lease sale waves 3 through 9 | 0.5 |
| 01/06/2025 | RS | Send email to J. Schroeder (BL) re: sales transfer | 0.3 |
| 01/06/2025 | RS | Send emails to A&G re: lease sales and outstanding amounts | 0.4 |
| 01/06/2025 | RS | Send emails to DPW re: stub rent | 0.5 |
| 01/06/2025 | RS | Send emails to GBRP re: lease sales and rejections | 0.2 |
| 01/06/2025 | RS | Update stub rent and cure reconciliation | 0.7 |
| 01/07/2025 | RS | Call with E. Potocek (A&G) re: outstanding balances | 0.5 |
| 01/07/2025 | RS | Create dropbox for floor plans | 0.2 |
| 01/07/2025 | RS | Reconcile approved deals with legal tracker | 0.5 |
| 01/07/2025 | RS | Review December lease sale order and exhibit | 0.8 |
| 01/07/2025 | RS | Review docket for additional lease termination agreements | 0.6 |
| 01/07/2025 | RS | Review key tracking information for returned keys | 0.5 |
| 01/07/2025 | RS | Review lease agreements to understand remaining extensions available | 1.2 |
| 01/07/2025 | RS | Review real estate dashboard to understand base rent increases | 0.7 |
| 01/07/2025 | RS | Send emails to BL re: legal status of certain deals | 0.3 |
| 01/07/2025 | RS | Send emails to landlords re: closed stores | 0.4 |
| 01/08/2025 | JC | Correspondence with landlord on payment inquiries | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Real Estate Advisory
Code:        20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/08/2025 | JC | Following up with BL real estate team on outstanding landlord payments | 0.2 |
| 01/08/2025 | RS | Incorporate lease sale detail into stub rent analysis | 0.7 |
| 01/08/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: discuss open real estate issues | 0.3 |
| 01/08/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: discuss open real estate issues | 0.3 |
| 01/08/2025 | RS | Perform stub rent analysis for stores with quarterly rent | 0.7 |
| 01/08/2025 | RS | Prepare summary table of stub rent paid and to be paid | 1.1 |
| 01/08/2025 | JC | Review landlord asserted claim balances | 0.3 |
| 01/08/2025 | JC | Review outstanding issues with landlord inquiries / store closures | 1.0 |
| 01/08/2025 | JC | Review proposed landlord weekly payment run | 0.3 |
| 01/08/2025 | JC | Review proposed landlord weekly payment run | 0.6 |
| 01/08/2025 | RS | Update stub rent analysis for remaining amounts | 2.3 |
| 01/09/2025 | JC | Correspondence to DPW re: stub rent | 0.2 |
| 01/09/2025 | JC | Correspondence with landlord re: stub rent | 0.2 |
| 01/09/2025 | JC | Correspondence with property management re: rent abatements | 0.2 |
| 01/09/2025 | JC | Correspondence with real estate team on store status / damage | 0.2 |
| 01/09/2025 | RS | Meeting with C. Smith (GBRP) re: lease cures | 0.3 |
| 01/09/2025 | RS | Prepare email to Citi re: missing wires and outstanding amounts | 0.4 |
| 01/09/2025 | RS | Prepare list of leases rejected as of January for BL lease administration | 0.4 |
| 01/09/2025 | RS | Prepare stub rent payment file for real estate admin team | 0.8 |
| 01/09/2025 | RS | Read and send emails to DPW re: stub rent | 0.6 |
| 01/09/2025 | RS | Review emails from landlords re: outstanding balances | 0.8 |
| 01/09/2025 | JC | Review outstanding items for January store closure process | 0.8 |
| 01/09/2025 | JC | Review real estate files to be sent to UCC advisors | 0.4 |
| 01/09/2025 | JC | Review stub rent payment file | 0.4 |
| 01/09/2025 | RS | Send emails to landlords re: January rent | 0.6 |
| 01/09/2025 | RS | Send emails to landlords re: lockbox codes | 0.3 |
| 01/10/2025 | JC | Coordinating with BL team on property removal | 0.2 |
| 01/10/2025 | JC | Coordinating with property management team on store issues | 0.2 |
| 01/10/2025 | JC | Correspondence with GB on outstanding real estate issues | 0.2 |
| 01/10/2025 | RS | Prepare abated and reduced rent analysis for certain stores | 2.4 |
| 01/10/2025 | RS | Review signed lease amendments | 1.1 |
