**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC.,** *et al.*
**(Case No. 24-11967 (JKS))**
**February 1, 2025 through February 28, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| AHG / UCC / Lender Issues | 0.3 | $793.50 |
| Asset Dispositions | 76.3 | $138,357.00 |
| Business Operations | 6.7 | $13,668.00 |
| Claims / Creditor Outreach | 178.9 | $275,264.00 |
| Contracts / Leases | 124 | $192,138.00 |
| Corporate Governance / Board Matters / Communications | 25.5 | $36,728.00 |
| Financing | 1.1 | $1,936.00 |
| General Case Administration | 85.4 | $115,003.00 |
| Hearing Preparation / Attendance | 65.3 | $113,545.00 |
| Litigation | 131.2 | $209,138.00 |
| Regulatory / Antitrust / Tax / IP | 24.8 | $27,847.50 |
| Retention DPW: Preparation of Fee Applications, Budgeting | 0.8 | $1,408.00 |
| Retention Non-DPW: Prep of Retention-Related Materials | 12.1 | $21,015.50 |
| Travel (Non-Working) (50%) | 0.3 | $793.50 |
| **TOTAL** | **732.4** | **$1,146,841.50[1]** |

---

[1] This amount reflects a voluntary reduction in fees in the amount of $5,518.00.

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |

**BC01 AHG/UCC/Lender Issues**

| | | | |
|---|---|---|---|
| Resnick, Brian M. | 02/25/25 | 0.3 | Emails with Creditors Committee counsel and Davis Polk litigation team regarding Creditors Committee investigation. |
| **Total BC01 AHG/UCC/Lender Issues** | | **0.3** | |

**BC02 Asset Dispositions**

| | | | |
|---|---|---|---|
| Burbridge, Avelina | 02/01/25 | 2.2 | Review latest draft of headquarters sale motion. |
| Amir, Gennie A. | 02/02/25 | 0.2 | Review headquarters sale motion. |
| Stern, Ethan | 02/02/25 | 1.1 | Review and revise assignment agreement (0.8); correspondences with S. Piraino and V. Cahill regarding same (0.3). |
| Cahill, Vincent | 02/03/25 | 1.0 | Review and revise headquarters sale motion. |
| Piraino, Stephen D. | 02/03/25 | 1.9 | Review and review headquarters sale motion. |
| Stern, Ethan | 02/03/25 | 1.5 | Review and revise designation documents (1.0); correspondences with S. Fraser and S. Fox regarding same (0.5). |
| Amir, Gennie A. | 02/04/25 | 0.9 | Review escrow agreement from title company for sale of corporate headquarters (0.5); comment on headquarters sale motion and declaration (0.4). |
| Burbridge, Avelina | 02/04/25 | 1.6 | Review and comment on headquarters sale motion and declaration in support thereof. |
| Cahill, Vincent | 02/04/25 | 2.0 | Revise headquarters sale motion and declaration. |
| Piraino, Stephen D. | 02/04/25 | 0.9 | Review and revise headquarters sale motion (0.4); emails with Davis Polk team regarding same (0.5). |
| Amir, Gennie A. | 02/05/25 | 1.7 | Revise escrow addendum per A. Burbridge comments (1.2); email revised escrow addendum to OhioHealth's counsel (0.3); email signature page for execution to Big Lots (0.2). |
| Burbridge, Avelina | 02/05/25 | 2.2 | Review and revise escrow addendum to purchase agreement (0.7); emails with S. Piraino, V. Cahill and G. Amir regarding headquarters sale motion and proposed order (0.9); confer with C. Macke regarding same (0.2); confer with purchaser's counsel regarding same (0.2); review City Agreement (0.2). |
| Cahill, Vincent | 02/05/25 | 4.0 | Revisions to headquarters sale motion and declaration (3.3); correspondence with Creditors Committee regarding headquarters sale (0.7). |
| Piraino, Stephen D. | 02/05/25 | 2.9 | Finalize headquarters sale motion and purchase sale agreement (2.2); calls and emails with Davis Polk team regarding same (0.4); call with interested party regarding headquarters sale motion (0.3). |
| Amir, Gennie A. | 02/06/25 | 0.3 | Email Stewart Title regarding escrow addendum confirming receipt of deposit. |
| Burbridge, Avelina | 02/06/25 | 0.3 | Correspond with G. Amir and escrow agent regarding headquarters purchase and sale agreement, escrow addendum and deposit. |
| Stern, Ethan | 02/06/25 | 0.8 | Finalize amended and restated wind-down escrow agreement (0.4); emails with Citibank, Big Lots and B. Resnick regarding same (0.4). |

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| Bi, Jonathan | 02/10/25 | 0.7 | Review asset purchase agreement to respond to question from litigation. |
| Burbridge, Avelina | 02/10/25 | 0.2 | Correspond with C. Macke regarding headquarters sale and WPG lease. |
| Amir, Gennie A. | 02/11/25 | 0.2 | Draft termination notice of WPG lease (0.1); email same to C. Macke (0.1). |
| Bi, Jonathan | 02/11/25 | 0.3 | Review asset purchase agreement for analysis on escrow funds ownership. |
| Burbridge, Avelina | 02/11/25 | 0.4 | Review notice from purchaser's counsel regarding WPG termination notice (0.2); correspond with C. Macke and G. Amir regarding same (0.2). |
| Amir, Gennie A. | 02/12/25 | 0.4 | Coordinate termination notice to WPG to terminate WPG lease in connection with headquarters purchase and sale agreement. |
| Burbridge, Avelina | 02/12/25 | 0.2 | Review WPG notice under OhioHealth purchase and sale agreement (0.1); correspond with G. Amir regarding: same (0.1). |
| Burbridge, Avelina | 02/13/25 | 0.6 | Review buyer designation agreement regarding real property dispositions. |
| Cahill, Vincent | 02/13/25 | 0.4 | Correspondence with Gordon Brothers and Davis Polk real estate regarding real property sale. |
| Amir, Gennie A. | 02/14/25 | 0.3 | Call with A. Burbridge, A. Lent, S. Piraino and V. Cahill regarding designated buyer agreement. |
| Burbridge, Avelina | 02/14/25 | 0.6 | Conferences with V. Cahill and A. Lent regarding designated buyer agreement (0.4); review correspondence from A. Lent regarding asset purchase agreement transfer requirements analysis (0.2). |
| Cahill, Vincent | 02/14/25 | 1.1 | Call with Davis Polk real estate team regarding real property sale (0.6); call with Variety, Gordon Brothers regarding transfer of records (0.5). |
| Lent, Andrew | 02/14/25 | 1.6 | Calls with A. Burbridge to discuss designated buyer agreement (0.8); review of forms leases, sale order and asset purchase agreement (0.8). |
| Burbridge, Avelina | 02/15/25 | 0.1 | Correspond with OhioHealth team regarding WPG notice sent under purchase and sale agreement. |
| Burbridge, Avelina | 02/17/25 | 0.1 | Correspond with D. Braun regarding designation agreement and deeds. |
| Burbridge, Avelina | 02/18/25 | 2.1 | Review and revise designation agreement and deeds for designated sale of owned stores (1.8); confer and correspond with A. Lent and Gordon Brothers' counsel regarding same (0.3). |
| Cahill, Vincent | 02/18/25 | 0.9 | Review and revise designated buyer agreement. |
| Lent, Andrew | 02/18/25 | 3.2 | Draft and revise the designated buyer agreement (2.0); draft form deeds (1.2). |
| Burbridge, Avelina | 02/19/25 | 0.5 | Review comments to designation agreement and deeds (0.3); emails with A. Lent, Gordon Brothers and title company regarding same (0.2). |
| Cahill, Vincent | 02/19/25 | 3.2 | Correspondence with Big Lots management, Davis Polk real estate regarding designated buyer agreement (0.5); correspondence regarding U.S. Trustee comments to administrative procedures motion, headquarters sale motion (1.3); correspondence regarding Chubb comments to the headquarters sale motion (1.4). |
| Lent, Andrew | 02/19/25 | 1.9 | Revise deeds in connection with headquarters sale (1.3); coordination with title company (0.6). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Cahill, Vincent | 02/20/25 | 1.5 | Revise headquarters sale motion as well as related correspondence with Chubb. |
| Lent, Andrew | 02/20/25 | 1.5 | Revise title affidavits (1.3); emails with title company regarding same (0.2). |
| Weigel, Heather | 02/20/25 | 0.5 | Prepare name change documentation for Big Lots entities, including correspondence with Davis Polk team related to same. |
| Cahill, Vincent | 02/21/25 | 1.2 | Revise headquarters sale motion as well as related correspondence. |
| Cahill, Vincent | 02/23/25 | 0.7 | Correspondence with Frost Brown regarding sale order. |
| Cahill, Vincent | 02/24/25 | 1.7 | Correspondence with Morris Nichols regarding lease termination agreement and headquarters sale order certification of counsel (1.5); correspondence with Creditors Committee regarding headquarters sale order (0.2). |
| Hood, Cameron K. | 02/24/25 | 0.5 | Attention to post-closing workstreams and entity name changes, including correspondence with Davis Polk team regarding same. |
| Lent, Andrew | 02/24/25 | 0.9 | Coordinate closing of headquarters sale transaction (0.5); revisions to deeds in connection with same (0.4). |
| Burbridge, Avelina | 02/25/25 | 0.2 | Correspond with V. Cahill regarding headquarters lease motion and hearing. |
| Cahill, Vincent | 02/25/25 | 1.3 | Correspondence with R. Robins, M. Moberg regarding headquarters sale relief (0.7); correspondence with A. Lent regarding Gordon Brothers asset purchase agreement governance documents (0.6). |
| Hood, Cameron K. | 02/25/25 | 0.6 | Attention to post-closing workstreams and entity name changes, including correspondence with Davis Polk team regarding same. |
| Lent, Andrew | 02/25/25 | 1.2 | Coordinate closing of headquarters sale (0.7); revise affidavits in connection with same (0.5). |
| Burbridge, Avelina | 02/26/25 | 2.0 | Attend hearing regarding headquarters sale motion (0.2); confer with purchaser's counsel regarding same (0.2); review lease agreement (0.4); confer with A. Lent regarding same (0.2); review designation deeds, tax forms and settlement statement (0.4); confer with A. Lent regarding same (0.2); review title objection letter (0.4). |
| Cahill, Vincent | 02/26/25 | 0.5 | Correspondence with Davis Polk Real Estate team regarding Gordon Brothers asset purchase agreement governance materials. |
| Hood, Cameron K. | 02/26/25 | 0.6 | Attention to post-closing workstreams and entity name changes, including correspondence with Davis Polk team regarding same. |
| Lent, Andrew | 02/26/25 | 5.6 | Revisions to title affidavits (0.4); correspondence both internally and externally regarding tax forms (1.4); revisions to headquarters lease and issues list (2.6); annotation of title objection letter (1.2). |
| Burbridge, Avelina | 02/27/25 | 0.5 | Confer with A. Lent regarding disposition deeds and transfer tax forms (0.3); review and revise same (0.2). |
| Hood, Cameron K. | 02/27/25 | 0.2 | Attention to post-closing workstreams, entity name changes, including correspondence with Davis Polk team regarding same. |
| Lent, Andrew | 02/27/25 | 0.4 | Coordinate signatures for various headquarters sale closing documents. |

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Burbridge, Avelina | 02/28/25 | 0.9 | Review title objection encumbrances (0.3); review designation settlement statement and closing email correspondence (0.4); confer with A. Lent regarding same (0.2). |
| Hood, Cameron K. | 02/28/25 | 1.2 | Attention to post-closing workstreams, entity name changes, including correspondence with Davis Polk team regarding same. |
| Lent, Andrew | 02/28/25 | 3.4 | Revisions to affidavits (0.8); revisions to deed (0.8); revisions to tax forms (1.0); calls with title and other parties regarding closing (0.6); call with A. Burbridge regarding closing (0.2). |
| Piraino, Stephen D. | 02/28/25 | 4.4 | Extensive calls and emails regarding various sale matters, including headquarters sale transaction. |
| Weigel, Heather | 02/28/25 | 0.3 | Correspondence with Davis Polk team regarding name changes for Big Lots entities, necessary approvals, and documentation. |