| 01/10/2025 | RS | Review weekly real estate payment detail | 1.6 |
| 01/10/2025 | JC | Review outstanding payment obligations to various landlords | 0.6 |
| 01/10/2025 | RS | Update monthly real estate payment comparison | 1.9 |
| 01/13/2025 | RS | Compare November lease sale order to AlixPartners tracker | 0.6 |
| 01/13/2025 | RS | Prepare file of lease cures to be paid for lease sales | 1.3 |
| 01/13/2025 | RS | Read certain store signed lease amendments | 1.7 |
| 01/13/2025 | RS | Reconcile Burlington payments to purchase prices per sale order | 0.4 |
| 01/13/2025 | RS | Respond to DPW email re: stub rent | 0.3 |
| 01/13/2025 | RS | Review November lease sale order and exhibit | 0.8 |
| 01/13/2025 | JC | Review outstanding real estate issues to discuss with property management | 0.5 |
| 01/13/2025 | JC | Review asserted claims from various landlords on outstanding amounts | 0.3 |
| 01/13/2025 | JC | Review estimated professional fees for external advisors | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2025 | RS | Send emails to lease buyers re: outstanding balances | 0.3 |
| 01/13/2025 | RS | Update stub rent by store per amendments | 0.7 |
| 01/14/2025 | RS | Prepare file of additional stub rent and January payments to be paid | 0.8 |
| 01/14/2025 | RS | Prepare schedule of occupancy expenses | 1.3 |
| 01/14/2025 | RS | Read and respond to emails from landlords re: January and stub rent payments | 1.5 |
| 01/14/2025 | RS | Review CAM reconciliation | 0.3 |
| 01/14/2025 | RS | Review January rent payment detail for certain stores | 0.9 |
| 01/14/2025 | RS | Review landlord calculation of stub rent | 0.5 |
| 01/14/2025 | RS | Review lease agreements to determine waivers | 0.5 |
| 01/14/2025 | RS | Review lease termination agreement | 0.5 |
| 01/14/2025 | RS | Send update to Citi banking agent | 0.4 |
| 01/15/2025 | RS | Prepare stub rent file for M3 team | 0.8 |
| 01/15/2025 | RS | Prepare updated listing of occupancy expenses | 0.6 |
| 01/15/2025 | RS | Provide responses to DPW re: landlord objections | 0.7 |
| 01/15/2025 | RS | Request payment of additional stub rent amounts | 0.3 |
| 01/15/2025 | RS | Research January and stub payments for certain stores | 1.1 |
| 01/15/2025 | RS | Review lease agreements to determine waiver amounts | 0.9 |
| 01/15/2025 | RS | Review tax invoices for certain stores | 0.3 |
| 01/15/2025 | RS | Send email to BL team re: store closure operations | 0.4 |
| 01/16/2025 | RS | Prepare updated list of store closures | 0.3 |
| 01/16/2025 | RS | Reconcile detail of lease POSs by wave | 0.5 |
| 01/16/2025 | RS | Research January and stub payments based on inbound requests | 2.5 |
| 01/16/2025 | RS | Review and provide approval of weekly lease payments | 0.8 |
| 01/16/2025 | RS | Review and respond to Kelley Drye emails | 0.5 |
| 01/16/2025 | RS | Review detail of upcoming lease expirations | 0.4 |
| 01/16/2025 | RS | Review details of amended lease agreements | 0.7 |
| 01/16/2025 | RS | Send emails to BL real estate admin re: additional stub rent and January payments | 0.5 |
| 01/17/2025 | RS | Analyze stub and January payments by store based on inbound requests | 0.9 |
| 01/17/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), N. Harrison, J. Nanberg (BL), A. Williams (Gordon Brothers), S. Piraino, J. Goldberg (David Polk) re: store closure logistics | 0.5 |
| 01/17/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), N. Harrison, J. Nanberg (BL), A. Williams (Gordon Brothers), S. Piraino, J. Goldberg (David Polk) re: store closure logistics | 0.5 |
| 01/17/2025 | RS | Prepare email re: lockboxes at closing stores | 0.3 |
| 01/17/2025 | RS | Prepare tracker of outstanding occupancy requests | 0.9 |
| 01/17/2025 | RS | Review lease sale cure payments | 0.4 |
| 01/17/2025 | JC | Review outstanding landlord issues | 0.3 |
| 01/17/2025 | RS | Update stub rent and January rent tracker | 0.3 |
| 01/20/2025 | RS | Communicate with counsel to Blue Owl re: DC rejection | 0.2 |