| **Total BC02 Asset Dispositions** | | **76.3** | |
| **BC03 Business Operations** | | | |
| Piraino, Stephen D. | 02/12/25 | 2.3 | Calls and emails with AlixPartners, Big Lots regarding various business matters. |
| Piraino, Stephen D. | 02/14/25 | 2.5 | Calls and emails with Big Lots, AlixPartners, Variety, and Gordon Brothers regarding business transition matters. |
| Piraino, Stephen D. | 02/20/25 | 1.9 | Calls and emails with various counterparties regarding wind-down issues. |
| **Total BC03 Business Operations** | | **6.7** | |
| **BC04 Claims; Creditor Outreach** | | | |
| Carpenter, Cameron | 02/01/25 | 0.4 | Correspondence with Davis Polk team and Kroll regarding claim form. |
| Resnick, Brian M. | 02/01/25 | 0.5 | Review and revise administrative bar date motion. |
| Shpeen, Adam L. | 02/01/25 | 1.1 | Review and revise administrative claims bar date motion. |
| Stern, Ethan | 02/01/25 | 0.3 | Review and revise administrative claims bar date motion. |
| Carpenter, Cameron | 02/02/25 | 3.0 | Review and revise pre-closing administrative expense claims bar date motion (2.2); correspondence with Davis Polk team and Kroll regarding same (0.8). |
| Stern, Ethan | 02/02/25 | 1.1 | Review and revise administrative bar date motion (0.7); correspondences with C. Carpenter regarding same (0.4). |
| Piraino, Stephen D. | 02/03/25 | 0.9 | Calls and emails with counsel to various administrative claimants regarding claims reconciliation. |
| Resnick, Brian M. | 02/03/25 | 0.2 | Review administrative expense bar date motion before distribution to Creditors Committee counsel. |
| Stern, Ethan | 02/03/25 | 0.6 | Review and revise administrative bar date motion and send same to A. Shpeen (0.4); emails with AlixPartners regarding schedule for same (0.2). |
| Winiarski, Kevin L. | 02/03/25 | 1.8 | Emails and calls with various trade creditors regarding administrative claims procedures and objection deadlines. |
| Carpenter, Cameron | 02/04/25 | 2.2 | Revise administrative expense claims bar date motions (1.7); correspondence with E. Stern and S. Piraino regarding same (0.5). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Piraino, Stephen D. | 02/04/25 | 2.9 | Extensive calls and emails with Davis Polk, AlixPartners and Big Lots teams regarding administrative expense claims reconciliation. |
| Winiarski, Kevin L. | 02/04/25 | 0.5 | Emails and calls with various trade creditors regarding administrative claims procedures and objection deadlines. |
| Carpenter, Cameron | 02/05/25 | 2.9 | Emails with E. Stern and S. Piraino regarding comments to administrative bar date motion (0.9); revise same (1.3); calls with same regarding same (0.3); call with S. Piraino, E. Stern, and J. Goldberger regarding schedule of administrative expense claims (0.4). |
| Piraino, Stephen D. | 02/05/25 | 4.4 | Multiple calls, emails and conferences with Davis Polk and AlixPartners regarding administrative bar date motion. |
| Stern, Ethan | 02/05/25 | 3.8 | Review and revise administrative bar date motion (1.0); correspondences with S. Piraino regarding same (0.7); correspondences with C. Carpenter regarding same (0.5); calls with AlixPartners regarding same (1.1); join call with S. Piraino and J. Goldberger regarding cures (0.5). |
| Winiarski, Kevin L. | 02/05/25 | 0.5 | Emails and calls with various trade creditors regarding administrative claims procedures and objection deadlines. |
| Cahill, Vincent | 02/06/25 | 1.9 | Review and revise Bayshore administrative claim objection. |
| Carpenter, Cameron | 02/06/25 | 4.2 | Review and revise administrative expense claims bar date motion (3.3); calls with E. Stern regarding same; (0.2); review precedents for same (0.5); email to Creditors Committee regarding latest draft of same (0.2). |
| Piraino, Stephen D. | 02/06/25 | 3.4 | Calls and emails with various counsel to administrative creditors, AlixPartners and Davis Polk regarding claims reconciliation issues. |
| Resnick, Brian M. | 02/06/25 | 0.5 | Review revisions to administrative claim bar date motion (0.3); emails with Davis Polk team regarding same (0.2). |
| Shpeen, Adam L. | 02/06/25 | 1.1 | Review administrative claims bar date motion (0.3); call with AlixPartners regarding status (0.4); attend to various emails (0.4). |
| Stern, Ethan | 02/06/25 | 2.7 | Calls and emails with company and AlixPartners regarding cure schedule (0.8); review and revise administrative bar date motion (0.7); correspondences with S. Piraino and C. Carpenter regarding administrative bar date motion (0.7); emails with A. Shpeen regarding same (0.3); attention to vendor claims (0.2). |
| Winiarski, Kevin L. | 02/06/25 | 1.0 | Emails and calls with various trade creditors regarding administrative claims procedures and objection deadlines. |
| Carpenter, Cameron | 02/07/25 | 4.3 | Call with E. Stern regarding pre-closing administrative expense claims bar date motion (0.1); emails with Davis Polk and Morris Nichols teams regarding same (1.7); finalize pre-closing administrative expense claims bar date motion and exhibits (2.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 02/07/25 | 6.7 | Extensive calls and emails with Davis Polk, Creditors Committee and AlixPartners regarding finalizing administrative claims motion and schedules (4.4); calls and email with counsel to administrative creditors regarding various issues (2.3). |
| Stern, Ethan | 02/07/25 | 1.3 | Review and revise administrative bar date motion (0.5); correspondences with S. Piraino and C. Carpenter regarding same (0.5); correspondence with AlixPartners regarding same (0.3). |
| Winiarski, Kevin L. | 02/07/25 | 3.2 | Review and assist with finalizing administrative claims procedures motion (1.0); emails with C. Carpenter regarding same (0.2); emails with trade creditors regarding same (1.7); calls and emails with S. Piraino regarding same (0.3). |
| Winiarski, Kevin L. | 02/08/25 | 0.2 | Draft email to creditors regarding claims procedures motion. |
| Carpenter, Cameron | 02/10/25 | 0.9 | Review and revise list of landlord counsel contacts in connection with motions to compel. |
| Piraino, Stephen D. | 02/10/25 | 5.2 | Calls, emails with Davis Polk, AlixPartners, various counsel regarding administrative claim motions. |
| Stern, Ethan | 02/10/25 | 0.7 | Calls and meeting with S. Piraino regarding workstreams and administrative claims process. |
| Stern, Ethan | 02/11/25 | 1.4 | Correspondences with K. Winiarski regarding claims (0.4); call with S. Piraino and K. Winiarski to discuss vendor claims (0.5); join call with AlixPartners to discuss administrative claims procedures (0.5). |
| Winiarski, Kevin L. | 02/11/25 | 2.5 | Numerous emails and calls with counsel to various vendors regarding administrative claims procedures (1.5); emails and calls with S. Piraino and AlixPartners team regarding same (0.5); review and revise tracking chart related to same (0.5). |
| Cahill, Vincent | 02/12/25 | 0.4 | Correspondence with S. Piraino regarding creditor claims. |
| Goldberger, Jacob | 02/12/25 | 0.2 | Call with vendor regarding administrative claims process. |
| Piraino, Stephen D. | 02/12/25 | 1.3 | Emails with various counsel regarding administrative bar date. |
| Stern, Ethan | 02/12/25 | 0.4 | Emails with vendors regarding administrative bar date procedures. |
| Winiarski, Kevin L. | 02/12/25 | 4.5 | Numerous emails and calls with counsel to various vendors regarding administrative claims procedures (3.5); emails and calls with S. Piraino and AlixPartners team regarding same (0.5); review and revise tracking chart related to same (0.5). |
| Piraino, Stephen D. | 02/13/25 | 5.9 | Extensive calls, emails and conferences with Davis Polk team, AlixPartners, and Big Lots regarding administrative claims. |
| Winiarski, Kevin L. | 02/13/25 | 0.4 | Call with vendor's counsel regarding claims procedures. |
| Winiarski, Kevin L. | 02/14/25 | 1.0 | Numerous calls and emails with counsel to various vendors regarding administrative claims procedures. |
| Cahill, Vincent | 02/18/25 | 1.8 | Correspondence with Davis Polk team regarding U.S. Trustee comments to administrative procedures motion and headquarters sale motion. |
| Carpenter, Cameron | 02/18/25 | 1.0 | Emails with vendor counsel regarding reconciliations (0.2); call with K. Winiarski regarding same (0.1); emails with Davis Polk team regarding same (0.5); emails to V. Cahill regarding administrative bar date motion (0.2). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Goldberger, Jacob | 02/18/25 | 2.4 | Call with S. Piraino and K. Winiarski regarding admin payment motion comments (0.2); correspondence with movants regarding admin payments motion (0.4); revise administrative claims motion (0.6); call with L. Roglen regarding same (0.4); correspondence with A. Shpeen, D. Butz and counterparties regarding revised admin claims motion (0.2); correspondence with admin claimants regarding motions to compel (0.6). |
| Piraino, Stephen D. | 02/18/25 | 5.0 | Calls, emails and conferences with Davis Polk, AlixPartners, counsel to landlords and counsel to administrative expense claimants regarding bar date motion (4.3); review and edit bar date order (0.7). |
| Resnick, Brian M. | 02/18/25 | 0.5 | Emails with U.S. Trustee and Davis Polk team regarding administrative expense claim motion. |
| Stern, Ethan | 02/18/25 | 0.2 | Emails with L. Roglen regarding administrative claims procedures order. |
| Winiarski, Kevin L. | 02/18/25 | 5.1 | Emails with numerous admin claimants regarding procedures motion and motions to compel (3.0); emails with S. Piraino and Morris Nichols team regarding same (0.5); call with counsel to trade creditor regarding claim amount (0.5); update internal tracker regarding motions to compel (0.6); meeting with S. Piraino and J. Goldberger regarding landlord comments to admin procedures order (0.5). |
| Carpenter, Cameron | 02/19/25 | 1.7 | Call with S. Piraino, M. Brock, and K. Winiarski regarding reply to administrative bar date objections (0.4); email to S. Piraino regarding hearing transcript in connection with same (0.2); review same (0.2); email to Kroll regarding service (0.2); emails with Davis Polk team regarding same (0.2); call with S. Piraino, K. Winiarski, and vendor counsel regarding reconciliation (0.3); emails with Davis Polk team regarding same (0.2). |
| Goldberger, Jacob | 02/19/25 | 0.4 | Revise admin claims motion (0.2); correspondence with counterparties regarding same (0.2). |
| Piraino, Stephen D. | 02/19/25 | 5.2 | Calls and emails with Davis Polk, AlixPartners and various parties regarding admin bar date motion. |
| Winiarski, Kevin L. | 02/19/25 | 7.3 | Emails and calls with numerous admin claimants regarding procedures motion and motions to compel (5.0); review objections to admin claims procedures motion (1.5); emails with S. Piraino and M. Brock regarding same (0.5); update internal tracker regarding motions to compel (0.3). |
| Cahill, Vincent | 02/20/25 | 1.7 | Correspondence regarding U.S. Trustee comments to administrative procedures, headquarters sale motions. |