| 01/20/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberg (David Polk) re: discuss store issues | 0.4 |
| 01/20/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberg (David Polk) re: discuss store issues | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Real Estate Advisory
Code:   20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/20/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk), Steven Fox (Riemer Law) re: landlord issues | 0.4 |
| 01/20/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk), Steven Fox (Riemer Law) re: landlord issues | 0.4 |
| 01/20/2025 | RS | Meeting with J. Goldberger, E. Stern, S. Piraino (DPW) re: 365d4 | 0.5 |
| 01/20/2025 | RS | Review details of stub rent for assumed and assigned leases | 0.9 |
| 01/20/2025 | RS | Review key tracking information for rejected leases | 0.3 |
| 01/20/2025 | RS | Review language in amended leases to understand payment obligations | 1.2 |
| 01/20/2025 | RS | Review weekly payment detail of property tax bills | 0.5 |
| 01/21/2025 | RS | Communicate with counsel to landlords re: January rent and stub rent matters | 1.3 |
| 01/21/2025 | RS | Prepare additional monthly store estimates for landlord counsel | 0.4 |
| 01/21/2025 | RS | Prepare list of lease sale cure payments based on outstanding and negotiated balances | 0.6 |
| 01/21/2025 | RS | Prepare list of stores closing in January for GBRP | 0.5 |
| 01/21/2025 | RS | Provide amended lease agreements to DPW | 0.3 |
| 01/21/2025 | RS | Request release of stub rent for certain stores | 0.3 |
| 01/21/2025 | RS | Review deal terms and rent payment timeline for store 472 | 0.2 |
| 01/21/2025 | RS | Review motion to compel rejection and payment of rent | 0.3 |
| 01/21/2025 | RS | Review wave 4 lease sale order and communicate with landlord counsel | 0.4 |
| 01/21/2025 | JC | Review correspondence with various landlords | 0.3 |
| 01/21/2025 | RS | Update rent payments and abatement analysis | 0.6 |
| 01/22/2025 | JC | Corresponding with real estate team on open issues with headquarter sales | 0.4 |
| 01/22/2025 | JC | Draft correspondence on landlord admin claims | 0.2 |
| 01/22/2025 | JC | Draft correspondence with DPW on open real estate issues | 0.3 |
| 01/22/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), A. Burbridge, S. Piraino (Davis Polk) re: discuss headquarter lease sale | 0.5 |
| 01/22/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), A. Burbridge, S. Piraino (Davis Polk) re: discuss headquarter lease sale | 0.5 |
| 01/22/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, M. Barga, N. Harrison (BL) re: store closing matters | 0.5 |
| 01/22/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, M. Barga, N. Harrison (BL) re: store closing matters | 0.5 |
| 01/22/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: discuss landlord lease payments | 0.5 |
| 01/22/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: discuss landlord lease payments | 0.5 |
| 01/22/2025 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: discuss real estate treatment | 0.7 |
| 01/22/2025 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: discuss real estate treatment | 0.7 |
| 01/22/2025 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: discuss real estate treatment | 0.7 |
| 01/22/2025 | RS | Prepare revised list of closing stores | 0.3 |
| 01/22/2025 | RS | Reconcile weekly rent EFT and check payments to rent payment types | 2.3 |
| 01/22/2025 | RS | Review certain amended lease agreements to determine payment obligations | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Real Estate Advisory
Code: 20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/22/2025 | JC | Review ongoing costs for estate to maintain real property | 0.7 |
| 01/22/2025 | JC | Review outstanding issues on property assumption and rejections | 0.4 |
| 01/23/2025 | RS | Analyze daily cash flow forecast disbursement details for rent checks and ACH payments | 0.9 |