| Carpenter, Cameron | 02/20/25 | 4.5 | Discuss and correspond with K. Winiarski regarding reply to admin bar date objection with K. Winiarski (0.6); review and revise same (2.8); review objections to administrative claims motion (0.9); call with S. Piraino and K. Winiarski regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 02/20/25 | 1.6 | Correspondence with S. Piraino, E. Stern and V. Cahill regarding administrative bar date order (0.3); revise same order (0.5); review objections to admin bar date motion (0.1); correspondence with AlixPartners, S. Piraino and Gordon Brothers regarding post-sale payment obligations (0.7). |
| Winiarski, Kevin L. | 02/20/25 | 3.0 | Emails and calls with numerous admin claimants regarding procedures motion and motions to compel (2.0); review objections to admin claims procedures motion (1.0). |
| Cahill, Vincent | 02/21/25 | 2.6 | Correspondence with Davis Polk team regarding U.S. Trustee comments to administrative procedures motion. |
| Carpenter, Cameron | 02/21/25 | 7.2 | Review and revise administrative claims procedures proposed order (2.2); calls with E. Stern regarding same (0.3); emails with Davis Polk team regarding same (1.0); email to AlixPartners regarding same (0.3); email to U.S. Trustee regarding revisions to same (0.4); review correspondence regarding same (0.6); revise reply to administrative claims procedures objections (1.4); call with K. Winiarski regarding same (0.2); correspondence with same and S. Piraino regarding same (0.8). |
| Giddens, Magali | 02/21/25 | 0.6 | Calls with creditors and correspondence with J. Goldberger regarding same (0.4); review emails regarding claims administration and private sale motion (0.2). |
| Goldberger, Jacob | 02/21/25 | 0.5 | Review revised administrative claims procedures order (0.2); correspondence with Davis Polk team regarding same (0.3). |
| Piraino, Stephen D. | 02/21/25 | 5.4 | Extensive calls, emails with Davis Polk, AlixPartners and counsel to admin claimants regarding bar date motion (4.7); emails with U.S. Trustee regarding admin bar date order (0.7). |
| Resnick, Brian M. | 02/21/25 | 0.7 | Emails with U.S. Trustee, Davis Polk team and other parties regarding administrative expense bar date motion. |
| Stern, Ethan | 02/21/25 | 2.3 | Join call with counsel to Dell Financial to discuss claim (0.5); review and revise administrative bar date motion (0.9); calls and emails with S. Piraino and C. Carpenter regarding same (0.9). |
| Winiarski, Kevin L. | 02/21/25 | 2.8 | Emails with numerous admin claimants regarding procedures motion and motions to compel (2.5); emails with C. Carpenter regarding same (0.3). |
| Cahill, Vincent | 02/22/25 | 0.6 | Correspondence with creditor counsel regarding abeyance of administrative claims motion. |
| Carpenter, Cameron | 02/22/25 | 1.1 | Review and revise reply to administrative claims procedures (0.7); emails with K. Winiarski regarding same (0.2); review reconciliation correspondence (0.2). |
| Carpenter, Cameron | 02/23/25 | 2.7 | Review and revise reply to administrative expense claims procedures objections (1.8); correspondence with Davis Polk team regarding same (0.9). |
| Piraino, Stephen D. | 02/23/25 | 1.5 | Review and edit admin bar date reply (1.2); emails regarding same (0.3). |
| Carpenter, Cameron | 02/24/25 | 1.2 | Review proposed form of order for administrative bar date motion (0.9); correspondence with Davis Polk team regarding same (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 02/24/25 | 0.2 | Emails with Davis Polk team regarding various creditor issues. |
| Shpeen, Adam L. | 02/24/25 | 1.4 | Review and revise reply brief in connection with admin claims bar date motion. |
| Winiarski, Kevin L. | 02/24/25 | 4.8 | Extensive correspondence and calls with counsel to trade creditors regarding administrative claims procedures motion (4.0); emails with Davis Polk team regarding same (0.8). |
| Goldberger, Jacob | 02/25/25 | 0.4 | Correspondence with counsel for administrative claim movants regarding proposed procedures and motion adjournment (0.3); correspondence with N. Zarnighian regarding claim of lien on leased property (0.1). |
| Winiarski, Kevin L. | 02/25/25 | 10.3 | Extensive correspondence and calls with counsel to trade creditors regarding administrative claims procedures motion (6.0); review and revise proposed order regarding same (1.0); review and revise claims schedule and prepare same for filing (2.0); emails and calls with S. Piraino and Davis Polk team regarding same (1.3). |
| Carpenter, Cameron | 02/26/25 | 0.3 | Emails regarding case management website contact for administrative expense claims. |
| Goldberger, Jacob | 02/26/25 | 0.3 | Call with S. Hutkai regarding tax issues. |
| Carpenter, Cameron | 02/27/25 | 1.4 | Update pleadings tracker with reconciliation status (0.7); call with AlixPartners regarding landlord reconciliation tracking (0.7) |
| Goldberger, Jacob | 02/27/25 | 0.2 | Correspondence with administrative claimants regarding claims process. |
| Piraino, Stephen D. | 02/27/25 | 1.9 | Calls, emails with AlixPartners, Davis Polk regarding various claims matters. |
| Stern, Ethan | 02/27/25 | 0.6 | Emails with S. Piraino regarding administrative claims order and submitting claims (0.2); emails with Davis Polk and Kroll teams regarding same (0.4). |
| Winiarski, Kevin L. | 02/27/25 | 2.5 | Extensive correspondence and calls with counsel to trade creditors regarding administrative claims procedures. |
| Giddens, Magali | 02/28/25 | 1.0 | Review correspondence and documents, including bar date motion (0.6); calls and correspondence regarding creditors (0.4). |
| Winiarski, Kevin L. | 02/28/25 | 0.6 | Correspondence with creditors regarding administrative claims reconciliations. |
| **Total BC04 Claims; Creditor Outreach** | | **178.9** | |
| | | | |
| **BC05 Contracts/Leases** | | | |
| Cahill, Vincent | 02/01/25 | 5.7 | Draft objection to Bayshore motion (1.2); draft headquarters sale motion and accompanying declaration (2.8); revise Variety Wholesale designation materials (1.7). |
| Stern, Ethan | 02/01/25 | 1.4 | Review variety lease assignment documents (1.1); correspondences with V. Cahill regarding same (0.3). |
| Cahill, Vincent | 02/02/25 | 6.3 | Draft Bayshore objection (3.1); review and revise Variety Wholesale lease designation materials (2.4); correspondence with E. Stern and S. Piraino concerning landlord objections and Variety designation materials (0.8). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Cahill, Vincent | 02/03/25 | 7.4 | Correspondence with landlord, Gordon Brothers counsel and AlixPartners regarding lease amendments (4.9); correspondence with landlord, management, and Davis Polk real estate team regarding lease surrender notice (0.7); revisions to lease designation notices as well as related correspondence (1.8). |
| Goldberger, Jacob | 02/03/25 | 1.0 | Correspondence with S. Kitei and R. Steere regarding lease short payments (0.2); correspondence with B. Goodman regarding administrative claims (0.1); correspondence with AlixPartners and lease counterparties regarding outstanding rent payments (0.3); correspondence with movants regarding reply and objection deadline extensions (0.2); correspondence with Gordon Brothers and Variety counsel regarding Variety designation (0.2). |
| Piraino, Stephen D. | 02/03/25 | 3.7 | Calls and emails with Davis Polk, Variety, Morris Nichols and Gordon Brothers regarding lease designations (2.2); review and revise designation documents (1.5). |
| Cahill, Vincent | 02/04/25 | 2.6 | Correspondence with landlords and Morris Nichols regarding lease designations. |
| Goldberger, Jacob | 02/04/25 | 1.3 | Review designation rights notice and rejection lists with respect to outstanding 365(d)(4) extension objections (0.3); correspondence with S. Piraino, L. Roglen and Gordon Brothers regarding same (0.1); correspondence with W. Farmer regarding cure costs for Nashville lease (0.1); correspondence with L. Roglen and R. Steere regarding lease obligations (0.2); correspondence with counterparties and S. Churchill regarding Nashville lease order (0.3); correspondence with A. Selick and V. Cahill regarding form of Variety assumption order (0.1); correspondence with C. Carpenter and K. Winiarski regarding objection deadline extensions (0.1); correspondence with S. Piraino regarding payment of landlord lease terminations (0.1). |
| Piraino, Stephen D. | 02/04/25 | 3.1 | Calls and emails with Davis Polk, AlixPartners and counsel to landlords regarding various lease matters. |
| Cahill, Vincent | 02/05/25 | 1.8 | Correspondence with landlords and Morris Nichols regarding lease designations. |
| Goldberger, Jacob | 02/05/25 | 1.0 | Call with Davis Polk team regarding administrative claims schedule formatting (0.4); correspondence with AlixPartners regarding outstanding lease sale payments, lease amendments and outstanding payment reconciliation (0.3); correspondence with Morris Nichols and lease counterparties regarding Nashville lease order (0.2); correspondence with Gordon Brothers regarding lease assignments (0.1). |
| Piraino, Stephen D. | 02/05/25 | 0.4 | Emails with J. Goldberger regarding adequate assurance matters. |
| Cahill, Vincent | 02/06/25 | 2.5 | Attention to notice of designations, lease termination agreements and correspondence with Morris Nichols and landlords regarding same. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Goldberger, Jacob | 02/06/25 | 1.4 | Call with AlixPartners and Big Lots regarding landlord administrative claim treatment (0.6); revise Nashville lease sale order (0.2); correspondence with counterparties regarding same (0.1); correspondence with Ollies and Big Lots regarding trailers remaining on lease premises (0.2); correspondence with Gordon Brothers regarding lease designations (0.3). |
| Piraino, Stephen D. | 02/06/25 | 3.4 | Calls and emails with landlords, Gordon Brothers, AlixPartners and Davis Polk regarding various lease issues. |
| Cahill, Vincent | 02/07/25 | 1.9 | Revisions to lease termination designation notices as well as related correspondence with Morris Nichols (1.7); call with J. Goldberger regarding lease assumption and assignment workstreams (0.2). |
| Goldberger, Jacob | 02/07/25 | 1.1 | Correspondence with landlords and AlixPartners regarding rent, CAM payments and lease status (0.4); correspondence with Burlington and AlixPartners regarding payment for Nashville lease (0.2); correspondence with L. Heilman regarding motion to compel rejection (0.1); correspondence with S. Rogers Churchill and V. Cahill regarding designation rights notice from Gordon Brothers (0.4). |
| Goldberger, Jacob | 02/08/25 | 0.5 | Correspondence with Gordon Brothers and Morris Nichols regarding designation notices. |
| Goldberger, Jacob | 02/09/25 | 0.3 | Correspondence with Kelley Drye and C. Carpenter regarding administrative claims motion (0.1); correspondence with Morris Nichols regarding designation rights notice (0.2). |
| Cahill, Vincent | 02/10/25 | 1.0 | Revise lease termination designation notices and related correspondence with Morris Nichols. |
| Goldberger, Jacob | 02/10/25 | 3.2 | Correspondence with Morris Nichols and Gordon Brothers regarding lease designations and assignments (0.5); draft motion to enforce lease sale order (1.7); correspondence with S. Piraino and R. Steere regarding same (0.2); correspondence with AlixPartners and lease counterparties regarding outstanding lease obligations (0.3); correspondence with S. Churchill and Gordon Brothers regarding lease designation notices (0.3); review and revise same (0.2). |
| Piraino, Stephen D. | 02/10/25 | 0.7 | Various correspondence with Davis Polk team, AlixPartners, and Gordon Brothers regarding leases. |