| 01/23/2025 | JC | Coordinating with BL on landlord concerns | 0.3 |
| 01/23/2025 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Burbridge (Davis Polk) re: discuss headquarter sale | 0.5 |
| 01/23/2025 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Burbridge (Davis Polk) re: discuss headquarter sale | 0.5 |
| 01/23/2025 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Burbridge (Davis Polk) re: discuss headquarter sale | 0.5 |
| 01/23/2025 | RS | Prepare responses for DPW re: counsel to landlord outreach | 0.3 |
| 01/23/2025 | RS | Research outreach from counsel to landlords re: January rent, stub rent and abatements | 0.9 |
| 01/23/2025 | RS | Respond to BL payables team re: payment bifurcation of rent checks | 0.3 |
| 01/23/2025 | RS | Review amended lease terms and payment details to effectively respond to landlord inquiries | 0.4 |
| 01/23/2025 | RS | Review certain amended lease agreements | 0.5 |
| 01/23/2025 | RS | Review counsel to landlords outreach re: January stub rent and abatements | 0.5 |
| 01/23/2025 | RS | Review weekly real estate payment requests and determine payments to make | 0.6 |
| 01/23/2025 | JC | Review outstanding real estate issues | 0.4 |
| 01/23/2025 | RS | Revise list of closing stores based on latest information provided by GBRP | 0.3 |
| 01/23/2025 | RS | Send emails to real estate administration re: incremental payment needs | 0.4 |
| 01/23/2025 | RS | Update lease tracker to align with lease status | 0.6 |
| 01/24/2025 | RS | Compare asserted monthly occupancy expenses by store to historical monthly lease disbursements | 0.3 |
| 01/24/2025 | JC | Coordinating with various parties on real estate assignments | 0.3 |
| 01/24/2025 | RS | Prepare analysis of rent abatements for February | 1.4 |
| 01/24/2025 | JC | Preparing schedules for store closing dates | 0.4 |
| 01/24/2025 | RS | Respond to GBRP email re: lease cure amounts | 0.2 |
| 01/24/2025 | RS | Review 2024 CAM reconciliations relating to certain leases | 0.2 |
| 01/27/2025 | RS | Assess January rejection list and key return requirements | 0.4 |
| 01/27/2025 | JC | Coordinating with real estate team on key turnover | 0.2 |
| 01/27/2025 | JC | Corresponding with external parties on distribution center timeline | 0.3 |
| 01/27/2025 | RS | Investigate payment detail to landlords based on counsel outreach | 0.8 |
| 01/27/2025 | RS | Prepare listing of closed stores in Texas | 0.3 |
| 01/27/2025 | RS | Request additional lease payments based on amendment terms | 0.4 |
| 01/27/2025 | RS | Review certain lease agreements to understand effective date and payment obligations | 0.6 |
| 01/27/2025 | RS | Review weekly rent payment file and provide relevant commentary | 0.4 |
| 01/28/2025 | RS | Compare language in the terms of amended leases | 0.3 |
| 01/28/2025 | RS | Investigate payments and waivers for store 5353 | 0.2 |
| 01/28/2025 | RS | Meeting with A. Williams, A. Stone (GBRP), J. Nanberg (BL) re: corporate headquarters | 0.5 |
| 01/28/2025 | RS | Review February rent run | 1.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/28/2025 | RS | Review list of designated leases and prepare related email request for details | 0.3 |
| 01/28/2025 | JC | Review correspondence from landlord on open issues | 0.3 |
| 01/28/2025 | JC | Review designated real estate leases | 0.5 |
| 01/28/2025 | JC | Review landlord requests for turnover of lease | 0.4 |
| 01/28/2025 | JC | Review payment request from real estate team | 0.3 |
| 01/29/2025 | RS | Call with C. Smith (GBRP) re: designated leases | 0.2 |
| 01/29/2025 | JC | Coordinating with team on landlord issues | 0.6 |
| 01/29/2025 | RS | Prepare initial excel analysis for GBRP of lease cures for VW designated leases | 0.6 |
| 01/29/2025 | RS | Respond to GBRP re: real property lease questions | 0.2 |
| 01/29/2025 | RS | Review February rent run by store | 0.9 |
| 01/29/2025 | JC | Review historical cure cost schedules for GB exhibit | 0.7 |