| Cahill, Vincent | 02/11/25 | 1.7 | Revise lease termination designation notices including related correspondence with Morris Nichols, landlords. |
| Goldberger, Jacob | 02/11/25 | 0.5 | Correspondence with A. Sellick and Gordon Brothers regarding Variety sale issues (0.2); correspondence with S. Rothschild regarding Gordon Brothers designation rights (0.1); correspondence with lease counterparties and R. Steere regarding outstanding lease obligations (0.2). |
| Cahill, Vincent | 02/12/25 | 1.3 | Revisions to lease termination designation notices as well as related correspondence with Morris Nichols, landlords (1.0); correspondence with landlord counsel regarding lease assumption status (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 02/12/25 | 1.3 | Correspondence with J. Gleit regarding administrative claimant recovery (0.1); correspondence with Gordon Brothers, lease counterparties and Morris Nichols regarding designation notices (0.4); correspondence with C. Donnelly and R. Steere regarding motion to compel and lease payments (0.3); correspondence with lease counterparties regarding post-sale expense payments (0.2); draft objection to motion to compel (0.3). |
| Piraino, Stephen D. | 02/12/25 | 0.7 | Emails with Davis Polk team and AlixPartners regarding lease matters. |
| Cahill, Vincent | 02/13/25 | 0.5 | Attention to lease designation materials. |
| Goldberger, Jacob | 02/13/25 | 0.8 | Facilitate return of Madesa lease sale escrow funds (0.1); review lease termination agreements (0.5); correspondence with S. Piraino regarding treatment of mechanics liens in lease sales (0.2); |
| Cahill, Vincent | 02/14/25 | 1.2 | Revise lease termination designation notices as well as related correspondence with Morris Nichols, landlords. |
| Goldberger, Jacob | 02/14/25 | 2.7 | Extensive correspondence with Gordon Brothers, lease counterparties and S. Churchill regarding lease designations (0.6); draft lease designation notice (0.9); correspondence with R. Steere, S. Piraino and S. Nourafshan regarding outstanding lease sale payments (0.5); correspondence with D. Butz, V. Cahill and lease counterparties regarding abandonment language (0.2); correspondence with lease counterparties and R. Steere regarding outstanding lease obligations (0.5). |
| Goldberger, Jacob | 02/15/25 | 0.3 | Review lease amendments for post-Nexus validity (0.2); emails with S. Piraino regarding post-sale obligations (0.1). |
| Goldberger, Jacob | 02/16/25 | 1.0 | Call with Variety and Gordon Brothers regarding lease obligation payments (0.4); call with S. Piraino regarding same (0.2); call with J. Golden regarding lease termination payments (0.2); correspondence with J. Golden regarding same (0.2). |
| Cahill, Vincent | 02/17/25 | 0.8 | Revisions to lease termination designation notices as well as related correspondence with Morris Nichols, landlords. |
| Goldberger, Jacob | 02/17/25 | 0.9 | Correspondence with landlord counterparties regarding lease obligations and payment status (0.3); correspondence with Gordon Brothers, Variety Wholesale counsel, Morris Nichols and S. Piraino regarding lease designation (0.6); |
| Cahill, Vincent | 02/18/25 | 1.8 | Revise lease termination designation notices as well as related correspondence with Morris Nichols, landlords. |
| Carpenter, Cameron | 02/18/25 | 1.5 | Review and track objections to designation notices (1.1); correspondence with J. Goldberger regarding same (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 02/18/25 | 2.7 | Call with R. Steere regarding Dell store issues (0.1); correspondence with Gordon Brothers regarding objections to assignments (0.1); call with Variety and S. Fox regarding assignment status (1.0); correspondence and calls with AlixPartners, Variety and lease counterparties regarding lease obligations (1.2); correspondence with S. Piraino and landlord counterparties regarding updated lease designation information (0.1); correspondence with AlixPartners regarding tax obligations under the asset purchase agreement (0.2). |
| Piraino, Stephen D. | 02/18/25 | 1.5 | Calls, emails with Davis Polk team, AlixPartners, Gordon Brothers, Variety regarding various lease issues (1.2); call with counsel to landlord regarding lease issue (0.3). |
| Cahill, Vincent | 02/19/25 | 2.3 | Revise lease termination designation notices as well as related correspondence with Morris Nichols and landlords. |
| Goldberger, Jacob | 02/19/25 | 1.6 | Correspondence with AlixPartners, S. Piraino, Gordon Brothers, Variety counsel and lease counterparties regarding lease obligation payments and responsibilities (0.6); review lease invoices (0.2); review objections to designation notices (0.3); correspondence with parties to the National City lease regarding status of assignment (0.1); correspondence with landlord counsel regarding administrative claims motion and extensions to objection deadlines for motions to compel payments (0.4) |
| Cahill, Vincent | 02/20/25 | 2.9 | Revise lease termination designation notices as well as related correspondence with Gordon Brothers, Morris Nichols, landlords (1.8); correspondence with Variety, landlords, Gordon Brothers regarding 365(d)(4) extensions (1.1). |
| Carpenter, Cameron | 02/20/25 | 0.3 | Update designation notice objection tracker. |
| Goldberger, Jacob | 02/20/25 | 0.9 | Correspondence with R. Steere regarding outstanding lease obligations (0.2); review outstanding lease invoices and bills (0.2); correspondence with K. Mendolera and R. Steere regarding deposit refund (0.1); correspondence with lease counterparties regarding lease status and payment status (0.3); correspondence with S. Fox and Kroll regarding service of designation notice (0.1). |
| Cahill, Vincent | 02/21/25 | 2.6 | Revisions to lease termination designation notices as well as related correspondence with Gordon Brothers, Morris Nichols and landlords (1.1); correspondence with Gordon Brothers regarding lease rejection timing (0.6); correspondence with landlords regarding 365(d)(4) extensions (0.9). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 02/21/25 | 2.7 | Revise National City lease sale order (0.2); draft escrow release for Haverty deposit (0.2); arrange signature of escrow release (0.1); correspondence with landlord counsel regarding outstanding lease obligations and assignment issues (0.3); correspondence with AlixPartners regarding lease invoice payments (0.4); correspondence with L. Heilman and Davis Polk team regarding 365(d)(4) extensions (0.3); draft and compile designation notice and related documents for Gordon Brothers designation (1.2). |
| Cahill, Vincent | 02/22/25 | 1.3 | Draft lease termination agreement designation notice (0.5); revise same (0.8). |
| Carpenter, Cameron | 02/22/25 | 0.2 | Update designation notice objections tracker. |
| Cahill, Vincent | 02/23/25 | 1.1 | Correspondence with Morris Nichols regarding lease termination designation notice. |
| Goldberger, Jacob | 02/23/25 | 0.1 | Emails with Gordon Brothers regarding designation notices. |
| Carpenter, Cameron | 02/24/25 | 1.0 | Update designation notice objection tracker (0.2); calls with J. Goldberger regarding lease schedule (0.2); review same (0.6). |
| Goldberger, Jacob | 02/24/25 | 3.6 | Correspondence with Gordon Brothers regarding lease designations (0.2); draft rejection notice (0.9); review certificate of no objection to lease assignments and related exhibit (0.7); call with S. Churchill regarding same (0.1); correspondence with C. Carpenter and landlord movants regarding motions to compel payments (0.2); review objections to assignment notices (0.3); draft certificate of counsel regarding assignment of National City lease (0.6); correspondence with Morris Nichols and lease counterparties regarding same (0.3); correspondence with Gordon Brothers and Morris Nichols regarding new lease designation notice (0.3). |
| Cahill, Vincent | 02/25/25 | 1.1 | Correspondence with J. Goldberger regarding 365(d)(4) statuses. |
| Goldberger, Jacob | 02/25/25 | 2.7 | Call with AlixPartners and S. Piraino regarding 2024 lease reconciliations (0.5); correspondence with S. Piraino, AlixPartners and C. Donnelley regarding motion to compel (0.4); correspondence with landlord counsel, S. Piraino, S. Fox and AlixPartners regarding outstanding lease obligations (0.8); correspondence with counterparties and V. Cahill regarding 365(d)(4) extensions (0.3); review stipulation extending 365(d)(4) deadline (0.1); review and revise rejection notice (0.2); correspondence with Morris Nichols, AlixPartners and Gordon Brothers regarding same (0.4). |
| Cahill, Vincent | 02/26/25 | 1.9 | Correspondence with landlords, Morris Nichols, Gordon Brothers regarding lease designation materials. |
| Carpenter, Cameron | 02/26/25 | 2.0 | Coordinate call with AlixPartners regarding landlord claims (0.2); draft designation notice (1.0); calls and emails with J. Goldberger regarding same (0.8). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Goldberger, Jacob | 02/26/25 | 2.6 | Correspondence with C. Donnelley, S. Piraino and AlixPartners regarding motion to compel payment (0.7); correspondence with Gordon Brothers, AlixPartners and landlord counterparties and S. Piraino regarding outstanding lease status, lease rejections and payments (0.6); correspondence with Ballard Spahr and S. Piraino regarding lien obligations on leased premises (0.2); draft designation notice for Variety designation (0.7); correspondence with Variety counsel, Morris Nichols and Gordon Brothers regarding same (0.2); review lease assignment agreements (0.2). |
| Huang, Sijia (Scarlett) | 02/26/25 | 0.2 | Review and revise lease termination agreement. |
| Carpenter, Cameron | 02/27/25 | 0.8 | Update designation notice and cure objection tracker. |
| Goldberger, Jacob | 02/27/25 | 3.9 | Draft designation rights notice for second Variety package (0.2); correspondence with landlord counsel and AlixPartners regarding outstanding lease obligations (0.2); correspondence with AlixPartners, Ballard Spahr and D. Butz regarding lien claim (0.1); correspondence with Wayne County treasurer counsel regarding Wayne County lease locations (0.1); draft certifications of counsel, exhibits and orders for various lease designations (2.1); extensive correspondence with Gordon Brothers, Morris Nichols and lease counterparties regarding same (0.7); correspondence with C. Donnelley, S. Piraino and Alix Partners regarding settlement for motion to compel (0.5). |
| Piraino, Stephen D. | 02/27/25 | 4.9 | Extensive calls and emails with AlixPartners, Davis Polk team, and landlords regarding various lease matters. |
| Cahill, Vincent | 02/28/25 | 2.1 | Correspondence with Gordon Brothers, Morris Nichols, AlixPartners regarding designation rights period extension documents (1.2); correspondence with landlords, Gordon Brothers regarding lease designation agreements (0.9). |
| Goldberger, Jacob | 02/28/25 | 2.3 | Correspondence with Morris Nichols and Gordon Brothers regarding designation notices and certifications of counsel (0.3); draft and revise same documents (1.3); correspondence with S. Fox, S. Piraino and E. Stern regarding designation extension filings (0.4); draft notice of extension (0.3). |
| Stern, Ethan | 02/28/25 | 2.0 | Join call with Morris Nichols to discuss contract rejections (0.3); attention to same (0.5); correspondences with K. Winiarski regarding same (0.4); join call with client, Variety and Gordon Brothers to discuss designation of records (0.5); correspondences with S. Piraino regarding same (0.3). |