| 01/29/2025 | JC | Review outstanding landlord real estate issues | 0.3 |
| 01/29/2025 | RS | Send emails to landlord counsel re: lease amendments and payments | 0.4 |
| 01/30/2025 | RS | Analyze CAM escrow notice details | 0.7 |
| 01/30/2025 | RS | Prepare list of outstanding lease buyers that owe funds | 0.4 |
| 01/30/2025 | RS | Prepare list of stores closing in February and March with leased POS devices | 0.5 |
| 01/30/2025 | RS | Read lease amendments to respond to landlord outreach | 0.8 |
| 01/30/2025 | RS | Review revised February rent run | 0.4 |
| 01/30/2025 | JC | Review proposed February rent run | 0.2 |
| 01/30/2025 | RS | Send emails to BL team re: store 4742 | 0.2 |
| 01/31/2025 | RS | Communicate with BL re: Durant DC closure operations | 0.9 |
| 01/31/2025 | JC | Coordinating with Operations team on DC turnover | 0.7 |
| 01/31/2025 | JC | Coordinating with various parties on issues at Durant distribution center | 0.4 |
| 01/31/2025 | RS | Create list of timing of store closures | 0.6 |
| 01/31/2025 | RS | Provide commentary re: Durant DC rejection exhibit | 0.2 |
| 01/31/2025 | RS | Request payment details for certain stores | 0.3 |
| 01/31/2025 | RS | Review tenth rejection order of DC | 0.5 |
| 01/31/2025 | JC | Review with company current status of equipment in distribution centers | 0.4 |

**Total Professional Hours**     **127.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Real Estate Advisory |
| Code: | 20008940PA0003.1.22 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 1.2 | 1,698.00 |
| Job Chan | $1,225 | 21.0 | 25,725.00 |
| Jimmy Jang | $810 | 0.5 | 405.00 |
| Rowan Steere | $685 | 105.2 | 72,062.00 |
| **Total Professional Hours and Fees** | | **127.9** | **$     99,890.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Accounting Advisory for Bankruptcy
Code:      20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/14/2025 | KP | Meeting with S. Raver, J. Tanguay, J. Schroeder, S. Hutkai (all BL), K. Percy, J. Horgan and J. Clarrey (all AlixPartners) re: wind-down accounting and reporting matters | 0.7 |
| 01/14/2025 | JH | Meeting with S. Raver, J. Tanguay, J. Schroeder, S. Hutkai (all BL), K. Percy, J. Horgan and J. Clarrey (all AlixPartners) re: wind-down accounting and reporting matters | 0.7 |
| 01/14/2025 | JEC | Meeting with S. Raver, J. Tanguay, J. Schroeder, S. Hutkai (all BL), K. Percy, J. Horgan and J. Clarrey (all AlixPartners) re: wind-down accounting and reporting matters | 0.7 |
| 01/14/2025 | JH | Prepare list of accounting issues to discuss with S. Raver, others (Big Lots) re: recording sale to Gordon Brothers | 1.0 |
| 01/15/2025 | JH | Meeting with J. Horgan and J. Clarrey (both AlixPartners) re: purchase accounting topics | 0.3 |
| 01/15/2025 | JEC | Meeting with J. Horgan and J. Clarrey (both AlixPartners) re: purchase accounting topics | 0.3 |
| 01/15/2025 | JH | Prepare responses to questions from S. Raver (Big Lots) to discuss with J. Clarrey (AlixPartners) re: gain or loss computations on sale to Gordon Brothers | 0.6 |
| 01/21/2025 | JH | Call with J. Horgan and J. Clarrey (both AlixPartners) to discuss accounting planning | 0.4 |
| 01/21/2025 | JEC | Call with J. Horgan and J. Clarrey (both AlixPartners) to discuss accounting planning | 0.4 |
| 01/21/2025 | JEC | Develop correspondence re: accounting matters | 0.3 |
| 01/21/2025 | JH | Prepare listing of questions and comments on accounting entries to discuss with J. Clarrey, others (AlixPartners) re: journal entries to record sale of inventory, IP, lease designation rights, store assets, and other assets to Gordon Brothers | 1.5 |
| 01/22/2025 | SL | Continue to finalize updates to the latest transaction accounting analysis | 1.2 |
| 01/22/2025 | JJ | Meeting with J. Horgan, J. Jang, J. Clarrey, S. Lemack (all AlixPartners) re: Transaction Accounting | 0.4 |
| 01/22/2025 | JEC | Meeting with J. Horgan, J. Jang, J. Clarrey, S. Lemack (all AlixPartners) re: Transaction Accounting | 0.4 |