| Winiarski, Kevin L. | 02/28/25 | 4.0 | Review list of rejected contracts from AlixPartners (1.0); prepare rejection notices for same (2.0); call with Morris Nichols regarding same (0.5); emails with Davis Polk team regarding same (0.5). |
| **Total BC05 Contracts/Leases** | | **124.0** | |

**BC06 Corporate Governance; Board Matters; Communications**

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 02/05/25 | 0.2 | Emails with E. LaPuma regarding Board and management issues. |
| Resnick, Brian M. | 02/14/25 | 0.3 | Call with B. Thorn regarding various governance and related issues. |
| Resnick, Brian M. | 02/18/25 | 0.1 | Emails with E. LaPuma and R. Robins regarding Board and management issues. |
| Bao, Yi | 02/24/25 | 0.5 | Attention to name change amendments (0.2); attend call with C. Hood regarding same (0.1); review team correspondence (0.2). |
| Budis, Maria | 02/24/25 | 0.9 | Research trustee claims against directors and officers in precedent retail case (0.7); call with K. Winiarski regarding same (0.1); email correspondence with Davis Polk team regarding same (0.1). |
| Bao, Yi | 02/25/25 | 1.0 | Attention to deal documents for name change amendments, including related correspondence with Davis Polk team. |
| Budis, Maria | 02/25/25 | 4.0 | Research trustee claims against directors and officers in precedent retail case (3.8); email correspondence with E. Stern and E. Winiarski regarding same (0.2). |
| Bao, Yi | 02/26/25 | 0.1 | Review correspondence regarding name change amendments. |
| Budis, Maria | 02/26/25 | 2.7 | Review chart regarding trustee claims against directors and officers in precedent retail case (0.7); email correspondence with S. Piraino, E. Stern and K. Winiarski regarding same (0.4); attend call with same regarding same (0.5); email correspondence with K. Winiarski regarding same (0.4); email correspondence with Davis Polk team regarding same (0.6). |
| Piraino, Stephen D. | 02/26/25 | 0.7 | Calls, email with Davis Polk team regarding research matter on D&O claims in precedent case. |
| Resnick, Brian M. | 02/26/25 | 0.2 | Emails with Davis Polk team regarding director and officer issues. |
| Stern, Ethan | 02/26/25 | 1.1 | Join call with S. Piraino and K. Winiarski to discuss D&O policy (0.5); review same (0.6). |
| Bao, Yi | 02/27/25 | 1.8 | Attention to name change certificates of amendment, including related correspondence with Davis Polk team. |
| Bao, Yi | 02/28/25 | 6.3 | Review governing documents (0.5); review Ohio Revised Code regarding Board issues (1.1); review California Code regarding same (0.8); review certificates of amendment regarding same (1.8); review board consent regarding same (1.3); review omnibus board consent regarding same (0.5); communications with Davis Polk team related to same (0.3). |
| Piraino, Stephen D. | 02/28/25 | 3.4 | Calls with Davis Polk team and Big Lots regarding various matters (2.2); review and analyze certain insurance matters (1.2). |
| Shpeen, Adam L. | 02/28/25 | 0.5 | Call with R. Robins regarding D&O coverage. |
| Stern, Ethan | 02/28/25 | 1.2 | Join call with R. Robins, J. Ramsden and Davis Polk team to discuss D&O coverage (0.6); review and summarize D&O insurance policy (0.6). |
| Winiarski, Kevin L. | 02/28/25 | 0.5 | Call with R. Robins, J. Ramsden, and Davis Polk team regarding D&O considerations. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Total BC06 Corporate Governance; Board Matters; Communications** | | **25.5** | |
| **BC09 Financing** | | | |
| Severance, Alexander G. | 02/04/25 | 0.1 | Correspondence with Riemer & Braunstein team regarding releases. |
| Severance, Alexander G. | 02/11/25 | 0.1 | Correspond with Riemer & Braunstein team regarding releases. |
| Severance, Alexander G. | 02/13/25 | 0.1 | Correspond with Riemer & Braunstein team regarding releases. |
| Severance, Alexander G. | 02/14/25 | 0.1 | Correspond with J. Bitterman and Riemer & Braunstein team regarding releases. |
| Severance, Alexander G. | 02/21/25 | 0.5 | Call with Choate Hall team regarding releases (0.1); correspondence with Riemer & Braunstein team regarding same (0.1); correspondence with Davis Polk team regarding same (0.1); analyze materials in connection with same (0.2). |
| Severance, Alexander G. | 02/27/25 | 0.1 | Correspond with J. Bitterman regarding releases. |
| Severance, Alexander G. | 02/28/25 | 0.1 | Correspond with J. Bitterman regarding releases. |
| **Total BC09 Financing** | | **1.1** | |
| **BC10 General Case Administration** | | | |
| Carpenter, Cameron | 02/02/25 | 0.4 | Update workstreams chart (0.3); email with K. Winiarski regarding upcoming deadlines (0.1). |
| Goldberger, Jacob | 02/03/25 | 1.0 | Revise workstreams chart (0.2); attend workstreams calls with Davis Polk team (0.8). |
| Huang, Sijia (Scarlett) | 02/03/25 | 0.4 | Attend Davis Polk workstreams meeting. |
| Piraino, Stephen D. | 02/03/25 | 1.2 | Attend workstreams meetings with Davis Polk team (0.8); update workstreams charts (0.4). |
| Resnick, Brian M. | 02/03/25 | 0.3 | Attend workstreams call with Davis Polk team. |
| Shpeen, Adam L. | 02/03/25 | 0.4 | Attend workstreams call with Davis Polk team. |
| Stern, Ethan | 02/03/25 | 1.4 | Join Davis Polk workstreams meeting (0.5); join meeting with S. Piraino in advance of same (0.4); emails with Kirkland, Big Lots and Citi regarding Nexus stipulation (0.5). |
| Winiarski, Kevin L. | 02/03/25 | 1.3 | Update workstreams chart (0.3); emails with Davis Polk team regarding same (0.3); attend workstreams calls with Davis Polk team (0.7). |
| Cahill, Vincent | 02/04/25 | 0.6 | Correspondence with B. Resnick regarding case administration. |
| Carpenter, Cameron | 02/04/25 | 0.9 | Update workstreams chart (0.5); correspondence with Davis Polk team and creditor counsel regarding objection deadlines (0.4). |
| Giddens, Magali | 02/04/25 | 1.7 | Review prebill and compare to previous week (0.3); identify and contact certain timekeepers regarding potential estimate (0.3); correspondence and call with V. Cahill regarding same (0.2); calculations and chart information for V. Cahill (0.2); review team correspondence and related documents (0.7). |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Time Detail By Project** | | | |
| Stern, Ethan | 02/04/25 | 1.2 | Review and revise escrow agreement and send same to Citi (0.4); review and revise administrative bar date motion (0.4); emails with Kirkland and clients regarding Nexus payment (0.4). |
| Carpenter, Cameron | 02/05/25 | 0.3 | Update workstreams chart ahead of Davis Polk workstreams meeting. |
| Giddens, Magali | 02/05/25 | 1.6 | Review team correspondence and documents, including purchase and sale motion and corresponding declaration (1.3); call with creditors (0.3). |
| Resnick, Brian M. | 02/05/25 | 0.3 | Emails with Davis Polk team regarding various workstreams. |
| Winiarski, Kevin L. | 02/05/25 | 0.7 | Emails with Davis Polk team regarding upcoming filings and objection deadlines (0.3); emails with Morris Nichols team regarding interim fee applications and upcoming filings (0.4). |
| Carpenter, Cameron | 02/06/25 | 0.7 | Attend workstreams call with AlixPartners (0.4); emails with K. Winiarski regarding objection deadlines (0.3). |
| Goldberger, Jacob | 02/06/25 | 0.4 | Attend workstreams call with AlixPartners. |
| Huang, Sijia (Scarlett) | 02/06/25 | 0.2 | Correspondence with Davis Polk team regarding meeting scheduling. |
| Piraino, Stephen D. | 02/06/25 | 0.8 | Calls and emails with AlixPartners regarding workstreams. |
| Resnick, Brian M. | 02/06/25 | 0.3 | Call with AlixPartners team regarding various workstreams. |
| Winiarski, Kevin L. | 02/06/25 | 0.8 | Attend workstreams call with AlixPartners team (0.5); emails with Davis Polk team regarding upcoming filings (0.3). |
| Cahill, Vincent | 02/07/25 | 0.7 | Revise workstreams materials (0.3); attend Davis Polk restructuring workstreams meeting (0.4). |
| Carpenter, Cameron | 02/07/25 | 0.9 | Update workstreams chart (0.2); emails with Davis Polk team regarding same (0.4); attend workstreams meeting with Davis Polk team (0.3). |
| Giddens, Magali | 02/07/25 | 1.3 | Attend workstreams meeting (0.3); review correspondence and related documents (1.0). |
| Goldberger, Jacob | 02/07/25 | 0.4 | Update workstreams chart (0.1); attend workstreams call with Davis Polk team (0.3). |
| Huang, Sijia (Scarlett) | 02/07/25 | 0.3 | Attend Davis Polk workstreams meeting. |
| Piraino, Stephen D. | 02/07/25 | 0.7 | Prepare for Davis Polk workstreams meeting (0.3); attend Davis Polk workstreams meeting (0.4). |
| Resnick, Brian M. | 02/07/25 | 0.4 | Call with Davis Polk team regarding various workstreams. |
| Shpeen, Adam L. | 02/07/25 | 0.5 | Attend weekly workstreams call. |
| Stern, Ethan | 02/07/25 | 1.0 | Attention to amended and restated escrow agreement (0.3); correspondence with company and Citibank regarding same (0.1); review and revise workstreams chart (0.1); attend Davis Polk workstreams meeting (0.5). |
| Winiarski, Kevin L. | 02/07/25 | 1.0 | Review and revise workstreams chart (0.4); emails with V. Cahill and C. Carpenter regarding same (0.1); attend Davis Polk workstreams call (0.5). |
| Stern, Ethan | 02/08/25 | 0.2 | Attention to case updates, including review of administrative bar date motion. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Cahill, Vincent | 02/10/25 | 0.9 | Correspondence with California Department of Justice regarding account credit. |
| Carpenter, Cameron | 02/10/25 | 0.7 | Track adjournments to motions to compel. |
| Giddens, Magali | 02/10/25 | 1.0 | Correspondence with S. Huang regarding billing detail and provide revised billing detail invoices (0.3); send DIP billing email to Davis Polk team (0.3); review team correspondence (0.4). |
| Cahill, Vincent | 02/11/25 | 0.9 | Correspondence with California DOJ regarding account credit (0.2); correspondence with B. Resnick regarding matter administration (0.7). |
| Giddens, Magali | 02/11/25 | 1.0 | Correspondence with D. Shirley regarding billing invoice (0.1); review same regarding timekeeper entries and potential not entered (0.2); correspondence with timekeeper regarding same and prepare first part of billing report (0.1) correspondence with V. Cahill regarding billing status of billing report and update information (0.2); review court filings and team correspondence (0.4). |
| Carpenter, Cameron | 02/12/25 | 0.5 | Update workstreams chart. |
| Giddens, Magali | 02/12/25 | 1.2 | Review team correspondence and court filings (1.0); creditor call and correspondence with J. Goldberger regarding same (0.2). |
| Stein, Lee B. | 02/12/25 | 0.3 | Download Dentons volume and send to vendor. |
| Budis, Maria | 02/13/25 | 0.6 | Attend workstreams call with AlixPartners (0.4); attend Davis Polk team workstreams call (0.2). |
| Cahill, Vincent | 02/13/25 | 1.1 | Workstreams call with AlixPartners (0.4); Davis Polk workstreams call (0.3); call with California DOJ regarding outstanding credit (0.4). |
| Carpenter, Cameron | 02/13/25 | 1.8 | Revise workstreams chart (0.8); emails with Davis Polk team regarding same (0.4); attend workstreams call with AlixPartners (0.4); attend workstreams call with Davis Polk team (0.2). |