| 01/22/2025 | SL | Meeting with J. Horgan, J. Jang, J. Clarrey, S. Lemack (all AlixPartners) re: Transaction Accounting | 0.4 |
| 01/22/2025 | JH | Meeting with J. Horgan, J. Jang, J. Clarrey, S. Lemack (all AlixPartners) re: Transaction Accounting | 0.4 |
| 01/22/2025 | JH | Meeting with J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) re: APA review for accounting treatment | 0.5 |
| 01/22/2025 | JEC | Meeting with J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) re: APA review for accounting treatment | 0.5 |
| 01/22/2025 | SL | Meeting with J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) re: APA review for accounting treatment | 0.5 |
| 01/22/2025 | JH | Meeting with J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to review draft of APA summary | 1.0 |
| 01/22/2025 | JEC | Meeting with J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to review draft of APA summary | 1.0 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Accounting Advisory for Bankruptcy
Code:      20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/22/2025 | SL | Meeting with J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) to review draft of APA summary | 1.0 |
| 01/22/2025 | JH | Prepare work plan for S. Lemack, others (AlixPartners) re: information needed from books & records for accounting entries to record sale of inventory, IP, lease designation rights, store assets, and other assets to Gordon Brothers | 1.0 |
| 01/23/2025 | JEC | Develop correspondence with AlixPartners team re: accounting matters | 0.2 |
| 01/23/2025 | JEC | Meeting with J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to discuss updates to transaction accounting analysis | 0.9 |
| 01/23/2025 | SL | Meeting with J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to discuss updates to transaction accounting analysis | 0.9 |
| 01/23/2025 | JH | Meeting with J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to discuss updates to transaction accounting analysis | 0.9 |
| 01/23/2025 | JH | Meeting with J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to finalize additional updates to transaction accounting analysis | 0.3 |
| 01/23/2025 | JEC | Meeting with J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to finalize additional updates to transaction accounting analysis | 0.3 |
| 01/23/2025 | SL | Meeting with J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to finalize additional updates to transaction accounting analysis | 0.3 |
| 01/23/2025 | KP | Meeting with K. Percy, J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to review draft transaction accounting analysis | 0.4 |
| 01/23/2025 | JH | Meeting with K. Percy, J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to review draft transaction accounting analysis | 0.4 |
| 01/23/2025 | JEC | Meeting with K. Percy, J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to review draft transaction accounting analysis | 0.4 |
| 01/23/2025 | SL | Meeting with K. Percy, J. Horgan, J. Clarrey and S. Lemack (all AlixPartners) to review draft transaction accounting analysis | 0.4 |
| 01/23/2025 | JH | Review updates to accounting journal entry template for S. Lemack, others (AlixPartners) re: information needed from books & records for accounting entries to record sale of inventory, IP, lease designation rights, store assets, and other assets to Gordon Brothers | 1.0 |
| 01/24/2025 | JEC | Call with J. Horgan and J. Clarrey (both AlixPartners) re: accounting workstream planning | 0.3 |
| 01/24/2025 | JH | Call with J. Horgan and J. Clarrey (both AlixPartners) re: accounting workstream planning | 0.3 |
| 01/24/2025 | JH | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) re: transaction accounting analysis | 1.1 |
| 01/24/2025 | JEC | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) re: transaction accounting analysis | 1.1 |