| Goldberger, Jacob | 02/13/25 | 0.8 | Revise workstreams chart (0.2); workstreams call with AlixPartners (0.4); workstreams call with Davis Polk team (0.2) |
| Huang, Sijia (Scarlett) | 02/13/25 | 0.6 | Attend workstreams meeting with AlixPartners (0.4); attend workstreams call with Davis Polk team (0.2). |
| Piraino, Stephen D. | 02/13/25 | 1.8 | Workstreams call with AlixPartners (0.5); workstreams call with Davis Polk team (0.5); calls, emails with various members of AlixPartners and Davis Polk teams regarding workstreams updates (0.8). |
| Shpeen, Adam L. | 02/13/25 | 0.7 | Update call with AlixPartners regarding status (0.4); internal work streams call (0.3). |
| Stern, Ethan | 02/13/25 | 0.2 | Attention to case updates. |
| Winiarski, Kevin L. | 02/13/25 | 1.6 | Review and revise workstreams chart (0.6); attend workstreams meeting with AlixPartners team (0.5); attend workstreams call with Davis Polk team (0.5). |
| Carpenter, Cameron | 02/16/25 | 0.4 | Email to K. Winiarski and J. Goldberger regarding upcoming deadlines. |
| Cahill, Vincent | 02/18/25 | 1.2 | Correspondence with B. Resnick regarding case administration (0.8); correspondence with Vorys regarding Westminster litigation settlement (0.4). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 02/18/25 | 0.9 | Update workstreams chart (0.4); correspondence with K. Winiarski and J. Goldberger regarding upcoming deadlines (0.5). |
| Giddens, Magali | 02/18/25 | 3.1 | Work on weekly billing report, including correspondence with certain timekeepers and V. Cahill (0.8); correspondence with S. Huang regarding time entries (0.2); call with creditor (0.2); correspondence with J. Goldberg regarding same (0.1); review court filings including responses to lease assignment motion (1.3); review team correspondence and corresponding documents (0.5). |
| Goldberger, Jacob | 02/18/25 | 0.4 | Call with appellants regarding changes to admin motion and case timeline. |
| Huang, Sijia (Scarlett) | 02/18/25 | 0.3 | Review court filings to update internal docket folder. |
| Shpeen, Adam L. | 02/18/25 | 0.3 | Emails regarding Big Lots administrative issues. |
| Stein, Lee B. | 02/18/25 | 0.1 | Data transfer follow up with M. Brock. |
| Carpenter, Cameron | 02/19/25 | 1.4 | Update workstreams chart (0.5); correspondence with Davis Polk team regarding deadlines (0.9). |
| Giddens, Magali | 02/19/25 | 1.7 | Review and revise certain January billing detail (0.8); review certain objections to court filings (0.9). |
| Huang, Sijia (Scarlett) | 02/19/25 | 0.5 | Update internal court filings docket. |
| Stein, Lee B. | 02/19/25 | 1.0 | Data analysis for volumes posted by Big Lots. |
| Stern, Ethan | 02/19/25 | 0.3 | Attention to case updates and administrative bar date motion objections. |
| Budis, Maria | 02/20/25 | 0.3 | Attend Davis Polk team workstreams call. |
| Cahill, Vincent | 02/20/25 | 1.5 | Workstreams call with AlixPartners (0.4); Davis Polk restructuring workstreams call (0.4); revisions to workstreams materials (0.2); correspondence with Morris Nichols regarding February omnibus hearing agenda (0.5). |
| Carpenter, Cameron | 02/20/25 | 1.9 | Update workstreams chart (0.9); correspondence with Davis Polk team regarding same (0.3); attend workstreams call with AlixPartners (0.4); attend workstreams call with Davis Polk team (0.3). |
| Giddens, Magali | 02/20/25 | 0.5 | Call with former employee regarding case status (0.2); correspondence with J. Goldberger regarding same (0.1); review team correspondence (0.2). |
| Goldberger, Jacob | 02/20/25 | 1.1 | Workstreams call with AlixPartners (0.4); workstreams call with Davis Polk team (0.4); revise workstreams chart (0.1); review email correspondence regarding headquarters sale order (0.1); review objections to designation rights notices (0.1). |
| Huang, Sijia (Scarlett) | 02/20/25 | 1.2 | Attend workstreams meeting with AlixPartners (0.5); attend Davis Polk workstreams meeting (0.3); review court filings and upload to internal docket folder (0.4). |
| Piraino, Stephen D. | 02/20/25 | 1.0 | Workstreams meeting with Davis Polk team (0.5); workstreams call with AlixPartners (0.5). |
| Resnick, Brian M. | 02/20/25 | 0.7 | Update call with Davis Polk and AlixPartners team (0.3); workstreams call with Davis Polk team (0.4). |
| Shpeen, Adam L. | 02/20/25 | 1.6 | Review letters and correspondence regarding sale order appeal (0.4); update call with AlixPartners (0.5); internal update call (0.5); emails relating to the same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stein, Lee B. | 02/20/25 | 1.0 | Call with Davis Polk team regarding data volumes. |
| Stern, Ethan | 02/20/25 | 2.1 | Meetings with S. Piraino to discuss workstreams (0.4); correspondences with K. Winiarski to discuss same (0.3); join call with AlixPartners to discuss latest (0.5); join Davis Polk workstreams meeting (0.5); attention to administrative claims bar date motion (0.4). |
| Winiarski, Kevin L. | 02/20/25 | 1.5 | Update workstreams chart (0.5); attend workstreams meeting with AlixPartners team (0.5); attend workstreams meeting with Davis Polk team (0.5). |
| Giddens, Magali | 02/21/25 | 0.7 | Review of team correspondence and underlying documents. |
| Goldberger, Jacob | 02/22/25 | 0.2 | Review email correspondence. |
| Goldberger, Jacob | 02/23/25 | 0.4 | Review hearing agenda (0.2); review objections to designation notices (0.2). |
| Budis, Maria | 02/24/25 | 0.4 | Attend Davis Polk team workstreams meeting. |
| Cahill, Vincent | 02/24/25 | 0.6 | Revisions to workstreams chart (0.2); correspondence with R. Robins regarding Wednesday hearing logistics (0.4). |
| Carpenter, Cameron | 02/24/25 | 1.8 | Revise workstreams chart (1.0); emails with Davis Polk team regarding same (0.5); attend workstreams call with Davis Polk team (0.3). |
| Goldberger, Jacob | 02/24/25 | 1.0 | Review and revise hearing agenda (0.4); workstreams call with Davis Polk team (0.4); correspondence with S. Piraino and Alix Partners regarding talking points (0.2). |
| Huang, Sijia (Scarlett) | 02/24/25 | 0.5 | Attend Davis Polk workstreams meeting (0.3); update calendar for case administration (0.2). |
| Shpeen, Adam L. | 02/24/25 | 0.4 | Attend workstreams call with Davis Polk team. |
| Stein, Lee B. | 02/24/25 | 0.1 | Emails with Davis Polk team regarding e-discovery management. |
| Stern, Ethan | 02/24/25 | 1.2 | Join Davis Polk workstreams meeting (0.5); attention to D&O questions (0.4); correspondences with S. Piraino and K. Winiarski regarding same (0.3). |
| Winiarski, Kevin L. | 02/24/25 | 2.0 | Review and revise workstreams chart and case calendar (0.5); emails with Davis Polk team regarding workstreams (0.5); attend workstreams call with AlixPartners team (0.5); attend workstreams call with Davis Polk team (0.5). |
| Cahill, Vincent | 02/25/25 | 0.5 | Correspondence with B. Resnick regarding case administration. |
| Stein, Lee B. | 02/25/25 | 0.9 | Follow up regarding outstanding data set of e-discovery files 0.2); check and review of volume approved for release (0.5); follow up regarding errors in client transmitted data (0.2). |
| Giddens, Magali | 02/26/25 | 0.7 | Review team correspondence and court filings. |
| Stein, Lee B. | 02/26/25 | 1.0 | Follow up regarding client data with Davis Polk team and with Big Lots. |
| Budis, Maria | 02/27/25 | 0.3 | Attend weekly call with AlixPartners. |
| Cahill, Vincent | 02/27/25 | 1.7 | Correspondence with landlords, Morris Nichols, Gordon Brothers regarding lease designation materials. |
| Carpenter, Cameron | 02/27/25 | 0.8 | Update workstreams chart (0.3); correspondence with K. Winiarski regarding same (0.2); attend workstreams call with AlixPartners (0.3). |
| Giddens, Magali | 02/27/25 | 0.5 | Review team correspondence and documents (0.4); call with creditor (0.1). |
| Huang, Sijia (Scarlett) | 02/27/25 | 0.3 | Attend workstreams meeting with AlixPartners. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 02/27/25 | 0.7 | Calls, emails with AlixPartners, Davis Polk team regarding workstreams. |
| Shpeen, Adam L. | 02/27/25 | 0.9 | Attend weekly AlixPartners team call (0.4); review materials on D&O issues (0.3); call with S. Piraino regarding general status update (0.2). |
| Stein, Lee B. | 02/27/25 | 0.7 | Call with Big Lots regarding outstanding data requests (0.5) follow up regarding outstanding client data (0.2). |
| Stern, Ethan | 02/27/25 | 0.4 | Join update call with AlixPartners. |
| Winiarski, Kevin L. | 02/27/25 | 0.5 | Attend workstreams call with AlixPartners team. |
| Stein, Lee B. | 02/28/25 | 0.2 | Send file share link to Big Lots for refreshed data. |
| **Total BC10 General Case Administration** | | **85.4** | |
| | | | |
| **BC11 Hearing Preparation/Attendance** | | | |
| Piraino, Stephen D. | 02/19/25 | 0.7 | Prepare for February omnibus hearing. |
| Resnick, Brian M. | 02/19/25 | 0.4 | Call with Davis Polk team regarding court hearing. |
| Shpeen, Adam L. | 02/19/25 | 1.0 | Call regarding hearing prep with internal team (0.4); call with S. Piraino and emails regarding general case status and omnibus hearing (0.6). |
| Piraino, Stephen D. | 02/20/25 | 3.4 | Prepare for February omnibus hearing. |
| Piraino, Stephen D. | 02/21/25 | 2.1 | Prepare for February omnibus hearing. |
| Carpenter, Cameron | 02/24/25 | 2.6 | Review and revise draft hearing agenda (1.2); emails with Davis Polk team and Morris Nichols regarding same (0.9); emails to landlord counsel regarding adjournments (0.3); correspondence with J. Goldberger regarding same (0.2). |
| Piraino, Stephen D. | 02/24/25 | 8.3 | Prepare for February omnibus hearing. |
| Cahill, Vincent | 02/25/25 | 2.9 | Prepare for February omnibus hearing. |
| Carpenter, Cameron | 02/25/25 | 5.8 | Draft talking points for omnibus hearing (1.2); correspondence with E. Stern and V. Cahill regarding same (0.7); call and emails with Kroll in connection with same (0.7); review and revise hearing agenda (1.4); correspondence with Davis Polk team and Morris Nichols regarding same (1.0); call with C. Sawyer regarding same (0.1); calls with J. Goldberger regarding adjournments of landlord motions to compel (0.2); emails with landlord counsel regarding same (0.5). |
| Goldberger, Jacob | 02/25/25 | 1.6 | Draft talking points for omnibus hearing (1.2); correspondence with S. Piraino and AlixPartners regarding same (0.4). |
| Huang, Sijia (Scarlett) | 02/25/25 | 0.3 | Correspondence with Davis Polk team regarding hearing preparation. |
| Piraino, Stephen D. | 02/25/25 | 10.2 | Extensive preparation for omnibus hearing. |
| Resnick, Brian M. | 02/25/25 | 0.8 | Review pleadings and talking points to prepare for February omnibus hearing. |
| Cahill, Vincent | 02/26/25 | 3.0 | Preparation for February omnibus hearing (1.3); participation in February omnibus hearing (1.7). |
| Carpenter, Cameron | 02/26/25 | 2.1 | Prepare for hearing, including correspondence related to same with S. Piraino, E. Stern, and J. Goldberger (0.9); virtually attend hearing (1.2). |
| Giddens, Magali | 02/26/25 | 1.4 | Attend February omnibus hearing virtually. |
| Goldberger, Jacob | 02/26/25 | 2.8 | Attend Big Lots omnibus hearing (2.0); prepare and revise hearing talking points (0.6); correspondence with S. Piraino regarding hearing structure (0.2). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 02/26/25 | 1.5 | Virtually attend part of omnibus hearing (1.2); correspondence with Davis Polk team regarding same (0.3). |