| 01/24/2025 | SL | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, S. Lemack and J. Clarrey (all AlixPartners) re: transaction accounting analysis | 1.1 |
| 01/24/2025 | SL | Prepare additional updates to the latest transaction accounting analysis | 1.7 |
| 01/24/2025 | JH | Prepare comments and questions to discuss with S. Hutkai, J. Tanguay (BL) re: accounting journal entry template to record sale of inventory, IP, lease designation rights, store assets, and other assets to Gordon Brothers | 1.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Accounting Advisory for Bankruptcy
Code:        20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/27/2025 | JH | Meeting with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting meeting prep | 0.3 |
| 01/27/2025 | JEC | Meeting with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting meeting prep | 0.3 |
| 01/27/2025 | SL | Meeting with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting meeting prep | 0.3 |
| 01/27/2025 | JH | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up | 1.0 |
| 01/27/2025 | JEC | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up | 1.0 |
| 01/27/2025 | SL | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up | 1.0 |
| 01/27/2025 | JH | Prepare questions and comments on draft journal entry template to be used by J. Tanguay (AlixPartners) for recording sale of inventory, lease designation rights, store FF&E, and other assets to Gordon Brothers | 0.5 |
| 01/27/2025 | SL | Prepare updates to the transaction accounting analysis | 2.1 |
| 01/28/2025 | JH | Prepare comments and questions on updates from S. Lemack (AlixPartners), J. Tanguay (BL) re: journal entry template to record gain or loss on sale of inventory, lease designation rights, and store FF&E to | 1.5 |
| 01/28/2025 | SL | Review latest notes and feedback on the transaction accounting analysis and prepare updates accordingly | 2.2 |
| 01/29/2025 | JEC | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey (partial), and S. Lemack (all AlixPartners) re: transaction accounting follow-up meeting | 0.5 |
| 01/29/2025 | JH | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up meeting | 0.7 |
| 01/29/2025 | SL | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up meeting | 0.7 |
| 01/29/2025 | JH | Prepare responses to questions from J. Tanguay (Big Lots) re: journal entries to the record the sale of inventory, lease designation rights, store FF&E, and other assets to Gordon Brothers | 1.0 |
| 01/30/2025 | JEC | Follow-up meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey (partial), and S. Lemack (all AlixPartners) re: transaction accounting | 0.5 |
| 01/30/2025 | JH | Follow-up meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting | 0.8 |
| 01/30/2025 | SL | Follow-up meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting | 0.8 |
| 01/30/2025 | JH | Prepare responses to questions to discuss with J. Tanguay (BL) re: accounting entries to record for sale of inventory, lease designation rights, and store | 1.5 |
| 01/30/2025 | JEC | Transaction accounting pre-call with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) | 0.2 |
| 01/30/2025 | SL | Transaction accounting pre-call with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) | 0.2 |
| 01/30/2025 | JH | Transaction accounting pre-call with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) | 0.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Accounting Advisory for Bankruptcy
Code:         20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2025 | SL | Prepare updates to latest transaction accounting analysis based on notes and feedback provided | 1.4 |
| 01/31/2025 | JH | Respond to questions to S. Lemack (AlixPartners) re: responses to accounting questions from J. Tanguay, S. Raver (BL) true-up adjustments to Gordon Brothers GOB agency agreement | 0.5 |
| **Total Professional Hours** | | | **47.9** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Accounting Advisory for Bankruptcy |