| Piraino, Stephen D. | 02/26/25 | 4.2 | Prepare for hearing (1.5); attend hearing (1.5); various emails and calls post-hearing regarding orders (1.2). |
| Resnick, Brian M. | 02/26/25 | 3.2 | Meet with Davis Polk and Morris Nichols teams in advance of hearing to prepare for same (1.5); attend court hearing (1.7). |
| Shpeen, Adam L. | 02/26/25 | 1.2 | Attend Big Lots February omnibus hearing. |
| Stern, Ethan | 02/26/25 | 0.9 | Listen to February omnibus hearing. |
| Winiarski, Kevin L. | 02/26/25 | 4.9 | Prepare for omnibus hearing, including meetings with Davis Polk and Morris Nichols teams (2.5); attend same hearing (1.4). |
| **Total BC11 Hearing Preparation/Attendance** | | **65.3** | |
| **BC12 Litigation** | | | |
| Brock, Matthew R. | 02/01/25 | 0.2 | Emails with R. Robins regarding document collection issues. |
| Brock, Matthew R. | 02/02/25 | 0.2 | Emails with Big Lots, J. McClammy and Creditors Committee regarding document collection. |
| Brock, Matthew R. | 02/03/25 | 5.2 | Revise letter to insurers (0.3); emails with L. Chisholm regarding same (0.1); emails with J. McClammy regarding automatic stay (0.1); call with same regarding document collection (0.1); call with Big Lots regarding same (0.3); call with AlixPartners regarding same (0.3); call with Creditors Committee regarding same (0.3); emails with J. McClammy, Big Lots, AlixPartners and others regarding same (1.5); prepare for meet and confer regarding same (0.4); analyze responsive documents (0.7); emails with S. Piraino, E. Stern and others regarding appeal (0.2); review strategy for same (0.3); emails with E. Stern regarding automatic stay (0.1); emails with J. McClammy, Big Lots, Baker Hostetler and Berkshire Specialty regarding Gerson matter (0.5). |
| Chisholm, Louis W. | 02/03/25 | 2.6 | Draft insurance notices for Donnelly and Eskra-Brown actions (1.8); finalize insurance notices for same to incorporate M. Brock revisions and forward same to J. McClammy for sign-off (0.8). |
| McClammy, James I. | 02/03/25 | 0.9 | Teleconference with Davis Polk, Creditors Committee counsel regarding pending discovery and next steps. |
| Brock, Matthew R. | 02/04/25 | 2.5 | Call with Sedgwick regarding insurance issues (0.1); emails with J. McClammy, L. Chisholm, Big Lots and others regarding automatic stay (0.6); revise letters to insurers regarding same (0.2); call with S. Piraino, E. Stern and others regarding appeal (0.6); prepare for same (0.3); emails with J. McClammy, Morris Nichols and others regarding same (0.3); emails with J. McClammy regarding Gerson litigation (0.3); review and analyze headquarters sale motion and related papers (0.1). |
| Cahill, Vincent | 02/04/25 | 0.4 | Call with Davis Polk litigation team regarding sale order appeal. |
| Goldberger, Jacob | 02/04/25 | 0.3 | Call with Davis Polk litigation team regarding appeals. |
| Piraino, Stephen D. | 02/04/25 | 0.9 | Calls and emails with Davis Polk team regarding appeal process and strategy. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stern, Ethan | 02/04/25 | 0.5 | Join call with Davis Polk team to discuss appeal. |
| Brock, Matthew R. | 02/05/25 | 4.0 | Call with J. McClammy regarding Gerson matter (0.1); call with L. Chisholm and S. Stroman regarding same (0.2); meeting with T. Sun regarding same (0.2); emails with Big Lots, J. McClammy, L. Chisholm, S. Stroman, Morris Nichols and others regarding same (1.1); research same (0.4); emails with J. McClammy regarding appeal (0.2); emails with J. McClammy, A. Shpeen, H. Weigel and A. Pravda regarding document collection issues (0.7); draft correspondence to Creditors Committee regarding same (0.2); emails with J. McClammy regarding automatic stay (0.6); emails with J. McClammy regarding document production issues (0.2); revise correspondence to Creditors Committee regarding same (0.2). |
| Chisholm, Louis W. | 02/05/25 | 0.2 | Meeting with M. Brock regarding lift stay motion. |
| Sun, Tony | 02/05/25 | 1.7 | Review D&O insurance policy (0.4); draft motion to allow advancement under D&O policies (1.1); call with M. Brock regarding same (0.2). |
| Brock, Matthew R. | 02/06/25 | 2.7 | Emails with J. McClammy and Creditors Committee regarding document production (0.4); call with Baker Hostetler and J. McClammy regarding Gerson litigation (0.4); call with J. McClammy regarding same (0.1); emails with Baker Hostetler, J. McClammy, Big Lots and others regarding same (0.3); strategy for same (0.9); emails with Big Lots and L. Stein regarding document collection issues (0.5); emails with K. Houston regarding insurance issues (0.1). |
| Chisholm, Louis W. | 02/06/25 | 1.2 | Review lift stay motion, including communications with T. Sun regarding same. |
| McClammy, James I. | 02/06/25 | 0.8 | Teleconference Davis Polk, Baker regarding Gerson matter (0.5); follow up regarding insurance issues for individuals (0.3) |
| Sun, Tony | 02/06/25 | 1.0 | Draft D&O insurance motion (0.9); correspondence with M. Brock regarding same (0.1). |
| Brock, Matthew R. | 02/07/25 | 5.2 | Revise motion to lift automatic stay (3.2); emails with J. McClammy, L. Chisholm and T. Sun regarding same (0.5); emails with J. McClammy regarding appeal (0.3); call with S. Piraino regarding outstanding issues (0.1); emails with Big Lots and J. McClammy regarding document collection issues (0.5); emails with E. Stern and others regarding automatic stay (0.6). |
| Ionescu, Alex | 02/07/25 | 2.6 | Prepare client materials for attorney review as per M. Brock. |
| Resnick, Brian M. | 02/07/25 | 0.3 | Emails with Davis Polk and Morris Nichols teams regarding sale order appeals issues. |
| Sun, Tony | 02/07/25 | 0.7 | Revise motion to lift the stay to advance D&O insurance (0.4); correspondence with J. McClammy and M. Brock regarding same (0.1); correspondence with C. Carpenter regarding notice parties (0.2). |
| Winiarski, Kevin L. | 02/07/25 | 0.8 | Review appellants' designations of record against sale motion (0.5); draft email to M. Brock and E. Stern regarding same (0.3). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 02/10/25 | 3.7 | Emails with J. McClammy, Morris Nichols regarding appeal (0.2); revise stipulation to lift automatic stay (0.2); emails with J. McClammy regarding same (0.1); emails with L. Stein, others regarding document collection (0.1); emails with Big Lots, Creditors Committee, A. Shpeen, J. McClammy, others regarding Gerson litigation (0.8); call with S. Piraino, E. Stern, Morris Nichols, others regarding motions to lift automatic stay (0.3); emails with J. McClammy, others regarding same (0.7); revise notice to insurer regarding same (0.3); call with J. Kauffman regarding document collection (0.2); emails with J. Kauffman, L. Stein, A. Ionescu, others regarding same (0.3); emails with J. McClammy, S. Piraino, E. Stern, Morris Nichols, others regarding appeal (0.5). |
| Carpenter, Cameron | 02/10/25 | 0.4 | Call with Davis Polk team and S. Rogers Churchill regarding lift stays. |
| McClammy, James I. | 02/10/25 | 0.8 | Review, comment regarding motion to allow advancement of costs (0.4); email correspondence regarding Gerson matter (0.4) |
| Piraino, Stephen D. | 02/10/25 | 1.6 | Calls, emails with Davis Polk team regarding lift stay motions (0.3); review lift stay motions (0.8); calls with Davis Polk, Big Lots and Crowell regarding litigation (0.5). |
| Resnick, Brian M. | 02/10/25 | 0.2 | Emails with Davis Polk litigation team regarding various litigation matters. |
| Stern, Ethan | 02/10/25 | 0.6 | Join call with M. Brock and S. Piraino to discuss lift stay motions (0.5); attention to same (0.1). |
| Winiarski, Kevin L. | 02/10/25 | 0.5 | Call with Davis Polk team regarding lift stay motions and appeal workstreams. |
| Brock, Matthew R. | 02/11/25 | 1.5 | Emails with Scullon regarding proposed stipulation (0.2); emails with appellants regarding appeal (0.3); call with S. Piraino regarding breach of contract (0.1); emails with AlixPartners regarding same (0.2); emails with J. McClammy, others regarding motions to lift automatic stay (0.2); emails with J. McClammy, Creditors Committee, others regarding Gerson matter (0.2); emails with Big Lots, S. Piraino, others regarding contract issue (0.2); emails with AlixPartners regarding contract dispute (0.1). |
| Brock, Matthew R. | 02/12/25 | 1.1 | Call with J. McClammy regarding automatic stay (0.1); emails with J. McClammy, movants regarding same (0.3); call with movant regarding motion to lift stay (0.2); emails with AlixPartners, Guggenheim, others regarding document collection (0.2); emails with Morris Nichols regarding motion to allow (0.2); emails with L. Stein regarding document collection (0.1). |
| Brock, Matthew R. | 02/13/25 | 2.0 | Emails with Gordon Brothers, S. Piraino, E. Stern, K. Winiarski others regarding appeal (0.6); revise record designations for same (0.2);  strategy for same (0.2); emails with J. McClammy, others regarding automatic stay (0.5); call with Bogle regarding same (0.1); emails with Bogle regarding same (0.1); call with Big Lots regarding document collection (0.1); emails with L. Stein, A. Ionescu, Big Lots regarding same (0.2). |
| Ionescu, Alex | 02/13/25 | 3.8 | Prepare client materials for review as per M. Brock |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stein, Lee B. | 02/13/25 | 0.3 | Prepare third party e-discovery productions for vendor. |
| Winiarski, Kevin L. | 02/13/25 | 3.3 | Draft and revise appellee's counter designation of record in Prestige Patio appeal (2.5); emails with M. Brock and S. Rogers Churchill regarding same (0.5); finalize same for filing (0.3). |
| Brock, Matthew R. | 02/14/25 | 2.0 | Call with movants regarding lift stay motion (0.3); prepare for same (0.3); emails with movants, others regarding same (0.3); call with Gordon Brothers, others regarding appeal (0.3); emails with appellants, others regarding same (0.5); review pro hac application (0.2); emails with Morris Nichols, others regarding same (0.1). |
| Carpenter, Cameron | 02/14/25 | 0.8 | Correspondence with Davis Polk team and Morris Nichols regarding pro hac vice motions. |
| McClammy, James I. | 02/14/25 | 0.8 | Teleconference with Davis Polk team and Gordon Brothers counsel regarding appeal issues (0.5); teleconference regarding lift stay issues (0.3). |
| Piraino, Stephen D. | 02/14/25 | 5.2 | Calls and emails with Davis Polk team and Gordon Brothers regarding appeals (0.9); research various issues regarding appeal (4.3). |
| Resnick, Brian M. | 02/14/25 | 0.2 | Emails with Davis Polk team regarding litigation issues. |
| Winiarski, Kevin L. | 02/14/25 | 0.4 | Call with S. Fox, J. McClammy, S. Piraino, and M. Brock regarding appeal workstreams and status. |
| Brock, Matthew R. | 02/18/25 | 2.7 | Emails with J. McClammy and others regarding automatic stay (0.3); call with appellant, S. Piraino regarding appeals (0.3); call with appellant, S. Piraino, regarding appeal (0.4); emails with J. McClammy, A. Shpeen, A. Piraino, others regarding same (0.3); emails with J. McClammy, others regarding omnibus hearing (0.4); call with Scullon counsel regarding motion to lift stay (0.1); emails with J. McClammy, Morris Nichols, others regarding same (0.4); emails with Gerson, Baker Hostetler, others regarding Gerson litigation (0.4); emails with movants regarding motions to lift automatic stay (0.1). |
| Ionescu, Alex | 02/18/25 | 2.8 | Prepare client materials for review as per M. Brock. |