| Code: | 20008940PA0003.1.24 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 1.1 | 1,556.50 |
| James Horgan | $1,225 | 20.9 | 25,602.50 |
| Jarod E Clarrey | $1,150 | 9.3 | 10,695.00 |
| Sam Lemack | $980 | 16.2 | 15,876.00 |
| Jimmy Jang | $810 | 0.4 | 324.00 |
| **Total Professional Hours and Fees** | | **47.9** | **$     54,054.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Travel Time
Code:      20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2025 | KP | Travel from Connecticut to Columbus, OH (attend client meetings) | 3.5 |
| 01/06/2025 | RS | Travel from ORD to CMH (attend client meetings) | 2.0 |
| 01/07/2025 | AP | Travel from LGA to CMH (attend client meetings) | 2.0 |
| 01/09/2025 | AP | Travel from CMH to LGA (return from client meetings) | 2.0 |
| 01/09/2025 | RS | Travel from CMH to ORD (return from client meetings) | 2.0 |
| 01/09/2025 | KP | Travel from Columbus, OH to Connecticut (return from client meetings) | 3.5 |
| 01/13/2025 | KP | Travel from Connecticut to Columbus, OH (attend client meetings) | 3.5 |
| 01/13/2025 | SL | Travel from DFW to Columbus, OH (attend client meetings) | 4.5 |
| 01/13/2025 | JJ | Travel from LGA to CMH (attend client meetings) | 2.5 |
| 01/13/2025 | AP | Travel from LGA to CMH (attend client meetings) | 2.0 |
| 01/13/2025 | RS | Travel from ORD to CMH (attend client meetings) | 2.0 |
| 01/13/2025 | JEC | Travel from STL to CMH (attend client meetings) | 1.9 |
| 01/16/2025 | AY | Travel from client site at Columbus, Ohio to Home at Chicago, Illinois (return from client meetings) | 5.0 |
| 01/16/2025 | AP | Travel from CMH to LGA (return from client meetings) | 2.0 |
| 01/16/2025 | JJ | Travel from CMH to LGA (return from client meetings) | 3.0 |
| 01/16/2025 | RS | Travel from CMH to ORD (return from client meetings) | 2.0 |
| 01/16/2025 | JEC | Travel from CMH to STL (return from client meetings) | 3.3 |
| 01/16/2025 | SL | Travel from Columbus, OH to DFW (return from client meetings) | 4.5 |
| 01/16/2025 | KP | Travel from Columbus, OH to Connecticut (return from client meetings) | 3.5 |
| 01/20/2025 | KP | Travel from Connecticut to Columbus, OH (attend client meetings) | 3.5 |
| 01/20/2025 | JJ | Travel from LGA to CMH (attend client meetings) | 3.0 |
| 01/22/2025 | JC | Travel from New York, NY to Columbus, OH (attend client meetings) | 3.0 |
| 01/23/2025 | JJ | Travel from CMH to LGA (return from client meetings) | 3.0 |
| 01/23/2025 | KP | Travel from Columbus, OH to Connecticut (return from client meetings) | 3.5 |
| 01/23/2025 | JC | Travel from Columbus, OH to Dallas, TX (return from client meetings) | 3.0 |
| 01/26/2025 | RS | Travel from ORD to CMH (attend client meetings) | 2.0 |
| 01/27/2025 | KP | Travel from Connecticut to Columbus, OH (attend client meetings) | 3.5 |
| 01/27/2025 | JC | Travel from Dallas, TX to Columbus, OH (attend client meetings) | 3.0 |
| 01/30/2025 | RS | Travel from CMH to ORD (return from client meetings) | 2.0 |
| 01/30/2025 | KP | Travel from Columbus, OH to Connecticut (return from client meetings) | 3.5 |
| 01/30/2025 | JC | Travel from Columbus, OH to Dallas, TX (return from client meetings) | 3.0 |

**Total Professional Hours**                                                                                          **90.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:                          Travel Time
Code:                        20008940PA0003.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 28.0 | 39,620.00 |
| Job Chan | $1,225 | 12.0 | 14,700.00 |
| Jarod E Clarrey | $1,150 | 5.2 | 5,980.00 |
| Sam Lemack | $980 | 9.0 | 8,820.00 |
| Anthony Perrella | $850 | 8.0 | 6,800.00 |
| Aditya Yadav | $835 | 5.0 | 4,175.00 |
| Jimmy Jang | $810 | 11.5 | 9,315.00 |
| Rowan Steere | $685 | 12.0 | 8,220.00 |
| **Total Professional Hours and Fees** | | **90.7** | **$ 97,630.00** |
| Less 50% Travel | | | (48,815.00) |
| **Total Professional Fees** | | | **$ 48,815.00** |