| Piraino, Stephen D. | 02/18/25 | 1.3 | Calls with appellants, Davis Polk team (1.0); emails with Morris Nichols, Davis Polk team regarding appeals (0.3). |
| Winiarski, Kevin L. | 02/18/25 | 0.5 | Call with counsel to appellants regarding appeal timing and mediation letter. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Brock, Matthew R. | 02/19/25 | 5.8 | Call with J. McClammy, A. Shpeen, B. Resnick, S. Piraino regarding omnibus hearing (0.5); call with Creditors Committee regarding motion to allow (0.1); call with S. Piraino, Creditors Committee regarding motion same (0.3); prepare for same (0.2); emails with J. McClammy, Baker Hostetler, Creditors Committee others regarding same (0.5); call with S. Piraino, K. Winiarski, C. Carpenter regarding bar date motion (0.4); prepare for same (0.4); emails with S. Piraino, L. Chisholm, T. Sun, others regarding same (0.4); call with Scullon counsel regarding stipulation to lift stay (0.2); emails with Morris Nichols, J. McClammy, others regarding same (0.5); revise same (0.3); emails with J. McClammy, L. Stein, A. Ionescu, Big Lots regarding document collection (0.5); call with Big Lots, S. Piraino, others regarding ordinary course professionals (0.4); emails with J. McClammy, Big Lots, others regarding motions to lift automatic stay (0.5); call with S. Piraino regarding same (0.1); emails with J. McClammy, B. Resnick, A. Shpeen, S. Piraino, Morris Nichols regarding appeal schedule (0.5). |
| Chisholm, Louis W. | 02/19/25 | 0.4 | Review Prestige Patio objection to admin bar date motion and affidavit in support. |
| Resnick, Brian M. | 02/19/25 | 0.3 | Emails with Davis Polk team regarding litigation matters. |
| Sun, Tony | 02/19/25 | 0.2 | Draft reply to objections to sale order. |
| Winiarski, Kevin L. | 02/19/25 | 2.0 | Draft outline for reply brief to objections to admin claims procedures motion (1.7); emails with C. Carpenter and S. Piraino regarding same (0.3). |
| Brock, Matthew R. | 02/20/25 | 4.4 | Emails with Big Lots, others regarding document collection (0.6); call with D. Nestor, L. Stein, A. Ionescu regarding same (0.3); emails with appellants, J. McClammy, B. Resnick, A. Shpeen, others regarding mediation statement (1.5); calls with appellants regarding same (0.5); draft same (0.9); emails with Creditors Committee, J. McClammy, Baker Hostetler, others regarding motion to allow (0.6). |
| Chisholm, Louis W. | 02/20/25 | 0.9 | Review res judicata legal standard circulated by T. Sun, including correspondence with same regarding same (0.4); revise summary circulated by T. Sun (0.5). |
| Ionescu, Alex | 02/20/25 | 1.0 | Analyze client data export as per M. Brock. |
| Piraino, Stephen D. | 02/20/25 | 1.4 | Calls and emails with Davis Polk team, Morris Nichols and appellants regarding joint mediation letter and related matters. |
| Resnick, Brian M. | 02/20/25 | 0.5 | Emails with Davis Polk litigation team regarding appeals and other litigation issues. |
| Sun, Tony | 02/20/25 | 3.4 | Draft reply to objections to sale order (3.1); call with L. Chisholm regarding same (0.3). |
| Winiarski, Kevin L. | 02/20/25 | 3.3 | Review and revise outline for reply brief to objections to admin claims procedures motion (2.7); emails with C. Carpenter and S. Piraino regarding same (0.6). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Brock, Matthew R. | 02/21/25 | 3.5 | Call with AIG regarding insurance coverage (0.4); emails with J. McClammy regarding same (0.5); emails with Morris Nichols, Baker Hostetler, others regarding motion to allow (0.5); emails with S. Piraino, L. Chisholm, T. Sun, others regarding reply in support of bar date motion (0.5); revise same (1.3); emails with J. McClammy, Big Lots, others regarding document collection (0.5). |
| Chisholm, Louis W. | 02/21/25 | 1.9 | Correspondence with T. Sun regarding res judicata research (0.1); research law of the case doctrine and draft and circulate summary of same to M. Brock (1.5); review legal standards from M. Brock and respond accordingly (0.3). |
| Sun, Tony | 02/21/25 | 0.5 | Revise response to bar date objection. |
| Winiarski, Kevin L. | 02/21/25 | 1.5 | Review and revise draft reply brief to admin claims procedures motion (1.0); emails with C. Carpenter regarding same (0.5). |
| Winiarski, Kevin L. | 02/22/25 | 2.9 | Review and revise draft reply brief to admin procedures motion (2.2); emails with C. Carpenter and S. Piraino regarding same (0.7). |
| Resnick, Brian M. | 02/23/25 | 1.2 | Review objections to administrative expense bar date motion (0.5); review response to same (0.7). |
| Winiarski, Kevin L. | 02/23/25 | 5.1 | Review and revise draft reply brief to admin claims procedures motion (4.4); emails with C. Carpenter and S. Piraino regarding same (0.7). |
| Brock, Matthew R. | 02/24/25 | 2.9 | Emails with Morris Nichols, others regarding certification of counsel (0.2); emails with Baker Hostetler, Morris Nichols, Creditors Committee, others regarding motion to allow (0.4); revise reply in support of bar date motion (0.7); emails with J. McClammy, K. Winiarski, others regarding same (0.4); emails with Big Lots, others regarding document collection issues (0.3); emails with AIG, J. McClammy regarding insurance coverage (0.6); emails with J. McClammy, Creditors Committee, others regarding document requests (0.3). |
| Cahill, Vincent | 02/24/25 | 0.4 | Correspondence with Vorys regarding litigation dismissal. |
| Ionescu, Alex | 02/24/25 | 0.5 | Analyze client materials as per M. Brock. |
| Resnick, Brian M. | 02/24/25 | 0.3 | Emails with Davis Polk team regarding various litigation issues. |
| Brock, Matthew R. | 02/25/25 | 2.5 | Emails with J. McClammy, Big Lots, Creditors Committee, others regarding document production, collection issues (0.8); draft correspondence to UCC regarding same (0.2); call with Prestige Patio regarding omnibus hearing (0.2); emails with S. Piraino, others regarding same (0.2); prepare for same (0.5); emails with AIG, J. McClammy, Morris Nichols regarding comfort order (0.4); review precedent for same (0.2). |
| Ionescu, Alex | 02/25/25 | 2.4 | Prepare client materials for production as per M. Brock. |
| Brock, Matthew R. | 02/26/25 | 3.4 | Attend omnibus hearing (1.5); prepare for same (0.6); discuss same with B. Resnick, S. Piraino, others (0.6); emails with Morris Nichols regarding motion to allow (0.1); discuss motion to allow with Morris Nichols (0.1); emails with J. McClammy, A. Ionescu, others regarding document collection issues (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Ionescu, Alex | 02/26/25 | 0.3 | Analyze client materials in preparation for attorney review as per M. Brock. |
| Brock, Matthew R. | 02/27/25 | 3.8 | Call with Big Lots, J. McClammy, regarding document collection (0.3); call with Big Lots, L. Stein, A. Ionescu regarding same (0.7); investigation for same (0.7); emails with J. McClammy, D. Nestor, A. Pravda, Big Lots, others regarding same (1.1); emails with J. McClammy, others regarding motion to lift automatic stay (0.5); emails with J. McClammy, S. Piraino, Big Lots, others regarding wind down (0.3); emails with Baker Hostetler, others regarding comfort order (0.2). |
| Ionescu, Alex | 02/27/25 | 1.4 | Analyze client materials in preparation for attorney review as per M. Brock. |
| McClammy, James I. | 02/27/25 | 1.0 | Calls, emails regarding potential claims against directors and officers (0.6); teleconference regarding insurance coverage issues (0.4). |
| Brock, Matthew R. | 02/28/25 | 0.7 | Call with Big Lots, AIG, J. McClammy regarding insurance coverage (0.4); emails with Big Lots regarding document collection (0.2); emails with J. McClammy, V. Cahill regarding appeal (0.1). |
| **Total BC12 Litigation** | | **131.2** | |
| | | | |
| **BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | |
| Giddens, Magali | 02/06/25 | 1.7 | Review and revise February billing detail. |
| Carpenter, Cameron | 02/10/25 | 2.0 | Review and revise January invoices for privilege and confidentiality (1.8); correspondence with Davis Polk team regarding same (0.2). |
| Resnick, Brian M. | 02/10/25 | 0.5 | Emails with Davis Polk team regarding fee applications (0.2); call with Morris Nichols team regarding same (0.3). |
| Shpeen, Adam L. | 02/10/25 | 0.5 | Call with Morris Nichols regarding fee applications (0.3); emails internally regarding the same (0.2). |
| Carpenter, Cameron | 02/11/25 | 1.5 | Review and revise January invoice for privilege and confidentiality. |
| Carpenter, Cameron | 02/12/25 | 0.1 | Correspondence with S. Huang and M. Budis regarding January invoice. |
| Carpenter, Cameron | 02/13/25 | 3.6 | Review invoice for privilege and confidentiality. |
| Huang, Sijia (Scarlett) | 02/13/25 | 4.0 | Review January billing detail for privilege and confidentiality (3.5); correspondence with Davis Polk team regarding same (0.5). |
| Carpenter, Cameron | 02/14/25 | 2.8 | Review invoice for privilege and confidentiality (2.0); correspondence with Davis Polk team regarding same (0.8). |
| Huang, Sijia (Scarlett) | 02/14/25 | 0.2 | Correspondence with Davis Polk team regarding update of invoices. |
| Carpenter, Cameron | 02/18/25 | 1.3 | Review January invoice for privilege and confidentiality. |
| Huang, Sijia (Scarlett) | 02/18/25 | 0.5 | Review January invoice for privilege and confidentiality (0.2); correspondence with M. Giddens regarding same (0.3). |
| Huang, Sijia (Scarlett) | 02/19/25 | 1.6 | Review January invoice for privilege and confidentiality (1.0); correspondence with Davis Polk team regarding same (0.6). |
| Budis, Maria | 02/21/25 | 3.0 | Review and revise narratives to January invoice. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 02/24/25 | 0.5 | Review January 2025 invoice for privilege and confidentiality (0.2); correspondence with Davis Polk team regarding same (0.3). |
| Resnick, Brian M. | 02/24/25 | 0.2 | Review fee application order (0.1); emails with Davis Polk team regarding same (0.1). |
| Winiarski, Kevin L. | 02/24/25 | 0.8 | Review draft omnibus fee order and certification of counsel (0.6); emails with B. Resnick and A. Shpeen regarding same (0.2). |
| **Total BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | **24.8** | |
| | | | |
| **BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | |
| Stern, Ethan | 02/25/25 | 0.8 | Summarize professional's engagement letter and send same to S. Piraino. |
| **Total BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | **0.8** | |
| | | | |
| **BC18 Travel (Non-Working)** | | | |
| Cahill, Vincent | 02/25/25 | 1.1 | Travel to Wilmington, Delaware for February omnibus hearing. |
| Goldberger, Jacob | 02/25/25 | 1.5 | Travel to Wilmington for February omnibus hearing. |
| Resnick, Brian M. | 02/25/25 | 1.4 | Travel from New York to Delaware for court hearing. |
| Winiarski, Kevin L. | 02/25/25 | 1.0 | Travel from New York to Wilmington after omnibus hearing. |
| Cahill, Vincent | 02/26/25 | 0.5 | Travel from Wilmington, Delaware for February omnibus hearing. |
| Goldberger, Jacob | 02/26/25 | 1.8 | Travel back from Wilmington hearing. |
| Piraino, Stephen D. | 02/26/25 | 1.8 | Non-working travel from Delaware to New York back from February omnibus hearing. |
| Resnick, Brian M. | 02/26/25 | 1.3 | Travel back from court hearing in Delaware. |
| Winiarski, Kevin L. | 02/26/25 | 1.7 | Travel back to New York from Wilmington after omnibus hearing. |
| **Total BC18 Travel (Non-Working)** | | **12.1** | |
| **TOTAL** | | **732.4** | |